# Exhibit B141

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/fight-against-typhus-increases-in-naples-mass-treatment-is-arranged.html | FIGHT AGAINST TYPHUS INCREASES IN NAPLES; Mass Treatment Is Arranged to Stop Spread of Disease | True | By Wireless To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/reserves-for-use-in-peace-advised-institute-of-accountants-says.html | RESERVES FOR USE IN PEACE ADVISED; Institute of Accountants Says Many War Contractors Are Making No Provision | True | By Kenneth L. Austin | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/border-problems.html | BORDER PROBLEMS | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/st-johns-trips-temple-36-to-32-for-eighth-triumph-in-nine-starts.html | St. John's Trips Temple, 36 to 32, For Eighth Triumph in Nine Starts; Brooklyn Five Wins at Philadelphia Despite Ingerman's Great Play for Owls -- St. Joseph's Beats Penn, 48-39 ST. JOHN"S SUBDUES TEMPLE FIVE, 36 -- 82 | True | By Louis Effrat special To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/richard-of-the-house-de-rochemont-new-march-of-time-head-discusses.html | RICHARD OF THE HOUSE DE ROCHEMONT; New March of Time Head Discusses the Complex World We Live In | True | By Theodore Strauss | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/yale-triumphs-by-4945-knopps-scoring-marks-victory-over-holy-cross.html | YALE TRIUMPHS BY 49-45,; Knopp's Scoring Marks Victory Over Holy Cross Quintet | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/derringdo-down-east-as-runs-the-glass-by-evan-j-david-312-pp-new.html | Derring-Do Down East; AS RUNS THE GLASS. By Evan J. David. 312 pp. New York: Harper & Brothers. $2.50. | True | ALLAN TAYLOR. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/flights-to-guatemala-service-over-lighted-airway-from-us-to-start.html | FLIGHTS TO GUATEMALA; Service Over Lighted Airway From U.S. to Start Soon | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/gives-362-tons-of-paper-publishers-association-reports-results-of.html | GIVES 362 TONS OF PAPER; Publishers Association Reports Results of Housecleaning | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/piastro-returns-to-recital-field-former-concertmaster-of-the.html | PIASTRO RETURNS TO RECITAL FIELD; Former Concertmaster of the Philharmonic Plays Strauss Sonata at Carnegie Hall | True | N.S. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/woolleyhidalgo.html | WoolleyHidalgo | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/fliers-train-here-for-british-navy-onethird-of-pilots-and-service.html | FLIERS TRAIN HERE FOR BRITISH NAVY; One-third of Pilots and Service Crews Study at American Stations and Plants INTERCHANGEABILITY AIM U.S.-Built Planes Furnished to Fleet Air Arm for Use by Carrier Squadrons | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/airmen-protected-by-armored-vests-famous-london-swordmakers-make.html | AIRMEN PROTECTED BY ARMORED VESTS; Famous London Swordmakers Make Steel Waistcoats For U.S. Fliers | True | By Harry Vosser | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/church-institute-in-progress.html | Church Institute in Progress | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/chennault-a-game-warden-general-spurns-higher-office-suggested-by.html | CHENNAULT A GAME WARDEN; General Spurns Higher Office Suggested by Louisiana Neighbor | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/pillingtifft.html | Pilling--Tifft | True | Special to THE iE%V YORK TIME. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/restriction-eased-on-steel-springs-wpb-step-permits-resumption-of.html | RESTRICTION EASED ON STEEL SPRINGS; WPB Step Permits Resumption of Use by Furniture Makers -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/alpine-adventure-avalanche-by-kay-boyle-209-pp-new-york-simon.html | Alpine Adventure; AVALANCHE. By Kay Boyle. 209 pp. New York: Simon & Sehuzter. $2.50. | True | By Catherine Maher | C1B 614346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/kesslerfishman.html | KesslerFishman | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/-mary-watson-fianceeof-i-long-island-girl-to-be-bride-ensign-wm-b.html | , MARY WATSON FIANCEEof ....; i Long Island Girl to Be Bride Ensign Wm. B. Rogers | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/courts-developing-taxbenefit-idea-evolution-of-principles-seen-in.html | COURTS DEVELOPING 'TAX-BENEFIT' IDEA; Evolution of Principles Seen in Succession of Decisions, Top Tribunal Included RECENT CASE ANALYZED Justice Jackson Finds Many Precedents Lack Value -- Accounting as Guide COURTS DEVELOPING 'TAX-BENEFIT' IDEA | True | By Godfrey N. Nelson. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/joan-hackett-is-married-here.html | Joan Hackett Is Married Here | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/britain-charts-a-new-world-course-the-conservative-english-are-in.html | Britain Charts a New World Course; The 'conservative' English are in the process of making radical changes in their foreign policy. Britain Charts a New World Course Britain Charts a New World Course | True | By James B. Restonlondon (BY WIRELESS.) | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/dogs-of-war-to-get-honor-discharges-army-gives-policy-for-animals.html | DOGS OF WAR TO GET HONOR DISCHARGES; Army Gives Policy for Animals It Is Releasing | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/penicillin-with-heparin-for-heart-cases-a-weapon-against-fungi.html | Penicillin With Heparin for Heart Cases -- A Weapon Against Fungi | True | By Waldemar Kaempffert | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/front-page-1-no-title.html | Front Page 1 – No Title | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/pension-rules-blamed-classification-of-veterans-viewed-as.html | Pension Rules Blamed; Classification of Veterans Viewed as Encouraging Malingering | True | GEORGE H. HYSLOP, M.D. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/rail-auto-rates-upheld-examiners-for-icc-recommend-dropping-of.html | RAIL AUTO RATES UPHELD; Examiners for ICC Recommend Dropping of Inquiry | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/260000-refugees-admitted-since-33-national-service-reports-it-has.html | 260,000 REFUGEES ADMITTED SINCE '33; National Service Reports It Has Helped Thousands to Aid U.S. in War, at Home | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/students-win-war-bonds-three-get-awards-for-entries-in-coverdesign.html | STUDENTS WIN WAR BONDS; Three Get Awards for Entries in Cover-Design Contest | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/air-deaths-up-88-in-army-training-but-980-in-1000-cadets-earn-wings.html | AIR DEATHS UP 88% IN ARMY TRAINING; But 980 in 1,000 Cadets Earn 'Wings' Without Fatal Injury, Against 987 in Peace ACCIDENT CURVE FALLING OWI Says Personnel Error Is Responsible for Nearly Half of Fatal Crack-Ups | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/fights-state-rule-of-soldiers-vote-mccormack-assails-states-rights.html | FIGHTS STATE RULE OF SOLDIERS' VOTE; McCormack Assails States' Rights Program and Asks Republicans to Change Stand | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/opera-drive-is-backed-tallulah-bankhead-calls-for-support-of-300000.html | OPERA DRIVE IS BACKED; Tallulah Bankhead Calls for Support of $300,000 Campaign | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/confidence-man-nobody-lives-forever-by-wr-burnett-243-pp-new-york-a.html | Confidence Man; NOBODY LIVES FOREVER. By W.R. Burnett. 243 pp. New York: Alfred A. Knopf. $2.50. | True | By William du Bois | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/hadassah-singers-in-benefit-concert-songs-stories-and-dances-tell.html | HADASSAH SINGERS IN BENEFIT CONCERT; Songs, Stories and Dances Tell Episodes From History | True | | C1B 614346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/roosevelt-maps-a-program-for-war-and-peace-country-is-divided-only.html | ROOSEVELT MAPS A PROGRAM FOR WAR AND PEACE; Country Is Divided Only on the Issues Which Concern the Home Front | True | By Luther Huston | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/barbara-karo-becomes-bride.html | Barbara Karo Becomes Bride | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/miss-kopsch-brideelect-goucher-graduate-engaged-to-albert-lloyd.html | MISS KOPSCH BRIDE-ELECT; Goucher Graduate Engaged to Albert Lloyd Batehelder | True | SDeCI to TH NEW YORK TLMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/henry-zauner.html | HENRY ZAUNER | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/parachutists-reported-german-plane-said-to-have-dropped-two-in-eire.html | PARACHUTISTS REPORTED; German Plane Said to Have Dropped Two in Eire | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/notes-on-science-two-opinions-on-jet-propulsion-rubber-from-chinese.html | NOTES ON SCIENCE; Two Opinions on Jet Propulsion -- Rubber From Chinese Plants | True | W.K. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/hull-details-changes-policy-and-advisory-groups-are-created-by-the.html | HULL DETAILS CHANGES; Policy and Advisory Groups Are Created by the Secretary | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/hollywood-activities-more-musicals-and-comedies-fewer-war-films-in.html | HOLLYWOOD ACTIVITIES; More Musicals and Comedies, Fewer War Films, in the Offing -- Other Notes | True | By Fred Stanleyhollywood. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/the-bible-is-recorded-as-a-talking-book-169-phonographic-disks-to.html | The Bible Is Recorded as a Talking Book; 169 Phonographic Disks to Serve Blind | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/keidelbingham.html | Keidel--Bingham | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/new-zealand-proposal-settlement-association-to-push-drive-for.html | NEW ZEALAND PROPOSAL; Settlement Association to Push Drive for Immigration | True | By Wireless To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/an-intrepid-explorer-for-the-czar-journey-into-the-fog-by-cornelia.html | An Intrepid Explorer for the Czar; JOURNEY INTO THE FOG. By Cornelia Goodhue. 179 pp. New York: Doubleday. Doran & Co. $2.50. | True | By Theodore Strauss | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/hoppe-wins-3-blocks-leads-cochran-12501188-as-chicago-part-of-match.html | HOPPE WINS 3 BLOCKS; Leads Cochran, 1,250-1,188, as Chicago Part of Match Ends | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/george-seebacker.html | GEORGE SEEBACKER | True | special to TH Iw YORK TrM. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/us-awaits-action-by-stalin-on-poles-government-defers-decision-on.html | U.S. AWAITS ACTION BY STALIN ON POLES; Government Defers Decision on Proposal to Mediate in Boundary Question | True | By John MacCormacspecial To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/symbolic-heroine-liana-by-martha-gellhorn-285-pp-new-york-charles.html | Symbolic Heroine; LIANA. By Martha Gellhorn. 285 pp. New York: Charles Scribner's Sons. $2.50. | True | By Marjorie Farber | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/hero-glad-mayors-happy-watson-pleased-at-forgiveness-for-world.html | HERO GLAD MAYOR'S HAPPY; Watson Pleased at Forgiveness for World Series Stunting | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/mccormackmccarthy.html | McCormack--McCarthy | True | Special to THE EW YORK TIIS. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/vaudeville-still-the-same-and-still-going-strong.html | VAUDEVILLE; Still the Same -- and Still Going Strong | True | By H. L Brock | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/dont-eat-your-words-mister.html | DON'T EAT YOUR WORDS, MISTER | True | | C1B 614346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/new-soviet-drive-foe-reports-a-russian-push-in-the-leningradlake.html | NEW SOVIET DRIVE; Foe Reports a Russian Push in the Leningrad-Lake Ilmen Sector PRIPET GAINS CONTINUE Heaviest Fighting Still Taking Place on Vinnitsa Front as Red Army Holds Firm NEW SOVIET DRIVE IS OPENED IN NORTH | True | By the United Press. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/argentina-held-taking-the-road-to-fascism-new-decrees-of-military.html | ARGENTINA HELD TAKING THE ROAD TO FASCISM; New Decrees of Military Government Curb Last of Civil Liberties | True | By Arnaldo Cortesiby Wireless To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/nazis-stab-at-london.html | Nazis Stab at London | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/campaign-fund-of-cio-poses-a-national-issue-protest-is-made-to.html | CAMPAIGN FUND OF CIO POSES A NATIONAL ISSUE; Protest Is Made to Biddle That Labor Is Acting Illegally in Plan to Support Individual Candidates for Office A 'GREEN LIGHT' FOR OTHERS | True | By Arthur Krock | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/course-in-family-relations.html | Course in Family Relations | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/brazils-orchestra-has-unusual-season.html | BRAZIL'S ORCHESTRA HAS UNUSUAL SEASON | True | By Lisa M. Peppercornrio de Janeiro. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/news-and-gossip-heard-along-the-rialto.html | NEWS AND GOSSIP HEARD ALONG THE RIALTO | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/audrey-blair-engaged-to-officer.html | Audrey Blair Engaged to Officer | True | Special to THE NEW YORK TLES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/brunswick-is-eliminated.html | Brunswick Is "Eliminated" | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/peru-charges-a-revolt-plot-by-germans-and-japanese-peru-charges.html | Peru Charges a Revolt Plot By Germans and Japanese; PERU CHARGES PLOT FOR A NAZI REVOLT | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/george-t-reeve-jr.html | GEORGE T. REEVE JR. | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/nuptials-are-held-for-miss-barrett-she-becomes-bride-of-staff-so.html | NUPTIALS ARE HELD ' FOR MISS BARRETT!; She Becomes Bride of Staff So. Ransford E. Kirk Jr., USA, at Her Home in East Orange | True | Special to Tr m YORK TIES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/permanent-end-of-hunger-sought-canadian-diplomat-tells-of-plans.html | PERMANENT END OF HUNGER SOUGHT; Canadian Diplomat Tells of Plans Made at Hot Springs Food Conference | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/old-grad-is-first-in-hialeah-upset-mutuel-pay-5240-four-freedoms.html | OLD GRAD IS FIRST IN HIALEAH UPSET; MUTUEL PAY $52.40; Four Freedoms Also Surprises in Other Division of the Palm Beach WOOLFORD CHOICES FAIL Arcaro Brings Mrs. Payne Whitney First Victory of the Meeting -- Atkinson Stars OLD GRAD IS FIRST IN HIALEAH UPSET | True | By Bryan Fieldspecial To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/annette-mglaran-will-be-ailtled-junior-at-mar7-baldwin-college.html | ANNETTE M'GLARAN ! WILL BE AI/ItlED'; Junior at Mar7 Baldwin College] Fiancee of Lieut. Roger S. McCormick of Air Forces | True | Special to TH iEW YOK TLES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/wittekownsend.html | Wittek--ownsend | True | Special to THI: Ngv YORK TLMES. | C1B 614346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/odd-business-radio-a-fellow-who-gets-around-a-bit-reports-on.html | ODD BUSINESS, RADIO; A Fellow Who Gets Around a Bit Reports On Certain Events in the Hinterland | True | By Milton Bacon | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/asks-veteran-post-in-cabinet.html | Asks Veteran Post in Cabinet | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/suit-yourself.html | SUIT YOURSELF | True | BY Virginia Pope | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/potent-fungicide-fungus-enemy-of-crops-retreats-before-chemical.html | Potent Fungicide; Fungus Enemy of Crops Retreats Before Chemical Known in 1867 | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/farmers-income-is-at-peak-but-he-still-has-complaints-he-grumbles.html | FARMER'S INCOME IS AT PEAK BUT HE STILL HAS COMPLAINTS; He Grumbles Over Rationing and Ceilings, And He Worries About Marketing | True | By Roland M. Jones | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/buyers-still-seek-needs-for-spring-markets-are-active-on-heavy.html | BUYERS STILL SEEK NEEDS FOR SPRING; Markets Are Active on Heavy Influx -- Summer Goods Also in Demand | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/mary-bake___y-marmd-i-north-carolina-girl-becomes-thel-bride-of-lt.html | MARY B'AKE___Y MARmD I; North Carolina Girl Becomes thel Bride of Lt. John Sorrells Jr. I | True | Sleelal to lqsw YORK TIMES. I | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/hargreavesdollison.html | HargreavesDollison | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/about-.html | About -- | True | L. H. R. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/liberty-ship-named-for-carole-lombard-capt-gable-stands-at.html | LIBERTY SHIP NAMED FOR CAROLE LOMBARD; Capt. Gable Stands at Attention at West Coast Launching | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/painting-by-hals-sold-for-127000-dutch-masters-lute-player-is.html | PAINTING BY HALS SOLD FOR $127,000; Dutch Master's 'Lute Player' Is Auctioned for the Estate of Thompson, Restaurateur | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/night-clubs.html | NIGHT CLUBS | True | By Louis Calta | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/polka-ball-guests-will-be-feted-here-young-women-to-make-debuts-at.html | POLKA BALL GUESTS WILL BE FETED HERE; Young Women to Make Debuts at Kosciuszko Party Friday | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/elinor-goodfriend-will-become-bride-alumna-of-wellesley-engaged-to.html | ELINOR GOODFRIEND WILL BECOME BRIDE; Alumna of Wellesley Engaged to Lt. Robert S. Rather, USA | True | Special to TH NW YORK TZS. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/proof-offered-of-existence-of-pure-magnetic-current-discovery-by.html | Proof Offered of Existence Of Pure Magnetic Current; Discovery by Prof. Felix Ehrenhaft, if Confirmed, Expected to Rank With Faraday Finding of Dynamo Principle MAGNETIC CURRENT DECLARED TO EXIST | True | By William L. Laurence | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/helping-hands-across-the-sea-an-impressive-report-from-er.html | HELPING HANDS ACROSS THE SEA; An Impressive Report From E.R. Stettinius Jr. of Victory Impetus Given -- and Received LEND-LEASE: WEAPON FOR VICTORY. By E.R. Stettinius Jr. 358 pp. New York: The Macmillan Company. $3. 1 end-lease Report | True | By John MacCormac | C1B 614346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/gen-bullard-is-83-army-group-gives-luncheon-for-him-at-the-waldorf.html | GEN. BULLARD IS 83; Army Group Gives Luncheon for Him at the Waldorf | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/italian-shangri-la-hears-theres-a-war-islanders-only-recently.html | ITALIAN SHANGRI LA HEARS THERE'S A WAR; Islanders Only Recently Learned of Man Named Mussolini | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/ligneygardiner.html | ligney--Gardiner | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/hawaiis-role-in-war-growing-in-importance-islands-serve-as.html | HAWAII'S ROLE IN WAR GROWING IN IMPORTANCE; Islands Serve as Transmission Point of Strength as Our Bases Advance | True | By George F. Horneby Telephone To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/5-us-missionaries-found-dead-in-jungle-americans-slain-by-indians.html | 5 U.S. MISSIONARIES FOUND DEAD IN JUNGLE; Americans Slain by Indians in Interior of Bolivia | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/troth-announced-of-mis-br0w8-alumna-of-mt-holyoke-college-will-be-m.html | TROTH ANNOUNCED OF MIS BR0W8; Alumna of Mt. Holyoke College [ Will Be Married to Ensign Hamilton M. Brush Jr, | True | Special to Tlt:x YOR'l Tlzt:Es. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/tufts-downs-harvard-5132.html | Tufts Downs Harvard, 51-32 | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/joseph-stuirt.html | JOSEPH STU-'IRT | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/perazzoleonard.html | PerazzoLeonard | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/spade-rake-and-hoe-these-and-a-few-other-tools-will-do-the.html | SPADE, RAKE AND HOE; These and a Few Other Tools Will Do The Necessary Gardening Jobs | True | By Robert S. Lemmon | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/dartmouth-downns-princeton-54-to-31-brindley-makes-22-points-on.html | DARTMOUTH DOWNNS PRINCETON, 54 TO 31; Brindley Makes 22 Points on Hanover Court in Indians' Fifth League Victory | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/flattop-fliers-carrier-combat-by-lieut-frederick-mears-usnr-156-pp.html | Flat-Top Fliers; CARRIER COMBAT. By Lieut. Frederick Mears, U.S.N.R. 156 pp. New York: Doubleday, Doran & Co. $2. | True | By Frank S. Adams | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/olsonbrunner.html | Olson--Brunner | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/to-cut-grain-movement-icc-bars-shipments-to-notify-or-advise.html | TO CUT GRAIN MOVEMENT; ICC Bars Shipments to 'Notify' or 'Advise' Consignees | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/reportersoldier-honored-in-each-role-hutton-formerly-of-new-york-is.html | REPORTER-SOLDIER HONORED IN EACH ROLE; Hutton, Formerly of New York Is Decorated in London | True | By Cable To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/war-tasks-for-boys-and-girls.html | War Tasks for Boys and Girls | True | By Catherine MacKenzie | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/polish-assurances-cited.html | Polish Assurances Cited | True | By Cable To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/cooks-time-table.html | Cook's Time Table | True | By Jane Holt | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/boehmmagenhehn.html | BoehmMagenhehn | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/30000-see-stoke-win-in-cup-soccer-victory-over-aston-villa-by-20.html | 30,000 SEE STOKE WIN IN CUP SOCCER; Victory Over Aston Villa by 2-0 Features the English League Competition EVERTON SUBDUES CREWE Lawton Scores Five Goals in 6-to-2 Triumph as Mates Maintain Series Lead | True | | C1B 614346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/hornwestbo.html | Horn—Westbo | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/a-stouthearted-people-repeats-its-history-in-whispers-the-white.html | A Stout-Hearted People Repeats Its History -- in Whispers; THE WHITE BRIGADE. By Robert Goffin. 199 pp. New York: Doubleday, Doran. $2. BELGIUM IN BONDAGE. By Jan-Albert Goris. 259 pp. New York: L.B. Fischer. $2.75. | True | CATHERINE MAHER. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/ye-olde-inne-the-golden-fleece-by-norah-lofts-249-pp-new-york.html | Ye Olde Inne; THE GOLDEN FLEECE. By Norah Lofts. 249 pp. New York: Alfred A. Knopf. $2.50. Latest Works of Fiction | True | By Beatrice Sherman | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/brennanturner.html | Brennan—Turner | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/medina-due-in-us-on-jan-18.html | Medina Due in U.S. on Jan. 18 | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/columbia-middies-sink-nyu-4643-tanenbaums-fine-play-fails-to-avert.html | COLUMBIA MIDDIES SINK N.Y.U., 46-43; Tanenbaum's Fine Play Fails to Avert Violet Five's First Home Defeat Since 1941 COLUMBIA MIDDLES SINK N.Y.U., 46-48 | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/gas-chiseling-charged-new-rochelle-man-is-held-as-black-market.html | 'GAS CHISELING CHARGED; New Rochelle Man Is Held as Black Market Operator | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/mary-roedigers-troth-student-at-gibbs-school-will-be-bride-of-pfc.html | MARY ROEDIGER'S TROTH; Student at Gibbs School Will Be Bride of Pfc. Alfred S. Cook Jr. | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/regis-beats-fordham-prep.html | Regis Beats Fordham Prep | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/toru-noguchi-i-japanese-industrialist-72-had-headed-forty-companies.html | TORU NOGUCHI I; Japanese Industrialist, 72, Had Headed Forty Companies | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/14-killed-in-australian-fires.html | 14 Killed in Australian Fires | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/education-in-review-educators-at-cincinnati-survey-the-future-and.html | EDUCATION IN REVIEW; Educators at Cincinnati Survey the Future and Find Outlook for Colleges Generally Bright | True | By Benjamin Fine | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/g-preece-72-dies-polo-pony-breeder-owner-of-largest-stable-of-its.html | G. PREECE, 72, DIES; POLO PONY BREEDER; Owner of Largest Stable of Its Kind in U.S. -- His Horses Won Many Championships | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/helicopters-for-all-tomorrow-we-fly-by-william-b-stout-and-franklin.html | Helicopters for All; TOMORROW WE FLY. By William B. Stout and Franklin M. Reck. Illustrated. 160 pp. New York: Thomas Y. Crowell Company. $2. | True | By G.w. Harris | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/simplified-tax-returns.html | SIMPLIFIED TAX RETURNS | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/new-york-skiers-crowd-slopes-and-trails-at-vermonts-snow-valley-and.html | New York Skiers Crowd Slopes and Trails At Vermont's Snow Valley and Big Bromley; TRAILS IN VERMONT DRAW MANY SKIERS | True | By Frank Elkinsspecial To the New York Times. | C1B 614346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/once-the-hodja-by-alice-geer-kelsey-illustrated-by-frank-dobias-170.html | ONCE THE HODJA. By Alice Geer Kelsey. Illustrated by Frank Dobias. 170 pp. New York: Longmans, Green & Co. $2. | True | By Anne T. Eaton | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/usga-approves-sectional-events-but-national-title-play-stays.html | U.S.G.A. APPROVES SECTIONAL EVENTS; But National Title Play Stays Suspended -- Babe Didrikson and Dawson Reinstated U.S.G.A. APPROVES SECTIONAL EVENTS | True | By William D. Richardson | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/coffee-capital-faces-shortage-in-price-row.html | Coffee Capital Faces Shortage in Price Row | True | By Wireless To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/article-8-no-title-text-of-address-of-vice-president-wallace-at-cio.html | Article 8 -- No Title; Text of Address of Vice President Wallace at CIO Luncheon Here | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/zuleika-in-limbo-lytton-strachey-by-max-beerbohm-37-pp-new-york.html | Zuleika in Limbo; LYTTON STRACHEY. By Max Beerbohm. 37 pp. New York: Alfred A. Knopf. $1. | True | By Christopher Lazare | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/canada-confident-shores-are-safe-sending-of-army-navy-and-air-force.html | CANADA CONFIDENT SHORES ARE SAFE; Sending of Army, Navy and Air Force Chiefs to Europe Indicates Removal of Peril | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/kenney-in-capital-trip-stirs-rumors-macarthurs-air-commander-on.html | KENNEY IN CAPITAL; TRIP STIRS RUMORS; MacArthur's Air Commander on Unexpected Visit | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/iiss-rin6er-bridei-of-onhie-p-lattu-ved-in-bronxville-church-to.html | IISS RIN6ER BRIDEI OF ONHIE P. LATTU; Ved in Bronxville Church to Naval Commander Who Is an' Aide to White House | True | Special to THE NEI YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/i-charles-f-risler-i-i-special-agent-of-the-fbi-for-20-years-dies-i.html | I CHARLES F. RISLER I i; Special Agent of the FBI for 20 Years Dies in Bronxvi!!e | True | Special to T /,Iv YolK TEES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/sonja-henie-revue-in-garden-tuesday-hollywood-ice-show-run-will-get.html | SONJA HENIE REVUE IN GARDEN TUESDAY; Hollywood Ice Show Run Will Get Under Way With a New Program of 23 Numbers 200 SKATERS TO APPEAR Dorothy and Hazel Caley in Cast -- Trenkler Features Strong Comedy Array | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/emily-brown-fiancee-of-army-lieutenant-exstudent-at-finch-engaged.html | EMILY BROWN FIANCEE OF ARMY LIEUTENANT; Ex-Student at Finch Engaged to G. W. Scrimshaw, Air Forces | True | Special to TH NEW OR. TLES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/notes-on-a-possible-retirement.html | NOTES ON A POSSIBLE RETIREMENT | True | By Marc Connelly | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/stettinius-asks-full-cooperation-with-soviet-russia-in-broadcast-he.html | STETTINIUS ASKS FULL COOPERATION WITH SOVIET RUSSIA; In Broadcast He Calls Any Other Course in War or Peace 'Tragic Blundering' BIG DEPARTMENT SHIFTS Far-Reaching Plans of Reorganization Are Announced by Secretary Hull KEEP SOVIET FRIEND SAYS STETTINIUS | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/jotllq-thijssen.html | JOtLl,q THIJSSEN | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/virginia-kerr-to-be-brie-student-at-cornell-engaged-to-midshipman.html | VIRGINIA KERR TO BE BR!i)E; Student at Cornell Engaged to Midshipman Jackson R. Pope | True | Special to THE lwr 01 Ts. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/picked-allied-forces-are-trained-in-india-men-of-many-countries.html | PICKED ALLIED FORCES ARE TRAINED IN INDIA; Men of Many Countries Will Strike at Burma, Using the Latest Tactics | True | By Tillman Durdinby Cable To the New York Times. | C1B 614346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/the-dance-second-view-on-reseeing-martha-grahams-recent-deaths-and.html | THE DANCE: SECOND VIEW; On Re-Seeing Martha Graham's Recent 'Deaths and Entrances' | True | By John Martin | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/red-cross-seeks-200000-for-drive-volunteers-to-be-recruited-before.html | RED CROSS SEEKS 200,000 FOR DRIVE; Volunteers to Be Recruited Before March 1 to Solicit $22,386,000 City Quota GROWING NEEDS OUTLINED Plans Based on Caring for Overseas Forces Totaling 5,000,000 by July | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/united-states.html | United States | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/credit-penicillin-with-new-advance-army-doctors-say-it-enabled.html | CREDIT PENICILLIN WITH NEW ADVANCE; Army Doctors Say It Enabled Surgeons to Cure a Secondary Brain Abscess | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/national-war-service.html | NATIONAL WAR SERVICE | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/baltimore-plans-for-dog-show-set-obedience-classes-tracking-event.html | BALTIMORE PLANS FOR DOG SHOW SET; Obedience Classes, Tracking Event, Whippet Racing on Varied Card Feb. 5-6 | True | By Henry R. Ilsley | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/taft-for-a-world-league-he-says-it-has-a-real-chance-of-success-now.html | TAFT FOR A WORLD LEAGUE; He Says It Has a Real Chance of Success Now | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/wersbafreudman.html | WersbaFreudman | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/pr-in-ireland.html | P.R. in Ireland | True | FRANK MACDERMOT | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/sweden-strong-for-monarchy.html | Sweden Strong for Monarchy | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/wpb-curbs-shifts-to-civilian-goods-nelson-acts-to-bar-any-cut-in.html | WPB CURBS SHIFTS TO CIVILIAN GOODS; Nelson Acts to Bar Any Cut in Labor Needed to Maintain Output of War Industry | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/acquafondata-and-3-peaks-captured-in-advance-in-italy-french-troops.html | Acquafondata and 3 Peaks Captured in Advance in Italy; French Troops Meet Fiercest Resistance on San Pietro Ridge as Americans Battle for Mt. Trocchio -- Adriatic Area Quiet TOWN AND 3 PEAKS TAKEN BY FRENCH FRENCH TROOPS GAINING MOMENTUM IN ITALY | True | By Milton Brackerby Wireless To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/i-betrothal-of-miss-alice-smith-i.html | I Betrothal of Miss Alice Smith I | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/gets-pacific-mills-post-as-public-relations-head.html | Gets Pacific Mills Post As Public Relations Head | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/us-fliers-in-china-sink-two-vessels-raf-bombers-bag-15-enemy-fliers.html | U.S. FLIERS IN CHINA SINK TWO VESSELS; RAF Bombers Bag 15 Enemy Fliers Over Burma | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/sabbatelmoritz.html | Sabbatel--Moritz | True | Special to TH 'EW YORK TIEB. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/reporters-record-they-shall-not-sleep-by-leland-stowe-399-pp-new.html | Reporter's Record; THEY SHALL NOT SLEEP. By Leland Stowe. 399 pp. New York: Alfred A. Knopf $3. Leland Stowe Reporting | True | By Ray Brock | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/city-college-rally-tops-canisius-3736-four-baskets-in-closing-six.html | CITY COLLEGE RALLY TOPS CANISIUS, 37-36; Four Baskets in Closing Six Minutes, Two by Trubowitz, Decide Buffalo Contest | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/penalized-for-pay-rises-ice-company-loses-right-to-use-10000-in-tax.html | PENALIZED FOR PAY RISES; Ice Company Loses Right to Use $10,000 in Tax Return | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 614346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/work-of-chaplains-to-be-supplemented-federal-council-of-churches.html | WORK OF CHAPLAINS TO BE SUPPLEMENTED; Federal Council of Churches and Y.M.C.A. Map War Program | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/something-to-think-about-further-reflection-upon-the-short-film-as.html | SOMETHING TO THINK ABOUT; Further Reflection Upon the Short Film as a Vehicle for Thought On the Screen and as a Successor to Newsreels | True | By Bosley Crowther | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/munvesseidman.html | Munves---Seidman | True | Special to THg .EW YORK TES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/toulon-evacuation-reported.html | Toulon Evacuation Reported | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/retailers-reduce-time-on-deliveries-course-is-adopted-because-of.html | RETAILERS REDUCE TIME ON DELIVERIES; Course Is Adopted Because of Uncertainty Over Outlook on the Supply Situation POLICY IS TRACED TO WAR Fear Being Caught by Ersatz Stocks -- See Tightening of Soft Goods, Metals Easing | True | By Thomas F. Conroy | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/hoppweil.html | Hopp--Weil | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/more-steering-than-push.html | "MORE STEERING THAN PUSH" | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/hard-blows-dealt-foe-in-marshalls-two-airfields-are-80-per-cent.html | HARD BLOWS DEALT FOE IN MARSHALLS; Two Airfields Are 80 Per Cent Destroyed Now, Says Chief of 7th Air Force 119 PLANES SHOT DOWN 1,452,000 Miles Covered by U.S. Fliers -- Dangers Encountered in Flights Stressed | True | By Robert Trumbullby Telephone To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/snow-blocks-mississippi-town.html | Snow Blocks Mississippi Town | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/state-milk-to-plants-off-39.html | State Milk to Plants Off 3.9% | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/polish-question-topic-at-teheran-moscow-hears-stalin-outlined.html | POLISH QUESTION TOPIC AT TEHERAN; Moscow Hears Stalin Outlined Recent Border Proposals to Allied Chieftains | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/ceramic-containers-their-manufacture-increases-because-of-tin.html | Ceramic Containers; Their Manufacture Increases Because of Tin Shortage | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/bronx-student-killed-in-indiana.html | Bronx Student Killed in Indiana | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/st-andrews-reaches-curling-semifinals-douglas-medal-defending-rink.html | ST. ANDREWS REACHES CURLING SEMI-FINALS; Douglas Medal Defending Rink Triumphs -- Ardsley Wins | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/japanese.html | Japanese | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/home-sweet-home-will-be-different-too-home-sweet-home-will-be.html | Home Sweet Home; Will Be Different, Too Home, Sweet Home Will Be Different, Too | True | By Dorothy Rosenman | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/democrats-move-to-kill-p-r-voting-city-organizations-inspire-a-move.html | DEMOCRATS MOVE TO KILL P. R. VOTING; City Organizations Inspire a Move at Albany Along Two Legislative Lines DEMOCRATS MOVE TO KILL P. R. VOTING | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/rites-for-ethel-shuttas-fatheri.html | Rites for Ethel Shutta's FatherI | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/the-fronts.html | THE FRONTS | True | | C1B 614346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/zivics-hand-fractured.html | Zivic's Hand Fractured | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/savvisulrich.html | Savvis--Ulrich | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/asphalt-plant.html | ASPHALT PLANT | True | L.J. FINK | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/bolivian-aide-here-supports-inquiry-tells-free-world-group-he-will.html | BOLIVIAN AIDE HERE SUPPORTS INQUIRY; Tells Free World Group He Will Quit if His Government is Under Fascist Influence | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/smallloan-inquiry-sought.html | Small-Loan Inquiry Sought | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/quake-rocks-argentina-large-part-of-one-city-reported-destroyed.html | QUAKE ROCKS ARGENTINA; Large Part of One City Reported Destroyed -- Chile Feels Shocks | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/schuyler-c-schultz.html | SCHUYLER C. SCHULTZ | True | Specla o TH 'qEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/walker-pins-hopes-on-the-war-record-tells-upstate-democrats-the.html | WALKER PINS HOPES ON THE WAR RECORD; Tells Up-State Democrats the Party Will Prevail in '44 if People Get Truth | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/jones-widens-field-for-a-award-of-wfa-to-include-farms-and.html | Jones Widens Field for 'A' Award of WFA To Include Farms and Processing Plants | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/campionsemple.html | Campion---Semple | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/h-g-myth-is-dead-trial-lawybr-73-counsel-for-many-large-firms-won-g.html | H. G. $MYTH IS DEAD; TRIAL LAWYBR, 73; Counsel for Many Large Firms Won Gloria Vanderbilt Case for Mrs. H. P. Whitney | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/senora-h-rodriguez.html | SENORA H. RODRIGUEZ | True | By Cble To Th New York Ties. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/favors-higher-rate-of-musterout-pay-bipartisan-group-in-house-will.html | FAVORS HIGHER RATE OF MUSTER-OUT PAY; Bipartisan Group in House Will Urge a New Scale | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/opa-charts-to-show-fish-ceiling-prices-45-commonly-used-species.html | OPA CHARTS TO SHOW FISH CEILING PRICES; 45 Commonly Used Species Will Be Covered in Data | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/spar-hits-the-rocks-tipsy-driver-pays-200-fine-for-wild-auto-ride.html | SPAR HITS THE ROCKS; Tipsy Driver Pays $200 Fine for Wild Auto Ride in Jersey | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/ideas-for-postwar-rooms.html | Ideas for Post-War Rooms | True | MARY MADISON. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/will-japanese-morale-meet-the-big-test-a-definite-answer-to-the.html | Will Japanese Morale Meet the Big Test?; A definite answer to the question is expected when Allied bombs rain down upon the homeland. Japanese Morale | True | By K.k. Kawakami | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/out-in-the-cold.html | OUT IN THE COLD | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/it-happens-in-music-crestons-concerto-for-saxophone-to-be-played-by.html | IT HAPPENS IN MUSIC; Creston's Concerto for Saxophone to Be Played by Philharmonic | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/care-for-seamen-will-be-expanded-services-will-be-opened-in-europe.html | CARE FOR SEAMEN WILL BE EXPANDED; Services Will Be Opened in Europe as Soon as the Invasion Comes | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/mrs-george-h-coryell.html | MRS. GEORGE H. CORYELL | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/miss-juliet-rosin-betrothed.html | Miss Juliet Rosin Betrothed | True | Special to Tc LrEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/best-promotions-in-week-main-floor-departments-are-busy-meyer-both.html | BEST PROMOTIONS IN WEEK; Main Floor Departments Are Busy, Meyer Both Reports | True | | C1B 614346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/useful-scraps-of-paper.html | Useful Scraps of Paper | True | By W.j. Enright | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/hails-new-ryan-plane-navy-man-calls-it-the-hottest-thing-on-wheels.html | HAILS NEW RYAN PLANE; Navy Man Calls It 'the Hottest Thing on Wheels or Wings' | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/reconversion-put-upon-global-basis-textile-equipment-builders-seek.html | RECONVERSION PUT UPON GLOBAL BASIS; Textile Equipment Builders Seek Foreign Orders, Ask State Department Aid EXPORT NEEDS SURVEYED Some Builders Said to Place 20% 'Set Aside' to Fill Latin American Requirements RECONVERSION PUT UPON GLOBAL BASIS | True | By Edward J. Gleason | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/we-still-have-a-war-to-win.html | WE STILL HAVE A WAR TO WIN | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/sports-of-the-times-a-popularity-contest-which-really-counts.html | Sports of the Times; A Popularity Contest Which Really Counts | True | Reg. U.S. Pat. OffBy Arthur Daley | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/hulse-shows-way-to-onemile-rivals-in-cleveland-meet-wins-handicap.html | HULSE SHOWS WAY TO ONE-MILE RIVALS IN CLEVELAND MEET; Wins Handicap Race as Indoor Campaign Opens -- Daily, Off 55 Yards, Home Second HUNTER TRIUMPHS EASILY Ensign Runs Through Big Field in 2-Mile Event -- Thomas, Soldier, Scores Upset HULSE SHOWS WAY IN CLEVELAND MILE | True | By Robert F. Kelley | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/metal-producers-ask-us-purchases-government-buying-program-urged-to.html | METAL PRODUCERS ASK U.S. PURCHASES; Government Buying Program Urged to Offset Output Loss Due to Cutbacks | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/3power-occupation-of-germany-reported-considered-at-teheran-reich.html | 3-Power Occupation of Germany Reported Considered at Teheran; REICH OCCUPATION REPORTED STUDIED | True | By the United Press. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/germans-are-preparing-for-dday-in-the-west-they-display-offensive.html | GERMANS ARE PREPARING FOR 'D-DAY' IN THE WEST; They Display Offensive Strength There Despite Defeats on the Russian Front | True | By Hanson W. Baldwin | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/chiefly-academic.html | CHIEFLY ACADEMIC | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/dbwby-at-fuhbral-of-biwln-lwihtosh-i_a-guarda-willke-and-morris.html | DBWBY AT FUHBRAL OF BI)WIN IWIHTOSH; I_a Guard {a, Willk{e and Morris Also Attend Rites for Political Reporter of Herald Tribune | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/report-lewis-afl-may-reunite-now-labor-circles-in-capital-expect.html | REPORT LEWIS, AFL MAY REUNITE NOW; Labor Circles in Capital Expect That Reaffiliation of Miners May Come This Week | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/laura-i-davidson-begomes-a_-bride-married-to-lieut-roland-pj.html | LAURA I. DAVIDSON BEGOMES A_ BRIDE; Married to Lieut. Roland P.J 8eattie 2d, USA, in Chantry of St. Thomas Church SEVEN ATTENDANTS SERVE Mrs. Paul R. Copeland Honor Matron--Ensign John P. West of Navy Best Man | True | | C1B 614346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/women-again-demanding-egyptian-and-iraqi-votes.html | Women Again Demanding Egyptian and Iraqi Votes | True | By Wireless To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/peercarlson-.html | Peer--Carlson - ! | True | Special to TI!g lgw YORK TIMES. i | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/quota-exceeded-already.html | Quota Exceeded Already | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/battle-for-hill-660.html | Battle for Hill 660 | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/men-of-goodwill-work-and-play-volume-eleven-book-xxi-and-xxii-of.html | Men of Good-Will?; WORK AND PLAY. (Volume Eleven, Book XXI and XXII of "Men Good-Will") By Jules Romains. 562 pp. New York: Alfred A. Knopf. $3. | True | By Eleanor Kittredge | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/the-talking-book-bible.html | THE "TALKING BOOK" BIBLE | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/twelfth-green-sale.html | TWELFTH GREEN SALE | True | By Kent B. Stiles | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/ruth-schade-betrothed-cranford-girl-brideelect-of-maj-s-h-anderson.html | RUTH SCHADE BETROTHED; Cranford Girl Bride-Elect of Maj. S. H. Anderson, Air Forces | True | Special to T-. Iq'sw Yo | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/flora-lewis-ed-to-hawtl-officer-married-to-lieut-clement-r-phelps-i.html | FLORA LEWIS ED ,TO HAWtL OFFICER; ? Married to Lieut. Clement R. Phelps in the Walter .Reed I | True | Special to T NsW Yo Ts...-:" I | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/trenton-club-becomes-sixth-farm-for-dodgers.html | Trenton Club Becomes Sixth Farm for Dodgers | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/rothleinsimon.html | Rothlein--Simon | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/ensign-smith-engaged-navy-nurse-fianoee-of-lieut-edward-lparke-of.html | ENSIGN SMITH ENGAGED; Navy Nurse Fianoee of Lieut, Edward L.*Parke of Navy | True | Special to Taz lw YORr s. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/british.html | British | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/charles-f-mann.html | CHARLES F. MANN | True | Special to THE NEW YORK rl. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/in-old-new-orleans-they-came-from-france-by-clara-ingram-judson.html | In Old New Orleans; THEY CAME FROM FRANCE. By Clara Ingram Judson. Illustrated by Lois Lenski. 245 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/florence-shields-to-marry.html | Florence Shields to Marry | True | Specla.l to THN IILV YORK TIs. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/pinehurst-polo.html | PINEHURST POLO | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/postwar-demand-for-steel-forecast-reduction-of-ingot-output-to.html | POST-WAR DEMAND FOR STEEL FORECAST; Reduction of Ingot Output to 65,000,000 or 70,000,000 Tons a Year Seen | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/27-giants-await-contracts-in-mail-roster-includes-12-pitchers-4.html | 27 GIANTS AWAIT CONTRACTS IN MAIL; Roster Includes 12 Pitchers, 4 Catchers, 7 Infielders and 4 Outfielders | True | By John Drebinger | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/oneilloneill.html | O'Neill--O'Neill | True | Special to THE NEW YORK TIMES, | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/perfect-posture.html | Perfect Posture | True | By Martha Parker | C1B 614346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/grains-depressed-by-heavy-selling-wheat-loses-1-14-to-1-78-cents.html | GRAINS DEPRESSED BY HEAVY SELLING; Wheat Loses 1 1/4 to 1 7/8 Cents Net After Fair Rally -- Oats, Rye, Barley Follow | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/tito-evacuates-2-bosnian-towns-partisans-withdraw-to-avoid-risk-of.html | TITO EVACUATES 2 BOSNIAN TOWNS; Partisans Withdraw to Avoid Risk of Encirclement -- U.S. Fliers Batter Mostar | True | By Wireless To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/thurnauerhoffman.html | Thurnauer--Hoffman | True | Special to T1: gW YORK TIXS. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/combating-a-weevil-dust-breaks-grain-insects-film-of-waterproof-fat.html | Combating a Weevil; 'Dust' Breaks Grain Insect's Film Of Waterproof Fat, Dries It Up | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/700-planes-strike-british-deliver-record-concentration-at-reich.html | 700 PLANES STRIKE; British Deliver Record Concentration at Reich Industrial Center MOSQUITOS HIT AT BERLIN Magdeburg Also Attacked in Double Feint -- French Coast Battered Night and Day 700 PLANES STRIKE BRUNSWICK BLOW | True | By David Andersonby Cable To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Jack Gould | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/hanes-terms-us-unready-for-peace-roosevelt-policies-assailed-as.html | HANES TERMS U.S. UNREADY FOR PEACE; Roosevelt Policies Assailed as Unsound at Meeting of Republican Women | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/duganbaurann.html | Dugan--Baurann | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/dorothea-oconnell-affianced-i.html | Dorothea O'Connell Affianced I | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/this-was-america.html | This Was America | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/paper-workers-get-pay-rise.html | Paper Workers Get Pay Rise | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/plaque-is-presented-honoring-foxworth-mayor-fbi-chief-and-gen-drum.html | PLAQUE IS PRESENTED HONORING FOXWORTH; Mayor, FBI Chief and Gen. Drum Pay Tribute to Plane Victim | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/lake-george-skiers.html | LAKE GEORGE SKIERS | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/volzingjonas.html | Volzing--Jonas | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/bridge-holdup-play.html | BRIDGE: HOLD-UP PLAY | True | By Albert H. Morehead | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/nightmare-in-cthulu-beyond-the-wall-of-sleep-by-hp-lovecraft-458-pp.html | Nightmare in Cthulu; BEYOND THE WALL OF SLEEP. By H.P. Lovecraft. 458 pp. Sauk City, Wis.: Arkham House. $5. | True | WILLIAM POSTER. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/patterson-beats-fiorello.html | Patterson Beats Fiorello | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/gordonnderwyzer.html | Gordonnderwyzer | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/power-squadrons-name-perry.html | Power Squadrons Name Perry | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/home-front-demand-spurs-action-on-soldier-votes-contest-goes-on-in.html | HOME FRONT DEMAND SPURS ACTION ON SOLDIER VOTES; Contest Goes On in House and Senate on Question of State or Federal Ballots | True | By John H. Morris | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/bomber-gets-a-souvenir-snags-japanese-flag-from-ship-in-mastlevel.html | BOMBER GETS A SOUVENIR; Snags Japanese Flag From Ship in Mast-Level Wotje Raid | True | By George F. Horneby Telephone To the New York Times. | C1B 614346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/vacation-hotel-sold-the-mount-washington-in-new-hampshire-brings.html | VACATION HOTEL SOLD; The Mount Washington in New Hampshire Brings $500,000 | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/rca-gets-another-war-award.html | RCA Gets Another War Award | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/barbara-a-forshay-wed-in-old-greenwich-to-lieut-reagan-p-connauy-jr.html | Barbara A. Forshay Wed in Old Greenwich To Lieut. Reagan P. ConnaUy Jr. of the Army | True | Special t THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/finds-family-tree-400-years-old.html | Finds Family Tree 400 Years Old | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/showdown-looms-on-mideast-trade-landis-is-back-with-report-on.html | SHOWDOWN LOOMS ON MIDEAST TRADE; Landis Is Back With Report on Lend-Lease 'Joint-Area' Accords With British SEEN 'RULING THE ROOST' Thorough Overhauling Looms With Prompt Action Likely on 'Bulk Indent' System SHOWDOWN LOOMS ON MIDEAST TRADE | True | By George A. Mooney | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/lener-group-gives-russian-program-quartet-displays-contrasts-of.html | LENER GROUP GIVES RUSSIAN PROGRAM; Quartet Displays Contrasts of Tchaikovsky, Shostakovich Music at the Town Hall | True | By Olin Downes | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/furniture-brings-45005.html | Furniture Brings $45,005 | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/fredric-r-lefferts.html | FREDRIC R. LEFFERTS | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/favorite-among-petunias.html | FAVORITE AMONG PETUNIAS | True | S.V.C. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/mrs-elise-linn-bride-of-walter-johnston-married-to-publisher-n.html | MRS. ELISE LINN BRIDE OF WALTER JOHNSTON; Married to Publisher n Central Presbyterian Church Here | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/albany-to-get-youth-vote-bill.html | Albany to Get Youth Vote Bill | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/home-front-pillbox.html | HOME FRONT PILLBOX | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/vansittarts-twelve-points-for-germany-alone-says-the-advocate-of.html | Vansittart's 'Twelve Points' for Germany; 'Alone,' says the advocate of stern dealing, 'they will not insure peace, but without them no peace is possible. Here is rockbottom for security.' Vansittart's Twelve Points Vansittart's Twelve Points | True | By Lord Vansittartlondon (BY WIRELESS.) | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/winter-woodland.html | WINTER WOODLAND | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/lick-hun-first-adm-halsey-says-then-get-war-stuff-to-pacific-so-we.html | 'LICK HUN FIRST,' ADM. HALSEY SAYS; Then Get War Stuff to Pacific 'So We Can Polish Off the Yellow Monkeys' | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/new-york.html | New York | True | | C1B 614346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/miss-treacy-bride-of-lt-a-it-galway-iurried-to-naval-officer-in-a.html | MISS TREACY BRIDE OF LT. A. IT. GALWAY; Iurried to Naval Officer in a Jersey City Church | True | Special to THE NW YOK TE8. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/hollingsworthspeas.html | Hollingsworth--Speas | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/20000-in-wall-st-in-war-loan-drive-fifteen-teams-of-salesmen-aim-at.html | 20,000 IN WALL ST. IN WAR LOAN DRIVE; Fifteen Teams of Salesmen Aim at Subscriptions From 1,000,000 Individuals TRINITY'S CHIMES TO RING First Secular Use of Bells Since 1835 -- All Details of Canvass Arranged | True | By Edward J. Condlon | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/backs-national-service-army-and-navy-journal-says-act-would.html | BACKS NATIONAL SERVICE; Army and Navy Journal Says Act Would Encourage Troops | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/finnish.html | Finnish | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/by-way-of-report-war-pictures-popular-with-soldiers-in-camps-here.html | BY WAY OF REPORT; War Pictures Popular With Soldiers in Camps Here -- Some Items From London | True | By Thomas M. Pryor | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/columbia-five-gains-first-league-victory-as-lasthalf-rally-beats.html | Columbia Five Gains First League Victory As Last-Half Rally Beats Cornell, 33-29; COLUMBIA SUBDUES CORNELL FIVE, 33-29 | True | By James Robbins | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/enriching-the-soil-good-victory-gardens-depend-largely-on.html | ENRICHING THE SOIL; Good Victory Gardens Depend Largely on Application of Two Ingredients | True | By Alex Laurie | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/heyday-of-the-bougainville-express-long-were-the-nights-the-saga-of.html | Heyday of 'The Bougainville Express'; LONG WERE THE NIGHTS: The Saga of PT Squadron "X" in the Solomons. By Hugh B. Cave, with the cooperation of Lieut. Comdr. Alan R. Montgomery, USN, Lieut. Robert L. Searles, USN, and Lieut. (jg) Leonard A. Nikoloric, USNR. 220 pp. New York: Dodd, Mead & Co. $3. | True | By Pfc. Austin Stevens | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/atlantic-city-changes.html | ATLANTIC CITY CHANGES | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/henry-w-schlichter.html | HENRY W. SCHLICHTER | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/miss-marjorie-dodd-married-to-air-cadei-bride-of-martin-j-alger-jr.html | MISS MARJORIE DODD MARRIED TO AIR CADEI; Bride of Martin J. Alger Jr. in Lakewood, Fla., Church | True | Special to THE NEW YORK TtSL | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/fred-m-vilcox.html | FRED M. %VILCOX | True | Special to THE NEw YORK TS. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/nathan-chasan.html | NATHAN CHASAN | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/the-nation.html | THE NATION | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/extends-rationfree-plan-for-womens-3-shoes.html | Extends Ration-Free Plan For Women's $3 Shoes | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/echoes-of-terror-torment-and-macabre-laughter-behind-the-steel-wall.html | Echoes of Terror, Torment -- and Macabre Laughter; BEHIND THE STEEL WALL. By Arvid Fredborg. 305 pp. New York: The Viking Press. $3. | True | By Edward Mead Earle | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/fifth-army-buying-war-bonds-heavily-january-purchases-expected-to.html | FIFTH ARMY BUYING WAR BONDS HEAVILY; January Purchases Expected to Soar Above $1,110,000 Bought Last Month | True | By Wireless To the New York Times. | C1B 614346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/hamilton-assails-willkie-blitz-former-republican-chairman-replies.html | HAMILTON ASSAILS 'WILLKIE BLITZ'; Former Republican Chairman Replies on Radio to Gov. Wills' Endorsement | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/troth-of-elsie-c-cameron.html | Troth of Elsie C. Cameron | True | Special to THS ox, YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/carriers-present-formula.html | Carriers Present Formula | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/mariners-trained-in-wartime-cruise-reporters-see-boys-taught-to.html | MARINERS TRAINED IN WAR-TIME CRUISE; Reporters See Boys Taught to Handle Merchant Craft on Liberty Ship at Sea | True | By Arthur H. Richterspecial To The New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/puerto-rico-buys-utilities.html | Puerto Rico Buys Utilities | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/miss-gl-shattuck-becomes-ehgagf-graduate-of-georgian-court-is.html | MISS G.I[ SHATTUCK BECOMES EHGAGF; Graduate of Georgian Court Is Bride-Elect of Corp. John B. Redmond of the Army | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/mrs-barnes-bride-of-army-man-here-daughter-of-mrs-s-p-trench.html | MRS. BARNES BRIDE OF ARMY MAN HERE; Daughter of Mrs. S. P. Trench Married "to William Grace i Holloway Jr., Air Forces | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/eileen-n-mitchell-married-to-ensi6n-bride-of-marshall-w-robert-of-n.html | EILEEN N. MITCHELL: MARRIED TO ENSI6N; Bride of Marshall W. Robert., of Navy in Parents Home il at Hastings.on-Hudson | True | Slecial to THE NEW YORK TI8. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/prices-of-cotton-ease-after-rise-closing-quotations-unchanged-to-4.html | PRICES OF COTTON EASE AFTER RISE; Closing Quotations Unchanged to 4 Points Down -- Various Influences Cited | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/the-sixtyfour-dollar-question.html | THE SIXTY-FOUR DOLLAR QUESTION | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/modern-language-courses-will-stress-conversation.html | Modern Language Courses Will Stress Conversation | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/new-poetry-by-john-masefield-wonderings-by-john-masefield-64-pp-new.html | New Poetry by John Masefield; WONDERINGS. By John Masefield. 64 pp. New York: The Macmillan Company. $1.75. | True | By Willard Thorp | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/slossschatz.html | Sloss--Schatz | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/irish-dragon-the-landslide-by-stephen-gilbert-249-pp-new-york.html | Irish Dragon; THE LANDSLIDE by Stephen Gilbert. 249 pp. New York: Alfred A. Knopf. $2.50. | True | By D.c. Russell | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/danish-shipyard-dynamited.html | Danish Shipyard Dynamited | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/r-j-kirby-wrien-at-8in6-8irfl-die8-succeeded-lawes-at-ossining-in-j.html | R, J. KIRBY, WRI]EN AT 8IN6 8IRfl, DIE8; Succeeded Lawes a.t Ossining in July, 1941--Active for 32 Years in Prison Service | True | Special to TEE NEW YOP TIDIES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/at-west-palm-beach.html | AT WEST PALM BEACH | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/national-service-call-perplexes-congress-members-unconvinced-its.html | NATIONAL SERVICE CALL PERPLEXES CONGRESS; Members Unconvinced It's Necessary At the Present Stage of the War | True | By C.p. Trussell | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/ickes-defines-and-defends-the-bureaucrat-he-is-the-man-says-the.html | Ickes Defines -- and Defends -- the Bureaucrat; He is the man, says the Secretary, who makes the Government ticked -- private industry also. Ickes Defines the Bureaucrat Ickes Defines Bureaucrat | True | By Harold L. Ickes | C1B 614346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/explorers-honor-trippe-aviation-executive-gets-award-for.html | EXPLORERS HONOR TRIPPE; Aviation Executive Gets Award for Exploration by Air | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/livestock-men-see-big-drop-in-cattle-wfa-estimate-of-16-decrease-in.html | LIVESTOCK MEN SEE BIG DROP IN CATTLE; WFA Estimate of 16 % Decrease in Feeders is Called Too Low by From 9 to 14% | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/edith-day-engaged-to-army-sergeant-former-art-student-will-be.html | EDITH DAY ENGAGED TO ARMY SERGEANT; Former Art Student Will Be Married to Richard Vernon Goetz of Medical Corps DESCENDANT OF ASA GRAY Bridegroom-Elect, a Portrait Painter, Was Graduated From University of Oklahoma | True | Special to T=r OPJ TZXtES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/trumpyfadgett.html | Trumpy--Fadgett | True | Special to THE NEW YORK TIME[[. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/alibi-b-fitz6erald-is-wed-to-marine-i-has-3-attendants-at-marriagei.html | Alibi B. FITZ6ERALD. IS WED TO MARINE; I Has 3 Attendants at Marriage§ to Corp. John W. Carroll in ] I St. Patrick's Cathedral I | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and In the Classroom | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/3-new-yorkers-made-colonels.html | 3 New Yorkers Made Colonels | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/goldmanmiller.html | GoldmanMiller | True | Special to TttE NEW YORK TI,.S. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/de-windtde-menkint.html | de Windt-------de Menkint | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/bergdoll-release-near-draft-dodger-will-receive-cut-in-term-for.html | BERGDOLL RELEASE NEAR; Draft Dodger Will Receive Cut in Term for Good Behavior | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/papers-in-brazil-assail-argentina-columnist-charges-neutrality.html | PAPERS IN BRAZIL ASSAIL ARGENTINA; Columnist Charges Neutrality Jeopardizes Latin America | True | By Wireless To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/anaconda-wire-asks-new-trial.html | Anaconda Wire Asks New Trial | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/rebel-swampers-so-shall-they-reap-by-john-bennett-3d-274-pp-new.html | Rebel Swampers; SO SHALL THEY REAP. By John Bennett 3d. 274 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Ruth Boorstin | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/miss-e-blair-woolley-affiancedi.html | Miss E. Blair Woolley AffiancedI | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/jobs-at-peak-drop-likely-miss-perkins-says-but-withholds-comment-on.html | Jobs at Peak, Drop Likely, Miss Perkins Says, But Withholds Comment on Civilian Draft | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/australians-drive-to-sios-outskirts-seize-much-booty-in-push-to.html | AUSTRALIANS DRIVE TO SIO'S OUTSKIRTS; Seize Much Booty in Push to Last Japanese Base on Huon Coast in New Guinea AUSTRALIANS DRIVE TO SIO'S OUTSKIRTS | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/league-may-be-revived-principles-at-any-rate-regarded-as-likely-to.html | League May Be Revived; Principles, at Any Rate, Regarded as Likely to Prevail | True | JOHN B. ELLIOTT | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/miss-corrigan-to-marry-she-is-engaged-to-dr-william-f-campion.html | MISS CORRIGAN TO MARRY; She Is Engaged to Dr. William F. Campion, Fordham Alumnus | True | | C1B 614346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/free-lectures-on-gardening.html | FREE LECTURES ON GARDENING | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/change-of-government-at-gibraltar-shows-british-think-rock-and.html | Change of Government at Gibraltar Shows British Think 'Rock' and Mediterranean Safe | True | By Harold Denny By Wireless To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/notes.html | Notes | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/montgomery-ends-command-review-completes-his-appraisal-of-troops.html | MONTGOMERY ENDS COMMAND REVIEW; Completes His Appraisal of Troops and Officers in Invasion Forces | True | By Cable To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/robeson-remembers-an-interview-with-the-star-of-othello-partly.html | ROBESON REMEMBERS; An Interview With the Star of 'Othello,' Partly About His Past | True | By Robert van Gelder | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/navy-yard-needs-2000-laborers-to-handle-freight-shipments-are.html | NAVY YARD NEEDS 2,000; Laborers to Handle Freight Shipments Are Sought | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/the-west-coast-wireless-reports.html | THE WEST COAST WIRELESS REPORTS | True | ZUMA PALMER. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/dlonballard.html | DLonBallard | True | loecial to T I YOI TIES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/john-owen-oliver.html | JOHN OWEN OLIVER | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/young-brothers-drown-two-lose-lives-crossing-ice-boy-skater-also.html | YOUNG BROTHERS DROWN; Two Lose Lives Crossing Ice -- Boy Skater Also Victim | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/the-profit-system.html | 'THE PROFIT SYSTEM' | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/polish-border-seen-as-a-test-case-hopes-for-a-sounder-peace-in.html | POLISH BORDER SEEN AS A TEST CASE; Hopes for a Sounder Peace in Europe Rest On Agreement | True | By James B. Reston By Wireless To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/singing-lady-who-likes-people-and-that-is-why-according-to-the.html | Singing Lady Who Likes People; And that is why, according to the radio savants, folks respond to her in record-breaking numbers. Singing Lady Who Likes People | True | By Elizabeth R. Valentine | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/fence-to-be-mended.html | FENCE TO BE MENDED | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/current-exhibitions-in-brief.html | CURRENT EXHIBITIONS IN BRIEF | True | By Howard Devree | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/ship-fire-hero-honored-medal-is-presented-to-merchant-marine-cadet.html | SHIP FIRE HERO HONORED; Medal Is Presented to Merchant Marine Cadet at Kings Point | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/british-in-protest-to-spain-on-bombs-envoy-said-to-have-spoken-at.html | BRITISH IN PROTEST TO SPAIN ON BOMBS; Envoy Said to Have Spoken at Franco Dinner -- American Is Reported Angred HAYES WAS KEPT AT PARTY American Resented General's Picture of French, Private London Sources Hear | True | By Cable To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/8000-in-rings-stolen-thug-smashes-window-of-42d-st-store-to-snatch.html | $8,000 IN RINGS STOLEN; Thug Smashes Window of 42d St. Store to Snatch Trays | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/army-five-routs-colgate-69-to-44-hall-paces-cadets-to-victory.html | ARMY FIVE ROUTS COLGATE, 69 TO 44; Hall Paces Cadets to Victory -- Dartmouth Crushes West Point at Hockey, 11-4 | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/judicial-reform-lags-at-albany-change-in-choosing-justices-depends.html | JUDICIAL REFORM LAGS AT ALBANY; Change in Choosing Justices Depends on Governor's Prod to Legislative Leaders | True | Special to THE NEW YORK TIMES. | C1B 614346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/a-squirrel-family-the-secret-of-pooduck-island-by-alfred-noyes-with.html | A Squirrel Family; THE SECRET OF POODUCK ISLAND. By Alfred Noyes. With drawings by Flora Nash DeMuth. 183 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/spars-send-out-call-for-12000-recruits-rapid-increase-in-ships.html | SPARS SEND OUT CALL FOR 12,000 RECRUITS; Rapid Increase in Ships Spurs Need for Women Aides | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/jack-heintzs-profits-company-reports-4185560-net-for-last-year.html | JACK & HEINTZ'S PROFITS; Company Reports $4,185,560 Net for Last Year | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/2-pt-boats-beat-30-divebombers-shoot-down-4-off-new-britain-and.html | 2 P-T BOATS BEAT 30 DIVE-BOMBERS; Shoot Down 4 Off New Britain and Force Rest So High That They Cannot Hit Anything | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/stravinsky-liable-to-fine.html | Stravinsky Liable to Fine | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/wallace-tells-cio-victory-aim-alone-guides-president-statement-at.html | WALLACE TELLS CIO VICTORY AIM ALONE GUIDES PRESIDENT; Statement at Parley Here Is Construed as Apology for Labor-Draft Proposal STIRRING DISCORD SCORED Vice President Attacks 'Some' Business Men, Lauds Others -- Farm Lobby Disowned WALLACE EXPLAINS LABOR DRAFT TO CIO | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/article-11-no-title-in-brazil-cooperation-now-may-set-the-pattern.html | Article 11 -- No Title; In Brazil cooperation now may set the pattern for peacetime relations with all South America. Brazil -- Proving Ground | True | Proving Ground for Good NeighborsBy Benjamin H. Namm | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/his-promotion-announced-by-hollandamerica-line.html | His Promotion Announced By Holland-America Line | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/more-title-play-planned-this-year-by-us-net-body-all-national.html | MORE TITLE PLAY PLANNED THIS YEAR BY U.S. NET BODY; All National Tourneys Held in 1943, Veterans' and Women's Indoor Event on List GAME'S OUTLOOK HOPEFUL Talks Under Way for Post-War International Tests -- Profit Reported by Treasurer TENNIS BODY PLANS MORE TITLE PLAY | True | By Allison Danzig | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/john-barrymore-man-and-actor-good-night-sweet-prince-the-life-and.html | John Barrymore, Man and Actor; GOOD NIGHT, SWEET PRINCE. The Life and Times of John Barrymore. By Gene Fowler. Illustrated. 468 pp. New York: The Viking Press. $3.50. | True | By Patricia Collinge | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/manchester-nash.html | Manchester -- Nash | True | Spe3a3 to THE IEV YORE TxES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/coal-bootleggers-thrive-in-crisis-leader-asks-who-is-going-to-stand.html | COAL BOOTLEGGERS THRIVE IN CRISIS; Leader Asks Who 'Is Going to Stand to Have Production Cut at a Time Like This?' INDUSTRY DEFIED DEADLINE Nov. 30 Was Set for Its Demise, but Visit to Area Reveals Endless Flow to Markets | True | By Walter W. Ruchspecial To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/mrs-charles-e-kinne.html | MRS. CHARLES E. KINNE | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/barbara-m-petitt-wed-in-westfield-has-4-sisters-as-attendants-at.html | BARBARA M. PETITT ] WED IN WESTFIELD; Has 4 Sisters as Attendants at Her Marriage to Corp. Everett Van C, Holland | True | Special to TIt NI:W YORK S. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/shifts-of-position-continue-in-france-officials-are-quitting-posts.html | SHIFTS OF POSITION CONTINUE IN FRANCE; Officials Are Quitting Posts -- Luchaire Rewarded by Vichy | True | By Telephone To the New York Times. | C1B 614346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/events-of-interest-in-shipping-world-campaign-to-cut-shortages-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; Campaign to Cut Shortages in Crews Held Success -- Wage Contracts With WLB | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/courses-in-american-civilization.html | Courses in American Civilization | True | B.F. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/armstrong-stops-spoldi.html | Armstrong Stops Spoldi | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/red-wing-rally-wins-64-four-detroit-goals-in-last-10-minutes-trip.html | RED WING RALLY WINS, 6-4; Four Detroit Goals in Last 10 Minutes Trip Toronto Six | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/shrubs-to-bloom-in-winter.html | SHRUBS TO BLOOM IN WINTER | True | N. R. S. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/north-africa-problem-getting-more-difficult-washington-and-london.html | NORTH AFRICA PROBLEM GETTING MORE DIFFICULT; Washington and London Unable to Get On With De Gaulle and Also Unable To Get on Without Him SOMEONE HAS MADE MISTAKES | True | By Edwin L. James | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/first-lady-starts-dimes-mile.html | First Lady Starts Dimes 'Mile' | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/military-parade-to-open-bond-drive-vast-array-of-equipment-to-be-in.html | MILITARY PARADE TO OPEN BOND DRIVE; Vast Array of Equipment to Be in Line Tuesday With 2,000 of Armed Services WOUNDED TO PARTICIPATE Wives of Generals Marshall and Clark to Take Part in the Preliminaries Today | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/warner-earnings-8238483-in-year-film-company-net-equal-to-212-a.html | WARNER EARNINGS $8,238,483 IN YEAR; Film Company Net Equal to $2.12 a Share Compares With $2.20 in Preceding Period | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/navy-five-beaten-4538-late-rally-fails-against-north-carolina.html | NAVY FIVE BEATEN, 45-38; Late Rally Fails Against North Carolina Pre-Flight Team | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/eustace-never-winked-at-girls.html | Eustace Never Winked at Girls | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/hoeekerhoran.html | Hoeeker--Horan | True | Special to TPm Nv YORK TLMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/unseasonal-thunder-causes-blast-alarm.html | Unseasonal Thunder Causes 'Blast' Alarm | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/nazi-defenses-formidable.html | Nazi Defenses Formidable | True | By Ralph Parkerby Cable To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/more-coal-coming-to-the-northeast-ickes-also-requests-west-virginia.html | MORE COAL COMING TO THE NORTHEAST; Ickes Also Requests West Virginia Producers to Hold Reminder for Emergencies Ickes Diverts Coal From West Virginia In Move to Ease Emergency in Northeast | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/seventh-sonata-prokofieffs-new-work-for-piano-played-by-horowitz-at.html | SEVENTH SONATA; Prokofieff's New Work for Piano Played By Horowitz at Consulate | True | By Olin Downes | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/senate-puts-field-amendment-in-tax-bill-cutting-losstaking-senate.html | Senate Puts 'Field Amendment' In Tax Bill, Cutting Loss-Taking, SENATE APPROVES 'FIELD AMENDMENT' | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/groundhog-harakiri.html | Groundhog Hara-Kiri? | True | ZENAS W. CARTER | C1B 614346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/sgt-lqtit-keogh.html | SGT. I,qT,I',T! KEOGH | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/drang-nach-westen.html | DRANG NACH WESTEN | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/snow-sport-at-chester.html | SNOW SPORT AT CHESTER | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/first-gravedigger.html | FIRST GRAVE-DIGGER | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/magdeburg-blow-severe-krupp-plant-there-is-reported-damaged-by.html | MAGDEBURG BLOW SEVERE; Krupp Plant There Is Reported Damaged by British Bombs | True | By Cable To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/fitzgeraldfinlzio.html | FitzgeraldFinlzio | True | Special to T Ngw YonK T2s. | C1B 614346 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/conwell-in-aau-dash-nyu-star-to-defend-60yard-title-in-metropolitan.html | CONWELL IN A.A.U. DASH; N.Y.U. Star to Defend 60-Yard Title in Metropolitan Meet | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/will-collect-for-boy-scouts.html | Will Collect for Boy Scouts | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/500-women-demand-votes-for-soldiers-delegates-from-34-groups-also.html | 500 WOMEN DEMAND VOTES FOR SOLDIERS; Delegates From 34 Groups Also Ask Outlawing of Strikes | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/turkey-gets-nazi-trains.html | Turkey Gets Nazi Trains | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/brunswick-dead-put-at-12000.html | Brunswick Dead Put at 12,000 | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/resigns-as-wlb-aide-here-robert-abelow-regional-office-counsel.html | RESIGNS AS WLB AIDE HERE; Robert Abelow, Regional Office Counsel, Joins Law Firm | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/major-c-marshall-promoted.html | Major C. Marshall Promoted | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/negro-leader-hits-labor-draft.html | Negro Leader Hits Labor Draft | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/president-praises-refugee-service-william-rosenwald-retiring-head.html | PRESIDENT PRAISES REFUGEE SERVICE; William Rosenwald, Retiring Head, Cited for Aid -- Quota Interpretation Is Debated | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/cubans-assail-batista-havana-university-students-say-president.html | CUBANS ASSAIL BATISTA; Havana University Students Say President Violates Constitution | True | By Cable To the New York Times. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/steel-production-regains-2-12-points-output-back-to-98-12-per-cent.html | STEEL PRODUCTION REGAINS 2 1/2 POINTS; Output Back to 98 1/2 Per Cent of Rated Capacity Despite Strikes and Repairs | True | Special to THE NEW YORK TIMES. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/columbias-dead-honored-memorial-service-held-for-102-who-died-in.html | COLUMBIA'S DEAD HONORED; Memorial Service Held for 102 Who Died in Last Year | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/premiere-to-assist-carroll-club-work-opening-of-sonja-henie-ice.html | PREMIERE TO ASSIST CARROLL CLUB WORK; Opening of Sonja Henie Ice Show Tomorrow to Aid Charity | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/miss-williamson-is-wed-i-i-bride-of-sterling-harrison-at-a-i.html | MISS WILLIAMSON IS WED; I I Bride of Sterling Harrison at a! I Ceremony in Passa. ic Church [ I | True | Special to T Nw YORK TIS. [ | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/12-hurt-in-train-wreck-sun-queen-from-new-york-is-derailed-near.html | 12 HURT IN TRAIN WRECK; 'Sun Queen,' From New York, Is Derailed Near Jacksonville | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/bishop-dedicates-mottet-memorial-fiftyyear-service-of-rector-of.html | BISHOP DEDICATES MOTTET MEMORIAL; Fifty-Year Service of Rector of Holy Communion Parish Is Marked by Chapel | True | | C1B 614347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/johnson-ice-boat-first-mihm-sails-craft-to-victory-on-south.html | JOHNSON ICE BOAT FIRST; Mihm Sails Craft to Victory on South Shrewsbury | True | Special to THE NEW YORK TIMES. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/commodity-average-a-fraction-higher-advance-centered-in-farm.html | COMMODITY AVERAGE A FRACTION HIGHER; Advance Centered in Farm Products and Foodstuffs | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/vichy-finances-in-bad-way-note-issue-fast-nearing-500-billion.html | VICHY FINANCES IN BAD WAY; Note Issue Fast Nearing 500 Billion Francs as Loans Pile Up | True | By Telephone To the New York Times. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/-frederick-freeman-i-ionce-national-amateur-rowing-championdies-at.html | , FREDERICK FREEMAN I; iOnce National Amateur Rowing ChampionDies at 86 I I | True | Special to T iw Yonx Tzss. ! | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/poisongas-raid-on-delaware.html | 'Poison-Gas Raid' on Delaware | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/sutphen-boat-tops-larchmont-sailing-leads-fleet-as-second-dinghy.html | SUTPHEN BOAT TOPS LARCHMONT SAILING; Leads Fleet as Second Dinghy Racing Series Gets Under Way -- Beats Etchells | True | By James Robbins | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/new-britain-drive-captures-hill-660-as-us-marines-score-sio-falls.html | NEW BRITAIN DRIVE CAPTURES HILL 660; As U.S. Marines Score, Sio Falls to Australians -- 2 Warships, 7 Others Hit at Rabaul | True | By the United Press. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/fireman-dies-in-syracuse-blaze.html | Fireman Dies in Syracuse Blaze | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/farm-women-toil-to-aid-war-work-opa-official-reports-all-of-tioga.html | FARM WOMEN TOIL TO AID WAR WORK; OPA Official Reports All of Tioga County, Pa., Doing Its Part in the Emergency | True | Special to THE NEW YORK TIMES. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/dinner-is-postponed-brothers-death-delays-testimonial-to-harry.html | DINNER IS POSTPONED; Brother's Death Delays Testimonial to Harry Cross | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/debussys-pelleas-set-for-next-week-metropolitan-also-plans-first.html | DEBUSSY'S 'PELLEAS' SET FOR NEXT WEEK; Metropolitan Also Plans First 'Figaro' Program of Season | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/250000-back-pay-for-7393.html | $250,000 Back Pay for 7,393 | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/wars-start-gave-canada-work-cue-1939-saw-first-of-series-of.html | WAR'S START GAVE CANADA WORK CUE; 1939 Saw First of Series of Manpower Moves, but Compulsion Began March, '42 | True | By P.j. Philip | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/russian.html | Russian | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/rain-snow-aid-crops-southwest-reports-abundance-of-moisture-in.html | RAIN, SNOW AID CROPS; Southwest Reports Abundance of Moisture in Wheat Belt | True | Special to THE NEW YORK TIMES. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/united-nations.html | United Nations | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/rovers-play-tomorrow.html | Rovers Play Tomorrow | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/anomalies-in-state-laws-equal-rights-amendment-might-remove-some.html | Anomalies in State Laws; Equal Rights Amendment Might Remove Some Curious Inconsistencies | True | NATHANIEL FISHMAN | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/subsidy-statistics.html | SUBSIDY STATISTICS | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/polish-issue-abuse-seen-group-of-poles-in-labor-say-some-try-to.html | POLISH ISSUE ABUSE SEEN; Group of Poles in Labor Say Some Try to Stir Distrust | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/financial-news-indices-thirty-industrial-shares-rise-01-point-to.html | FINANCIAL NEWS INDICES; Thirty Industrial Shares Rise 0.1 Point to 103.5 for Week | True | By Wireless To the New York Times. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/miss-clara-fg.html | MISS CLARA FG | True | Special to TIE Nmw YOK TCES. | C1B 614347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/retention-of-cash-is-noted-in-britain-end-of-war-soon-and-plenty-of.html | RETENTION OF CASH IS NOTED IN BRITAIN; End of War Soon and Plenty of Goods Thereafter Seen -- Counter-View Expressed | True | By Wireless To The New York Times. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/school-fencing-event-off.html | School Fencing Event Off | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/many-nazi-planes-are-the-victims-of-russian-women-fighter-pilots.html | Many Nazi Planes Are the Victims Of Russian Women Fighter Pilots | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/service-bills-put-first-in-congress-musteringout-pay-and-soldier.html | SERVICE BILLS PUT FIRST IN CONGRESS; Mustering-Out Pay and Soldier Vote Measures to Encounter Election Year Politics | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/truck-and-bus-speed.html | TRUCK AND BUS SPEED | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/henie-show-to-open.html | Henie Show to Open | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/screen-news-here-and-in-hollywood-paramount-to-star-alan-ladd-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount to Star Alan Ladd in Remake of 'Small Miracle' -- 3 Films Due This Week | True | Special to THE NEW YORK TIMES. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/titos-army-halts-german-offensive-partisans-seize-initiative-in.html | TITO'S ARMY HALTS GERMAN OFFENSIVE; Partisans Seize Initiative in Bosnia -- Yugoslavs Now Get Fresh Allied Arms | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/brazils-new-tax-ready-wartime-excess-profits-levy-is-agreed-to-by.html | BRAZIL'S NEW TAX READY; Wartime Excess Profits Levy Is Agreed To by Industrial Group | True | By Cable To the New York Times. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/tall-house-sold-on-west-end-ave-an-investor-buys-building-for.html | TALL HOUSE SOLD ON WEST END AVE.; An Investor Buys Building for Forty-Five Families at Corner of Eighty-third Street | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/news-of-the-stage-listen-professor-quits-cort-gets-wallflower-jan.html | NEWS OF THE STAGE; 'Listen, Professor!' Quits -- Cort Gets 'Wallflower' Jan. 26 -- 'Suds' Moves to Forrest Sunday Night | True | By Sam Zolotow | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/merit-plan-fought-in-job-insurance-joint-conference-of-employer.html | MERIT PLAN FOUGHT IN JOB INSURANCE; Joint Conference of Employer, Labor and Civic Groups in Protest to Legislature | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/kearny-celtics-on-top-beat-elizabeth-soccer-team-by-51-in-us-play.html | KEARNY CELTICS ON TOP; Beat Elizabeth Soccer Team by 5-1 in U.S. Play | True | Special to THE NEW YORK TIMES. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/david-wilkie-gave-up-oldage-aid-to-retain-sleeping-place-under-a.html | DAVID WILKIE; Gave Up Old-Age Aid to Retain Sleeping Place Under a Barn | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/new-york-team-wins.html | New York Team Wins | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/harold-w-knight.html | HAROLD W. KNIGHT | True | Special to THE NEW YORK TIIIES. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/3500000-issue-on-market-today-banking-group-offers-15year-5.html | $3,500,000 ISSUE ON MARKET TODAY; Banking Group Offers 15-Year 5% Debentures of Elastic Stop Nut Corporation | True | | C1B 614347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/a-bridetobe.html | A BRIDE-TO-BE | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/coast-guard-victor.html | Coast Guard Victor | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/the-financial-week-trend-of-stocks-irregular-that-of-commodities.html | THE FINANCIAL WEEK; Trend of Stocks Irregular; That of Commodities Downward -- The President's Program | True | By J.g. Forrest | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/male-hospital-aides-sought.html | Male Hospital Aides Sought | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/dennis-to-ask-writ-of-release.html | Dennis to Ask Writ of Release | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/new-report-made-by-socony-vacuum-review-of-1943-activities-in-state.html | NEW REPORT MADE BY SOCONY VACUUM; Review of 1943 Activities in State Is Sent to Governor Dewey, Other Officials | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/city-services-expanding-morris-cites-music-center-as-an-example-of.html | CITY SERVICES EXPANDING; Morris Cites Music Center as an Example of New Trend | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/fire-destroys-150-tons-of-coal.html | Fire Destroys 150 Tons of Coal | True | Special to THE NEW YORK TIMES. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/fires-kill-australian-herds.html | Fires Kill Australian Herds | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/barbara-j-h-thomson-to-wedi.html | Barbara J. H. Thomson to Wed1 | True | Special to TH NEw oRr. '8. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/books-authors.html | Books -- Authors | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/advertising-news.html | Advertising News | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/troth-ahhotlhced-ofmiss-mculloch-xstudent-at-oldfields-school-will.html | tROTH AHHOtlHCED OFMISS M'CULLOCH; [x-Student at Oldfields School Will Become Bride of Lieut. Kenneth E. Knowles, USA | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/burma-victory-laid-to-leaning-tactics-capture-of-maungdaw-called.html | BURMA VICTORY LAID TO 'LEANING TACTICS'; Capture of Maungdaw Called Result of Pressure | True | By Wireless To the New York Times | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/war-bond-rallies-will-start-today-as-city-jumps-gun-times-square.html | WAR BOND RALLIES WILL START TODAY AS CITY JUMPS GUN; Times Square Show With Array of Stars Among Many Events to Precede Formal Opening | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/w-va-pulp-paper-offer-west-virginia-concerns-financing-listed-for.html | W. VA. PULP PAPER OFFER; West Virginia Concern's Financing Listed for Stock Redemption | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/18-ships-sunk-or-hit-in-raf-aegean-sweep-enemy-supply-vessels.html | 18 SHIPS SUNK OR HIT IN RAF AEGEAN SWEEP; Enemy Supply Vessels Running Gantlet Battered in 3 Days | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/has-plan-to-simplify-taxes-for-30000000-robertson-of-virginia-seeks.html | HAS PLAN TO SIMPLIFY TAXES FOR 30,000,000; Robertson of Virginia Seeks to End Filing of Returns | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/carr-leaves-united-artists.html | Carr Leaves United Artists | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/papers-in-argentina-plead-for-freedom-two-democratic-dailies-trace.html | PAPERS IN ARGENTINA PLEAD FOR FREEDOM; Two Democratic Dailies Trace Suppression to Absolutism | True | By Cable To the New York Times. | C1B 614347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/notes.html | Notes | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/-horatio-s-johnson.html | ! HORATIO S. JOHNSON | True | [ I Special to Tag YORE TS. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/san-juan-founded-in-1561-city-nearly-destroyed-previously-in-major.html | SAN JUAN FOUNDED IN 1561; City Nearly Destroyed Previously in Major Quake of 1894 | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/the-screen.html | THE SCREEN | True | T.S. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/olympics-top-crescents-brennan-scores-five-goals-in-75-victory-on.html | OLYMPICS TOP CRESCENTS; Brennan Scores Five Goals in 7-5 Victory on Boston Ice | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/peter-a-flood.html | PETER A. FLOOD | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/rites-for-mrs-fanie-wagner.html | Rites for Mrs. Fanie Wagner | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/12-hurt-in-skidding-bus.html | 12 Hurt in Skidding Bus | True | Special to THE NEW YORK TIMES. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/canadian-locomotives-damaged.html | Canadian Locomotives Damaged | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/fund-reviews-aid-over-25year-span-grants-by-commonwealth-fort.html | FUND REVIEWS AID OVER 25-YEAR SPAN; Grants by Commonwealth fort Physical and Mental Health Total $28,000,000 | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/6000-reported-killed-in-raids.html | 6,000 Reported Killed in Raids | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/name-new-bomber-the-superfortress-americans-and-british-agree-on.html | NAME NEW BOMBER THE SUPERFORTRESS; Americans and British Agree on Aircraft Nomenclature, Including the B-29 | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/young-air-recruits.html | YOUNG AIR RECRUITS | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/six-ticket-agencies-lose-city-licenses-as-moss-presses-fight-on.html | Six Ticket Agencies Lose City Licenses As Moss Presses Fight on Overcharging | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/refugee-ship-chartered-society-here-to-aid-transport-of-600-to.html | REFUGEE SHIP CHARTERED; Society Here to Aid Transport of 600 to Palestine | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/renshaw-killed-in-crash-rifle-star-dies-in-india-after-airplane.html | RENSHAW KILLED IN CRASH; Rifle Star Dies in India After Airplane Accident | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/textile-planning-task-of-new-group-allied-combined-production-and.html | TEXTILE PLANNING TASK OF NEW GROUP; Allied Combined Production and Resources Board Sets Up 3-Nation Committee | True | Special to THE NEW YORK TIMES. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/no-word-on-chutists-british-silent-on-report-of-two-landings-in.html | NO WORD ON CHUTISTS; British Silent on Report of Two Landings in Eire | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/werner-and-bree-tie-for-ice-title-grand-street-boys-duo-sweep.html | WERNER AND BREE TIE FOR ICE TITLE; Grand Street Boys Duo Sweep Senior Eastern States Test 80 Points Each | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/kellenberg-asks-prayers-for-unity-man-must-reestablish-bond-with.html | KELLENBERG ASKS PRAYERS FOR UNITY; Man Must Re-establish Bond With God, Priest Declares in St. Patrick's Sermon | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/ynthia-dean-fiancee-naval-lieutenant-llumna-of-pugney-school-will.html | ?YNTHIA DEAN FIANCEE ) NAVAL LIEUTENANT; llumna of Pugney School Will :Be Wed to W. H. Schubart Jr. | True | Special to NW YORK TS. | C1B 614347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/dutiful-japanese-obey-us-stretcher-bearers.html | Dutiful Japanese 'Obey' U.S. Stretcher Bearers | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/miss-anne-hoson-engaged____to-marry-granddaughter-of-late-english.html | MISS ANNE HOSON ENGAGED____TO MARRY; Granddaughter of Late English Prelate Will Be Married to ] Charles S. Campbell Jr. II I | True | Special to TltE YORK TIXES. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/abroad-a-star-witness-to-the-failure-of-fascism.html | Abroad; A Star Witness to the Failure Of Fascism | True | By Anne O'Hare McCormick | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/edward-j-fanning.html | EDWARD J. FANNING | True | Special to TH Nw YoR Ts. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/government-maturities-39286179450-in-year.html | Government Maturities $39,286,179,450 in Year | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/british.html | British | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/bernice-rocker-wed-to-officer.html | Bernice Rocker Wed to Officer | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/pitts-quintet-froze-scoring-in-play-against-zone-defense-beaten.html | Pitt's Quintet 'Froze' Scoring In Play Against Zone Defense; Beaten Panthers' Tactics Emphasized Ban on Point-Making Drives in Their 15-12 Home Court Game With Penn State | True | By Louis Effrat | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/finding-of-bodies-denied-fate-of-u-s-missionaries-lost-in-bolivia-a.html | FINDING OF BODIES DENIED; Fate of U. S. Missionaries Lost in Bolivia a Mystery | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/warehouse-chain-for-plywood-to-open-us-corp-and-mengel-co-launch.html | WAREHOUSE CHAIN FOR PLYWOOD TO OPEN; U.S. Corp. and Mengel Co. Launch Project Today in South | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/spot-buying-picks-up-increase-in-mill-demand-noted-in-new-orleans.html | SPOT BUYING PICKS UP; Increase in Mill Demand Noted in New Orleans Market | True | Special to THE NEW YORK TIMES. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/rush-l-holland-i-j-former-assistant-attorney-geni-i-eral-dies-in.html | , RUSH L -- HOLLAND I; j Former Assistant Attorney Gen-i i eral Dies in Washington J | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/bonds-to-be-chasers-in-7500-bars-of-city.html | Bonds to Be 'Chasers' In 7,500 Bars of City | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/friends-concert-new-busch-quartet-presents-music-of-beethoven-at.html | FRIENDS CONCERT NEW; Busch Quartet Presents Music of Beethoven at Town Hall | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/subsidy-compromise-fails.html | Subsidy Compromise Fails | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/need-of-reverence-stressed.html | Need of Reverence Stressed | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/war-minister-closes-schools-restricts-travel-and-imposes-strict.html | War Minister Closes Schools, Restricts Travel and Imposes Strict Curfew -- Move Seen as Drift From Sideline | True | By Telephone To the New York Times. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/subway-collections-raise-paper-salvage-800-tons-of-waste-gathered.html | SUBWAY COLLECTIONS RAISE PAPER SALVAGE; 800 Tons of Waste Gathered in Last Year on City Lines | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/betty-jane-goodstein-married-i.html | Betty Jane Goodstein Married I | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/oris-marcand-marriedi-_____-ride-of-dr-robert-g-murray-i-i-in.html | ORIS mARC.AND MARRIEDI _____; 'ride of Dr, Robert G. MurrayI i in Ceremony at Montreal | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/ustus-ruperti-dead-headed-export-firm-uxpreddent-of-amslnch-co-once.html | SUSTUS RUPERTI DEAD; HEADED EXPORT FIRM; ux-Preddent of AmsInch & Co., Once Leader in Field, Was 81 | True | | C1B 614347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/archives/bermuda-good-_customeri-u-s-exports-set-record-in-43i-with-2582837.html | BERMUDA GOOD _CUSTOMERI U. S.; Exports Set Record in '43I With 2,582,837 Volume I | True | 13y Cable to THE NEW YOE: TI:M:ES ! | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/french-fake-copies-of-lyon-newspaper.html | French Fake Copies Of Lyon Newspaper | True | By Telephone To the New York Times. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/japanese.html | Japanese | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/saving-on-job-tax-is-urged-77708858-excess-in-state-laid-to-lack-of.html | SAVING ON JOB TAX IS URGED; $77,708,858 Excess in State Laid to Lack of Experience Rating | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/mary-boland-improves.html | Mary Boland Improves | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/thomas-r-ingram-.html | THOMAS R. INGRAM ' | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/weather-speeds-cash-corn-sales-selling-for-deferred-shipment.html | WEATHER SPEEDS CASH CORN SALES; Selling for Deferred Shipment Increases but Fails to Meet the Demand | True | Special to THE NEW YORK TIMES. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/work-program-offered-chemists-outline-plan-to-help-place-returning.html | WORK PROGRAM OFFERED; Chemists Outline Plan to Help Place Returning Service Men | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/red-cross-here-ready-to-act.html | Red Cross Here Ready to Act | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/buys-apartment-in-bronx.html | Buys Apartment in Bronx | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/lily-pons-too-ill-to-sing.html | Lily Pons Too Ill to Sing | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/2-destroyers-launched-moale-and-ingraham-go-down-ways-in-yard-in.html | 2 DESTROYERS LAUNCHED; Moale and Ingraham Go Down Ways in Yard in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/german.html | German | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/resident-offices-report-on-trade-heaviest-influx-of-buyers-noted-in.html | RESIDENT OFFICES REPORT ON TRADE; Heaviest Influx of Buyers Noted in Years in Market for Wide Variety of Merchandise | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/belloise-boxes-tonight.html | Belloise Boxes Tonight | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/publishers-buy-corner-in-newark-purchase-group-of-buildings-on.html | PUBLISHERS BUY CORNER IN NEWARK; Purchase Group of Buildings on Broad Street From Third Presbyterian Church | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/old-church-celebrates-850th-anniversary-of-consecration-marked-in.html | OLD CHURCH CELEBRATES; 850th Anniversary of Consecration Marked in Britain | True | By Cable To the New York Times. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/russians-open-new-attack-above-nevel-toward-baltic-drive-for-baltic.html | Russians Open New Attack Above Nevel, Toward Baltic; DRIVE FOR BALTIC BEGINS IN RUSSIA | True | By the United Press. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/married-fifty-years.html | Married Fifty Years | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/man-78-killed-by-gas.html | Man, 78, Killed by Gas | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/sister-wac-may-tour-army-musical-plans-to-visit-bases-in-africa.html | 'SISTER WAC' MAY TOUR; Army Musical Plans to Visit Bases in Africa, Sicily, Italy | True | By Wireless To the New York Times. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/falcons-overcome-rover-six-9-to-6-5goal-rally-in-last-frame-decides.html | FALCONS OVERCOME ROVER SIX, 9 TO 6; 5-Goal Rally in Last Frame Decides, Then Players Put on Free-for-All | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/new-york-flier-killed-in-crash.html | New York Flier Killed in Crash | True | | C1B 614347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/drew-on-city-radio-denies-bias-charge-mayor-also-introduces-heads.html | DREW ON CITY RADIO DENIES BIAS CHARGE; Mayor Also Introduces Heads of Three Police Groups to Tell of Religious Amity | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/clark-praises-french-for-successes-in-italy.html | Clark Praises French For Successes in Italy | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/dewey-to-clarify-local-tax-views-address-to-publishers-tomorrow.html | DEWEY TO CLARIFY LOCAL TAX VIEWS; Address to Publishers, Tomorrow, Will Deal With Position of the State's Cities | True | By Warren Moscow | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/bartlett-allen.html | BARTLETT ALLEN | True | [ Special to TIIE NEW YORK TIMES. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/rebel-air-dog-at-home-lone-survivor-of-pacific-bomber-crew-arrives.html | REBEL, AIR DOG, AT HOME; Lone Survivor of Pacific Bomber Crew Arrives in Capital | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/police-on-overtime-basis-new-20squad-system-of-work-goes-into.html | POLICE ON OVERTIME BASIS; New 20-Squad System of Work Goes Into Effect | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/vatican-declared-facing-new-tests-foreign-policy-association-in.html | VATICAN DECLARED FACING NEW TESTS; Foreign Policy Association, in Survey, Points to Changes in Post-War World | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/william-f-igjjoue.html | WILLIAM F. IG[IJOUE | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/war-decorations.html | War Decorations | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/boxing-champions-ordered-to-fight-greene-of-nba-decrees-that.html | BOXING CHAMPIONS ORDERED TO FIGHT; Greene of NBA Decrees That Terranova, Angott Must Defend a Month | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/home-news-said-to-upset-troops-reports-of-gay-life-and-moral.html | HOME NEWS SAID TO UPSET TROOPS; Reports of Gay Life and Moral Relaxation Are Resented in Italy, Brickner Asserts | True | By Broadcast To the New York Times. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/rundstedts-son-taken-british-patrol-in-italy-captures-youth-on.html | RUNDSTEDT'S SON TAKEN; British Patrol in Italy Captures Youth, on Observation Duty | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/a-third-of-leipzig-destroyed-by-raf-127-factories-large-and-small.html | A THIRD OF LEIPZIG DESTROYED BY RAF; 127 Factories, Large and Small, Hit or Wrecked in British Attack on Dec. 3 | True | By Frederick Graham | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/lehmann-offers-schubert-recital-overflow-audience-applauds-exacting.html | LEHMANN OFFERS SCHUBERT RECITAL; Overflow Audience Applauds Exacting Lieder Program by Soprano at Town Hall | True | N.S. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/americans-seize-peak-near-cassion-mount-trocchio-captured-in-dual.html | AMERICANS SEIZE PEAK NEAR CASSION; Mount Trocchio Captured in Dual Assault -- French Take 2 Towns and Heights | True | By Wireless To the New York Times. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/foreign-exchange-rates-week-ended-jan-15-1944.html | FOREIGN EXCHANGE RATES; WEEK ENDED JAN. 15, 1944 | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/levy-friesner.html | Levy -- Friesner | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/hospital-plan-goals-widened.html | Hospital Plan Goals Widened | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/hobby-show-opens-today-men-at-halloran-hospital-to-be-represented.html | HOBBY SHOW OPENS TODAY; Men at Halloran Hospital to Be Represented by Display | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/douglas-medal-won-by-ardsley-curlers-no-1-rink-beats-mahopac-no-2.html | DOUGLAS MEDAL WON BY ARDSLEY CURLERS; No. 1 Rink Beats Mahopac No. 2 by 16 to 15 | True | Special to THE NEW YORK TIMES. | C1B 614347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/olga-lepkova-in-debut-ukrainian-mezzosoprano-gives-recital-in-times.html | OLGA LEPKOVA IN DEBUT; Ukrainian Mezzo-Soprano Gives Recital in Times Hall | True | R.L. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/urges-equality-proposal-mrs-powell-bids-republican-women-send-pleas.html | URGES EQUALITY PROPOSAL; Mrs. Powell Bids Republican Women Send Pleas to Congress | True | Special to THE NEW YORK TIMES. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/sofia-ministers-death-denied.html | Sofia Minister's Death Denied | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/idealism-held-practical-fosdick-says-world-is-finding-christianity.html | IDEALISM HELD PRACTICAL; Fosdick Says World Is Finding Christianity to Be Essential | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/spanish-wreck-toll-big-500-to-800-persons-reported-killed-train.html | SPANISH WRECK TOLL BIG; 500 to 800 Persons Reported Killed -- Train Crashed in Tunnel | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/exhibit-for-children-opened-by-museum-indias-gods-and-kings-is.html | EXHIBIT FOR CHILDREN OPENED BY MUSEUM; 'India's Gods and Kings' Is First of Three Shows This Year | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/germans-pour-agents-into-spain-in-last-stand-against-shift-to.html | Germans Pour Agents Into Spain In Last Stand Against Shift to Allies; GERMANS POURING AGENTS INTO SPAIN | True | By Harold Denny | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/maps-output-rise-in-food-after-war-wickard-sets-goals-as-higher.html | MAPS OUTPUT RISE IN FOOD AFTER WAR; Wickard Sets Goals as Higher Nutrition for People, Better Conditions for Farmers | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/danish-vessel-wrecked-by-blast.html | Danish Vessel Wrecked by Blast | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/two-tie-in-club-chess-willman-and-denker-even-81-in-manhattan.html | TWO TIE IN CLUB CHESS; Willman and Denker Even, 8-1, in Manhattan Tourney | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/new-drive-in-russia.html | NEW DRIVE IN RUSSIA | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/oats-and-barley-decline-selling-laid-to-belief-that-prices-will-be.html | OATS AND BARLEY DECLINE; Selling Laid to Belief That Prices Will Be Rolled Back | True | Special to THE NEW YORK TIMES. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/wells-lamb.html | Wells -- Lamb | True | Special to T Nw YORK . | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/bronx-family-reunited-3-sons-in-service-and-daughter-come-home.html | BRONX FAMILY REUNITED; 3 Sons in Service and Daughter Come Home Unexpectedly | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/jack-c-smith-song-writer-singer-and-actor-once-was-with-irving.html | JACK C. SMITH; Song Writer, Singer and Actor Once Was With Irving Berlin | True | Special to THE NEW YORK TEES. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/threegoal-detroit-rally.html | Three-Goal Detroit Rally | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/homes-sold-in-brooklyn-cash-is-paid-for-house-in-lincoin-pi-deals.html | HOMES SOLD IN BROOKLYN; Cash Is Paid for House in Lincoin PI. -- Deals by HOLC | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/save-waste-paper-for-war.html | Save Waste Paper for War! | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/many-graduates-in-war-work.html | Many Graduates in War Work | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/ensian-russeu-to-bb-wed-jan-2o-member-of-waves-will-become-bride-of.html | ENSIaN. RUSSEU, To BB WED JAN.; 2o Member of Waves Will Become Bride of It. David Prouty of Navy in New Haven Home | True | Special to THE NEW YORK TIMES. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/caa-to-end-training-of-flight-teachers-army-and-navy-getting-enough.html | CAA TO END TRAINING OF FLIGHT TEACHERS; Army and Navy Getting Enough Now Without Outside Help | True | | C1B 614347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/child-labor-vies-with-womanpower-increase-of-workers-in-14-to-17.html | CHILD LABOR VIES WITH WOMANPOWER; Increase of Workers in 14 to 17 Age Group Nearly as Great as Rise in Women 35 or Over | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/a-bokawsu_al-asi-rites-for-clare-boothe-lucesi-i-daughter-in-south.html | !A.. B.OKAWSU._,AL .'A.SI; ,Rites for Clare Boothe Luce'sI i Daughter in South Carolinal i | True | Special to m :NEW YORE T:S. ! | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/attack-on-austria-indicated.html | Attack on Austria Indicated | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/96500-to-army-relief-golden-will-turn-over-profits-of-the-army-play.html | $96,500 TO ARMY RELIEF; Golden Will Turn Over Profits of 'The Army Play by Play' | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/use-of-bombers-planned-sweden-may-convert-interned-allied-craft-to.html | USE OF BOMBERS PLANNED; Sweden May Convert Interned Allied Craft to Transport Use | True | By Cable To the New York Times. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/stirlin2-fes___ssenben-former-new-yorker-long-was-lord-mayor-at.html | STIRLIN2 FES___SSENBEN; { Former New Yorker Long Was{ Lord Mayor at Shanghai | True | { I Special to T Zqv YoRx Tz3s. { | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/brig-gen-f-h-taylor.html | BRIG. GEN. F. h TAYLOR | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/i-oesse-craggs-i.html | I oESSE CRAGGS I | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/services-for-warden-kirby.html | Services for Warden Kirby | True | Special to Tm NEW YOaK !,ES. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/news-of-food-new-dehydrated-cream-of-mushroom-soup-rationfree-is.html | News of Food; New Dehydrated Cream of Mushroom Soup, Ration-Free, Is Available in a City Store | True | By Jane Holt | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/bridge-tunnel-traffic-cut-by-gas-rationing.html | Bridge, Tunnel Traffic Cut by 'Gas' Rationing | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/our-postwar-defenses-biggest-navy-and-air-force-in-world-are-urged.html | Our Post-War Defenses; Biggest Navy and Air Force in World Are Urged in Washington | True | By Hanson W. Baldwin | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/arianne-donoghue-wed-las-3-attendants-at-marriage-to-lt-harold-r.html | ARIANNE DONOGHUE WED; las 3 Attendants at Marriage] to Lt. Harold R. Aaron i | True | Spectal to THI: Nt:w YOP. K TILtES.] | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/prepare-for-peace-dr-sockman-urges-he-calls-for-spiritual.html | PREPARE FOR PEACE, DR. SOCKMAN URGES; He Calls for 'Spiritual Underground' to Spread in Our Countries Now | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/revival-in-london-awaits-war-break-tension-over-second-front-is-big.html | REVIVAL IN LONDON AWAITS WAR BREAK; Tension Over Second Front Is Big Factor in Continued Lethargy in Market | True | By Lewis L. Nettleton | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/3-us-fliers-killed-in-wreck-in-britain-15-persons-die-in-train.html | 3 U.S. FLIERS KILLED IN WRECK IN BRITAIN; 15 Persons Die in Train Crash -- 8 Airmen Among Injured | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/cotton-off-4-to-17-in-weeks-trading-range-is-narrow-with-no-new.html | COTTON OFF 4 TO 17 IN WEEK'S TRADING; Range Is Narrow, With No New Developments to Affect Prices Either Way | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/red-cross-leader-named-wl-mclane-will-direct-block-canvass-in.html | RED CROSS LEADER NAMED; W.L. McLane Will Direct Block Canvass in Manhattan | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/abbey-simon-gives-a-piano-program-prokofieffs-a-minor-sonata-is.html | ABBEY SIMON GIVES A PIANO PROGRAM; Prokofieff's A Minor Sonata Is Chief Novelty of Substantial List at Carnegie Hall | True | By Olin Downes | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/home-front-draft-aids-new-zealand-national-service-plan-uses-men-up.html | HOME FRONT DRAFT AIDS NEW ZEALAND; National Service Plan Uses Men Up to 70 and Women of 18-30 for Vital Work | True | By Cable To the New York Times. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/doctors-are-criticized.html | Doctors Are Criticized | True | ELIZABETH A. LACKMAN | C1B 614347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/bank-statement.html | BANK STATEMENT | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/coeds-master-pinboy-crisis.html | Co-Eds Master Pin-Boy Crisis | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/operator-resells-larchmont-house-meister-makes-quick-turnover-of.html | OPERATOR RESELLS LARCHMONT HOUSE; Meister Makes Quick Turnover of Apartment Building | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/global-procedure-for-church-urged-dr-fleming-says-it-is-needed-to.html | GLOBAL PROCEDURE FOR CHURCH URGED; Dr. Fleming Says It Is Needed to Keep Up With Outlook of the Service Men | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/zagreb-homes-searched.html | Zagreb Homes Searched | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/wm-hwatds-congressman-64-member-of-the-naval-affairs-committee.html | WM. H.WATDS; CONGRESSMAN, 64; Member of the Naval Affairs Committee Represented 19th Illinois District 3 Terms | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/25-of-city-realty-is-now-tax-exempt-rise-of-28714155-mainly-in.html | 25% OF CITY REALTY IS NOW TAX EXEMPT; Rise of $28,714,155, Mainly in Federal Holdings, Brings Total to $5,513,701,424 | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/moderatepriced-rooms-here-nonexistent-business-girls-report-after.html | Moderate-Priced Rooms Here Nonexistent, Business Girls Report After Wide Search | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/store-considers-retirement-plan-stockholders-vote-jan-25-on-abraham.html | STORE CONSIDERS RETIREMENT PLAN; Stockholders Vote Jan. 25 on Abraham & Straus Proposal | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/hilda-lazarus-becomes-bride.html | Hilda Lazarus Becomes Bride | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/civilians-cause-disillusion-war-veteran-believes-divergence-of.html | Civilians Cause Disillusion; War Veteran Believes Divergence of Standards Is to Blame | True | RICHARD M. SULZER | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/argentine-quake-dead-reach-500-san-juan-in-andes-is-devastated.html | Argentine Quake Dead Reach 500; San Juan in Andes Is Devastated; ARGENTINE EARTHQUAKE THAT KILLED HUNDREDS | True | By Arnaldo Cortesi | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/coal-area-majors-doubt-supply-rise-summarize-views-they-will-offer.html | COAL AREA MAJORS DOUBT SUPPLY RISE; Summarize Views They Will Offer at Anthracite Parley in Philadelphia Thursday | True | By Walter W. Ruch | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/william-de-luqoy-ilqsbiice-broker-chairman-of-wail-street-firm-head.html | 'WILLIAM DE LUqOY, IlqSBIICE BROKER; Chairman of Wail Street Firm, Head of War Risk Bureau in 1914-18, Is Dead at 82 | True | Special to TB Nw YO TXES. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/15201-cheer-rangers-for-game-uphill-victory-over-boston-in-garden.html | 15,201 Cheer Rangers for Game Uphill Victory Over Boston in Garden Battle; BLUE SHIRTS DOWN BRUINS BY 8 TO 6 | True | By Joseph C. Nichols | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/us-officers-in-london-said-to-fight-ritzkrieg.html | U.S. Officers in London Said to Fight 'Ritzkrieg' | True | By Cable To the New York Times. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/brailowsky-cheered-at-carnegie-concert-pianist-plays-tchaikovsky.html | BRAILOWSKY CHEERED AT CARNEGIE CONCERT; Pianist Plays Tchaikovsky Work With the Philharmonic | True | R.L. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/robert-c-keriiner.html | ROBERT C. KERI:INER | True | Special to Tlm NEW YORK S. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/clark-craft-was-seraph-british-submarine-also-took-giraud-from.html | CLARK CRAFT WAS SERAPH; British Submarine Also Took Giraud From French Coast | True | By Cable To the New York Times. | C1B 614347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/wm-kapell-pianist-gets-unusual-honor-philadelphia-orchestra-engages.html | WM. KAPELL, PIANIST, GETS UNUSUAL HONOR; Philadelphia Orchestra Engages Artist, 21, for Three Seasons | True | Special to THE NEW YORK TIMES. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/dealer-group-reelects-dunne.html | Dealer Group Re-Elects Dunne | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/dry-law-return-not-wanted-evils-of-prohibition-recalled-as-an.html | Dry Law Return Not Wanted; Evils of Prohibition Recalled as an Argument Against Bryson Bill | True | ARCHIBALD E. STEVENSON | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/agreement-reported.html | Agreement Reported | True | By Cable To the New York Times. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/wilfried-klamroth-teacher-of-singing-exconcert-artist-was-once-on.html | WILFRIED KLAMROTH, TEACHER OF SINGING; Ex-Concert Artist Was Once on Staff of Musical At Institute | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/constitution-requirement-upheld.html | Constitution Requirement Upheld | True | ELVIN H. KILLHEFFER | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/uniformed-nazis-throng-bulgaria.html | Uniformed Nazis Throng Bulgaria | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/canadian-is-aide-to-tito-maj-william-jones-parachuted-to-camp-in-42.html | CANADIAN IS AIDE TO TITO; Maj. William Jones Parachuted to Camp in '42 -- Has Supply Job | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/meat-rationing.html | MEAT RATIONING | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/army-has-daily-in-solomons.html | Army Has Daily in Solomons | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/thelma-fredericks-nuptials.html | Thelma Fredericks' Nuptials | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/tomwaller-aide-of-paper-firm-8t-chairman-and-exhead-of-h-c-craig.html | TOM-WALLER, AIDE OF PAPER FIRM, 8t; Chairman and Ex-Head of H. C. Craig Dies -- Joined Concern as Partner in 1911 | True | Spectat to T Yot TES. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/his-plane-load-studies-bring-the-sperry-award.html | His Plane Load Studies Bring the Sperry Award | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/la-guardia-plans-lovefeast-with-bowles-hopes-opa-will-ease-sales.html | La Guardia Plans 'Love-Feast' With Bowles; Hopes OPA Will Ease Sales Difficulties | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/win-shoeless-victory-women-war-plant-workers-to-get-footgear-from.html | WIN SHOELESS VICTORY; Women War Plant Workers to Get Footgear From Company | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/350-horses-at-oaklawn.html | 350 Horses at Oaklawn | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/japans-strategy-to-tire-out-allies-reports-indicate-that-tokyo.html | JAPAN'S STRATEGY TO TIRE OUT ALLIES; Reports Indicate That Tokyo, Shocked by German Defeats, Pins Hope in Long War | True | By Frank L. Kluckhohn | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/london-raid-pools-in-need-of-rescue-officials-ask-people-not-to.html | LONDON RAID POOLS IN NEED OF RESCUE; Officials Ask People Not to Throw Things Into Open-Air Emergency Water Tanks | True | By Cable To the New York Times. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/i-hj-marshall-in-new-post.html | i H.J. Marshall in New Post | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/dr-f-l-wieian-ethodist-leader-i-follower-of-charles-wesley-i-twice.html | DR. F. L. WIEIAN, ETHODIST LEADER I; Follower of Charles Wesley,I Twice Head of Wesleyan ] I Conference, Dies at 85 ] | True | | C1B 614347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/bettors-face-arrest-with-the-bookmakers.html | Bettors Face Arrest With the Bookmakers | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/british-parliament-to-meet-soon.html | British Parliament to Meet Soon | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/milk-strike-called-off-deliveries-to-trenton-homes-to-be-resumed-to.html | MILK STRIKE CALLED OFF; Deliveries to Trenton Homes to Be Resumed Today | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/to-honor-nat-fleischer.html | To Honor Nat Fleischer | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/gertrude-isaacson-wed-becomes-bride-of-capt-nathaniel-fensterlock-o.html | GERTRUDE ISAACSON WED; Becomes Bride of Capt. Nathaniel Fensterlock o the Army | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/deadlock-reached-renewal-of-diplomatic-ties-with-regime-in-london.html | DEADLOCK REACHED; Renewal of Diplomatic Ties With Regime in London Refused | True | By James B. Reston | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/too-weak-to-paint-says-churchill-but-not-to-fight.html | Too Weak to Paint, Says Churchill, but Not to Fight | True | By Wireless To the New York Times. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/netherlands-plans-to-punish-looters-germans-and-dutch-nazis-will-be.html | NETHERLANDS PLANS TO PUNISH LOOTERS; Germans and Dutch Nazis Will Be Stripped, Minister Says | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/soil-erosion-expert-in-china.html | Soil Erosion Expert in China | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/500-bodies-recovered-by-night.html | 500 Bodies Recovered by Night | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/finnish.html | Finnish | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/churchill-cordial-in-de-gaulle-talk-4hour-morocco-conference-viewed.html | CHURCHILL CORDIAL IN DE GAULLE TALK; 4-Hour Morocco Conference Viewed as Fresh Start in Anglo-French Relations | True | By Milton Bracker | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/driseoh-deaver.html | DriseoH -- Deaver | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/moldenhawer-says-world-today-needs-shouting-confidence-of-early.html | Moldenhawer Says World Today Needs 'Shouting Confidence' of Early Church | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/new-wheat-ceiling-has-little-effect-may-is-only-future-to-sell-at.html | NEW WHEAT CEILING HAS LITTLE EFFECT; May Is Only Future to Sell at Top, Other Months Declining Sharply at Chicago | True | Special to THE NEW YORK TIMES. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/farm-freezer-group-to-meet.html | Farm Freezer Group to Meet | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/william-w-keebelr.html | WILLIAM W. KEEBELR | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/level-of-british-prices-up-only-1-1-12-last-year.html | Level of British Prices Up Only 1 1/2% Last Year | True | By Wireless To the New York Times. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/mongolian-premier-in-moscow.html | Mongolian Premier in Moscow | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/oconnell-quits-red-seal-post.html | O'Connell Quits Red Seal Post | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/edgar-h-crane.html | EDGAR. H. CRANE | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/new-polish-group-is-suggested-here-penziks-call-for-the-ousting-of.html | NEW POLISH GROUP IS SUGGESTED HERE; Penzik's Call for the Ousting of Officials in London Receives Prominence in Moscow | True | By Cable To the New York Times. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/churchill-gets-soviet-anthem.html | Churchill Gets Soviet Anthem | True | | C1B 614347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/german-women-warned-on-draft-penalties-await-those-who-disregard.html | GERMAN WOMEN WARNED ON DRAFT; Penalties Await Those Who Disregard the Orders for Labor Mobilization | True | By Wireless To The New York Times. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/canadiens-tie-11-in-chicago-game-record-18150-at-stadium-for-battle.html | CANADIENS TIE, 1-1, IN CHICAGO GAME; Record 18,150 at Stadium for Battle With Hawk Sextet -- Wings Top Leafs, 4-1 | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/snow-shovels.html | SNOW SHOVELS | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/denies-move-to-stop-willkie.html | Denies Move to Stop Willkie | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/visits-polio-victims-mary-pickford-delights-14-children-in-hospital.html | VISITS POLIO VICTIMS; Mary Pickford Delights 14 Children in Hospital Here | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/planned-us-tactics-beat-wild-japanese-fanatical-troops-slaughtered.html | PLANNED U.S. TACTICS BEAT WILD JAPANESE; Fanatical Troops Slaughtered by Team-Work, Say Observers | True | Special to THE NEW YORK TIMES. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/outline-plan-for-veterans.html | Outline Plan for Veterans | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/grenade-fuse-silenced-sound-which-has-sometimes-warned-enemy-is.html | GRENADE FUSE 'SILENCED'; Sound Which Has Sometimes Warned Enemy Is Reduced | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/43-industrial-use-of-silver-a-record-125000000-ounces-up-10000000.html | '43 INDUSTRIAL USE OF SILVER A RECORD; 125,000,000 Ounces, Up 10,000,000 in Year, Reported by Handy & Harman | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/dewey-to-act-on-naming-burch.html | Dewey to Act on Naming Burch | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/ouster-of-kennedy-as-tammany-head-set-for-this-week-foes-of-leader.html | OUSTER OF KENNEDY AS TAMMANY HEAD SET FOR THIS WEEK; Foes of Leader Say They Now Have Necessary Votes in Executive Committee | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/hog-slaughtering-continues-brisk-packers-in-west-say-the-same.html | HOG SLAUGHTERING CONTINUES BRISK; Packers in West Say the Same Situation Will Prevail for Another Month | True | Special to THE NEW YORK TIMES. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/general-is-ready-eisenhower-takes-over-in-final-phase-of-invasion.html | GENERAL IS READY; Eisenhower Takes Over in Final Phase of Invasion Steps | True | By Drew Middleton | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/nazis-say-rocket-has-deadly-bomb-a-liquid-air-explosive-that-soars.html | NAZIS SAY ROCKET HAS DEADLY BOMB; A Liquid Air Explosive That Soars 35 Miles Above the Earth Is Latest Story | True | By Telephone To the New York Times. | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/ties-to-britain-stressed-new-zealand-and-australia-open-postwar.html | TIES TO BRITAIN STRESSED; New Zealand and Australia Open Post-War Policy Conference | True | | C1B 614347 |
| 1944-01-17 | 1944-01-17 | https://www.nytimes.com/1944/01/17/archives/cmdr-tilghman-dies-in-the-pacific-exheadmaster-of-morristown-school.html | CMDR. TILGHMAN DIES IN THE PACIFIC; Ex-Headmaster of Morristown School Headed a Carrier Plane Service Unit | True | Special to THE NEW YORK TIMES. | C1B 614347 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/francis-h-vhitney.html | FRANCIS H. VHITNEY | True | Special to THE NEW YORK Tr,ZS. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/commercial-paper-off-sharply.html | Commercial Paper Off Sharply | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/greatgrandmother-toils-in-ship-job-for-the-navy.html | Great-Grandmother Toils In Ship Job for the Navy | True | By the United Press. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/mrs-charles-bl-hoiell.html | MRS. CHARLES BL HOI?ELL | True | Special to YORK T,FiS. | C1B 614415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/kappa-alpha-dinner-tonight.html | Kappa Alpha Dinner Tonight | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/basketball-score-192-to-31.html | Basketball Score -- 192 to 31 | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/file-rival-views-on-soldier-vote-rankin-and-worley-split-on-federal.html | FILE RIVAL VIEWS ON SOLDIER VOTE; Rankin and Worley Split on Federal Issue in Reports to House -- Debate Rule Asked | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/fea-predicts-help-to-postwar-trade-crowley-says-governments-must.html | FEA PREDICTS HELP TO POST-WAR TRADE; Crowley Says Governments Must Rule in Wartime and Continue 'Assistance' FAVORS FREE COMMERCE But He Asserts His Agency Works Constantly to Aid Switch to Private Trade FEA PREDICTS HELP TO POST-WAR TRADE | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/bill-asks-credit-for-us-taxes.html | Bill Asks Credit for U.S. Taxes | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/hoppe-wins-2-cue-blocks-defeats-cochran-by-5042-and-5022-in-play-at.html | HOPPE WINS 2 CUE BLOCKS; Defeats Cochran by 50-42 and 50-22 in Play at Detroit | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/united-makes-50000th-flight.html | United Makes 50,000th Flight | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/cooperative-centennial.html | COOPERATIVE CENTENNIAL | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/demand-deposits-rise-576000000-farm-and-trade-loans-are-up-25000000.html | DEMAND DEPOSITS RISE $576,000,000; Farm and Trade Loans Are Up $25,000,000, the Federal Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/speedup-is-seen-in-coal-deliveries-greater-use-of-water-routes.html | SPEED-UP IS SEEN IN COAL DELIVERIES; Greater Use of Water Routes Expected to End Bottleneck in Jersey Rail Yards CITY FUEL DUMPS PLANNED May Be Established in Critical Areas, Mayor Says After Day-Long Parleys | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/new-russian-symphony.html | New Russian Symphony | True | By Cable To T@ @T@W Yorx Tl@Ms. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/james-friskin-recital-pianist-presents-bach-suite-and-keeney.html | JAMES FRISKIN RECITAL; Pianist Presents Bach Suite and Keeney Sonatina at Town Hall | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/jolv-a-msparran.html | JO/L-'V A. M'SPARRAN | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/twins-to-john-c-duncans-3d.html | Twins to John C. Duncans 3d | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/pension-plan-approved-american-viscose-employes-now-covered-under.html | PENSION PLAN APPROVED; American Viscose Employes Now Covered Under System | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/reports-womans-death-man-held-as-witness-after-telling-of-visit.html | REPORTS WOMAN'S DEATH; Man Held as Witness After Telling of Visit | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/australia-plans-new-loan.html | Australia Plans New Loan | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/dies-in-fire-trying-to-aid-sister.html | Dies in Fire Trying to Aid Sister | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/hobby-show-opens-items-on-display-include-the-work-of-wounded-men.html | HOBBY SHOW OPENS; Items on Display Include the Work of Wounded Men | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/red-cross-asks-as-to-need-ready-to-send-medical-supplies-or-relief.html | RED CROSS ASKS AS TO NEED; Ready to Send Medical Supplies or Relief Fund to Argentina | True | Special to THE NEW YORK TIMES. | C1B 614415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/pressure-selling-of-bonds-decried-sproul-asks-banks-to-deny-loans.html | PRESSURE SELLING OF BONDS DECRIED; Sproul Asks Banks to Deny Loans for Speculative War Loan Purchases Also WORK OF FDIC IS PRAISED Crowley Tells of $259,000,000 Spent to Help Depositors, With 80% Recoverable PRESSURE SELLING OF BONDS DECRIED | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/swine-shipments-again-set-record-farmers-attempt-to-dispose-of.html | SWINE SHIPMENTS AGAIN SET RECORD; Farmers Attempt to Dispose of Total of 700,000 Head and Market 400,000 | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/nelson-is-victor-in-san-francisco-open-golf-with-275-thirteen-under.html | Nelson Is Victor in San Francisco Open Golf With 275, Thirteen Under Par; TOURNEY ON COAST WON BY TOLEDO ACE Nelson Closes With a 70 for 275 Total in Open Event on San Francisco Links M'SPADEN 6 SHOTS BEHIND Mangrum and Byrd Share 3d Place at 283 -- Fazio Cards 288 and Finishes 5th | True | By the United Press. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/dollars-in-uniform.html | DOLLARS IN UNIFORM | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/j-wadham-dies-utility-en6iier-planned-electrification-of-new-havens.html | J. WADHAMS DIES; UTILITY EN6IIER; Planned Electrification of New Haven's New York Division Rate Expert | True | Special to THE YORr. Tnas. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/founder-of-law-firm-marks-his-90th-birthday.html | Founder of Law Firm Marks His 90th Birthday | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/veteran-matt-winn-named-to-head-empire-city-racing-association.html | Veteran Matt Winn Named to Head Empire City Racing Association; Opened the Yonkers Track to Thoroughbred Racing With Butler in 1907 -- Foregoes Discussion of Plans as 'Too Early' | True | By Robert F. Kelley | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/news-of-food-fruit-to-make-bitter-orange-marmalade-now-available-in.html | News of Food; Fruit to Make Bitter Orange Marmalade Now Available in Shipment From Florida | True | By Jane Holt | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/sec-sets-hearings-on-utility-deals-purchase-of-property-sale-of.html | SEC SETS HEARINGS ON UTILITY DEALS; Purchase of Property, Sale of Interest and Fund Raising Will Be Considered | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/food-wholesalers-seek-price-relief-asked-on-rollback-ordered-for.html | FOOD WHOLESALERS SEEK PRICE RELIEF; Asked on Roll-Back Ordered for Peanut Butter -- Based on CCC Failure to Pay Subsidy | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/3000-mines-still-retained.html | 3,000 Mines Still Retained | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/morgenthau-opens-fourth-loan-drive-war-chiefs-heard-eisenhower-and.html | MORGENTHAU OPENS FOURTH LOAN DRIVE; WAR CHIEFS HEARD; Eisenhower and Nimitz Join in Broadcast Setting Key of $14,000,000,000 Drive HANGING OF NAZIS HAILED 5,000 Attend Times Square Rally -- U. S. Steel to Buy $75,000,000 in Bonds DOING THEIR BIT WITH A TASTY BITE MORGENTHAU OPENS FOURTH LOAN DRIVE | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/press-is-indignant.html | Press Is Indignant | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/restrained-on-opa-plea-rabb-jewelers-accused-of-price-violations-in.html | RESTRAINED ON OPA PLEA; Rabb Jewelers Accused of Price Violations in Scrap Silver Sale | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/biddle-backs-ickes-on-keeping-mines-rules-possible-strike-threat.html | BIDDLE BACKS ICKES ON KEEPING MINES; Rules Possible Strike Threat Overrides Fact Output Has Returned to Normal | True | Special to THE NEW YORK TIMES. | C1B 614415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/books-authors.html | Books -- Authors | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/schmeling-out-of-nazi-army.html | Schmeling Out of Nazi Army | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/general-bradley-moves-up.html | GENERAL BRADLEY MOVES UP | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/nuzzo-ready-for-prison-convicted-union-racketeer-is-surrendered-to.html | NUZZO READY FOR PRISON; Convicted Union Racketeer Is Surrendered to Orange Sheriff | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/high-court-affirms-beneficiary-law-backs-new-york-on-mortgage.html | HIGH COURT AFFIRMS BENEFICIARY LAW; Backs New York on Mortgage Salvage Allowance, Thus Releasing Millions TRUSTEES NOW CAN PAY UP 7-2 Decision Ends Uncertainty on Whether to Distribute 3 Per Cent of Income | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/bache-art-going-to-metropolitan-famous-collections-ultimate-and.html | BACHE ART GOING TO METROPOLITAN; Famous Collection's 'Ultimate and Permanent Home' to Be Museum -- Time Not Set SHIFT PLANNED AFTER WAR Extensive Building Changes to Be Made Then -- Meanwhile Works Stay at 814 5th Ave. | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/113-given-for-neediest-14-contributions-in-day-increase-total-of.html | $113 GIVEN FOR NEEDIEST; 14 Contributions in Day Increase Total of Fund to $282,775 | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/bradley-to-lead-us-invasion-units-tunisia-hero-is-named-senior.html | BRADLEY TO LEAD U.S. INVASION UNITS; Tunisia Hero Is Named Senior American Ground Commander in Britain by Eisenhower BRADLEY TO LEAD U.S. INVASION UNITS HEADS GROUND FORCES | True | By Drew Middletonby Wireless To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/famous-monasteries-in-greece-destroyed-german-mountain-guns-razed.html | FAMOUS MONASTERIES IN GREECE DESTROYED; German Mountain Guns Razed Cloisters at Meteora | True | By Wireless To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/bonds-and-shares-on-london-market-home-rails-improve-as-result-of.html | BONDS AND SHARES ON LONDON MARKET; Home Rails Improve as Result of Dividend Expectations -- Trading Quiet but Firm | True | By Wireless To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/marion-p-hedges-becomes-a-bride-she-is-married-to-it-ernest-j.html | MARION P. HEDGES BECOMES A BRIDE; She Is Married to It. Ernest J. Eytinge, Army Physician, in Marble Collegiate Church | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/patton-talk-revived.html | Patton Talk Revived | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/pullman-income-off.html | Pullman Income Off | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/colombia-pledges-allied-allegiance-president-lopez-signs-united.html | COLOMBIA PLEDGES ALLIED ALLEGIANCE; President Lopez Signs United Nations Declaration in the Presence of Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/6-cases-4-dissents-mark-douglas-day-black-joined-him-in-three-and.html | 6 CASES, 4 DISSENTS MARK DOUGLAS' DAY; Black Joined Him in Three and Murphy Concurred in Two | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/hope-of-compromise-on-subsidies-ended-barkley-now-wants-banking.html | HOPE OF COMPROMISE ON SUBSIDIES ENDED; Barkley Now Wants Banking Group to Send Bill to Floor | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/japanese.html | Japanese | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/marshalls-shipping-is-hit-by-us-fliers-four-atolls-are-attacked-on.html | MARSHALLS SHIPPING IS HIT BY U.S. FLIERS; Four Atolls Are Attacked on Saturday and Sunday | True | By Cable To the New York Times. | C1B 614415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/frederica-barker-to-be-wed-saturday-will-become-bride-of-frederic-i.html | FREDERICA BARKER TO BE WED SATURDAY; Will Become Bride of Frederic i C. Soldwede! in Ceremony Here i | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/yw-c-a-iv__se-_ea-goal-215491-pledged-in-campaign-i-for-250000-fund.html | Y.w. c. A. „Iv__SE_,EA, GOAL; $215,491 Pledged in Campaign I for $250000 Fund Here | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/george-h-buchanan.html | GEORGE H. BUCHANAN | True | SPecial to Tml YORE TE-.S. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/banks-join-reserve-system.html | Banks Join Reserve System | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/greeks-yugoslavs-disclaim-it.html | Greeks, Yugoslavs Disclaim It | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/dr-louis-p-dosh.html | DR. LOUIS P. DOSH | True | Special to Tm Nv.w YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/john-maunders.html | JOHN MAUNDERS | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/capt-william-h-avis.html | CAPT. WILLIAM H. AVIS | True | Special to THS NEW YORI TIMES, | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/building-plans-drop-decline-from-16633775-in-1942-to-5719443-in.html | BUILDING PLANS DROP; Decline From $16,633,775 in 1942 to $5,719,443 in 1943 | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/new-rochelle-home-bought.html | New Rochelle Home Bought | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/tiso-quits-as-monsignor-vatican-says-puppet-president-of-slovakia.html | TISO QUITS AS MONSIGNOR; Vatican Says Puppet President of Slovakia Has 'Retired' | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/fea-plan-on-exports-to-middle-east-liked-yarn-fabric-proposal.html | FEA PLAN ON EXPORTS TO MIDDLE EAST LIKED; Yam, Fabric Proposal Called Good Start by Planz | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/training-in-citizenship-urged.html | Training in Citizenship Urged | True | JOHN W. KUNKEL. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/wins-connecticut-senate-seat.html | Wins Connecticut Senate Seat | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/s-h-kearns-head-of-county-le6ion-new-york-commander-chief-building.html | S. H, KEARNS, HEAD OF COUNTY LE6ION; New York Commander, Chief`. Building Inspector in Bronx, I Served in Army--Dies at 51 | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/dr-coffin-reports-on-tour-of-britain-he-tells-at-dinner-here-of.html | DR. COFFIN REPORTS ON TOUR OF BRITAIN; He Tells at Dinner Here of Interest in Negotiations for Church Union | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/british.html | British | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/gunman-found-insane-perpetrator-of-35-holdups-in-year-is-sent-to.html | GUNMAN FOUND INSANE; Perpetrator of 35 Hold-Ups in Year Is Sent to Matteawan | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/clifton-v-cross.html | CLIFTON V. CROSS | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/drops-investors-charges-final-two-of-16-counts-preferred-by-sec-are.html | DROPS INVESTORS CHARGES; Final Two of 16 Counts Preferred by SEC Are Dismissed | True | | C1B 614415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/defers-increase-in-civilian-goods-wpb-tells-industrialists-no.html | DEFERS INCREASE IN CIVILIAN GOODS; WPB Tells Industrialists No Volume Production Can Be Authorized Now | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/forms-surplus-material-group.html | Forms Surplus Material Group | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/mrs-walter-h-main.html | MRS. WALTER H. MAIN | True | Special to TE NEW YORK TngS. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/iers-w-h-ten-eyck.html | iERS. W. H. TEN EYCK | True | Special to THS NEW YORK 'rlMEB. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/runyan-in-dimes-drive.html | Runyan in 'Dimes' Drive | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/communist-party-an-obstacle-regarded-as-bar-to-cordial-relations.html | Communist Party an Obstacle; Regarded as Bar to Cordial Relations Between This Country and Russia | True | MORRIS L. ERNST. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/big-japanese-ship-sunk-off-kavieng-catalinas-set-afire-2-others-in.html | BIG JAPANESE SHIP SUNK OFF KAVIENG; Catalinas Set Afire 2 Others in Convoy of 6 Spotted 45 Miles From New Ireland | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/new-compositions-are-offered-here-contemporary-american-and-english.html | NEW COMPOSITIONS ARE OFFERED HERE; Contemporary American and English Music at Town Hall Led by D. Saidenberg | True | By Olin Downes | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/pennsylvania-woman-dies-103.html | Pennsylvania Woman Dies, 103 | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/lonergan-panel-brawn-200-talesmen-are-prospective-jurors-for-trial.html | LONERGAN PANEL BRAWN; 200 Talesmen Are Prospective Jurors for Trial on Jan. 31 | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/insurance-appointment.html | Insurance Appointment | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/mobile-service-on-the-job.html | Mobile Service on the Job | True | E.V. HALE, | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/belloise-outpoints-bove.html | Belloise Outpoints Bove | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/nazi-says-us-caused-war-to-hide-corruption.html | Nazi Says U.S. Caused War to Hide Corruption | True | By Wireless To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/notes.html | Notes | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/capt-moon-named-for-rise.html | Capt. Moon Named for Rise | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/ej-brach-to-pay-dividend.html | E.J. Brach to Pay Dividend | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/thoiis-h-saunders.html | THOI@J.S H. SAUNDERS | True | Special to T@ NEW YORK T@ES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/highest-honor-to-private-mother-receives-congressional-medal-given.html | HIGHEST HONOR TO PRIVATE; Mother Receives Congressional Medal Given Dead Son | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/western-union-promotes-folger.html | Western Union Promotes Folger | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/tubize-stock-call-approved.html | Tubize Stock Call Approved | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 614415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/rowland-heads-coast-league.html | Rowland Heads Coast League | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/rennell-amg-head-in-sicily-iii.html | Rennell, AMG Head in Sicily, III | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/a-fresh-start-in-france.html | A FRESH START IN FRANCE | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/braves-release-salvo-hurler-sent-to-indianapolis-in-deal-for.html | BRAVES RELEASE SALVO; Hurler Sent to Indianapolis in Deal for Hofferth | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/train-for-child-care.html | Train for Child Care | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/joins-airlines-board.html | Joins Airlines Board | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/pratt-gets-triple-at-hialeah-park-wins-with-mixer-after-riding.html | PRATT GETS TRIPLE AT HIALEAH PARK; Wins With Mixer After Riding Terry May, Lord Bart to a $29.70 Double Pay-Off ALL TALK TAKES NEPTUNE McCreary Also First at the Wire Aboard Peace Eagle -- Expose Returns $86.20 By BRYAN FIELD | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/tommyrot-says-briggs.html | "Tommyrot," Says Briggs | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/howard-savings-advances-ward.html | Howard Savings Advances Ward | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/70000-homeless-in-san-juan-quake-third-of-argentine-provinces.html | 70,000 HOMELESS IN SAN JUAN QUAKE; Third of Argentine Province's Population Hit -- 900 Bodies Recovered in Capital NATION TO REBUILD CITY President Ramírez Goes to the Scene -- Earth Fissures Took Victims During Tremors | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/new-track-squad-at-penn-morris-only-letterman-left-as-winter.html | NEW TRACK SQUAD AT PENN; Morris Only Letterman Left as Winter Campaign Begins | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/n-evan-davis-president-of-middlesex-mutual-assurance-co-noted.html | N. EVAN DAVIS; President of Middlesex Mutual Assurance Co., Noted Athlete | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/to-back-bond-drive.html | To Back Bond Drive | True | By Joseph A. Bower | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/rules-tightened-on-hire-vehicles-changes-are-also-made-in-tire.html | RULES TIGHTENED ON 'HIRE' VEHICLES; Changes Are Also Made in Tire Repair Applications -- Other Action by War Agencies | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/south-is-shackled-wallace-charges-vice-president-tells-governors.html | SOUTH IS SHACKLED, WALLACE CHARGES; Vice President Tells Governors New York Money Market Blocks Development | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/building-co-sells-2-brooklyn-houses-ocean-avenue-parcels-have-56.html | BUILDING CO. SELLS 2 BROOKLYN HOUSES; Ocean Avenue Parcels Have 56 Suites -- Other Borough Deals | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/ies-buedell-chase.html | I[ES. BUEDELL CHASE | True | Special to T NEW YORE TS. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/high-court-avoids-state-office-fight-says-failure-of-illinois-man.html | HIGH COURT AVOIDS STATE OFFICE FIGHT; Says Failure of Illinois Man to Get on Ballot Is Not a Federal Matter | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/leningrad-fighting-reported.html | Leningrad Fighting Reported | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/war-plant-drops-deatherage.html | War Plant Drops Deatherage | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/united-states.html | United States | True | | C1B 614415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/ren-m-bartlett-dies-at-age-of-stated-clerk-of-presbytery-of-new.html | REN. M. BARTLETT DIES AT AGE OF /; Stated Clerk of Presbytery of New York Since 1932Long at Beck Church | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/export-rail-freight-soars.html | Export Rail Freight Soars | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/furniture-men-aim-at-postwar-sales-dealers-eye-appliances-as-market.html | FURNITURE MEN AIM AT POST-WAR SALES; Dealers Eye Appliances as Market Displays Open in Chicago for Two-Week Showing | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/new-yorker-gets-post-in-canada.html | New Yorker Gets Post in Canada | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/wilson-in-washington-representative-in-north-africa-arrives-for.html | WILSON IN WASHINGTON; Representative in North Africa Arrives for Consultation | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/screen-news-here-and-in-hollywood-columbia-and-abbott-will-film.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Columbia and Abbott Will Film 'Kiss and Tell' -- Sinatra's Movie Opens Friday | True | By Cable To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/brazil-agency-expands-trade-bureau-leases-extra-space-in-french.html | BRAZIL AGENCY EXPANDS; Trade Bureau Leases Extra Space in French Building | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/accord-is-reported-reached-on-rail-pay-roads-and-unions-give-hint.html | ACCORD IS REPORTED REACHED ON RAIL PAY; Roads and Unions Give Hint of Announcement Today | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/warns-of-threats-to-grain-reserves-feeding-of-wheat-to-livestock.html | WARNS OF THREATS TO GRAIN RESERVES; Feeding of Wheat to Livestock Major Factor, Says Head of Chicago Trade Board FOOD FUMBLING CHARGED Ceilings 'Strangling Markets,' Official Charges, Citing Corn-Hog Situation | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/sentenced-as-draft-evaders.html | Sentenced as Draft Evaders | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/mis-oscar-m-wells.html | MIS. OSCAR M. WELLS | True | Special to THE NEW YOg TUS. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/1017180000-bills-sold.html | $1,017,180,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/bank-officer-named.html | Bank Officer Named | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/allstar-quintets-set-for-bond-play-writers-select-brooklyn-and-new.html | ALL-STAR QUINTETS SET FOR BOND PLAY; Writers Select Brooklyn and New York Squads -- Other Plans Are Completed | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/queens-designer-shared-by-public-exclusive-hartnell-label-is.html | QUEEN'S DESIGNER SHARED BY PUBLIC; Exclusive Hartnell Label Is Available to British Women in 'Austerity' Models | True | By Sally Restonby Cable To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/two-bid-for-citys-yacht-offers-for-old-greeting-craft-come-after.html | TWO BID FOR CITY'S YACHT; Offers for Old Greeting Craft Come After Hunt for Buyer | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/cuba-railroad-elects-alfredo-lombard-gustavo-pellon-named-to.html | CUBA RAILROAD ELECTS; Alfredo Lombard, Gustavo Pellon Named to Directors Board | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/exchange-seat-sale-arranged.html | Exchange Seat Sale Arranged | True | | C1B 614415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/apartment-group-bought-in-bayonne-fiveunit-property-has-217-suites.html | APARTMENT GROUP BOUGHT IN BAYONNE; Five-Unit Property Has 217 Suites -- Other Jersey Deals | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/join-smith-barney-co.html | Join Smith, Barney & Co. | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/pacific-leadership-is-aim-australia-seeks-new-zealands-backing-in.html | PACIFIC LEADERSHIP IS AIM; Australia Seeks New Zealand's Backing in Policy Parley | True | By Wireless To the New York Times | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/elisha-h-siiajil.html | ELISHA H. SIIaJi.L | True | special to THE IEW Y0K TES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/goelet-buys-bronx-house.html | Goelet Buys Bronx House | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/advertising-news.html | Advertising News | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/report-broadcast-by-radio-pravda-cites-tale-of-peace-feeler.html | Report Broadcast by Radio; PRAVDA CITES TALE OF PEACE FEELER | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/german.html | German | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/6000-foundry-men-to-quit.html | 6,000 Foundry Men to Quit | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/mooreraines.html | Moore--Raines | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/hockey-aces-still-tied-burlington-and-kilrea-knotted-at-45-for.html | HOCKEY ACES STILL TIED; Burlington and Kilrea Knotted at 45 for Scoring Lead | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/lepke-turned-over-to-state-by-biddle-fate-up-to-dewey-clemency.html | LEPKE TURNED OVER TO STATE BY BIDDLE; FATE UP TO DEWEY; Clemency Hearing Will Give Slayer Chance to Talk in Effort to Save Life GOVERNMENT HAS STRING Power Indicated for Move to Regain Custody if Decision on Doom Is Prolonged Biddle Releases Lepke to State; Slayer's Fate in Dewey's Hands | True | By Warren Moscowspecial To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/jobless-row-in-jamaica-hurl-bricks-at-officials-after-crowding.html | JOBLESS ROW IN JAMAICA; Hurl Bricks at Officials After Crowding Around Labor Office | True | By Cable To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/germans-continue-advance-in-bosnia-titos-partisans-are-unable-to.html | GERMANS CONTINUE ADVANCE IN BOSNIA; Tito's Partisans Are Unable to Stop Drive in Vrbas Valley -- Food Supply Is Cut | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/dr-roy-el-roadruck.html | DR. ROY JEL ROADRUCK | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/raincot-aid-hinted-producers-assured-their-plea-for-cotton-will-be.html | RAINCOT AID HINTED; Producers Assured Their Plea for Cotton Will Be Heeded | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/no-problem-for-equity.html | NO PROBLEM FOR EQUITY | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/troth-anlqoijlqced-of-doreen-drexel-daughter-of-louis-drexels-of.html | TROTH ANlqOUlqCED OF DOREEN DREXEl; Daughter of Louis Drexels of Philadelphia to Be Married to Thomas W. | True | Huber | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/indicted-draft-clerk-ends-his-life-by-leap-je-wilson-accused-of.html | INDICTED DRAFT CLERK ENDS HIS LIFE BY LEAP; J.E. Wilson Accused of Aiding Brewery Heir in Plot | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/three-childs-units-closing.html | Three Childs Units Closing | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/mrs-albert-symington.html | MRS. ALBERT SYMINGTON | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/predicts-postwar-cooperation.html | Predicts Post-War Cooperation | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/u-s-army-specialists-aid-british-accident-victims.html | U. S. Army Specialists Aid British Accident Victims | True | By Cable To the New York Times. | C1B 614415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/expects-freezing-to-aid-farm-foods-dr-louise-stanley-says-use-of.html | EXPECTS FREEZING TO AID FARM FOODS; Dr. Louise Stanley Says Use of Method Will Take Place of Much Home Canning TESTING OF UNITS IS TOLD Research on Subject Is Being Done by Government and Industry, Luncheon Hears | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/susan-spencer-engaged-pine-manor-exstudent-fiancee-of-lt-t-t-brooks.html | SUSAN SPENCER ENGAGED; Pine Manor Ex-Student Fiancee of Lt. T. T. Brooks Jr., Navy | True | Special to T | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/textron-enters-mens-field.html | Textron Enters Men's Field | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/ensign-josephine-crook-to-wed.html | Ensign Josephine' Crook to Wed | True | Spectal to T | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/merchant-b-hall.html | MERCHANT B. HALL | True | Special to THZ Ngv YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/13-sicilians-guilty-of-fascist-plot-one-doomed-to-die-woman-aided.html | 13 SICILIANS GUILTY OF FASCIST PLOT; One Doomed to Die -- Woman Aided Plan to Re-establish Old Regime on Island | True | By Wireless To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/injunction-upset-in-railroad-strike-supreme-court-unanimously-holds.html | INJUNCTION UPSET IN RAILROAD STRIKE; Supreme Court Unanimously Holds the T.P.&W. at Fault in Rejecting Arbitration | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/disposal-of-surplus-denounced-in-house-patman-charges-simultaneous.html | DISPOSAL OF SURPLUS DENOUNCED IN HOUSE; Patman Charges Simultaneous Buying and Junking of China | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/mrs-n-w-vanderhoef.html | MRS. N. W. VANDERHOEF | True | Special to THE NE YORI TrovES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/brazil-sending-medical-help.html | Brazil Sending Medical Help | True | By Cable To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/tti01s-barralln-i.html | TtI01S . BARRALLN I | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/fresh-air-saves-girl-in-car-as-3-die-of-gas-she-owes-life-to-being.html | FRESH AIR SAVES GIRL IN CAR AS 3 DIE OF GAS; She Owes Life to Being 72 Hours Against a Cracked Window | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/generals-wives-aid-in-bond-drive-mrs-marshall-and-mrs-clark-take.html | GENERALS' WIVES AID IN BOND DRIVE; Mrs. Marshall and Mrs. Clark Take Part in Rallies Here and Talk of War Work | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/russian.html | Russian | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/industrial-art-pupil-wins-prize.html | Industrial Art Pupil Wins Prize | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/23000-found-in-an-old-chest.html | $23,000 Found in an Old Chest | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/wilson-hints-drive-into-south-france-his-front-is-from-spanish.html | WILSON HINTS DRIVE INTO SOUTH FRANCE; His 'Front' Is From Spanish Border to Turkey, and Policy 'to Hit Germans Anywhere' | True | By Milton Brackerby Wireless To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/huston-returns-to-cast.html | Huston Returns to Cast | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/marthur-clubs-organize-a-drive-national-association-formed-at.html | M'ARTHUR CLUBS ORGANIZE A DRIVE; National Association Formed at Chicago Meeting to Enter His Name in Primaries | True | Special to THE NEW YORK TIMES. | C1B 614415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/present-ceilings-on-raw-furs-stay-opa-drops-dollarsandcents-idea.html | PRESENT CEILINGS ON RAW FURS STAY; OPA Drops Dollars-and-Cents Idea for Current Season, Allaying Trade Fears GARMENT ORDER PLANNED But No Hint Given on Whether High or Low of '42 Range of Prices Will Be Base | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/fairbanks-widow-to-wed-will-become-bride-of-lord-stanley-british.html | FAIRBANKS WIDOW TO WED; Will Become Bride of Lord Stanley, British Naval Officer | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/fruit-vegetables-to-sell-by-weight-prices-by-pound-prescribed-by.html | FRUIT, VEGETABLES TO SELL BY WEIGHT; Prices by Pound Prescribed by OPA for Fresh Varieties Beginning Next Month | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/rowe-of-phillies-in-navy.html | Rowe of Phillies in Navy | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/stock-holdings-put-at-1-empire-trust-writes-down-investments-of.html | STOCK HOLDINGS PUT AT $1; Empire Trust Writes Down Investments of $520,950 | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/new-zealand-industry-hopeful.html | New Zealand Industry Hopeful | True | By Wireless To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/john-f-lkwrenjce.html | JOHN F. L/kWRENJCE | True | Special to THE NEW YOR 'IIS. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/allies-in-burma-win-2-more-places-oust-japanese-from-villages.html | ALLIES IN BURMA WIN 2 MORE PLACES; Oust Japanese From Villages -- Planes Pound Supplies -- Enemy Collier Sunk | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/karl-lowenthal-51-hospital-official-head-pathologist-at-newport.html | KARL LOWENTHAL, 51, HOSPITAL OFFICIAL; Head Pathologist at. Newport Was'Educated in Germany | True | Special to Tm NEW YORK TmS. ] | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/french-now-await-quick-settlement-churchillde-gaulle-meeting-held.html | FRENCH NOW AWAIT QUICK SETTLEMENT; Churchill-de Gaulle Meeting Held Sign of Early Allied Decision on Relations | True | By Harold Callenderby Wireless To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/medical-study-plan-of-army-criticized-dr-chase-nyu-holds-control.html | MEDICAL STUDY PLAN OF ARMY CRITICIZED; Dr. Chase, N.Y.U., Holds Control 'Dangerous to Public Health' | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/guerrillas-reported-operating-in-malaya-chinese-from-singapore-says.html | GUERRILLAS REPORTED OPERATING IN MALAYA; Chinese From Singapore Says British Lead Groups | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/4llaq-e-hall.html | .4LLAq E. HALL | True | special to Tc YORK Trcs. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/zivic-passes-army-test-gets-30day-deferment-however-for-hand-hurt.html | ZIVIC PASSES ARMY TEST; Gets 30-Day Deferment, However, for Hand Hurt in Bout | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/gag-rule-is-barred-on-musterout-pay-house-takes-up-bill-today-with.html | GAG RULE IS BARRED ON MUSTER-OUT PAY; House Takes Up Bill Today With Right to Offer Amendments | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/hss-ieie-scqiar.html | HSS I,EI-E SCqIAR | True | Special to THE NEW YORK TIS. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/barbara-remes-troth-student-at-queens-college-is-betrothed-to-br.html | BARBARA REMES' TROTH; Student at Queens College Is Betrothed to B.R. Bieley, Army | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/saves-plane-after-collision.html | Saves Plane After Collision | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/mayor-leaves-for-chicago.html | Mayor Leaves for Chicago | True | | C1B 614415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/army-bars-soldier-opinion-no-talking-for-publication-on-voting.html | ARMY BARS SOLDIER OPINION; No Talking for Publication on Voting Issue, It Says | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/13th-air-force-downs-378-planes-loses-47-record-made-against.html | 13TH AIR FORCE DOWNS 378 PLANES, LOSES 47; Record Made Against Japanese From August, 1942, to Jan. 1 | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/gas-kills-spinster-sisters.html | Gas Kills Spinster Sisters | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/furnishings-for-the-country-cabin.html | FURNISHINGS FOR THE COUNTRY CABIN | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/paint-co-buys-in-lic-industrial-building-in-tenth-st-to-be.html | PAINT CO. BUYS IN L.I.C.; Industrial Building in Tenth St. to Be Distributing Center | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/ensign-dean-waves-navy-mans-fiancee-alumna-of-st-lawrence-will-be.html | ENSIGN DEAN, WAVES, NAVY MAN'S FIANCEE; Alumna of St. Lawrence Will Be Wed to Ensign J R. Schumacher | True | Special to THE Nglv YOR~ T12~:$. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/janige-townenq-engnged-to-wed-university-of-pennsylvania-junior-is.html | JANIGE TOWNENq) ENGAGED TO WED; University of Pennsylvania Junior Is Fiancee of Ensign Donald L. Deininger, | True | Navy | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/forum-adds-2-speakers-newspaper-womens-club-lists-changes-in.html | FORUM ADDS 2 SPEAKERS; Newspaper Women's Club Lists Changes in Program | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/equal-rights-favored.html | Equal Rights Favored | True | GEORGE GORDON BATTLE. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/pfc-omiya-proves-his-americanism-soldier-of-japanese-descent-back.html | PFC. OMIYA PROVES HIS AMERICANISM; Soldier of Japanese Descent Back Blinded After Brave Role in Italian Fighting | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/urge-wider-plan-of-social-security-board-members-tell-congress.html | URGE WIDER PLAN OF SOCIAL SECURITY; Board Members Tell Congress System Should Include 15,000,000 Workers | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/harold-kennedy-ad-executive-48-iofficial-of-redbook-magazine.html | HAROLD KENNEDY,. ' AD EXECUTIVE, 48; iOfficial of Redbook Magazine Dies-Had Served McCall Company Since 1922 | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/wing-badge-for-flight-nurses.html | Wing Badge for Flight Nurses | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/army-mail-rules-criticized.html | Army Mail Rules Criticized | True | H.A. WILLIAMSON. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/oeorge-s-murphy.html | OEORGE S. MURPHY | True | Special to T Ntw YORK TIEES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/joyce-left-4010000-neither-peggy-hopkins-joyce-nor-nellie-vail.html | JOYCE LEFT $4,010,000; Neither Peggy Hopkins Joyce Nor Nellie Vail Benefit in Will | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/farmer-neighbors-impose-ban-on-negro-missouri-takes-out-of-county.html | FARMER NEIGHBORS IMPOSE BAN ON NEGRO; Missouri Takes Out of County Colored Couple He Had Hired | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/frankenthaler-on-bench-many-prominent-persons-at-induction-of-new.html | FRANKENTHALER ON BENCH; Many Prominent Persons at Induction of New Justice | True | | C1B 614415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/chrysler-foremen-strike-in-4-plants-detroit-dispute-may-involve.html | CHRYSLER FOREMEN STRIKE IN 4 PLANTS; Detroit Dispute May Involve 20,000 -- Seattle Foundry Workers Out Today | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/postwar-policies-i-three-basic-plans-are-studied-for-worlds.html | Post-War Policies -- I; Three Basic Plans Are Studied For World's Peacetime Policing | True | By Hanson W. Baldwin | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/it-must-not-be-in-vain-time-to-give-all-for-quick-and-just-victory.html | It Must Not Be in Vain; Time to Give All for Quick and Just Victory and Lasting Peace | True | FOSTER HAILEY. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/william-copely.html | WILLIAM COPELY | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/capital-shocked-by-pravda-report-halifax-categorical-denial-of.html | CAPITAL SHOCKED BY PRAVDA REPORT; Halifax' Categorical Denial of Peace Moves Is Accepted at Full Face Value SPECULATION IS VARIED Attempt to Gain Influence in Balkans Seen -- Story Held to Fit Into a Pattern | True | By Bertram D. Hulenspecial To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/west-moves-ahead-in-squash-tourney-baker-taylor-and-wells-also-gain.html | WEST MOVES AHEAD IN SQUASH TOURNEY; Baker, Taylor and Wells Also Gain at Yale Club | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/perrii-j-cooper.html | PERRII J. COOPER | True | special to T NEw YORK TnES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/hospital-congress-opens.html | Hospital Congress Opens | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/blockfront-sold-in-sixth-avenue-five-buildings-included-in-a.html | BLOCKFRONT SOLD IN SIXTH AVENUE; Five Buildings Included in a Liquidation Deal -- Large Apartments Traded | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/british-still-hopeful.html | British Still Hopeful | True | By James B. Restonby Cable To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/3point-plan-given-wmc-for-employing-veterans.html | 3-Point Plan Given WMC For Employing Veterans | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/bombers-cripple-heart-of-reich-arnold-tells-box-score-critics.html | Bombers Cripple Heart of Reich, Arnold Tells 'Box Score' Critics; BOMBERS CRIPPLING FOE, SAYS ARNOLD | True | By Walter W. Ruchspecial To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/1943-busiest-travel-year-in-grand-centrals-record.html | 1943 Busiest Travel Year In Grand Central's Record | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/cotton-reflects-legislative-trend-prices-fluctuate-nervously-on.html | COTTON REFLECTS LEGISLATIVE TREND; Prices Fluctuate Nervously on Exchange Here -- Close Up 3 to 3 Below Saturday's | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/sponsor-at-the-polka-military-ball.html | SPONSOR AT THE POLKA MILITARY BALL | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/messerschmitt-plant-in-austria-bombed-by-flying-fortresses-from.html | Messerschmitt Plant in Austria Bombed By Flying Fortresses From Bases in Italy | True | By Wireless To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/bettors-get-a-break-will-not-be-arrested-just-held-as-witnesses.html | BETTORS GET A BREAK; Will Not Be Arrested, Just Held as Witnesses, Valentine Says | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/special-panel-denied-leibowitz-rules-on-2d-trial-of-man-freed-by.html | SPECIAL PANEL DENIED; Leibowitz Rules on 2d Trial of Man Freed by Lie Detector | True | | C1B 614415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/herbert-will-run-in-aau-600-nyu-tops-rush-of-entries-for-saturdays.html | HERBERT WILL RUN IN A.A.U. '600'; N.Y.U. Tops Rush of Entries for Saturday's Meet With 23 -- Columbia Has 22 | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/heads-air-transport-unit-major-rn-read-to-command-group-at-la.html | HEADS AIR TRANSPORT UNIT; Major R.N. Read to Command Group at La Guardia Field | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/spain-denies-ribbentrop-visit.html | Spain Denies Ribbentrop Visit | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/army-signal-corps-gets-new-equipment-special-telephone-and.html | ARMY SIGNAL CORPS GETS NEW EQUIPMENT; Special Telephone and Telegraph Sets Supplied Overseas | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/hull-discloses-offer-to-help-in-dispute-on-polish-border-hull-bares.html | Hull Discloses Offer to Help In Dispute on Polish Border; HULL BARES OFFER IN BORDER DISPUTE | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/mis-george-piantadosi.html | MIS. GEORGE PIANTADOSI | True | Special to Tltg NIV YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/british-births-rise-but-more-are-urged-prospect-is-still-bad-says.html | BRITISH BIRTHS RISE BUT MORE ARE URGED; Prospect Is Still Bad, Says Vital Statistics Authority | True | By Cable To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/pravda-cites-tale-says-ribbentrop-and-2-britons-studied-idea-of.html | PRAVDA CITES TALE; Says Ribbentrop and 2 Britons Studied Idea of 'Separate' Deal PARTIAL SUCCESS IMPLIED London Quickly Terms Story 'Absurd' -- Development a Shock to Washington | True | By W. H. Lawrenceby Wireless To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/sperry-advances-three.html | Sperry Advances Three | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/col-reilly-quits-amc-also-leaves-rra-after-25-years-with-both.html | COL. REILLY QUITS AMC; Also Leaves RRA After 25 Years With Both Organizations | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/andrew-benzing.html | ANDREW BENZING | True | Special to THE NgW YORE TIDIES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/steel-output-scheduled-at-99-of-rated-capacity.html | Steel Output Scheduled At 99% of Rated Capacity | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/pfizer-common-listed.html | Pfizer Common Listed | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/hospital-fund-nears-goal.html | Hospital Fund Nears Goal | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/expanding-tire-output-us-rubber-additions-to-add-30-to-peak.html | EXPANDING TIRE OUTPUT; U.S. Rubber Additions to Add 30% to Peak Production | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/russians-also-dumfounded.html | Russians Also Dumfounded | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/wacs-in-north-africa-eager-to-buy-bonds-almost-all-the-1500-there.html | WACS IN NORTH AFRICA EAGER TO BUY BONDS; Almost All the 1,500 There Are Regular Purchasers | True | By Wireless To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/war-prisoner-food-is-quake-aid.html | War Prisoner Food Is Quake Aid | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/coupons-for-huge-ration-supplies-stolen-2-burglaries-bring-woolley.html | Coupons for Huge Ration Supplies Stolen; 2 Burglaries Bring Woolley Attack on Police | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/looks-to-postwar-trade-johnston-at-mexico-city-forecasts-hemisphere.html | LOOKS TO POST-WAR TRADE; Johnston, at Mexico City, Forecasts Hemisphere Commerce | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/halifax-gets-plea-on-palestine-curb-tells-american-jewish-group-he.html | HALIFAX GETS PLEA ON PALESTINE CURB; Tells American Jewish Group He Will Send to London Issue of Limit on Immigration '39 WHITE PAPER AT STAKE Proskauer and Blaustein Call at Embassy to Present Their Arguments for Annulment | True | Special to THE NEW YORK TIMES. | C1B 614415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/rare-books-bring-15770-first-edition-of-galsworthy-is-auctioned-for.html | RARE BOOKS BRING $15,770; First Edition of Galsworthy is Auctioned for $250 | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/science-scholarship-announced.html | Science Scholarship Announced | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/hillman-union-backs-cio-choices-in-alp-clothing-workers-vote-also.html | HILLMAN UNION BACKS CIO CHOICES IN ALP; Clothing Workers Vote Also for Union Control of Party | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/court-upholds-icc-on-carrier-mergers-rules-antitrust-laws-need-not.html | COURT UPHOLDS ICC ON CARRIER MERGERS; Rules Anti-Trust Laws Need Not Govern Its Decisions | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/the-fighters-right-to-vote.html | THE FIGHTERS' RIGHT TO VOTE | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/employers-fed-by-mail.html | Employers Fed by Mail | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/new-tour-for-joe-louis-refereeing-jaunt-to-start-at-baltimore-next.html | NEW TOUR FOR JOE LOUIS; Refereeing Jaunt to Start at Baltimore Next Monday | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/hague-ally-target-of-edisons-action-governor-quitting-calls-on-the.html | HAGUE ALLY TARGET OF EDISON'S ACTION; Governor, Quitting, Calls on the Legislature to Impeach Former Banking Chief SPURNS SEA GIRT BILLS Jersey Executive Steps Out of Office at Midnight -- Edge to Take Reins Today | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/honduran-newspaper-suspended.html | Honduran Newspaper Suspended | True | By Cable To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/in-the-nation-when-it-was-called-the-curzonpolk-line.html | In The Nation; When It Was Called the "Curzon-Polk Line" | True | By Arthur Krock | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/liquidation-begun-of-px-inventories-colonel-kerr-tells-mens-wear.html | LIQUIDATION BEGUN OF PX INVENTORIES; Colonel Kerr Tells Men's Wear Group of Operations to Avert Flooding of Market | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/davis-in-ring-tonight-opposes-beaupre-at-broadway-arena-graziano-to.html | DAVIS IN RING TONIGHT; Opposes Beaupre at Broadway Arena -- Graziano to Box | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/fourth-war-loan-shadows-market-approach-of-drive-viewed-as-damper.html | FOURTH WAR LOAN SHADOWS MARKET; Approach of Drive Viewed as Damper on Trading, Which Drops to 816,360 Shares | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/article-5-no-title.html | Article 5 -- No Title | True | By Wireless To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/bramham-lukewarm-to-baseball-farms-minors-head-prefers-private.html | BRAMHAM LUKEWARM TO BASEBALL FARMS; Minors' Head Prefers Private Owners for Post-War Clubs | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/dr-sadie-bay-adair.html | ]DR. SADIE BAY ADAIR | True | Special to TE Ir YORK TS. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/finnish.html | Finnish | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/utility-offers-100-for-bonds.html | Utility Offers 100 for Bonds | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/senators-for-end-on-renegotiations-finance-committee-agrees-on-plan.html | SENATORS FOR END ON RENEGOTIATIONS; Finance Committee Agrees on Plan to Halt the Act Dec. 31 as Compromise Move | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/refuses-pay-act-review-high-court-avoids-passing-on-case-of.html | REFUSES PAY ACT REVIEW; High Court Avoids Passing on Case of Newspaper Carriers | True | | C1B 614415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/nelson-links-pressure-groups-with-perils-to-our-freedom-nelson.html | Nelson Links 'Pressure Groups' With Perils to Our Freedom; NELSON ASSAILS 'PRESSURE GROUPS' | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/simeo___n_-a_-oleynick-or-dermatologist-and-author-wasi.html | SIMEO___N_A_, OLEYNICK }; OR. Dermatologist and Author 'WasI | True | Special to the New York Times | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/new-negro-housing-asked-by-first-lady-says-murray-hill-in-new-york.html | NEW NEGRO HOUSING ASKED BY FIRST LADY; Says Murray Hill in New York Shows How Zoning Changes | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/san-juan-described.html | San Juan Described | True | By the United Press. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/antifascist-leader-slain-wuillermin-italian-christian-democrat.html | ANTI-FASCIST LEADER SLAIN; Wuillermin, Italian Christian Democrat, Among 7 Executed | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/wpb-lauds-vultee-for-plane-output-consolidated-concern-leads-us-in.html | WPB LAUDS VULTEE FOR PLANE OUTPUT; Consolidated Concern Leads U.S. in Production of Military Ships, Agency Finds | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/elwood-5-waller.html | ELWOOD ]5. WALLER | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/sgt-mckenna-of-the-marines-says-fighting-men-are-keen-for-sports.html | Sgt. McKenna of the Marines Says Fighting Men Are Keen for Sports; One, Who Lost an Arm, Asked About National League's Most Valuable Player Award -- Praise Pro Football Stars | True | By the United Press. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/links-ickes-name-to-hopkins-letter-langer-tells-senate-details-of.html | LINKS ICKES NAME TO HOPKINS LETTER; Langer Tells Senate 'Details' of Correspondence -- Forgery, Is Secretary's Retort | True | By Wireless To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/jersey-flier-listed-as-killed.html | Jersey Flier Listed as Killed | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/portugal-viewed-as-eventual-ally-expected-to-enter-war-to-aid-in.html | PORTUGAL VIEWED AS EVENTUAL ALLY; Expected to Enter War to Aid in Recovery of Timor and Get Peace-Table Seat FULL OF GERMAN AGENTS Country Teems With Spies Who Missed Great Events -Closely Tied to Spain | True | By Harold Dennyby Wireless To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/more-medical-goods-now-reaching-china-red-cross-easing-need-for.html | MORE MEDICAL GOODS NOW REACHING CHINA; Red Cross Easing Need for X-Ray Plates and Drugs | True | By Wireless To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/carl-a-nau-designer-of-famous-buildings-ibuilt-crile-hospital-and.html | CARL A. NAU, DESIGNER OF FAMOUS BUILDINGS; iBuilt Crile Hospital and Great Shell-Loading Plant | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/afl-council-backs-subsidy-program-pledge-is-made-to-roosevelt-at.html | AFL COUNCIL BACKS SUBSIDY PROGRAM; Pledge Is Made to Roosevelt at Miami Session -- Vetoing of WLB Is Protested | True | By Louis Starkspecial To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/uninsky-in-recital-at-carnegie-hall-russian-pianist-gets-ovation.html | UNINSKY IN RECITAL AT CARNEGIE HALL; Russian Pianist Gets Ovation From a Large Audience | True | R.L. | C1B 614415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/opa-aids-consumers-buying-pork-on-farm-ration-stamps-are-validated.html | OPA AIDS CONSUMERS BUYING PORK ON FARM; Ration Stamps Are Validated in Advance for Bulk Purchase | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/putnam-fund-assets-rise.html | Putnam Fund Assets Rise | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/will-head-new-division-of-saybury-housecoats.html | Will Head New Division Of Saybury Housecoats | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/legislature-votes-to-freeze-surplus-grants-dewey-plea-to-save-140.html | LEGISLATURE VOTES TO FREEZE SURPLUS; Grants Dewey Plea to Save 140 Million for After War -- Democrats Acquiesce LEGISLATURE VOTES TO FREEZE SURPLUS | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/sports-of-the-times-man-with-a-trick-knee.html | Sports of the Times; Man With a Trick Knee | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/ny-seen-favored-in-apparel-output-advantages-mean-city-can-hold-top.html | N.Y. SEEN FAVORED IN APPAREL OUTPUT; Advantages Mean City Can Hold Top Place in Women's Wear, Cohn Tells Salesmen | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/grace-bank-is-admitted-to-clearing-association.html | Grace Bank Is Admitted To Clearing Association | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/hedging-pressure-cuts-wheat-prices-decline-of-about-1c-followed-by.html | HEDGING PRESSURE CUTS WHEAT PRICES; Decline of About 1c Followed by Moderate Rally -- Close 1/8 to 7/8c Lower | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/i-c-mghee-baxters-jr-have-soni.html | i C. M'Ghee Baxters Jr. Have SonI | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/kennedy-heads-off-calls-for-ouster-executive-committee-meeting.html | KENNEDY HEADS OFF CALLS FOR OUSTER; Executive Committee Meeting Arranged for Jan. 29 Before Foes Can Present Demands OPPOSITION PLANS AWRY Tammany District Leaders Are Undecided on Seeking Session This Week for Showdown | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/baksi-stops-merritt-in-sixth.html | Baksi Stops Merritt in Sixth | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/copenhagen-police-interned-by-germans-action-follows-refusal-to.html | COPENHAGEN POLICE INTERNED BY GERMANS; Action Follows Refusal to Swear Allegiance to Hitler | True | By Telephone To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/walter-l-rolfe.html | WALTER L. ROLFE | True | special to TH NmW YORK TIMES, | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/roosevelt-loses-10-lb-as-result-of-his-illness.html | Roosevelt Loses 10 Lb. As Result of His Illness | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/juliana-plans-west-coast-trip.html | Juliana Plans West Coast Trip | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/italian-airfields-bombed.html | Italian Airfields Bombed | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/bank-promotes-three.html | Bank Promotes Three | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/new-lebanese-demand-political-group-wants-seat-at-peace-conference.html | NEW LEBANESE DEMAND; Political Group Wants Seat at Peace Conference | True | By Wireless To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/diplomatic-setback.html | DIPLOMATIC SETBACK | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/miss-henies-show-will-open-tonight-1000-service-men-many-wounded-to.html | MISS HENIE'S SHOW WILL OPEN TONIGHT; 1,000 Service Men, Many Wounded, to Witness First Performance in Garden | True | | C1B 614415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/archives/ms-ge0g__e_galla0-leader-in-welfare-work-dies-oni-85th-birthday-in.html | M.s. GE0.G__E GALLA"0; Leader in Welfare Work Dies onI 85th Birthday in Wilkes-Barre | True | { Special to T[Ic N,W yolw Tlm, I | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/cio-aide-to-go-to-parley-murray-accepts-bid-to-world-session-in.html | CIO AIDE TO GO TO PARLEY; Murray Accepts Bid to World Session in London June 5 | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/peepshows-bow-put-off-to-jan-31-pascal-play-to-undergo-some.html | 'PEEPSHOWS' BOW PUT OFF TO JAN. 31; Pascal Play to Undergo Some Tinkering After Ending Its Tryout Period in Boston | True | By Sam Zolotow | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/demand-reopens-poultry-market-4-dealers-respond-to-trade-pressure-3.html | DEMAND REOPENS POULTRY MARKET; 4 Dealers Respond to Trade Pressure -- 3 Executives Quit OPA Office Here | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/firemen-are-barred-on-retroactive-pay-mayor-cites-balk-at-overtime.html | FIREMEN ARE BARRED ON RETROACTIVE PAY; Mayor Cites Balk at Overtime -- Police 'Bonus' Ordered | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/push-nears-rovno-vatutin-forces-only-15-miles-from-polish-city-nazi.html | PUSH NEARS ROVNO; Vatutin Forces Only 15 Miles From Polish City -- Nazi Losses High GAIN MADE IN THE NORTH Novosokolhiki Neutralized by Red Army Drive on Railway but Is Not Taken PUSH NEARS ROVNO, JUNCTION IN POLAND | True | By Cable To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/howard-g-low.html | HOWARD G. LOW | True | Special to T Yox TLSS. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/minister-killed-in-crash-jersey-mans-auto-hits-li-train-carrying.html | MINISTER KILLED IN CRASH; Jersey Man's Auto Hits L.I. Train Carrying Daughters | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/americans-smash-closer-to-cassino-reach-rapido-river-2-miles-from.html | AMERICANS SMASH CLOSER TO CASSINO; Reach Rapido River, 2 Miles From Town -- French Keep Up Gains on Heights AMERICANS SMASH CLOSER TO CASSINO | True | By Wireless To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/save-waste-paper-for-war.html | Save Waste Paper for War | True | | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/indignant-british-deny-peace-rumor-foreign-office-says-pravda.html | INDIGNANT BRITISH DENY PEACE RUMOR; Foreign Office Says Pravda Report Is 'Absurd' and Has No Truth in It LONDON PRESS IS BITTER Publication Considered Bad Enough, but Broadcasting Is Called Aggravation | True | By Cable To the New York Times. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/demand-for-hairnets-quickly-clears-stocks-in-retail-stores-rayon.html | Demand for Hairnets Quickly Clears Stocks In Retail Stores; Rayon Substitute Is Popular | True | By Martha Parker | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/opa-to-increase-school-lunch-food-devises-new-system-to-provide.html | OPA TO INCREASE SCHOOL LUNCH FOOD; Devises New System to Provide More Rationed Items for New, Busier Cafeterias | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-18 | 1944-01-18 | https://www.nytimes.com/1944/01/18/archives/10-more-plants-get-e-industrial-concerns-honored-for-war-production.html | 10 MORE PLANTS GET 'E'; Industrial Concerns Honored for War Production | True | Special to THE NEW YORK TIMES. | C1B 614415 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/-le0-co_us-i-exohead-of-moscow-conservatoryi-piano-unit-dies-in.html | ' LE0 cO_US I; ExoHead of Moscow ConservatoryI Piano Unit Dies in Cincinnati I | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/princeton-club-wins-50-routs-yale-club-to-keep-lead-in-squash.html | PRINCETON CLUB WINS, 5-0; Routs Yale Club to Keep Lead in Squash Racquets Race | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/out-of-the-shadows.html | OUT OF THE SHADOWS | True | | C1B 614452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/more-coffee-4-pounds-for-civilians-this-year.html | More Coffee, 4 Pounds, For Civilians This Year | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/halifax-suggests-v-for-vodka.html | Halifax Suggests V for Vodka | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/bombing-called-success-35-of-klagenfurt-factory-reported-stopped.html | BOMBING CALLED SUCCESS; 35% of Klagenfurt Factory Reported Stopped | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/menshikov-gets-unrra-post.html | Menshikov Gets UNRRA Post | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/new-yorkers-hurt-in-bomber.html | New Yorkers Hurt in Bomber | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/britain-to-modify-lendlease.html | Britain to Modify Lend-Lease | True | By Cable To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/30000000-sought-from-jacks-aides-employes-are-asked-to-buy.html | $30,000,000 SOUGHT FROM JACK'S AIDES; Employes Are Asked to Buy Non-Voting Stock for the Post-War Financing | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/russ-morgans-brother-dies.html | Russ Morgan's Brother Dies | True | Special to Tsz IIEW'YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/clark-boothby.html | CLARK BOOTHBY | True | Special to THE IqEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/george-o-sheldon.html | GEORGE O. SHELDON | True | . Special to Tm Nv ou Ts, | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/books-on-tobacco-shown-at-library-george-arents-collection-of-4000.html | BOOKS ON TOBACCO SHOWN AT LIBRARY; George Arents Collection of 4,000 Volumes Now Open to Public in Special Room | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/heads-atlantic-division-of-the-american-can-co.html | Heads Atlantic Division Of the American Can Co. | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/lehigh-valley-meeting-postponed.html | Lehigh Valley Meeting Postponed | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/business-failures-rise.html | Business Failures Rise | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/results-are-what-count.html | RESULTS ARE WHAT COUNT | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/president-sees-press-first-such-parley-in-weeks-thinner-but-in-good.html | PRESIDENT SEES PRESS; First Such Parley in Weeks -- Thinner but in Good Humor | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/5-us-fliers-land-on-lost-horizon-safe-after-30day-horseback-trip.html | 5 U.S. FLIERS LAND ON 'LOST HORIZON'; Safe After 30-Day Horseback Trip From Wilderness of Tibetan Mountains | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/troth-is-announced-of-frances-jackson-she-will-be-wed-to-lt-james-h.html | TROTH IS ANNOUNCED OF FRANCES JACKSON; She Will Be Wed to Lt. James H. Mitchell 3d, Army Physician | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/abroad-boundaries-and-border-states-american-model.html | Abroad; Boundaries and Border States -- American Model | True | By Anne O'Hare McCormick | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/fashions-here-praised-constance-bennett-says-city-will-bloom-still.html | FASHIONS HERE PRAISED; Constance Bennett Says City Will 'Bloom Still Further' | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/gen-chao-operated-on-surgeons-from-stilwells-staff-do-appendectomy.html | GEN. CHAO OPERATED ON; Surgeons From Stilwell's Staff Do Appendectomy | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/americans-crack-defenses-of-cassino-from-two-sides-american-troops.html | Americans Crack Defenses Of Cassino From Two Sides; American Troops Crack Defenses Of Cassino as French Drive Ahead | True | By Milton Brackerby Wireless To the New York Times. | C1B 614452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/gabrielle-dumont-publisher-of-french-newspaper-avenir-since-1919.html | GABRIELLE DUMONT,; Publisher of French Newspaper Avenir Since 1919 Dies | True | By Wireless To Ti Izw Yok Ti!8. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/journalism-prizes-awarded.html | Journalism Prizes Awarded | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/oneman-air-force-belittles-his-feat-i-seen-my-duty-and-i-done-it.html | ONE-MAN AIR FORCE BELITTLES HIS FEAT; 'I Seen My Duty and I Done It,' Says Pilot Who Fought Off 30 Nazi Planes | True | By Frederick Grahamby Cable To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/prison-term-upheld-in-opa-case.html | Prison Term Upheld in OPA Case | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/a-fine-governor.html | A FINE GOVERNOR | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/notes.html | Notes | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/hoppe-widens-cue-lead-annexes-two-more-blocks-from-cochran-at.html | HOPPE WIDENS CUE LEAD; Annexes Two More Blocks From Cochran at Detroit | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/citrus-plants-reach-bermuda.html | Citrus Plants Reach Bermuda | True | By Cable To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/curzon-line-not-accepted-proposal-it-is-declared-was-rejected-by.html | Curzon Line Not Accepted; Proposal, It Is Declared, Was Rejected By Moscow and Warsaw | True | O. HALECKI | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/bw-pizzini-heads-committee.html | B.W. Pizzini Heads Committee | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/railroads-to-help-get-coal-into-city-unloading-to-be-rushed-in.html | RAILROADS TO HELP GET COAL INTO CITY; Unloading to Be Rushed in Jersey Yards, but End of Shortage Is Not Held Near | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/to-fete-herbert-learys-women-of-navy-league-to-honor-vice-admiral.html | TO FETE HERBERT LEARYS; Women of Navy League to Honor Vice Admiral and Wife | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/rovers-crush-crescents-win-95-on-thirdperiod-drive-in-eastern.html | ROVERS CRUSH CRESCENTS; Win, 9-5, on Third-Period Drive in Eastern Hockey League | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/new-burden-looms-on-textile-output-wpb-official-tells-finishers-big.html | NEW BURDEN LOOMS ON TEXTILE OUTPUT; WPB Official Tells Finishers Big Demand Due in 6 Months for War, Rehabilitation | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/capt-randolph-brewer.html | CAPT. RANDOLPH BREWER | True | SDecis/to THE IlW YORF.. TIMS. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/lieut-wilmerding-cited-navy-officer-wins-legion-of-merit-for.html | LIEUT. WILMERDING CITED; Navy Officer Wins Legion of Merit for Gunnery in Pacific | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/roosevelt-and-churchill-read-own-temperatures.html | Roosevelt and Churchill Read Own Temperatures | True | By Cable To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/full-sovereignty-sought.html | Full Sovereignty Sought | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/widow-of-fairbanks-wed-to-lord-stanley-former-lady-ashley-bride-of.html | WIDOW OF FAIRBANKS WED TO LORD STANLEY; Former Lady Ashley Bride of Royal Navy Man in Boston | True | | C1B 614452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/english-catholics-enthrone-primate-griffin-installed-as-archbishop.html | ENGLISH CATHOLICS ENTHRONE PRIMATE; Griffin Installed as Archbishop of Westminster in Rites Going Back Centuries DIPLOMATS AT CEREMONY Sermon Assails Birth Control, Divorce and Books Tending to Weaken Marriage Bond | True | By Cable To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/petroleum-output-set-4701400-barrels-a-day-fixed-by-government-for.html | PETROLEUM OUTPUT SET; 4,701,400 Barrels a Day Fixed by Government for February | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/cosgrave-resigns-as-eire-party-chief-he-was-free-states-first.html | COSGRAVE RESIGNS AS EIRE PARTY CHIEF; He Was Free State's First Leader -- O'Higgins to Succeed Him | True | By Cable To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/new-styles-link-hats-and-hairdos-56-milliners-display-models-to.html | NEW STYLES LINK HATS AND HAIR-DOS; 56 Milliners Display Models to 1,500 at Fashion Show -- Newness, Quality Urged | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/new-farce-slated-for-feb-24-opening-gerkenchandler-to-produce-mrs.html | NEW FARCE SLATED FOR FEB. 24 OPENING; Gerken-Chandler to Produce 'Mrs. Kimball' -- 'Janie' Will Remain at Mansfield | True | By Sam Zolotow | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/3600-buy-bonds-at-jazz-session-650000-raised-for-war-by-sale-of.html | 3,600 BUY BONDS AT JAZZ SESSION; $650,000 Raised for War by Sale of Tickets to Concert of Esquire's Band | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/rules-politics-out-in-albany-inquiry-justice-personius-presides-as.html | RULES POLITICS OUT IN ALBANY INQUIRY; Justice Personius Presides as First Jurors Are Picked to Scan Legislative Spending | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/japanese.html | Japanese | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/slkyer-committed-to-matteawan.html | Slkyer committed to Matteawan | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/to-take-fort-dix-command.html | To Take Fort Dix Command | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/south-now-hopes-for-rate-relief-governors-and-congressmen-after.html | SOUTH NOW HOPES FOR RATE RELIEF; Governors and Congressmen, After Capital Session, Get Cheer in Freight Case | True | By Charles Hurdspecial To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/pere-marquette-awards-issue.html | Pere Marquette Awards Issue | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/dr-silvio-crespi-italian-senator-was-a-signatory-to-the-versailles.html | DR, SILVIO CRESPI; Italian Senator .Was a Signatory to the Versailles Treaty | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/russian.html | Russian | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/british-debt-19237000000.html | British Debt 19,237,000,000 | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/teresita-sparre-wed-at-cathedl-bride-of-lt-francis-currie-of-navy.html | TERESITA SPARRE WED AT CATHEDL; Bride of Lt. Francis Currie of Navy in Ceremony in Lady Chapel of St. Patrick's | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/new-post-for-lt-faurot-exmissouri-coach-will-handle-monmouth.html | NEW POST FOR LT. FAUROT; Ex-Missouri Coach Will Handle Monmouth College Training | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/art-notes.html | Art Notes | True | H.D. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/only-boobs-buying-bonds-berlin-says.html | Only 'Boobs' Buying Bonds, Berlin Says | True | | C1B 614452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/george-f-3iosgrove.html | GEORGE F. 3IOSGROVE | True | Specie! to THe: NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/more-gifts-to-neediest-12-donations-in-day-sent-total-of-fund-to.html | MORE GIFTS TO NEEDIEST; 12 Donations in Day Sent Total of Fund to $282,907 | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/superfortress-has-6-gun-turrets-details-of-craft-are-revealed-in.html | SUPER-FORTRESS HAS 6 GUN TURRETS; Details of Craft Are Revealed in British Magazine Flight | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/wounding-of-tito-reported-in-cairo-partisan-chiefs-injury-slight.html | WOUNDING OF TITO REPORTED IN CAIRO; Partisan Chief's Injury Slight, London Hears -- Nazis Win Footholds in Dalmatia | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/james-a-nolan.html | JAMES A. NOLAN | True | Special to T YORK TE. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/us-steel-appeals-to-wlb-on-pay-rise-demands-of-cio-union-would.html | U.S. STEEL APPEALS TO WLB ON PAY RISE; Demands of CIO Union Would Conflict With Ceiling Prices, Corporation Asserts | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/air-attacks-rally-antiaxis-bulgars-five-opposition-parties-urged-to.html | AIR ATTACKS RALLY ANTI-AXIS BULGARS; Five Opposition Parties Urged to Unite in Common Front to Drive Out Hitlerites | True | By Joseph M. Levyby Cable To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/safeguarding-a-surplus.html | SAFEGUARDING A SURPLUS | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/opening-night-of-sonja-henie-ice-show-attracts-15000-to-garden.html | Opening Night of Sonja Henie Ice Show Attracts 15,000 to Garden; SKATING STAR WINS CROWD'S APPROVAL Miss Henie, Aided by Strong Cast, Appears in Five Numbers at Ice Show STILL DOMINATES REVUE Caley Sisters Outstanding on Program -- Walters and Ward Provide Comedy Touch | True | By William D. Richardson | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/alfred-fritzsche-of-clbl-dies-president-i-industrialist-vice-of.html | ALFRED FRITZSCHE OF CLBL DIES; President I Industrialist, Vice of] Automatic Sprinkler Co., 'Was a Leader. in Philanthropies' { | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/cornelius-a-hart-former-richmond-county-clerk-founded-hart-park.html | CORNELIUS A. HART; Former Richmond County Clerk Founded Hart Park Section | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/3715-aiding-on-freight-wmc-reports-on-campaign-here-for-5000.html | 3,715 AIDING ON FREIGHT; WMC Reports on Campaign Here for 5,000 Volunteers | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/joins-public-health-service.html | Joins Public Health Service | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/labor-fund-report-kept-in-tax-bill-senate-votes-43-to-34-to-retain.html | LABOR FUND REPORT KEPT IN TAX BILL; Senate Votes, 43 to 34, to Retain Provision Forcing Filing of Annual Statements LABOR FUND REPORT KEPT IN TAX BILL | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/reports-cherbourg-raid-vichy-lists-9-persons-killed-in-unannounced.html | REPORTS CHERBOURG RAID; Vichy Lists 9 Persons Killed in Unannounced Air Blow | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/new-mark-is-set-in-help-to-russia-november-value-of-goods-sent.html | NEW MARK IS SET IN HELP TO RUSSIA; November Value of Goods Sent Under Lend-Lease Was $338,000,000 NEW MARK IS SET IN HELP TO SOVIET | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/cutprice-shoe-sales-boom-on-opa-ruling.html | Cut-Price Shoe Sales Boom on OPA Ruling | True | | C1B 614452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/1-frahces-m-myers-fiahcee-of-pilot-graduate-of-spence-school-to.html | 1 FRAHCES M. MYERS FIAHCEE OF PILOT; Graduate of Spence School to Become Bride of Sgt. Thomas I Moore of Royal Air Force | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/green-news-here-and-in-hollywood-paramount-will-revive-alice-duer.html | GREEN NEWS HERE AND IN HOLLYWOOD; Paramount Will Revive Alice Duer Miller's 'Charm School' -- Two Films Open Today | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/charles-everett-heard-tenors-program-includes-songs-by-layton-and.html | CHARLES EVERETT HEARD; Tenor's Program Includes Songs by Layton and Burleigh | True | N.S. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/wheat-prices-stay-in-a-narrow-range-market-fluctuates-nervously.html | WHEAT PRICES STAY IN A NARROW RANGE; Market Fluctuates Nervously -- Closing Trades Show Gains of 1/4 to 1/2 Cent | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/virgilde-w-harr1ngton-i-new-hampshire-hotel-man-aide.html | VIRGIL"DE W. HARR1NGTON ]; I New Hampshire Hotel Man Aide | True | I | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/pennock-to-speak-at-dinner.html | Pennock to Speak at Dinner | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/trust-assets-rise-sharply-during-43-tricontinental-corp-net-on-dec.html | TRUST ASSETS RISE SHARPLY DURING '43; Tri-Continental Corp. Net on Dec. 31 $179.65 a Preferred Share, $4.63 on Common 5 ASSOCIATES ALSO GAIN Principal Portfolio Changes Show Larger Holdings of Industrial Stocks | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/democrats-rebuff-mayor-on-taxes-council-majority-oppose-his-appeal.html | DEMOCRATS REBUFF MAYOR ON TAXES; Council Majority Oppose His Appeal to the State for More Powers | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/reynolds-tobacco-clears-18562741-1943-profit-equals-185-a-share.html | REYNOLDS TOBACCO CLEARS $18,562,741; 1943 Profit Equals $1.85 a Share, Against Prior $1.92 -- Sales at New High REYNOLDS TOBACCO CLEARS $18,562,741 | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/zimbalist-is-heard-by-a-large-audience-violinist-displays-again-the.html | ZIMBALIST IS HEARD BY A LARGE AUDIENCE; Violinist Displays Again the Sureness of His Technique | True | By Olin Downes | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/nazi-admission-2-months-late.html | Nazi Admission 2 Months Late | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/inflation-in-china-weakens-industry-country-faces-bleakest-year-of.html | INFLATION IN CHINA WEAKENS INDUSTRY; Country Faces Bleakest Year of War -- Prices Up 200-Fold -- Crops Generally Good | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/writers-to-honor-4100-us-boxers-neil-plaque-will-be-awarded-at.html | WRITERS TO HONOR 4,100 U.S. BOXERS; Neil Plaque Will Be Awarded at Dinner Tonight in Name of Ringmen in Service | True | By James P. Dawson | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/worst-fight-ahead-president-asserts-in-war-loan-plea-we-can-think.html | WORST FIGHT AHEAD, PRESIDENT ASSERTS IN WAR LOAN PLEA; We Can Think End Near Only When Berlin and Tokyo Have Been Occupied, He Warns 400,000 VIEW PARADE HERE Liberty Bell Heard Over Radio as 5,000,000 Volunteers Begin Sales of Bonds PARADE MARKS FORMAL LAUNCHING OF FOURTH BOND DRIVE PRESIDENT ISSUES WAR BOND APPEAL | True | | C1B 614452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/franchise-for-big-inch-elizabeth-to-grant-50year-right-for-branch.html | FRANCHISE FOR 'BIG INCH'; Elizabeth to Grant 50-Year Right for Branch Line From Linden | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/spains-shift-laid-to-turns-of-war-germans-decline-and-allies.html | SPAIN'S SHIFT LAID TO TURNS OF WAR; Germans' Decline and Allies' Victories Held Influential in Swing to Full Neutrality ECONOMIC AID BIG FACTOR Purchases and Supplies by U.S. and Britain Also Credited With a Major Role | True | By Harold Dennyby Cable To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/president-medina-in-haiti.html | President Medina in Haiti | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/wacs-make-good-in-signal-center-prove-that-women-can-keep-secrets.html | WACS MAKE GOOD IN SIGNAL CENTER; Prove That Women Can Keep Secrets, Too -- 20 of 25 in Group Win Promotions | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/roosevelt-hails-french-1944-will-be-year-of-victory-he-tells.html | ROOSEVELT HAILS FRENCH; '1944 Will Be Year of Victory,' He Tells Algiers Assembly | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/tammany-rivals-call-2-meetings-kennedy-foes-will-gather-on-saturday.html | TAMMANY RIVALS CALL 2 MEETINGS; Kennedy Foes Will Gather on Saturday -- Fay Orders a Session Jan. 28 | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/col-hobby-reaches-africa.html | Col. Hobby Reaches Africa | True | By Broadcast To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/al-davis-stops-beaupre-registers-knockout-in-opening-round-at.html | AL DAVIS STOPS BEAUPRE; Registers Knockout in Opening Round at Broadway Arena | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/astor-reconciliation-denied.html | Astor Reconciliation Denied | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/chicken-for-soldiers-bought-in-near-east-veterinary-inspection.html | CHICKEN FOR SOLDIERS BOUGHT IN NEAR EAST; Veterinary Inspection Protects Health of Our Troops | True | By Wireless To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/marthur-unit-formed-group-organized-on-theory-general-would-accept.html | M'ARTHUR UNIT FORMED; Group Organized on Theory General Would Accept Nomination | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/-father-of-two-generals-dies.html | | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/hoag-triumphs-over-reid-sonnenborn-also-downs-triess-in-red-cross.html | HOAG TRIUMPHS OVER REID; Sonnenborn Also Downs Triess in Red Cross Squash | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/two-aides-to-cio-group-named.html | Two Aides to CIO Group Named | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/nation-has-day-of-mourning.html | Nation Has Day of Mourning | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/10000-idle-in-more-than-80-plants-flying-fortress-work-threatened.html | 10,000 Idle in More Than 80 Plants -- Flying Fortress Work Threatened -WLB Sends Appeal to AFL | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/eh-thomson-to-retire.html | E.H. Thomson to Retire | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/women-get-advice-on-income-tax-more-than-ever-to-file-returns.html | Women Get Advice on Income Tax; More Than Ever to File Returns | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/the-hopkins-letter-reporter-sees-sherlock-holmes-about-the.html | The 'Hopkins Letter'; Reporter Sees Sherlock Holmes About the Washington Mystery | True | By Arthur Krockspecial To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/dr-john-nugent-sr-physician-62-years-suffolk-excoroner-was-first.html | DR. JOHN NUGENT SR., PHYSICIAN 62 YEARS; Suffolk Ex-Coroner Was First Head of Bank in Southampton | True | Special to THE NEW YOP TIMEL | C1B 614452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/roosevelt-at-loss-on-pravdas-rumor-he-says-he-is-as-mystified-as.html | ROOSEVELT AT LOSS ON PRAVDA'S RUMOR; He Says He Is as Mystified as Anyone Else by Report of Alleged Peace Talks MEDIATION NOTE IS LATE Hull Explains That Our Polish Offer Reached Moscow After Russia Had Already Acted | True | By Bertram D. Hulenspecial To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/stinging-bee-alaflag-first-at-miami-outsiders-victors-in-split.html | Stinging Bee, Alaflag First at Miami; OUTSIDERS VICTORS IN SPLIT FEATURE Stinging Bee, $21, Wins First Division of Tamiami Purse From Rosy Brand in Mud ALAFLAG RETURNS $13.50 Beats Transformer by Half a Length -- Challenge Me and Leaving Show Way | True | By Bryan Fieldspecial To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/itu-head-defies-wlb-in-pay-case-baker-stands-by-advice-to-local.html | ITU HEAD DEFIES WLB IN PAY CASE; Baker Stands by Advice to Local Unions Not to Use Board Machinery | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/miss-blumer-betrothed-wellesley-college-alumna-will-be-wed-to.html | MISS BLUMER BETROTHED; Wellesley College Alumna Will Be Wed to Richard Biles, Army | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/handdexter.html | Hand--Dexter | True | Special to T Nzw Yo TS. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/terranova-knockout-victor.html | Terranova Knockout Victor | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/miss-ethel-b-newton-teacher-37-yearsin-brooklyni-j-public-schools.html | MISS ETHEL B. NEWTON; Teacher 37 Ye--ars'in BrooklynI J Public Schools Dies at 64 j | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/german.html | German | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/eisenhower-visited-hospital.html | Eisenhower Visited Hospital | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/named-a-vice-president-of-goodyear-aircraft.html | Named a Vice President Of Goodyear Aircraft | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/federal-agencies-push-medical-care-housing-authority-undertakes.html | FEDERAL AGENCIES PUSH MEDICAL CARE; Housing Authority Undertakes Insurance Plans at Some California Projects HEALTH SERVICE HELPS AMA Group Aims to Sign Contracts With Tenants -- Farm Family Aid Also Tried | True | By Nancy MacLennanspecial To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/victor-sorchan-wellknown-newport-resident-dies-in-home-at-age-of-81.html | VICTOR SORCHAN; Well-Known Newport Resident! Dies in Home at Age of 81 | True | Special to T Nw YORX TS, | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/tokyo-reports-attack-on-rabaul.html | Tokyo Reports Attack on Rabaul | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/belgium-reports-atrocities-rising-government-warns-germans-that-day.html | BELGIUM REPORTS ATROCITIES RISING; Government Warns Germans That Day of Reckoning Is Near | True | By Cable To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/finnish.html | Finnish | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/womans-wrists-cut-passenger-on-train-refuses-to-reveal-her-identity.html | WOMAN'S WRISTS CUT; Passenger on Train Refuses to Reveal Her Identity | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/accused-parents-ignore-court.html | Accused Parents Ignore Court | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/approves-rail-payments-court-authorizes-new-haven-to-settle-bank.html | APPROVES RAIL PAYMENTS; Court Authorizes New Haven to Settle Bank Claims | True | | C1B 614452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/first-boston-sells-shares.html | First Boston Sells Shares | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/dewey-signs-three-bills-first-is-measure-to-lock-up-states-is.html | DEWEY SIGNS THREE BILLS; First Is Measure to Lock Up State's Is $140,000,000 Surplus | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/dutch-aides-wind-up-invasion-rehearsal-civil-affairs-authorities.html | DUTCH AIDES WIND UP INVASION REHEARSAL; Civil Affairs Authorities Ready to Accompany Allied Armies | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/bonds-and-shares-on-london-market-tone-is-steady-but-business.html | BONDS AND SHARES ON LONDON MARKET; Tone Is Steady but Business Volume Shrinks -- Rails, Kaffirs and Oils Off | True | By Wireless To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/elected-vice-president-of-central-savings-bank.html | Elected Vice President Of Central Savings Bank | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/deny-draft-evasion-plot-doctor-and-another-defendant-in-von-gontard.html | DENY DRAFT EVASION PLOT; Doctor and Another Defendant in von Gontard Case Heard | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/willysoverland-motors-makes-banker-a-director.html | Willys-Overland Motors Makes Banker a Director | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/stock-to-be-redeemed-national-power-light-votes-to-retire-6.html | STOCK TO BE REDEEMED; National Power & Light Votes to Retire $6 Preferred | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/loan-support-vital.html | Loan Support Vital | True | By H. Donald Campbell | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/new-tactics-by-halsey-hinted.html | New Tactics by Halsey Hinted | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/lamplighter-when-boy.html | Lamplighter When Boy | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/soldier-hands-modeled-plaques-of-them-made-by-uso-worker-in-ft.html | SOLDIER HANDS MODELED; Plaques of Them Made by USO Worker in Ft. Slocum Hospital | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/son-born-to-ezio-pinzas.html | Son Born to Ezio Pinzas | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/33-groups-approve-city-school-budget-board-is-urged-to-defend-its.html | 33 GROUPS APPROVE CITY SCHOOL BUDGET; Board Is Urged to Defend Its Estimate of $136,799,165 | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/insures-its-employes.html | Insures Its Employes | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/mrs-max-rindskopf.html | MRS. MAX RINDSKOPF | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/france-in-italy.html | FRANCE IN ITALY | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/proved-makeshifts-favored-but-we-should-learn-to-differentiate.html | Proved Makeshifts Favored; But We Should Learn to Differentiate Purposes of Subsidies | True | J.V. JONES | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/british-army-will-bar-daily-worker-reporter.html | British Army Will Bar Daily Worker Reporter | True | By Cable To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/new-onecent-coins-are-put-in-circulation.html | New One-Cent Coins Are Put in Circulation | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/books-authors.html | Books -- Authors | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/albany-resolution-would-bar-3d-term-van-duzer-offers-a-measure.html | ALBANY RESOLUTION WOULD BAR 3D TERM; Van Duzer Offers a Measure Calling for an Amendment | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/champagne-firms-seized-nazis-take-over-two-big-french-companies.html | CHAMPAGNE FIRMS SEIZED; Nazis Take Over Two Big French Companies -- Their Officers Held | True | By Wireless To the New York Times. | C1B 614452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/shirtloser-vents-his-ire-in-commons-laundrys-havoc-cited-as-british.html | Shirt-Loser Vents His Ire in Commons; Laundry's Havoc Cited as British Burden | True | By Cable To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/skipper-of-37-world-trips-diesi.html | Skipper of 37 World Trips DiesI | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/mrs-harry-stengel-hostess.html | Mrs. Harry Stengel Hostess | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.cv.times.com/1944/01/19/archives/injects-ship-lines-in-lea-avaition-bill-admiral-land-urges-their.html | INJECTS SHIP LINES IN LEA AVAITION BILL; Admiral Land Urges Their Having a Part in Post-War Routes | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/argentina-clears-earthquake-area-army-evacuating-50000-from-san.html | ARGENTINA CLEARS EARTHQUAKE AREA; Army Evacuating 50,000 From San Juan Province -- Known Dead in City at 1,500 | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/79-pieces-of-art-by-sfenmen-shown-works-of-merchant-sailors-are.html | 79 PIECES OF ART BY SFENMEN SHOWN; Works of Merchant Sailors Are Placed on Display in Grand Central Gallery | True | By Edward Alden Jewell | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/louis-otten.html | LOUIS OTTEN | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/seeds-sent-to-britain-50000-tons-of-vegetables-seen-as-the-probable.html | SEEDS SENT TO BRITAIN; 50,000 Tons of Vegetables Seen as the Probable Yield | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/2000mile-front-now-active.html | 2,000-Mile Front Now Active | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/huey-long-group-leads-in-poll.html | Huey Long Group Leads in Poll | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/frederica-barker-a-guest.html | Frederica Barker a Guest | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/ask-change-in-st-paul-plan.html | Ask Change in St. Paul Plan | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/lehigh-stock-plan-up-march-28.html | Lehigh Stock Plan Up March 28 | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/news-of-food-weight-equivalents-to-help-in-buying-fresh-fruits-and.html | News of Food; Weight Equivalents to Help in Buying Fresh Fruits and Vegetables by Pound | True | By Jane Holt | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/haggard-is-luncheon-guest.html | Haggard Is Luncheon Guest | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/miss-deborah-a-wright.html | MISS DEBORAH A. WRIGHT | True | Special to THz NEW YOPd TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/newly-elected-officers-of-ny-trust-co.html | NEWLY ELECTED OFFICERS OF N.Y. TRUST CO. | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/afl-denounces-war-prisoner-use-executive-council-at-miami-fears-too.html | AFL DENOUNCES WAR PRISONER USE; Executive Council, at Miami, Fears, Too, Sabotage by Germans on Railroads | True | By Louis Starkspecial To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/egyptian-prince-dies-at-72.html | Egyptian Prince Dies at' 72 | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/2500-in-jersey-see-edge-inaugurated-he-takes-oath-as-governor-for.html | 2,500 IN JERSEY SEE EDGE INAUGURATED; He Takes Oath as Governor for Second Time in 27 Years as Edison Retires CHARTER ACTION PLEDGED Quick Move for Soldier Ballot and Hudson Vote Machines Among Steps Urged 2,500 IN JERSEY SEE EDGE INAUGURATED | True | Special to THE NEW YORK TIMES. | C1B 614452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/musterout-rates-divide-the-house-sponsors-say-bills-payments-are-to.html | MUSTER-OUT RATES DIVIDE THE HOUSE; Sponsors Say Bill's Payments Are Too High, but Moves Are Begun to Increase Them | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/national-war-service.html | NATIONAL WAR SERVICE | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/wool-group-nominated-to-advise-with-dsc-on-sale-of-330000000-pounds.html | WOOL GROUP NOMINATED; To Advise With DSC on Sale of 330,000,000 Pounds of Wool | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/2117505-budget-asked-by-library-increase-of-395294-sought-to.html | $2,117,505 BUDGET ASKED BY LIBRARY; Increase of $395,294 Sought to Strengthen Book Stock for Returning Soldiers | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/mis-george-h-jones.html | MIS. GEORGE H. JONES | True | Special to TH NEW YORK TLES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/decline-continues-in-citys-death-rate-substantial-decrease-noted-in.html | DECLINE CONTINUES IN CITY'S DEATH RATE; Substantial Decrease Noted in Pneumonia and Influenza Cases | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/will-not-pay-tax-miss-kellems-says-connecticut-war-plant-owner-says.html | WILL NOT PAY TAX, MISS KELLEMS SAYS; Connecticut War Plant Owner Says Income Levies Would Mean Bankruptcy | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/mis-patrick-leach.html | MIS. PATRICK LEACH. | True | Special to THE NSW YOaK TrES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/ancient-temple-found-ruins-in-egypt-contain-gems-and-body-of-prince.html | ANCIENT TEMPLE FOUND; Ruins in Egypt Contain Gems and Body of Prince | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/hopkins-letter-definite-forgery-schweinhaut-brands-it-ickes.html | 'HOPKINS LETTER 'DEFINITE FORGERY'; Schweinhaut Brands It -- Ickes Dismisses Briggs, Named as Writer to Sparks | True | By Lewis Woodspecial To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/miss-elizabeth-rehill.html | MISS ELIZABETH REHILL | True | Special to Tm yoac Ts. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/library-gift-announced.html | Library Gift Announced | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/william-b-hale-68-a-chicago-attorney-honorary-adviser-to-the.html | WILLIAM B. HALE, 68, A CHICAGO ATTORNEY; Honorary Adviser to the Chinese Consulate There Since 1936 | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/race-problem-study-needed-growing-unrest-might-be-curbed-were-full.html | Race Problem Study Needed; Growing Unrest Might Be Curbed Were Full Knowledge Obtained | True | WILLIAM GRANT STILL | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/former-football-captain-named-district-engineer.html | Former Football Captain Named District Engineer | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/yankees-plan-to-try-levy-as-outfielder-mcarthy-will-make-experiment.html | YANKEES PLAN TO TRY LEVY AS OUTFIELDER; M'Carthy Will Make Experiment at Atlantic City Camp | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/h0wbll-tansoni-forfflbrbanker-681-president-of-dollar-savings-bank.html | H0WBLL T.ANSON,I FORfflBR:BANKER, 681; President of Dollar Savings Bank in tile Bronx From 1925 to 1941 Dis | True | Special to T IEW YORK TS. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/ihss-lucille-schlimme.html | IHSS LUCILLE SCHLIMME | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/council-asks-light-on-the-drew-case-unanimous-resolution-calls-on.html | COUNCIL ASKS LIGHT ON THE DREW CASE; Unanimous Resolution Calls on Mayor to 'Clarify It Beyond Any Reasonable Doubt' MOTIVES FOR VOTING VARY Mrs. Earle Sees 'Something Good' in New Police Rules, Cohen Assails La Guardia | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/companys-assets-up-by-2215311-fidelity-and-deposit-total-at-the-end.html | COMPANY'S ASSETS UP BY $2,215,311; Fidelity and Deposit Total at the End of Last, Year Is Set at $31,876,929 | True | | C1B 614452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/to-aid-red-cross-drive-assistants-are-named-by-the-public.html | TO AID RED CROSS DRIVE; Assistants Are Named by the Public Information Chairman | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/janet-bush-sings-at-the-town-hall-mezzosoprano-offers-arias-from.html | JANET BUSH SINGS AT THE TOWN HALL; Mezzo-Soprano Offers Arias From Opera and Numbers in German, Russian, English | True | N.S. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/ingenuity-marks-style-accessories-ways-to-dramatize-plain-dress.html | INGENUITY MARKS STYLE ACCESSORIES; Ways to Dramatize Plain Dress Exhibited by Arpad | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/marshall-outpoints-bolden.html | Marshall Outpoints Bolden | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/south-seas-unity-set-at-canberra-australianew-zealand-pact-for.html | SOUTH SEAS UNITY SET AT CANBERRA; Australia-New Zealand Pact for Joint Action, Broad Post-War Regional Board Agreed On | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/ensign-killed-by-train-in-jersey.html | Ensign Killed by Train in Jersey | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/award-to-gen-reinartz-he-will-be-honored-on-jan-24-by-aeronautical.html | AWARD TO GEN. REINARTZ; He Will Be Honored on Jan. 24 by Aeronautical Institute | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/laud-miss-boardman-for-red-cross-work-capital-leaders-including.html | LAUD MISS BOARDMAN FOR RED CROSS WORK; Capital Leaders, Including Chief Justice Stone, Join in Ceremony | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/japanese-shipping-bombed.html | Japanese Shipping Bombed | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/polish-professors-oppose-soviet-aim-17-in-us-and-canada-assert.html | POLISH PROFESSORS OPPOSE SOVIET AIM; 17 in U.S. and Canada Assert Border Change Would Be Contrary to Morality | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/bishop-howard-76-of-confiton-ky-former-head-of-the-catolic.html | BISHOP HOWARD, 76, OF CONfiTON; KY.; Former Head of the Cat1{olic Education Group Is Dead Honored by Plus X! . | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/loans-bill-backed-by-savings-group-state-association-also-urges.html | LOANS BILL BACKED BY SAVINGS GROUP; State Association Also Urges Mortgage Amortization Rate Be Increased | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/hulse-will-meet-rafferty-at-mile-simms-and-degeorge-also-in.html | HULSE WILL MEET RAFFERTY AT MILE; Simms and DeGeorge Also in Metropolitan Feature at Brooklyn Saturday | True | By Robert F. Kelley | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/morale-therapy-is-red-cross-job-work-begun-near-front-lines-highly.html | MORALE THERAPY IS RED CROSS JOB; Work Begun Near Front Lines Highly Valued by Doctors in Rebuilding Wounded | True | By Turner Catledgeby Broadcast To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/indicted-as-japanese-aide-army-corporal-faces-fiveyear-term-and-a.html | INDICTED AS JAPANESE AIDE; Army Corporal Faces Five-Year Term and a Fine of $10,000 | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/rites-atossining-for-wardbnkirby-state-penal-officialsattend-a.html | RITES AT.OSSINING FOR WARDBN/KIRBY; State Penal Officials.A.ttend a Service at St, Augustine's for Sing Sing Head | True | Special to TIIE 1VEW YOX Tr'S | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/legion-bids-state-favor-veterans-sponsors-amendment-to-give-job.html | LEGION BIDS STATE FAVOR VETERANS; Sponsors Amendment to Give Job Preference to Them -- City and County Posts Covered | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/four-are-sentenced-in-anaconda-case-judge-excoriates-fines-company.html | FOUR ARE SENTENCED IN ANACONDA CASE; Judge Excoriates, Fines Company for Inferior War Wire | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/gustav-schuii-cher.html | GUSTAV 'SCHUIi. CHER | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/insurance-changes-made-gf-ainslie-in-new-post-with-surety-casualty.html | INSURANCE CHANGES MADE; G.F. Ainslie in New Post With Surety, Casualty Concerns | True | | C1B 614452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/kirsch-to-held-bottlers-group.html | Kirsch to Held Bottlers Group | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/peter-to-study-british-training.html | Peter to Study British Training | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/aims-at-more-pulpwood-philbin-seeks-draft-deferment-of-workers-to.html | AIMS AT MORE PULPWOOD; Philbin Seeks Draft Deferment of Workers to Maintain Free Press | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/vast-business-aid-by-airlines-is-seen-release-of-capital-in-stocks.html | VAST BUSINESS AID BY AIRLINES IS SEEN; Release of Capital in Stocks, Sales Rise Are Forecast by American Lines' Official RUML CITES FISCAL PLAN Outlines Post-War Program to Boost Jobs, Output -- Weitz Forecasts Super Fabrics | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/mrs-pell-is-honored-guest-of-mrs-wp-hoffmann-at-luncheon-in.html | MRS. PELL IS HONORED; Guest of Mrs. W.P. Hoffmann at Luncheon in Ritz-Carlton | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/gis-pet-mouse-kibitzes-when-he-writes-home.html | G.I.'s Pet Mouse Kibitzes When He Writes Home | True | By Broadcast To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/utility-holding-company-act-utility-plans-bond-issue-central-ohio.html | Utility Holding Company Act.; UTILITY PLANS BOND ISSUE Central Ohio Light and Power Proposes $4,300,000 Loan | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/modern-girl-scout-seeks-new-ideals-promotion-of-amity-is-one-of-the.html | MODERN GIRL SCOUT SEEKS NEW IDEALS; Promotion of Amity Is One of the Aims, Greater New York Council Hears | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/jane-ann-chapple-to-wed-mr-holyoke-junior-fiancee-of-sgt-donald-b.html | JANE ANN CHAPPLE TO WED; Mr. Holyoke Junior Fiancee of Sgt. Donald B. Potter | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/advertising-news.html | Advertising News | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/us-indian-troops-advance-at-arawe-specially-trained-jungle-units.html | U.S. INDIAN TROOPS ADVANCE AT ARAWE; Specially Trained Jungle Units Smash Ahead 1,000 Yards, Killing 139 Japanese AMERICAN LOSSES LIGHT Heavy Bombers Batter Foe's Shipping Over Wide Area -- Rabaul Attack Reported | True | By Wireless To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/icc-merger-hearings-set-dlw-case-comes-up-feb-9-western-maryland.html | ICC MERGER HEARINGS SET; D.L.&W. Case Comes Up Feb. 9, Western Maryland, March 3 | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/the-new-aef-gets-ready.html | THE NEW AEF GETS READY | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/240000000-more-annually.html | $240,000,000 More Annually | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/rails-strong-spot-in-a-weak-market-carrier-issues-in-rally-when.html | RAILS STRONG SPOT IN A WEAK MARKET; Carrier Issues in Rally When Non-Operating Unions' Wage Agreement Is Announced LIST IS MIXED AT CLOSE Recent Activity in American Bosch Is Seen Attracting Notice of Exchange | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/army-investigating-poll-for-spangler-stimson-says-european-chief-is.html | ARMY INVESTIGATING 'POLL' FOR SPANGLER; Stimson Says European Chief Is Making 'Intensive' Study Special to THE NEW YORK TIMES. | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/food-concern-acquired-american-home-products-gets-p-duff-sons-inc.html | FOOD CONCERN ACQUIRED; American Home Products Gets P. Duff & Sons, Inc. | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/sports-of-the-times-mass-exercises-navy-preflight-style.html | Sports of the Times; Mass Exercises, Navy Pre-Flight Style | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 614452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/leafs-rout-bruins-72-cart-with-3-goals-and-assist-takes-league.html | LEAFS ROUT BRUINS, 7-2; Cart, With 3 Goals and Assist, Takes League Scoring Lead | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/sir-william-mulock-100-today-hopes-to-see-all-canadians-united.html | Sir William Mulock, 100 Today, Hopes to See All Canadians United; Veteran Public Figure of the Dominion Wants English and French Inhabitants to Achieve Harmony in Relationships | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/war-worker-dies-in-auto-wedged-inside-as-car-plunges-into-canal-2.html | WAR WORKER DIES IN AUTO; Wedged Inside as Car Plunges Into Canal - - 2 Others Saved | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/merrick-b_-ebran-i-american-violinist-teacher-diesi-in-switzerland.html | MERRICK B_ !)EBRAN I; American Violinist, Teacher Diesl in Switzerland at 70 I I | True | By Wireless To Tke lew Yoax Times. ] | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/italian-royal-treasures-reported-taken-by-nazis.html | Italian Royal Treasures Reported Taken by Nazis | True | By the United Press. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/david-e-levey.html | DAVID E. LEVEY | True | Special to T NEW yoc TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/fee-conant.html | Fee -- Conant | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/poultry-handlers-abandoning-strike-fifth-dealer-back-at-queens.html | POULTRY HANDLERS ABANDONING STRIKE; Fifth Dealer Back at Queens Market, Others Expected -- Beef Receipts Rise | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/pricefixing-lifts-c0tton-26-points-anxiety-over-domestic-and-war.html | PRICE-FIXING LIFTS C0TTON 2-6 POINTS; Anxiety Over Domestic and War Situations Acts as Damper on Trading Activity | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/gray-shadow-in-reich-steps-up-hate-campaign.html | 'Gray Shadow' in Reich Steps Up Hate Campaign | True | By Cable To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/ruth-geiger-in-recital-naunburg-prize-winner-plays-well-at-the-town.html | RUTH GEIGER IN RECITAL; Naunburg Prize Winner Plays Well at the Town Hall | True | O.D. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/reviling-holli2gee.html | reVIlinG HOLLI2/GEE | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/utility-seeks-change-niagara-falls-power-proposes-way-to-comply.html | UTILITY SEEKS CHANGE; Niagara Falls Power Proposes Way to Comply With FPC Order | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/first-lady-visits-anzac-club.html | First Lady Visits Anzac Club | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/denies-tule-lake-is-army-job.html | Denies Tule Lake Is Army Job | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/chapman-heads-nasd-chicagoan-elected-chairman-fairpractice-code.html | CHAPMAN HEADS NASD; Chicagoan Elected Chairman -- Fair-Practice Code Approved | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/the-times-asks-for-fm-station.html | The Times Asks for FM Station | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/churchill-steals-show-in-commons-prime-minister-is-roundly.html | CHURCHILL STEALS SHOW IN COMMONS; Prime Minister Is Roundly Applauded on Unannounced Return to the House PLEDGES REPORT ON WAR Backs Eden Moves on Polish Issue -- Lunches With King -- Appears in Good Health | True | By Drew Middletonby Cable To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/noxon-trial-set-for-feb-23.html | Noxon Trial Set for Feb. 23 | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/horace-m-cigawford.html | HORACE M. CIgAWFORD | True | Special to T N.w Yonx TLZS. | C1B 614452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. Deseversky | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/nevadas-survivors-tell-of-loss-of-35-captain-went-down-with-army.html | NEVADA'S SURVIVORS TELL OF LOSS OF 35; Captain Went Down With Army Freighter After 5-Day Tussle | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/house-committee-defers-draft-plan-waits-senate-step-critics.html | HOUSE COMMITTEE DEFERS DRAFT PLAN, WAITS SENATE STEP; Critics Complain the President Attached to the Program Too Many Conditions STRIKE CONTROL IS URGED Others Insist Enough Laws Are on Books to Meet Issue -- Johnson Denounces Move HOUSE COMMITTEE DEFERS DRAFT PLAN | True | By C.p. Teusselispecial To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/net-stars-to-aid-sale-of-war-bonds-budge-gets-permission-from-army.html | NET STARS TO AID SALE OF WAR BONDS; Budge Gets Permission From Army to Play in Matches Here on Jan. 28 | True | By Emanuel Strauss | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/graziano-stops-enzenga.html | Graziano Stops Enzenga | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/wlb-sends-appeal-to-afl.html | WLB Sends Appeal to AFL | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/allies-make-gains-in-burma-fighting-chinese-troops-take-villages.html | ALLIES MAKE GAINS IN BURMA FIGHTING; Chinese Troops Take Villages -- Counter-Thrusts Beaten | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/50000000-vletters-to-us.html | 50,000,000 V-Letters to U.S. | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/admits-draft-bribery-charge.html | Admits Draft Bribery Charge | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/new-push-opened-red-army-cuts-wedges-to-west-and-south-of-leningrad.html | NEW PUSH OPENED; Red Army Cuts Wedges to West and South of Leningrad SEVERS POLISH RAIL LINE Rovno Artery Is Slashed -- Novosokolniki Is Squeezed as 40 More Places Fall NEW PUSH OPENED BELOW LENINGRAD | True | By W.h. Laweenceby Cable To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/business-world.html | Business World | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/dr-frank-h-ierrick.html | DR. 'FRANK H. IERRICK | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/john-w-neil.html | JOHN W. NEIL | True | Spectl to T v YORK rES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/rail-wage-dispute-is-ended-and-lines-go-back-to-owners-stimson-set.html | Rail Wage Dispute Is Ended And Lines Go Back to Owners; Stimson Set Return at Midnight on Word From President -- Non-Operating Men Get 9 to 11 Cent Rise -- Vinson Agrees RAIL DISPUTE ENDS AND LINES GO BACK | True | By John H. Criderspecial To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/gets-new-national-city-post.html | Gets New National City Post | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/frank-s-haihlton.html | FRANK S. HAIHLTON | True | Special to Trg NEW YORK 'IMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/hull-praises-chileans-approves-control-over-german-industries-and.html | HULL PRAISES CHILEANS; Approves Control Over German Industries and Finance | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/hose-group-elects-slate-davis-again-named-president-price-protest.html | HOSE GROUP ELECTS SLATE; Davis Again Named President -- Price Protest Withdrawn | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/decline-in-demand-for-labor-found-industrial-board-sees-national.html | DECLINE IN DEMAND FOR LABOR FOUND; Industrial Board Sees National Service Plan as a Spur to Those Already in Jobs | True | | C1B 614452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/edison-bros-to-sell-debentures.html | Edison Bros. to Sell Debentures | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/jens-morgensen.html | JENS MORGENSEN | True | special to TH tIEw YOR | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/st-lelands-have-daughter.html | S.T. Lelands Have Daughter | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/roosevelt-sees-a-portent-in-talks-with-war-chiefs.html | Roosevelt Sees a Portent In Talks With War Chiefs | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/pilot-hears-la-guardia-mayor-gets-in-on-a-london-broadcast-by.html | PILOT HEARS LA GUARDIA; Mayor Gets In on a London Broadcast by Stadium Stunter | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/argentinas-earthquake.html | ARGENTINA'S EARTHQUAKE | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/postwar-policies-ii-planners-shaping-tentative-programs-but-final.html | Post-War Policies -- II; Planners Shaping Tentative Programs, but Final Details Must Await Peace | True | By Hanson W. Baldwin | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/maternity-center-will-gain-by-party-mexican-hayride-on-jan-31-to.html | MATERNITY CENTER WILL GAIN BY PARTY; 'Mexican Hayride' on Jan. 31 to Aid Association's Work | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/new-york-officers-promoted.html | New York Officers Promoted | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/indicted-in-slaying-wife.html | Indicted in Slaying Wife | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/9000000-issues-filed-northern-states-power-plans-to-pay-off-two.html | $9,000,000 ISSUES FILED; Northern States Power Plans to Pay Off Two Obligations | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/ends-price-ceilings-on-8000-fur-coats-opa-says-step-is-due-to-small.html | ENDS PRICE CEILINGS ON $8,000 FUR COATS; OPA Says Step Is Due to Small Number Sold At or Above Level -- Other Actions | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/distribution-plan-is-outlined-by-ge-denies-factory-branches-set-up.html | DISTRIBUTION PLAN IS OUTLINED BY G.E.; Denies Factory Branches Set Up in 3 Cities Mean End of Independent Services OUT TO MEET COMPETITION Mapping Program Now for Post-War Period of Keen Business Rivalry | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/polish-rift-elates-nazis-goebbels-uses-border-feud-to-suggest.html | POLISH RIFT ELATES NAZIS; Goebbels Uses Border Feud to Suggest Allied Disunity | True | By Cable To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/retired-b-o-official-honored.html | Retired B. & O. Official Honored | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/general-motors-promotes-two.html | General Motors Promotes Two | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/german-prisoners-in-africa-begin-to-realize-that-reich-cannot-win.html | German Prisoners in Africa Begin To Realize That Reich Cannot Win; GERMAN CAPTIVES SEE DEFEAT AHEAD | True | By Harold Callenderby Wireless To the New York Times. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/more-tooth-paste-tubes-aluminum-co-to-make-them-again-at-edgewater.html | MORE TOOTH PASTE TUBES; Aluminum Co. to Make Them Again at Edgewater Plant | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/ickes-upheld-on-wifes-estate.html | Ickes Upheld on Wife's Estate | True | | C1B 614452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/son-to-douglas-d-ballins-jr.html | Son to Douglas D. Ballins Jr. | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/demands-planning-of-postwar-jobs-federal-works-administrator-tells.html | DEMANDS PLANNING OF POST-WAR JOBS; Federal Works Administrator Tells Equipment Dealers Construction Is Needed | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/in-praise-of-the-shovel.html | In Praise of the Shovel | True | HENRY NEUIANN | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/dewey-opposes-bailing-out-cities-against-more-longterm-taxing-power.html | DEWEY OPPOSES 'BAILING OUT' CITIES; Against More Long-Term Taxing Power, but He Is Inclined to Grant Temporary Aid GOVERNOR OPPOSES TAX RISE FOR CITY | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/jeffers-advises-ban-on-politicians-he-says-postwar-job-must-be-done.html | JEFFERS ADVISES BAN ON POLITICIANS; He Says Post-War Job Must Be Done by Practical Men | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/blind-repairing-radios-250-sets-restored-and-sent-to-army-camps.html | BLIND REPAIRING RADIOS; 250 Sets Restored and Sent to Army Camps Throughout U.S. | True | | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/republicans-gain-seat-in-congress-philadelphia-district-shifts-in.html | REPUBLICANS GAIN SEAT IN CONGRESS; Philadelphia District Shifts in Special Poll -- 17th Pennsylvania Is Republican | True | Special to THE NEW YORK TIMES. | C1B 614452 |
| 1944-01-19 | 1944-01-19 | https://www.nytimes.com/1944/01/19/archives/son-born-to-ws-cauchoises.html | Son Born to W.S. Cauchoises | True | | C1B 614452 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/son-to-roger-f-p-mcmahons.html | Son to Roger F. P. McMahons | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/youth-program-jan-28-boys-and-girls-to-take-part-in-current-topics.html | YOUTH PROGRAM JAN. 28; Boys and Girls to Take Part in Current Topics Discussion | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/llia3-secoe.html | LLIA3! SECOE | True | Special to TH NEW YOnK Tms. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/family-interest-in-utility-ousted-court-ejects-bechtel-stock-from.html | FAMILY INTEREST IN UTILITY OUSTED; Court Ejects Bechtel Stock From $20,000,000 Concern Operating in Iowa | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/r-c-engelken-dies-lighting-engineer-reator-of-unusual-effects-at.html | R. C. ENGELKEN DIES; LIGHTING ENGINEER; reator of Unusual Effects at World's Fair Was 41 -- Just Ended War Mission in Pacific | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/chemical-to-adopt-old-meeting-date-reverts-to-second-tuesday-in.html | CHEMICAL TO ADOPT OLD MEETING DATE; Reverts to Second Tuesday in January for Annual Report to Its Stockholders $7,599,542 PROFIT IN 1943 $3,600,000 Paid in Dividends, $1,986,253 Goes to Reserve, $2,013,289 to Profits | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/pfaus-heads-newark-wmc-area.html | Pfaus Heads Newark WMC Area | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/mauriello-to-box-baksi-here-feb-25-twice-delayed-bout-set-for.html | MAURIELLO TO BOX BAKSI HERE FEB. 25; Twice Delayed Bout Set for Garden -- Beau Jack, Angott Hold Sparring Drills | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/yale-beats-coast-guard-6312.html | Yale Beats Coast Guard, 63-12 | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/oday-neulist.html | O'Day -- Neulist | True | Special to T NIW YORK T.tgB. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/morgan-bank-here-reveals-sharp-reduction-in-its-morgan-grenfell.html | Morgan Bank Here Reveals Sharp Reduction In Its Morgan, Grenfell Holdings in London | True | | C1B 614487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/nazi-plot-is-reported.html | Nazi Plot Is Reported | True | By Telephone To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/business-world.html | Business World | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/book-of-the-month-choice.html | Book of the Month Choice | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/expects-more-paper-cups-essential-status-for-industry-seen-spurring.html | EXPECTS MORE PAPER CUPS; Essential Status for Industry Seen Spurring Output | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/carolines-hit-for-first-time-in-blow-at-japanese-air-base-carolines.html | Carolines Hit for First Time In Blow at Japanese Air Base; CAROLINES BOMBED FOR THE FIRST TIME U.S. NAVY FLIERS STRIKE WESTWARD | True | By George F. Hornby Telephone To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/faulty-signaling-held-wreck-cause-icc-says-disaster-costing-72.html | FAULTY SIGNALING HELD WRECK CAUSE; ICC Says Disaster Costing 72 Lives Was Avoidable | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/west-indies-sugar-pension-plan.html | West Indies Sugar Pension Plan | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/more-labor-needed-to-supply-pulpwood-wmc-warned-of-catastrophic.html | MORE LABOR NEEDED TO SUPPLY PULPWOOD; WMC Warned of 'Catastrophic Shortage of Paper' | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/cotton-spinning-in-drop-1153-of-capacity-in-december-against-1253.html | COTTON SPINNING IN DROP; 115.3% of Capacity in December Against 125.3% in November | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/news-of-food-serving-of-fresh-pork-roasts-suggested-while-supplies.html | News of Food; Serving of Fresh Pork Roasts Suggested While Supplies Remain Superabundant | True | By Jane Holt | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/terranova-lacey-box-monday.html | Terranova, Lacey Box Monday | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/charge-accounts-get-cycle-bills-store-system-spreads-dates-of.html | CHARGE ACCOUNTS GET 'CYCLE' BILLS; Store System Spreads Dates of Statements and Gives Sales Slips for Month | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/army-deserter-to-prison-sentenced-for-theft-he-faces-more-charges.html | ARMY DESERTER TO PRISON; Sentenced for Theft, He Faces More Charges When He Gets Out | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/schenley-adopts-retirement-plan-new-type-of-life-insurance-also-is.html | SCHENLEY ADOPTS RETIREMENT PLAN; New Type of Life Insurance Also Is Provided | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/accused-couple-in-court-parents-of-jiro-children-unaware-they.html | ACCUSED COUPLE IN COURT; Parents of Jiro Children Unaware They Ignored Order | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/five-girls-seized-after-school-row-principal-struck-policeman-is.html | FIVE GIRLS SEIZED AFTER SCHOOL ROW; Principal Struck, Policeman Is Kicked and Scratched | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/2-japanese-ships-reported-sunk.html | 2 Japanese Ships Reported Sunk | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/the-polish-government.html | THE POLISH GOVERNMENT | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/allies-soften-up-enemy-in-aegean-continuous-attacks-by-planes.html | ALLIES SOFTEN UP ENEMY IN AEGEAN; Continuous Attacks by Planes Designed to Wreck 'Outer Ring' of Defenses | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 614487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/mildred-parker-engaged-student-at-bible-institute-to-be-bride-of.html | MILDRED PARKER ENGAGED; Student at Bible Institute to Be Bride of Rev. Carlton Manahan | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/holcopa-conflict-puts-owner-in-court-agreement-stays-eviction-that.html | HOLC-OPA CONFLICT PUTS OWNER IN COURT; Agreement Stays Eviction That Would Involve Woman, 105 | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/truck-company-changes-name.html | Truck Company Changes Name | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/at-the-roxy.html | At the Roxy | True | T.M.P. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/japan-raises-drink-tax-industrial-and-farm-workers-to-get-lower.html | JAPAN RAISES DRINK TAX; Industrial and Farm Workers to Get Lower Rate | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/germans-hear-pope-on-false-prophets-pontiffs-talk-on-adventurers.html | GERMANS HEAR POPE ON FALSE PROPHETS; Pontiff's Talk on 'Adventurers' Broadcast to the Reich | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/russians-question-polish-intentions-article-accuses-exile-regime.html | RUSSIANS QUESTION POLISH INTENTIONS; Article Accuses Exile Regime and 'Sympathizers' -- Eden Hopeful of Solution | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/refugees-from-nazis-flee-through-spain-6000-get-to-africa-every-15.html | REFUGEES FROM NAZIS FLEE THROUGH SPAIN; 6,000 Get to Africa Every 15 Days, Spanish Official Says | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/loew-group-clears-13422853-in-1943-amusement-concern-in-year-to-aug.html | LOEW GROUP CLEARS $13,422,853 IN 1943; Amusement Concern, in Year to Aug. 31, Earns $8.01 Share Against $7.02 in 1942 | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/on-the-appian-way.html | ON THE APPIAN WAY | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/one-labor-agency-proposal-to-afl-executive-council-at-miami-is.html | ONE LABOR AGENCY, PROPOSAL TO AFL; Executive Council at Miami Is Asked to Urge the Merging of 25 Federal Bureaus | True | By Louis Starkspecial To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/franco-now-seeks-to-allay-hatres-his-new-liberalism-is-believed-to.html | FRANCO NOW SEEKS TO ALLAY HATRES; His New Liberalism Is Believed to Be Intended to Remove Threats of Revolts SPANIARDS RESENT CURBS Monarchist Army Officers Also Are a Peril to General's Plan to Remain in Power | True | By Harold Dennyby Wireless To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/sequestration-decreed-argentina-acts-to-seize-goods-needed-for.html | SEQUESTRATION DECREED; Argentina Acts to Seize Goods Needed for Defense | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/in-the-nation-the-settlement-of-the-railway-wage-dispute.html | In The Nation; The Settlement of the Railway Wage Dispute | True | By Arthur Krock | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/nazi-radio-quick-to-echo-costa-rica-marine-tale.html | Nazi Radio Quick to Echo Costa Rica Marine Tale | True | By Cable To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/are-books-essential.html | ARE BOOKS ESSENTIAL? | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/united-states.html | United States | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | pecial to THE NEW YORK Tns. | C1B 614487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/edard-crandall-hotel-executiye-j-managing-director-of-mayfair-house.html | ED/ARD CRANDALL, HOTEL EXECUTIYE J; Managing Director of Mayfair House Dies in Sleep -- Former Head of the Pierre Was 64 | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/two-rent-gougers-get-60-days-each-landlord-and-son-sentenced-in-the.html | TWO RENT GOUGERS GET 60 DAYS EACH; Landlord and Son Sentenced in the First Such Case Prosecuted Here COMPANY IS FINED $500 Court Serves a Stern Warning on All OPA Violators -- Sterner Penalties Due in Future | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/to-launch-destroyer-taussig.html | To Launch Destroyer Taussig | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/raises-teachers-pay-jersey-city-gives-surprise-increases-of-250-to.html | RAISES TEACHERS' PAY; Jersey City Gives Surprise Increases of $250 to $300 a-Year | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/e-to-rockbestos-co-new-haven-concern-honored-for-war-production.html | E TO ROCKBESTOS CO.; New Haven Concern Honored for War Production | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/marines-seek-more-dogs-owners-of-doberman-pinschers-urged-to-send.html | MARINES SEEK MORE DOGS; Owners of Doberman Pinschers Urged to Send Volunteers | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/opa-tightens-rule-on-gas-coupons-screening-system-to-start-tuesday.html | OPA TIGHTENS RULE ON 'GAS' COUPONS; ' Screening' System, to Start Tuesday in Jersey, Will Hold Dealers Responsible USE HERE TO COME LATER Coupons Outdated, Counterfeit or Lacking License Figures Will Not Be Credited | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/foreign-loans-aid-reich-reports-show-war-funds-raised-outside.html | FOREIGN LOANS AID REICH; Reports Show War Funds Raised Outside Germany | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/polish.html | Polish | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/longo-appeal-delayed-jersey-court-grants-postponement-grundy.html | LONGO APPEAL DELAYED; Jersey Court Grants Postponement -- Grundy Returns | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/to-play-yanks-six-times-dodgers-book-exhibition-game-at-trenton-on.html | TO PLAY YANKS SIX TIMES; Dodgers Book Exhibition Game at Trenton on April 4 | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/new-sales-managers-named.html | New Sales Managers Named | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/lawrence-h-dunham.html | J.LAWRENCE H. DUNHAM | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/sports-of-the-times-when-terrible-terry-ruled-the-ring.html | Sports of the Times; When Terrible Terry Ruled the Ring | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/george-h-dobbie.html | GEORGE H. DOBBIE | True | Special to THZ Ngw YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/press-wireless-favored-fcc-rules-it-may-compete-for-war-zone.html | PRESS WIRELESS FAVORED; FCC Rules It May Compete for War Zone Services | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/goebbels-foresees-attack-in-90-days-says-germans-will-be-prepared.html | GOEBBELS FORESEES ATTACK IN 90 DAYS; Says Germans Will Be Prepared at Any Time or Place | True | | C1B 614487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/democrats-move-to-bar-parley-rift-walker-and-others-press-for.html | DEMOCRATS MOVE TO BAR PARLEY RIFT; Walker and Others Press for Harmony Saturday in Face of Farm Group Protest AAA PROGRAM CRITICIZED Thirteen-State Group, Meeting Tomorrow, Complains Also About Voting by Proxy | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/million-bond-sales-is-wall-st-goal-financial-district-opens-big.html | MILLION BOND SALES IS WALL ST. GOAL; Financial District Opens Big Drive for Individual Buyers -- Plea by Admiral King WALL ST. BOND AIM IS MILLION SALES | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/miss-elaine-frueauff-hostess.html | Miss Elaine Frueauff Hostess | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/mexican-circulation-up-set-record-on-dec-24-43-with-total-of.html | MEXICAN CIRCULATION UP; Set Record on Dec. 24, '43, With Total of 2,904,000,000 Pesos | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/women-at-peace-table-plea-for-their-participation-in-world.html | WOMEN AT PEACE TABLE; Plea for Their Participation in World Conferences Made | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/george-v-lrer.html | GEORGE %V. .LRER | True | Special to TKg NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/wheat-sales-lag-in-chicago-trading-lack-of-cash-demand-and-a.html | WHEAT SALES LAG IN CHICAGO TRADING; Lack of Cash Demand and a Revival of Peace Talk Are Among the Factors | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/isidore-harris.html | ISIDORE HARRIS | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/five-die-in-bridge-crash.html | Five Die in Bridge Crash | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/investment-in-tomorrow.html | INVESTMENT IN TOMORROW | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/william-l-rau.html | WILLIAM L. RAU | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/pastor-bolts-church-quits-west-jersey-presbytery-in-protest-over.html | PASTOR BOLTS CHURCH; Quits West Jersey Presbytery in Protest Over 'Modernism' | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/set-100000-planes-for-44-production-military-forces-turn-to-bigger.html | SET 100,000 PLANES FOR '44 PRODUCTION; Military Forces Turn to Bigger Models With Average Weight of 10,000 Pounds Each COMBAT TYPES FEATURED Schedule, Nearly Four Times That of 1942, Amounts to 167,000 Older Aircraft | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/appointed-as-secretary-of-latin-trade-section.html | Appointed as Secretary Of Latin Trade Section | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/to-expand-plastics-activities.html | To Expand Plastics Activities | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/fred-mcarty-expresident-of-r-hoe-co-inc-printing-press-concern.html | FRED M'CARTY; Ex-President of R. Hoe & Co., Inc., Printing Press Concern | True | Special to TIIE NEW YORK T | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/gen-wecke-nazi-dead-headed-terrorist-troop-that-led-raid-on-roehm.html | GEN. WECKE, NAZI, DEAD; Headed Terrorist Troop That Led Raid on Roehm Quarters | True | | C1B 614487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/russian.html | Russian | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/seven-railroad-heads-will-remain-colonels-though-lines-are-restored.html | Seven Railroad Heads Will Remain Colonels, Though Lines Are Restored to Private Owners | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/louis-dangelos-mother-dies.html | Louis D'Angelo's Mother Dies | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/museums-seeking-more-city-funds-art-and-natural-history-units-cite.html | MUSEUMS SEEKING MORE CITY FUNDS; Art and Natural History Units Cite Deficits--Budget Upturn Also Asked by Library | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/ickes-testifies-on-hopkins-letter-capital-ponders-alamo-mystery.html | Ickes Testifies on 'Hopkins' Letter; Capital Ponders 'Alamo' Mystery; Ickes Testifies on 'Hopkins' Letter; Capital Ponders 'Alamo' Mystery | True | By Lewis Woodspecial To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/victorias-fire-loss-big.html | Victoria's Fire Loss Big | True | By Wireless To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/gar-wood-capital-cut-up-feb-171.html | Gar Wood Capital Cut Up Feb. 171 | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/medals-bestowed-by-civil-engineers-13-awards-made-here-at-annual.html | MEDALS BESTOWED BY CIVIL ENGINEERS; 13 Awards Made Here at Annual Meeting of Society | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/john-s-brophy.html | JOHN S. BROPHY | True | Special to ThE 1V YoR TES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/late-rally-by-cadets-conquers-redmen-at-west-point-49-to-36-army.html | Late Rally by Cadets Conquers Redmen at West Point, 49 to 36; Army Hands St. John's Second Defeat of the Season in Scoring Third Straight -- Hall Registers 21 Points | True | By Robert F. Kelleyspecial To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/tax-act-carry-back-called-insurance-business-warned-to-retain.html | TAX ACT CARRY BACK CALLED 'INSURANCE'; Business Warned to Retain Organization Form So as Not to Lose Privilege OPERATION IS EXPLAINED Credit Group Told Provision for Losses in Lean Years May Bar Bankruptcy TAX ACT CARRYBACK CALLED 'INSURANCE' | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/200-soldiers-give-blood.html | 200 Soldiers Give Blood | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/marylucille-peterson-feted.html | Mary-Lucille Peterson Feted | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/market-continues-to-be-led-by-rails-but-strength-in-carriers-also.html | MARKET CONTINUES TO BE LED BY RAILS; But Strength in Carriers Also Sags Before Close -- Volume Second Lightest of Year | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/-traviata-is-repeated.html | ' Traviata' Is Repeated | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/ruml-urges-policy-to-spur-employing-he-tells-house-group-federal.html | RUML URGES POLICY TO SPUR EMPLOYING; He Tells House Group Federal Economy and Tax Standardization Are Key Factors | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/itu-leaders-summoned-wlb-sets-monday-for-further-hearing-on-unions.html | ITU LEADERS SUMMONED; WLB Sets Monday for Further Hearing on Union's Strike Policy | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/william-e-lawby-62-a-reporter-30-years-covered-albany-for-american.html | WILLIAM E. LAWBY, 62, A REPORTER 30 YEARS; Covered Albany for American I -- Dies Nine Days After Wife | True | | C1B 614487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/motorcycle-outlook-called-reassuring-little-reconversion-trouble.html | MOTORCYCLE OUTLOOK CALLED REASSURING; Little Reconversion Trouble Due -- Big Post-War Market Seen | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/proposes-court-here-for-wayward-girls-baum-offers-bill-in-albany-to.html | PROPOSES COURT HERE FOR WAYWARD GIRLS; Baum Offers Bill in Albany to Deal With Adolescents | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/miss-creigh-fratt-married.html | Miss Creigh Fratt Married | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/rebuked-for-call-not-to-pay-taxes-miss-kellems-advice-smacks-of.html | REBUKED FOR CALL NOT TO PAY TAXES; Miss Kellem's Advice 'Smacks of Disloyalty,' Morgenthau Declares | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/takes-fort-dix-command.html | Takes Fort Dix Command | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/paper-collections-rise-awvs-tells-of-salvage-gains-in-nine-queens.html | PAPER COLLECTIONS RISE; AWVS Tells of Salvage Gains in Nine Queens Schools | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/holc-sells-in-brooklyn-bank-also-disposes-of-two-small-houses-in.html | HOLC SELLS IN BROOKLYN; Bank Also Disposes of Two Small Houses in Borough | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/stokowski-will-organize-city-symphony-orchestra-serving-without-pay.html | Stokowski Will Organize City Symphony Orchestra; Serving Without Pay, He Will Start Series of Concerts in March at Music Center at Hours Convenient to Workers STOKOWSKI TO FORM A CITY ORCHESTRA | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/herbert-and-hall-in-600-title-field-wallace-rogers-welsch-others-in.html | HERBERT AND HALL IN 600 TITLE FIELD; Wallace, Rogers, Welsch Others in Metropolitan A.A.U. Test | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/joe-burk-sculling-star-now-is-top-pt-skipper.html | Joe Burk, Sculling Star, Now Is Top P-T Skipper | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/mrs-tmper-peabody.html | MRS. tMPER PEABODY | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/churchill-hears-warning.html | Churchill Hears Warning | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/cuts-industry-use-of-bituminous-coal-sfa-acts-to-divert-output-to.html | CUTS INDUSTRY USE OF BITUMINOUS COAL; SFA Acts to Divert Output to Those Now Lacking Fuel -- Other Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/george-ostraner-i-chairman-of-saratoga-county.html | GEORGE? -- OSTRAN"ER; I Chairman of Saratoga County! | True | Secila to the enw yor times | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/40-strikers-called-in-draft.html | 40 Strikers Called in Draft | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/arabs-seen-uniting-for-peace-talk-seat-congress-is-expected-to-meet.html | ARABS SEEN UNITING FOR PEACE TALK SEAT; Congress Is Expected to Meet Soon to Form Bloc | True | By Wireless To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/dual-thrusts-win-russians-break-siege-lines-and-narrow-enemys.html | DUAL THRUSTS WIN; Russians Break Siege Lines and Narrow Enemy's Corridor NOVGOROD BASE FLANKED Lake Ilmen Bastion Isolated North and South -- Foe's Strategic Rails Cut Red Army Dents Leningrad Line; Twin Drives Win Two Key Forts | True | By the United Press. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/charles-w-douglas-dnv-yman-canon-of-st-johns-cathedral-known-as.html | CHARLES W. DOUGLAS, DNV? YMAN; Canon of St. John s Cathedral Known as Compiler of Hymns | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/bronx-house-is-resold-ennis-disposes-of-apartments-after-2-weeks.html | BRONX HOUSE IS RESOLD; Ennis Disposes of Apartments After 2 Weeks' Ownership | True | | C1B 614487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/spain-in-transition.html | SPAIN IN TRANSITION | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/-retooling-abroad-by-us-held-peril-cotton-group-head-cites-view.html | ' RETOOLING' ABROAD BY U.S. HELD PERIL; Cotton Group Head Cites View -- Willing to 'Share Milk,' but Against 'Giving Away Cow' BASED ON LEND-LEASE AID Lists Mill Shut by Foreign Inroads -- Garrison Warns Mark-Up Must Be Cut | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/crooner-leads-in-primary-davis-ahead-in-nomination-race-for.html | CROONER LEADS IN PRIMARY; Davis Ahead in Nomination Race for Louisiana Governorship | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/our-town-is-held-for-a-third-week-revival-at-the-city-center-is.html | ' OUR TOWN' IS HELD FOR A THIRD WEEK; Revival at the City Center Is Extended to Jan. 29 -- Army Hits 'Jackpot' Matinee | True | By Sam Zolotow | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/citys-storage-space-declared-to-be-ample-furniture-warehousemen-say.html | CITY'S STORAGE SPACE DECLARED TO BE AMPLE; Furniture Warehousemen Say Rates Have Remained Static | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/buys-home-in-hempstead-li.html | Buys Home in Hempstead, L.I. | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/new-soviet-anthem-offered-in-english-untermeyer-offers-translation.html | NEW SOVIET ANTHEM OFFERED IN ENGLISH; Untermeyer Offers Translation of Russian Lyrics | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/16617544-earned-by-guaranty-trust-4336114-profit-on-sales-of.html | $16,617,544 EARNED BY GUARANTY TRUST; $4,336,114 Profit on Sales of Securities Not Included in Figure for 1943 STETSON'S POST CHANGED Plea Is Made by Conway for Freedom of Enterprise in the Post-War Period $16,617,544 EARNED BY GUARANTY TRUST | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/bank-of-toronto-reports-decline-in-profit-to-1079807-is-laid.html | BANK OF TORONTO REPORTS; Decline in Profit to $1,079,807 Is Laid Largely to Tax Rise | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/benefits-seen-in-subsidies-program-regarded-as-an-indispensable.html | Benefits Seen in Subsidies; Program Regarded as an Indispensable Prop for Stabilization | True | SEYMOUR E. HARRIS | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/investor-acquires-big-office-building-heavy-cash-outlay-is-noted-in.html | INVESTOR ACQUIRES BIG OFFICE BUILDING; Heavy Cash Outlay Is Noted in Sale of Bartholomew in East 42d Street | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/hits-opa-for-losses-by-grape-growers-utah-senator-blames-advance.html | HITS OPA FOR LOSSES BY GRAPE GROWERS; Utah Senator Blames Advance Release of Ceilings -- 'New' Whiskies Under Fire | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/steel-springs-due-soon-in-furniture-to-be-available-to-consumers-in.html | STEEL SPRINGS DUE SOON IN FURNITURE; To Be Available to Consumers in Month on Revocation of L 135, Bernholz Says | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/st-josephs-tops-drew-4342.html | St. Joseph's Tops Drew, 43-42 | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/advertising-news.html | Advertising News | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/predicts-british-decision-soon.html | Predicts British Decision Soon | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/challenges-call-by-kennedy-foes-mahoney-doubts-legality-of-meeting.html | CHALLENGES CALL BY KENNEDY FOES; Mahoney Doubts Legality of Meeting Set for Saturday in Move to Oust Leader | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/alexa1yder-j-oxtey.html | ALEXA1YDER J. OXT,EY | True | | C1B 614487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/joint-talks-bare-boliviaaxis-link-montevideo-says-coup-leaders-met.html | JOINT TALKS BARE BOLIVIA-AXIS LINK; Montevideo Says Coup Leaders Met Argentine Nationalists in Reich Ex-Envoy's Home | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/reds-to-train-in-indiana.html | Reds to Train in Indiana | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/-figaro-offered-in-modern-dress-nine-oclock-opera-co-heard-in.html | ' FIGARO' OFFERED IN MODERN DRESS; Nine O'Clock Opera Co. Heard in English Version of Mozart Work at Town Hall | True | R.L. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/soft-coal-lack-of-wind-blamed-for-pall-over-city.html | Soft Coal, Lack of Wind Blamed for Pall Over City | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/frank-b-combs.html | FRANK B. COMBS | True | Special to TH NgW YOR TIES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/partisans-take-initiative.html | Partisans Take Initiative | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/mexican-labor-sought-5000-woodcutters-wanted-in-us-to-relieve.html | MEXICAN LABOR SOUGHT; 5,000 Woodcutters Wanted in U.S. to Relieve Shortage | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/excerpts-from-stimson-statement-on-new-service-law.html | Excerpts From Stimson Statement on New Service Law | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/miracle-of-morgans-creek-with-betty-hutton-at-paramount-lodger-at.html | ' Miracle of Morgan's Creek' With Betty Hutton at Paramount -- 'Lodger' at Roxy | True | By Bosley Crowther | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/moscow-silent-on-cairo-tale.html | Moscow Silent on Cairo Tale | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/3040-typhus-cases-occur-daily-in-italy-all-cases-are-civilian-army.html | 30-40 TYPHUS CASES OCCUR DAILY IN ITALY; All Cases Are Civilian -- Army Personnel Free of Disease | True | By Wireless To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/brazil-bars-new-autos-licenses-to-be-denied-also-to-trucks-in.html | BRAZIL BARS NEW AUTOS; Licenses to Be Denied Also to Trucks in Strict 'Gas' Curbs | True | By Cable To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/ringmen-honored-by-boxing-writers-neil-plaque-is-presented-to-those.html | RINGMEN HONORED BY BOXING WRITERS; Neil Plaque Is Presented to Those Now in Services at Dinner of Association | True | By James P. Dawson | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/irving-trust-cos-stockholders-conduct-a-forum-on-banking-three.html | Irving Trust Co.'s Stockholders Conduct a Forum on Banking; Three Opponents of Concern's Methods Clash With Supporters to Make Annual Meeting One of Noisiest on Record Here | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/jev-be-thubst_____0n-chase-former-pastor-of-the-flatbush.html | J{EV. BE. THUBST____0N CHASE;; /Former Pastor of the Flatbush ! Congregational Church Dies | True | Special to TH NEW YORK TS. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/us-fliers-in-china-bomb-enemy-camp-drop-20-tons-on-japanese-troops.html | U.S. FLIERS IN CHINA BOMB ENEMY CAMP; Drop 20 Tons on Japanese Troops in Northern Burma | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/26-help-neediest-in-day-contributions-of-198-bring-total-of-fund-to.html | 26 HELP NEEDIEST IN DAY; Contributions of $198 Bring Total of Fund to $283,105 | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/reward-offered-for-securities.html | Reward Offered for Securities | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/lion-five-checks-elis-by-46-to-35-columbias-strong-defensive-play.html | LION FIVE CHECKS ELIS BY 46 TO 35; Columbia's Strong Defensive Play Holds Yale Team to 11 Points in Second Half LOLORDO LEADS SCORERS His 15 Tallies Best in Game Here -- Victors Show Way at Intermission by 25-24 | True | By Joseph C. Nichols | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/18month-term-for-barts-new-york-detective-appeals-jersey-extortion.html | 18-MONTH TERM FOR BARTS; New York Detective Appeals Jersey Extortion Conviction | True | Special to THE NEW YORK TIMES. | C1B 614487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/many-die-in-reich-rail-crash.html | Many Die in Reich Rail Crash | True | By Cable To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/corn-exchange-unit-rejects-cio-union-votes-768-to-609-against-grant.html | CORN EXCHANGE UNIT REJECTS CIO UNION; Votes 768 to 609 Against Grant to Bargaining Agency | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/arthur-w-stoddart-former-fbi-staff-member-here-dies-in-his-elmhurst.html | ARTHUR W. STODDART; Former FBI Staff Member Here Dies in His Elmhurst Home | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/de-w-h-guilluim.html | DE. W. H. GUILLUIM | True | Special to THE N'w YORK TES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/charles-b-brewer-in-assistant-attorney-general-harding-regime-dies.html | CHARLES B. BREWER; in Assistant Attorney General Harding Regime Dies | True | Special to THE EW YORX TIEs. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/pickpocket-in-subway-is-killed-by-a-train-as-he-flees-along-tracks.html | Pickpocket in Subway Is Killed by a Train As He Flees Along Tracks Under Broadway | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/women-are-wanted-in-airplane-plants-they-make-up-44-per-cent-of.html | WOMEN ARE WANTED IN AIRPLANE PLANTS; They Make Up 44 Per Cent of West Coast Workers and Rise Is Expected This Year RETURNING VETERANS FEW 7,500 Total Is Given to Offset Reports That Need for Mothers and Housewives Is Easing | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/nancy-woodbury-has-guests.html | Nancy Woodbury Has Guests | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/piccadilly-triumphs-over-the-finest-at-hialeah-920-for-2-shot-is.html | Piccadilly Triumphs Over The Finest at Hialeah; $9.20 FOR $2 SHOT IS FIRST BY A NECK Piccadilly, With Atkinson Up, Defeats The Finest in Feature at Hialeah LEGISLATOR, CHOICE, THIRD Doubt Not, Strolling Easy Win -- Our Blen and Valdina Bishop in Dead Heat | True | By Bryan Fieldspecial to the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/art-notes.html | Art Notes | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/after-the-strike-threat.html | AFTER THE STRIKE THREAT | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/s-ma_y-s-kirkpatrick.html | S. MA_Y S. KIRKPATRICK | True | Special to THE IIEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/sales-made-on-city-island.html | Sales Made on City Island | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/lauds-women-counselors-pamohlet-says-industries-need-them-in.html | LAUDS WOMEN COUNSELORS; Pamohlet Says Industries Need Them in Personnel Jobs | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/rail-freight-record-set-in-1943.html | Rail Freight Record Set in 1943 | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/wpb-aide-urges-us-to-keep-war-setup-wilson-calls-on-industry-and.html | WPB AIDE URGES U.S. TO KEEP WAR SET-UP; Wilson Calls on Industry and Fighting Men to Prevent Any Future Pearl Harbor WPB AIDE ASKS U.S. TO KEEP WAR SET-UP HONOR ORDNANCE CHIEF | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/selected-to-be-queen-of-photographers-dance.html | Selected to Be Queen Of Photographers' Dance | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/queens-homes-bought-trading-covers-flushing-ozone-park-and-forest.html | QUEENS HOMES BOUGHT; Trading Covers Flushing, Ozone Park and Forest Hills | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/western-union-advances-two.html | Western Union Advances Two | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/navy-triumphs-73-to-39-middie-five-quickly-gains-lead-in-crushing.html | NAVY TRIUMPHS, 73 TO 39; Middie Five Quickly Gains Lead in Crushing Swarthmore | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/josephine-clarke-prospective-bride-swarthmore-alumna-fiancee-of-sgt.html | JOSEPHINE CLARKE PROSPECTIVE BRIDE; Swarthmore Alumna Fiancee of Sgt. John J. Winders 3d of Army Air Forces | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/tracing-a-quatrain.html | Tracing a Quatrain | True | JOSEPH HOLLISTER | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/polish-submarine-sinks-3-ships.html | Polish Submarine Sinks 3 Ships | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/munk-murder-inquiry-is-stopped-by-nazis-report-on-slaying-is-said.html | MUNK MURDER INQUIRY IS STOPPED BY NAZIS; Report on Slaying Is Said to Have Named Three Danes | True | By Cable To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/new-york-flier-killed-in-georgia.html | New York Flier Killed in Georgia | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/soft-coal-for-city-is-held-at-mines-embargo-on-rail-shipments-by.html | SOFT COAL FOR CITY IS HELD AT MINES; Embargo on Rail Shipments by ICC Expected to Clear Jam in New Jersey Yards BAN TO RUN TO SATURDAY Other Federal Officials Differ on Manpower Problem and Effect on Distribution | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/dewey-says-state-is-a-farm-leader-he-urges-agricultural-society-to.html | DEWEY SAYS STATE IS A FARM LEADER; He Urges Agricultural Society to Continue Wartime Advances | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/mexican-spy-sentenced.html | Mexican Spy Sentenced | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/service-officers-to-be-honored.html | Service Officers to Be Honored | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/britain-amassing-tanks-churchill-says-excellent-supplies-are-sent.html | BRITAIN AMASSING TANKS; Churchill Says 'Excellent Supplies' Are Sent by U.S. | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/attention-of-mr-moses.html | Attention of Mr. Moses | True | FRANK PLACE | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/small-lines-move-due-on-surpluses-modell-heads-stearing-group-to.html | SMALL LINES' MOVE DUE ON SURPLUSES; Modell Heads Stearing Group to Form National Association of Army and Navy Stores | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/lower-realty-tax-through-state-aid-planned-for-city-legislature-is.html | LOWER REALTY TAX THROUGH STATE AID PLANNED FOR CITY; Legislature Is Expected to Grant Funds Allowing a Reduction of $10,000,000 WOULD BE ONLY FOR YEAR Program Is Looked On in Albany as a Political Coup for Governor Dewey LOWER REALTY TAX PLANNED FOR CITY | True | By Warren Moscow special To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/dorothyc-shyder-wed-to-air-cadet-she-becomes-bride-of-charles-lyon.html | DOROTHY C. SHYDER WED TO AIR CADET; She Becomes Bride of Charles Lyon Jr., Army, at Ceremony in Maplewood Church | True | Special to TEE NEW YOaK TLMSS. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/jersey-oil-strike-called-sabotage-wlb-condemning-tide-water-walkout.html | JERSEY OIL STRIKE CALLED SABOTAGE; WLB, Condemning Tide Water Walkout, Demands 1,000 Go Back at Once | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/miss-mary-j-lahey-engaged-to-marry-troth-to-lt-joseph-j-geagan-of.html | MISS MARY J. LAHEY ENGAGED TO MARRY; Troth to Lt. Joseph J. Geagan of the Navy Is Anno_____ unced | True | Special to THE IE' YoRK TS. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 614487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/us-steel-peru-company-set-up.html | U.S. Steel Peru Company Set Up | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/mrs-benjamin-t-tew.html | MRS. BENJAMIN T. TEW | True | Special to THE NEW YORK TL,ES- | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/heads-eaton-paper-corp.html | Heads Eaton Paper Corp. | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/spaatz-explains-delays-on-losses-says-size-of-operations-makes.html | SPAATZ EXPLAINS DELAYS ON LOSSES; Says Size of Operations Makes Quick Reports Difficult | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/hardison-to-head-air-training.html | Hardison to Head Air Training | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/national-service-urged-by-stimson-to-hasten-victory-front-soldiers.html | NATIONAL SERVICE URGED BY STIMSON TO HASTEN VICTORY; Front Soldiers Are Demanding All Americans Share Alike, Senate Group Is Told EFFECT OF STRIKES CITED Army Sees Home Front 'Going Sour' and 'System of Anarchy' Shaping Up, He Warns NATIONAL SERVICE URGED BY STIMSON | True | By C.p. Trussellspecial To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/us-soldier-to-play-liszt-work.html | U.S. Soldier to Play Liszt Work | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/ies-frederic-p-sands-jr.html | IES. FREDERIC P. SANDS JR. | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/imprisoned-under-draft-act.html | Imprisoned Under Draft Act | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/asks-soldiers-on-leave-to-work.html | Asks Soldiers on Leave to Work | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/marine-hero-is-slain-while-helping-a-buddy.html | Marine Hero Is Slain While Helping a Buddy | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/japanese.html | Japanese | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/archdeacon-scott-t-or-qcg-s2i-poet-beloved-padre-of-troopsi-i-in.html | ARCHDEACON SCOTT t Or Q??C,G S2I; Poet, Beloved Padre of TroopsI I in First World War, Dies ! | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/daughter-to-joseph-w-aliens.html | Daughter to Joseph W. Aliens | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/postwar-policies-iii-study-of-permanent-selective-service-held.html | Post-War Policies -- III; Study of Permanent Selective Service Held Essential to Nation's Planning | True | By Hanson W. Baldwin | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/bonus-policy-made-retroactive-to-43-treasury-announces-new-ruling.html | BONUS POLICY MADE RETROACTIVE TO '43; Treasury Announces New Ruling Program for Stabilization of All Salaries | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/historic-shepherds-staff-stolen.html | Historic Shepherd's Staff Stolen | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/n-matsudaira-peer-dies.html | N. Matsudaira, Peer, Dies | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/ford-technicians-strike-seek-union-643-quit-in-2-bomber-plants.html | FORD TECHNICIANS STRIKE, SEEK UNION; 643 Quit in 2 Bomber Plants, Halting Some Production | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/high-award-won-by-gen-jl-homer-he-receives-legion-of-merit-medal.html | HIGH AWARD WON BY GEN. J.L. HOMER; He Receives Legion of Merit Medal for Duty as Chief of Staff in Iceland | True | | C1B 614487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/cox-tilton.html | Cox -- Tilton | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/driver-for-owi-is-held-up-by-four-thugs-but-all-they-find-in-car-is.html | Driver for OWI Is Held Up by Four Thugs, But All They Find in Car Is Radio Scripts | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/board-more-flexible-mount-vernon-trust-stockholders-vote-to-change.html | BOARD MORE FLEXIBLE; Mount Vernon Trust Stockholders Vote to Change Old System | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/2897183-is-cleared-by-cleveland-trust-net-is-2099-a-share-in-1943-a.html | $2,897,183 IS CLEARED BY CLEVELAND TRUST; Net Is $20.99 a Share in 1943, Against $13.66 Year Before | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/jobs-for-veterans-in-golf-are-urged-employment-of-esservice-men-by.html | JOBS FOR VETERANS IN GOLF ARE URGED; Employment of Ex-Service Men by Clubs Would Aid War Effort, Bogue Finds | True | By Morton G. Bogue | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/willkie-for-soldier-vote-would-not-want-to-be-named-otherwise-he.html | WILLKIE FOR SOLDIER VOTE; Would Not Want to Be Named Otherwise, He Declares | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/backs-unrra-use-of-cooperatives-president-in-letter-to-conference.html | BACKS UNRRA USE OF 'COOPERATIVES'; President in Letter to Conference Hails Movement as Reconstruction Aid | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/soldier-vote-bill-in-house-next-week-mccormack-says-issue-will.html | SOLDIER VOTE BILL IN HOUSE NEXT WEEK; McCormack Says Issue Will Reach Floor Soon | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/legion-head-hails-action.html | Legion Head Hails Action | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/bank-stock-cut-formally-voted-holders-of-title-guarantee-and-trust.html | BANK STOCK CUT FORMALLY VOTED; Holders of Title Guarantee and Trust Approve the $3,000,000 Reduction | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/gaillard-o-tuck.html | GAILLARD O. TUCK | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/attaches-wife-shot-in-a-chicago-hotel-woman-leaps-at-mrs-frank-s.html | ATTACHE'S WIFE SHOT IN A CHICAGO HOTEL; Woman Leaps at Mrs. Frank S. Williams and Fires at Her | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/cross-garigliano-fifth-army-units-battle-fiercely-to-keep-and-widen.html | CROSS GARIGLIANO; Fifth Army Units Battle Fiercely to Keep and Widen Bridgeheads RESISTANCE IS DESPERATE Americans and French Batter at Gustav Line -- Eighth Army Tries Advance BRITISH IN ITALY GROSS GARIGLIANO | True | By Milton Brackerby Wireless To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/new-subsidy-test-in-senate-is-voted-banking-committee-reports.html | NEW SUBSIDY TEST IN SENATE IS VOTED; Banking Committee Reports Bankhead Bill Which Would End Program | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/revivified-france-after-war-is-seen-robert-e-murphy-stresses-the.html | REVIVIFIED FRANCE AFTER WAR IS SEEN; Robert E. Murphy Stresses the Need for Aid and Supplies | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/eden-clings-to-hope.html | Eden Clings to Hope | True | By Cable To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/e-l-katzenbachs-jr-have-soni.html | E. L. Katzenbachs Jr. Have SonI | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/list-4th-term-delegates-national-committeemen-begin-scanning-trends.html | LIST 4TH TERM DELEGATES; National Committeemen Begin Scanning Trends in States | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/col-rober___t_-r_-raymond-retired-officer-built-coffer-dami-used-to.html | COL. ROBER___T_R_, RAYMOND; Retired Officer Built Coffer Daml Used to Raise Battleship Maine! | True | Special to THE NEW YORK TIMES. i | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/margaret-freund-wed-in-detroiti.html | Margaret Freund Wed in DetroitI | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/roosevelt-urges-city-peace-works-greeting-chicago-session-of-250.html | ROOSEVELT URGES CITY PEACE WORKS; Greeting Chicago Session of 250 Mayors, He Sets Keynote for Fleming and Kaiser | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/presidential-greetings-in-washington.html | PRESIDENTIAL GREETINGS IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/discount-corp-promotes-officers-one-to-new-board-chairmanship.html | Discount Corp. Promotes Officers; One to New Board Chairmanship | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/elected-to-directorate-of-owensillinois-can-co.html | Elected to Directorate Of Owens-Illinois Can Co. | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/7000-seized-in-zagreb-croat-puppet-arrests-members-of-peasant-party.html | 7,000 SEIZED IN ZAGREB; Croat Puppet Arrests Members of Peasant Party in Raids | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/mary-r_lars___o-wo-i-bride-in-chappaqua-of-ensigni.html | MARY R_LARS___O WO I; Bride in Chappaqua of EnsignI | True | Special to THE NEW YORK TIMES | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/accepts-divorce-papers-mrs-cromwell-is-silent-however-over-suit-in.html | ACCEPTS DIVORCE PAPERS; Mrs. Cromwell Is Silent, However, Over Suit in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/bank-earnings-181454-county-trust-in-white-plains-reports-for-the.html | BANK EARNINGS $181,454; County Trust in White Plains Reports for the Year | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/yugoslavs-snare-motorized-corps-a-second-nazi-division-rushed-to.html | YUGOSLAVS SNARE MOTORIZED CORPS; A Second Nazi Division Rushed to Rescue of Trapped Men -- Allies Shell the Coast | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/jersey-utility-earns-15908040-net-in-43-public-service-group-clears.html | JERSEY UTILITY EARNS $15,908,040 NET IN '43; Public Service Group Clears $1.10 a Share on Common | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/piano-team-heard-at-carnegie-hall-elaborate-program-offered-by.html | PIANO TEAM HEARD AT CARNEGIE HALL; Elaborate Program Offered by Bartlett-Robertson Is Warmly Received | True | By Noel Straus | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/klberwolf.html | KlberWolf | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/100ton-flying-boat-planned-for-britain-smaller-transportcargo-fleet.html | 100-TON FLYING BOAT PLANNED FOR BRITAIN; Smaller Transport-Cargo Fleet Also in Post-War Set-Up | True | By Cable To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/housing-figures-in-jersey-deals-hoboken-sells-vacant-plot-on-park.html | HOUSING FIGURES IN JERSEY DEALS; Hoboken Sells Vacant Plot on Park Ave. to Register Company for $9,000 | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/near-agreement-on-renegotiation-senators-seeking-compromise-on.html | NEAR AGREEMENT ON RENEGOTIATION; Senators Seeking Compromise on Administration Objections Decide Points | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/olivee-o-hoxtee.html | OLIVEE O. HOXTEE | True | Special to THE NEW YORK TIIES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/to-be-installed-tonight-as-mount-vernon-pastor.html | To Be Installed Tonight As Mount Vernon Pastor | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/col-hobby-denies-wac-drive-failed-says-enlistments-are-better-sees.html | COL. HOBBY DENIES WAC DRIVE FAILED; Says Enlistments Are Better -- Sees No Change in Garb | True | By Wireless To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/united-corporation.html | United Corporation | True | | C1B 614487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/wpb-to-analyze-goods-shortages-new-survey-of-items-in-civilian-use.html | WPB TO ANALYZE GOODS SHORTAGES; New Survey of Items in Civilian Use, Set for March, Will Aim at Equalizing Field | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/vichy-curbs-paris-stage.html | Vichy Curbs Paris Stage | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/asks-new-liquor-trade-data.html | Asks New Liquor Trade Data | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/definite-plans-urged-to-curb-race-hatred-dismissal-of-policeman.html | DEFINITE PLANS URGED TO CURB RACE HATRED; Dismissal of Policeman Drew Sought by Liberties Group | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/-gas-and-light-oil-show-drop-in-east-but-supplies-of-heavy-fuel.html | ' GAS' AND LIGHT OIL SHOW DROP IN EAST; But Supplies of Heavy Fuel Have a Slight Increase in Week in Area | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/rail-pay-rise-put-at-340000000-as-roads-go-back-to-owners-workers.html | RAIL PAY RISE PUT AT $340,000,000; As Roads Go Back to Owners Workers Get Half a Billion Less Than They Demanded | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/ibs-martha-weaver.html | JIBS. MARTHA WEAVER | True | Special to TH NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/allied-navy-attacks-coast.html | Allied Navy Attacks Coast | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/musteringout-pay-approved-by-house-unanimous-vote-of-387-gives.html | MUSTERING-OUT PAY APPROVED BY HOUSE; Unanimous Vote of 387 Gives Scale of $100 to $300 -- Former Waacs Are Eligible | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/lynchings-in-1943.html | LYNCHINGS IN 1943 | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/marshall-field-to-be-delegate.html | Marshall Field to Be Delegate | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/support-of-women-asked-on-child-aid-mrs-eugene-meyer-criticizes.html | SUPPORT OF WOMEN ASKED ON CHILD AID; Mrs. Eugene Meyer Criticizes Congress for Not Passing Bill | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/33d-st-structure-goes-to-operator-frederick-brown-pays-cash-for.html | 33D ST. STRUCTURE GOES TO OPERATOR; Frederick Brown Pays Cash for Another Parcel of the Loring Estate | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/elected-by-dw-rich-co.html | Elected by D.W. Rich & Co. | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/6weekold-bathing-beauty-receives-ovation-at-a-health-show-in.html | 6-Week-Old Bathing Beauty Receives Ovation at a Health Show in Brooklyn | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/raf-hits-seaplanes-at-base-in-norway-destroys-one-german-boat-in.html | RAF HITS SEAPLANES AT BASE IN NORWAY; Destroys One German Boat in Water at Stavanger | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/j-robert-nilson.html | J. ROBERT N'ILSON | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/arnold-g-betln.html | ARNOLD G. BEtlN | True | special to THr. Ngw YORK TLES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/unity-in-education-urged-for-world-to-assure-peace-programs-of-all.html | UNITY IN EDUCATION URGED FOR WORLD; To Assure Peace, Programs of All Nations Must Be Alike, Pearl Buck Declares | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/making-drug-research-survey.html | Making Drug Research Survey | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 614487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/pravda-tale-laid-to-nazi-trickery-us-observers-think-germany-played.html | PRAVDA TALE LAID TO NAZI TRICKERY; U.S. Observers Think Germany Played Peace Talks Against Allies to Embroil Them PRAVDA TALE LAID TO NAZI TRICKERY | True | By John MacCormacspecial To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/making-of-cars-in-44-is-called-possible-gmc-official-says-they-will.html | MAKING OF CARS IN '44 IS CALLED POSSIBLE; GMC Official Says They Will Be Like '42 Kind, Cost More | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/bonds-and-shares-on-london-market-dullness-again-rules-trading-most.html | BONDS AND SHARES ON LONDON MARKET; Dullness Again Rules Trading, Most Issues Losing Ground -- Tobaccos Bright Spot | True | By Wireless of the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/algiers-expects-wider-recognition-churchillde-gaulle-meeting-held.html | ALGIERS EXPECTS WIDER RECOGNITION; Churchill-de Gaulle Meeting Held Probable First Step to Allied Compromise | True | By Wireless To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/utility-associations-officers.html | Utility Association's Officers | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/lergy-in-tribute-to-ren-mbartlett-funeral-service-held-here-for.html | (]LERGY IN TRIBUTE TO REN. M:BARTLETT; Funeral Service Held Here for Stated Clerk of Presbytery Who Died on Monday | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/two-key-gmc-posts-filled.html | Two Key G.M.C. Posts Filled | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/students-get-exam-sacrifice.html | Students Get Exam 'Sacrifice' | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/nazis-doom-seen-in-fighter-planes-our-p51-believed-to-give-us.html | NAZIS' DOOM SEEN IN FIGHTER PLANES; Our P-51 Believed to Give Us Advantage for Bombings and for Invasion Blows | True | By Frederick Grahamby Cable To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/rail-man-to-address-writers.html | Rail Man to Address Writers | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/exchange-authorizes-listing.html | Exchange Authorizes Listing | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/wells-eliminates-evarts-1511-158-sonnenborn-also-wins-from-smith.html | WELLS ELIMINATES EVARTS, 15-11, 15-8; Sonnenborn Also Wins From Smith, 15-10, 11-15, 15-7, in Red Cross Squash | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/new-up-head-in-australia.html | New UP Head in Australia | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/help-of-all-needed.html | Help of All Needed | True | By Wm. Gage Brady Jr. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/dominick-fitzpatrick.html | DOMINICK FITZPATRICK | True | Special to TH NEW YORI TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/soviet-again-prods-allies-on-invasion-war-and-working-class-writer.html | SOVIET AGAIN PRODS ALLIES ON INVASION; War and Working Class Writer Demands Speed -- Charges Defeatists Delay Action CAMPAIGN IN ITALY HIT Magazine Assails 'Slowness' -- Berne Sees Nazi Plot to Gain From Allied Rifts | True | By Cable To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/hoppe-extends-string-wins-two-more-cue-blocks-for-six-straight-over.html | HOPPE EXTENDS STRING; Wins Two More Cue Blocks for Six Straight Over Cochran | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/win-2d-honeymoon-leave-wac-and-army-corporals-are-reunited-after-17.html | WIN 2D HONEYMOON LEAVE; Wac and Army Corporals Are Reunited After 17 Months | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/-oklahoma-score-to-soviets.html | ' Oklahoma' Score to Soviets | True | | C1B 614487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/censors-urge-end-of-invasion-gossip-ask-public-press-and-radio-to.html | CENSORS URGE END OF INVASION GOSSIP; Ask Public, Press and Radio to Halt 'Backstairs' Chatter to Help Eisenhower | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/albany-inquiry-up-to-high-court-appellate-division-bars-writ-of.html | ALBANY INQUIRY UP TO HIGH COURT; Appellate Division Bars Writ of Prohibition on Method of Selecting Grand Jurors | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/murphy-steward-at-suffolk.html | Murphy Steward at Suffolk | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/screen-news-here-and-in-hollywood-robert-paige-to-be-seen-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Robert Paige to Be Seen With Deanna Durbin in 'Carolina' -- Monogram to Film 'Typee' | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/new-ceiling-jury-sits-4-markets-department-aides-now-hear-cases-of.html | NEW CEILING JURY SITS; 4 Markets Department Aides Now Hear Cases of Violators | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/gingham-stressed-in-spring-outfits-new-separate-jacket-mode-is.html | GINGHAM STRESSED IN SPRING OUTFITS; New Separate Jacket Mode Is Prominent Also in Arnold Constable Showing | True | By Virginia Pope | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/lendlease-rumor-sends-cotton-up-heavy-shipments-of-the-raw-staple.html | LEND-LEASE RUMOR SENDS COTTON UP; Heavy Shipments of the Raw Staple Said to Be Proposed in Nation's Capital | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/penn-downs-muhlenberg-quaker-five-moves-ahead-near-close-to-triumph.html | PENN DOWNS MUHLENBERG; Quaker Five Moves Ahead Near Close to Triumph, 58 to 46 | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/german.html | German | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/advance-tests-on-1a-men-draft-boards-will-hold-physicals-regardless.html | ADVANCE TESTS ON 1-A MEN; Draft Boards Will Hold Physicals Regardless of Appeals | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/american-distilling-meeting.html | American Distilling Meeting | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/a-great-canadian.html | A GREAT CANADIAN | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/eight-cargo-ships-bombed-at-rabaul-3-certainly-and-2-probably-sunk.html | EIGHT CARGO SHIPS BOMBED AT RABAUL; 3 Certainly and 2 Probably Sunk as Fierce Air Fight Costs Foe 18 Planes | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/new-quakes-at-san-juan-walls-topple-as-rescue-crews-search-first.html | NEW QUAKES AT SAN JUAN; Walls Topple as Rescue Crews Search First Ruins | True | By Cable To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/few-men-released-to-plants.html | Few Men Released to Plants | True | Special to THE NEW YORK TIMES. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/engine-efficiency-new-navy-weapon-rear-admiral-rates-our-ships-25.html | ENGINE EFFICIENCY NEW NAVY 'WEAPON'; Rear Admiral Rates Our Ships 25% Ahead of Any Others | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/lumber-resources-face-heavy-drain-wpb-official-says-44-needs-to-top.html | LUMBER RESOURCES FACE HEAVY DRAIN; WPB Official Says '44 Needs to Top 33 Billion Feet in '42 -- Cites Foreign Demand | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/silver-blue-mink-brings-265-top-at-fur-auction.html | Silver Blue Mink Brings $265 Top at Fur Auction | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/home-sold-in-mount-vernon.html | Home Sold in Mount Vernon | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/britain-warns-spain-of-danger-in-aiding-nazis-against-russians-eden.html | Britain Warns Spain of Danger In Aiding Nazis Against Russians; EDEN WARNS SPAIN TO END AID TO NAZIS | True | By Wireless To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/lost-12000-in-game-jack-topping-says-miss-henies-brotherinlaw.html | LOST $12,000 IN GAME, JACK TOPPING SAYS; Miss Henie's Brother-in-Law Accuses Alleged Gambler | True | | C1B 614487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/soviet-assails-badoglio-as-all-decrees-no-action.html | Soviet Assails Badoglio As All Decrees, No Action | True | By Cable To the New York Times. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/xrays-for-vander-meer.html | X-Rays for Vander Meer | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/william-w-knowles-flushing-architect-designer-ofi-leading.html | WILLIAM W. KNOWLES; Flushing Architect Designer ofl Leading Structures in Queens { | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/seventeenth-attack-this-month.html | Seventeenth Attack This Month | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/gehrig-is-leader-in-popularity-poll-late-first-baseman-of-yanks.html | GEHRIG IS LEADER IN POPULARITY POLL; Late First Baseman of Yanks Tops Sande by One Vote in the War Bond Contest | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/editor-55-years-wins-horticultural-medal.html | Editor 55 Years Wins Horticultural Medal | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/nmu-calls-for-4th-term-pledges-full-support-to-roosevelt-should-he.html | NMU CALLS FOR 4TH TERM; Pledges Full Support to Roosevelt Should He Run Again | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/esther-mancini-bride-wed-to-lieut-joseph-p-gerace-of-army-holder-of.html | ESTHER MANCINI/ BRIDE; Wed to Lieut. Joseph P. Gerace of Army, Holder of Air Medal | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/2-shot-as-plant-is-held-up-2d-time-masked-negro-sought-after.html | 2 SHOT AS PLANT IS HELD UP 2D TIME; Masked Negro Sought After Bullets Fell Employes in 38th St. Dress Concem | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/gets-second-treasurers-post.html | Gets Second Treasurer's Post | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/burry-meeting-put-off.html | Burry Meeting Put Off | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/finnish.html | Finnish | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/uso-wins-soldiers-praise-but-he-finds-too-little-appreciation-by.html | USO Wins Soldier's Praise; But He Finds Too Little Appreciation By Public of Work Done | True | PRIVATE FIRST CLASS | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/for-service-men.html | For Service Men | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/harry-l-iqjese.html | HARRY L. IqJESE | True | special to THE i!w YORK TS. | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/films-for-young.html | Films for Young | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/dutch-girls-studies-held-steps-to-home-graduate-here-hopes-to-get.html | DUTCH GIRL'S STUDIES HELD STEPS TO HOME; Graduate Here Hopes to Get an Army Job Overseas | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/first-ave-body-reelects-dean.html | First Ave. Body Re-elects Dean | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/heads-college-group-sp-capen-elected-president-of-state-association.html | HEADS COLLEGE GROUP; S.P. Capen Elected President of State Association | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/werner-tops-skating-field.html | Werner Tops Skating Field | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/zoo-leopard-operated-on-woman-veterinarian-extracts-claw-from.html | ZOO LEOPARD OPERATED ON; Woman Veterinarian Extracts Claw From Animal | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/publishers-back-boards-action.html | Publishers Back Board's Action | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/books-authors.html | Books -- Authors | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/ny-appraisers-elect-obrien.html | N.Y. Appraisers Elect O'Brien | True | | C1B 614487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/votes-medals-to-peary-aides.html | Votes Medals to Peary Aides | True | | C1B 614487 |
| 1944-01-20 | 1944-01-20 | https://www.nytimes.com/1944/01/20/archives/wade-american-ace-in-raf-killed-in-crash-of-liaison-plane-after.html | Wade, American Ace in RAF, Killed in Crash Of Liaison Plane After Downing 25 of Foe | True | By Broadcast To the New York Times. | C1B 614487 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/chinese-ban-pleasure-seek-to-conserve-resources-for-constructive.html | CHINESE BAN PLEASURE; Seek to Conserve Resources for 'Constructive Channels' | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/french-liberation-forces-united-on-warship-returning-to-action.html | French Liberation Forces United On Warship Returning to Action; First Voyage Since Country's Collapse Is Symbol of 'La Fusion' Despite Political Differences -- Several Fled Via Spain | True | By C.I. Sulzbergerby Wireless To the New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/coasting-accident-fatal-to-boy.html | Coasting Accident Fatal to Boy | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/admiral-on-bike-returns-gobs-salute-in-bermuda.html | Admiral on Bike Returns Gobs' Salute in Bermuda | True | By Cable To the New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/court-backs-avon-books-appeals-bench-upholds-publication-of.html | COURT BACKS AVON BOOKS; Appeals Bench Upholds Publication of Pocket-Size Volumes | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/claims-opa-laurels.html | Claims OPA Laurels | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/president-of-venezuela.html | PRESIDENT OF VENEZUELA | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/edge-gets-charter-draft-he-will-submit-constitution-plan-to.html | EDGE GETS CHARTER DRAFT; He Will Submit Constitution Plan to Legislature Monday | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/the-associated-press-appeal.html | THE ASSOCIATED PRESS APPEAL | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/red-wings-overcome-black-hawk-six-43-goalie-dion-excels-in-nets-as.html | RED WINGS OVERCOME BLACK HAWK SIX, 4-3; Goalie Dion Excels in Nets as Chicago Presses Near End | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/mrs-richard-t-lowndes.html | MRS. RICHARD T. LOWNDES | True | special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/may-end-nostrike-pledge-building-trades-unit-accuses-government-of.html | MAY END NO-STRIKE PLEDGE; Building Trades Unit Accuses Government of 'Violations' | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/lower-voting-age-resought-in-state-assembly-will-get-bill-for-cut.html | LOWER VOTING AGE RESOUGHT IN STATE; Assembly Will Get Bill for Cut to 18 -- New Set-Up Asked for City Education Board | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/enemy-first-team-in-air.html | Enemy "First Team" in Air | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/swift-co-increase-regular-dividend-special-and-quarterly-of-40.html | SWIFT & CO. INCREASE REGULAR DIVIDEND; Special and Quarterly of 40 Cents Each Are Declared | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/jailed-in-train-death-man-admits-jostling-partner-fleeing-after.html | JAILED IN TRAIN DEATH; Man Admits Jostling Partner, Fleeing After Theft in Subway | True | | C1B 614526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/19500000-in-aid-to-cities-of-state-is-urged-on-dewey-he-approves.html | $19,500,000 IN AID TO CITIES OF STATE IS URGED ON DEWEY; He Approves Moore Committee's Proposal to Divide Utility and Mortgage Tax Levies $13,500,000 TO NEW YORK Albany Believes Effect Here Would Be to Reduce Realty Rate to Former Level $19,500,000 in Aid to Cities Of State Is Proposed to Dewey REPORTS TO GOVERNOR | True | By Warren Moscowspecial To the New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/women-work-in-mines-during-crisis-in-india.html | Women Work in Mines During Crisis in India | True | By Cable To the New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/women-taking-up-pottery-making-with-industry-seeking-many-more.html | Women Taking Up Pottery Making, With Industry Seeking Many More | True | By Walter Rendell Storey | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/rayon-output-record-set-663144000-pounds-of-yarn-and-fiber-made-in.html | RAYON OUTPUT RECORD SET; 663,144,000 Pounds of Yarn and Fiber Made in '43, 5% Rise | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/mrs-w-p-moovern-leading-clubwoman-daughters18officer-is-dead-in.html | MRS. W. P. M'oOVERN, LEADING CLUBWOMAN; Daughters18----Officer Is Dead in Staten Island | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/magnesium-output-up-rise-put-at-450-in-10-months-of-43-compared.html | MAGNESIUM OUTPUT UP; Rise Put at 450% in 10 Months of '43, Compared With '42 | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/foes-in-shanghai-gloomy-over-war-japanese-and-germans-said-to-be.html | FOES IN SHANGHAI GLOOMY OVER WAR; Japanese and Germans Said to Be Cynical About Future of Axis Nations | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/langford-fund-started-contributions-will-take-care-of-blind-and.html | LANGFORD FUND STARTED; Contributions Will Take Care of Blind and Indigent Boxer | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/poland-held-a-focal-point-postwar-world-structure-regarded-as.html | Poland Held a Focal Point; Post-War World Structure Regarded as Depending on Settlement | True | RAYMOND LESLIE BUELL. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/son-to-lt-and-mm-fairchild.html | Son to Lt. and Mm. Fairchild | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/motherhood-bonus-slips-by-congress-musteringout-pay-includes.html | MOTHERHOOD BONUS SLIPS BY CONGRESS; Mustering-Out Pay Includes Married Women in Forces | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/construction-off-74-per-cent.html | Construction Off 74 Per Cent | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/3-big-nazi-air-plants-gutted-stimson-says-brunswick-halberstadt-and.html | 3 BIG NAZI AIR PLANTS GUTTED, STIMSON SAYS; Brunswick, Halberstadt and Oschersleben Havoc Revised | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/new-hats-are-styled-to-fit-any-hairdo-house-of-caesar-presents-32.html | NEW HATS ARE STYLED TO FIT ANY HAIR-DO; House of Caesar Presents 32 Designs at Luncheon Show | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/women-workers-need-146-a-month-costofliving-survey-shows-46-rise-in.html | WOMEN WORKERS NEED $146 A MONTH; Cost-of-Living Survey Shows 4.6% Rise in Year, State Labor Department Says FOOD PRICES ARE UP 25% Rationing, Shortages Affect Food Budget -- Clothing Item Also Readjusted | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/jersey-doctor-seized-as-witness-in-3yearold-mystery-slaying.html | Jersey Doctor Seized as Witness In 3-Year-Old Mystery Slaying; PHYSICIAN IS HELD IN A 1940 MURDER | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/army-will-keep-marthur-at-front.html | Army Will Keep M'Arthur at Front | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/price-curb-pledged-on-feminine-finery-opa-chief-here-declares-war.html | PRICE CURB PLEDGED ON FEMININE FINERY; OPA Chief Here Declares War on Costume Jewelry | True | | C1B 614526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/lepke-papers-in-transit.html | Lepke Papers in Transit | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/155-to-go-to-dallas-levee-bondsl.html | 155 to Go to Dallas Bondsl | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/waring-again-president-all-officers-are-reelected-by-united-hunts.html | WARING AGAIN PRESIDENT; All Officers Are Re-elected by United Hunts | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/ernest-w-heilig.html | ERNEST W. HEILIG | True | Special to THE NEW YORK TreES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/row-at-ford-plant-laid-to-hard-work-edgewater-employe-asserts-union.html | ROW AT FORD PLANT LAID TO HARD WORK; Edgewater Employe Asserts Union Seeks Ouster Because of His Schedule | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/excess-reserves-drop-10000000-member-bank-balances-are-up-213000000.html | EXCESS RESERVES DROP $10,000,000; Member Bank Balances Are Up $213,000,000, Federal Board Reports | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/new-housing-fund-coming-to-the-city-bills-offered-in-legislature.html | NEW HOUSING FUND COMING TO THE CITY; Bills Offered in Legislature Provide $35,000,000 for Additional Projects Here | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/daughter-to-samuel-p-walkers.html | Daughter to Samuel P. Walkers[ | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/cotton-prices-off-from-5-to-8-points-active-selling-by-new-orleans.html | COTTON PRICES OFF FROM 5 TO 8 POINTS; Active Selling by New Orleans Operators and Commission House Liquidation Blamed | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/camp-shanks-sees-duty-and-does-it-its-a-boy.html | Camp Shanks Sees Duty And Does It -- It's a Boy | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/vanderbilt-estate-to-be-a-public-park-eagles-nest-in-centerport-and.html | VANDERBILT ESTATE TO BE A PUBLIC PARK; Eagle's Nest in Centerport and Its Marine Museum to Be Supported by Trust LIFE RESIDENCE TO WIDOW Field Association Is to Get Lakeville Property as Center for U.S. Naval Reserves | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/sale-made-in-wilton-conn.html | Sale Made in Wilton, Conn. | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/bobby-jones-has-flu-in-london.html | Bobby Jones Has Flu in London | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/rapido-accent-misplaced.html | Rapido Accent Misplaced | True | MARIO A. PEI. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/rahway-corporal-killed-in-texas.html | Rahway Corporal Killed in Texas | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/national-life-reports.html | National Life Reports | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/russian.html | Russian | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/new-taxpayer-sold-in-cliffside-park-other-jersey-deals-include.html | NEW TAXPAYER SOLD IN CLIFFSIDE PARK; Other Jersey Deals Include Garages and Vacant Plot | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/group-buys-in-webster-mass.html | Group Buys in Webster, Mass. | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/labor-row-closes-big-trenton-plant-dispute-said-to-involve-19-puts.html | LABOR ROW CLOSES BIG TRENTON PLANT; Dispute Said to Involve 19 Puts 2,700 Out of Work at Roebling War Factory | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/miss-lillian-c-tebow.html | MISS LILLIAN C. TeBOW | True | Special to THE NEW YORK TIMES. | C1B 614526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/draft-official-cleared-cc-davis-of-local-board-53-is-restored-to.html | DRAFT OFFICIAL CLEARED; C.C. Davis of Local Board 53 Is Restored to His Post | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/invalid-gets-her-diploma-paralysis-victim-is-graduated-from-school.html | INVALID GETS HER DIPLOMA; Paralysis Victim Is Graduated From School in Hospital | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/dartmouth-five-wins-6150.html | Dartmouth Five Wins, 61-50 | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/ban-on-free-mail-is-asked-by-byrd-economy-committee-suggests.html | BAN ON FREE MAIL IS ASKED BY BYRD; Economy Committee Suggests Executive Departments and Agencies Pay Postage | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/british-destroyer-is-lost.html | British Destroyer Is Lost | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/to-resume-waco-service-braniff-airways-to-reopen-its-plane-line-on.html | TO RESUME WACO SERVICE; Braniff Airways to Reopen Its Plane Line on Feb. 1 | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/city-salvage-head-gets-wpb-award-march-has-turned-in-since-pearl.html | CITY SALVAGE HEAD GETS WPB AWARD; March Has Turned In Since Pearl Harbor Over 1,000,000 Tons of Waste Paper | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/us-war-casualties-increase-to-141577-1825-more-reported-during-past.html | U.S. WAR CASUALTIES INCREASE TO 141,577; 1,825 More Reported During Past Week in All Services | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/germany-living-up-to-pact-on-prisoners-ymca-official-reports-after.html | Germany Living Up to Pact on Prisoners, Y.M.C.A. Official Reports After a Tour | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/senate-committee-votes-compromise-on-soldier-voting-bill-calls-for.html | SENATE COMMITTEE VOTES COMPROMISE ON SOLDIER VOTING; Bill Calls for Federal Distribution of Ballots, Gives Final Say on Validity to States OMITS POLL TAX PENALTY Group Lines Up 12 to 2 After Hearing Army Protest Full States' Rights Program VOTES COMPROMISE ON SOLDIER VOTING | True | By C.p. Trussellspecial To the New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/british.html | British | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/j-mkeen-cattell.html | J. M'KEEN CATTELL | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/news-of-food-first-locally-caught-fish-in-month-arrive-with-liberal.html | News of Food; First Locally Caught Fish in Month Arrive, With Liberal Receipts of Other Varieties | True | By Jane Holt | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/mrs-john-j-tunmore-feted.html | Mrs. John J. Tunmore Feted | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/british-circulation-declines-7916000-proportion-of-reserves-to.html | BRITISH CIRCULATION DECLINES 7,916,000; Proportion of Reserves to Liabilities Drops to 13.8% | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/oil-plant-walkout-is-ended.html | Oil Plant Walkout Is Ended | True | Special to THE NEW YORK TIMES. | C1B 614526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/rickey-is-confident-majors-will-operate-despite-inroads-of-military.html | Rickey Is Confident Majors Will Operate Despite Inroads of Military Draft; DODGER PRESIDENT SEES FULL SEASON Rickey Expects Baseball to Continue Despite Growing Shortage of Players FARM SYSTEM' DEFENDED Says Rehabilitating Minors Looms as Most Important Post-War Problem | True | By John Drebinger | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/7th-regiment-wins-32-beats-harvard-club-in-league-squash-racquets.html | 7TH REGIMENT WINS, 3-2; Beats Harvard Club in League Squash Racquets Match | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/tedder-in-london-to-speed-air-blow-expected-to-resolve-growing.html | TEDDER IN LONDON TO SPEED AIR BLOW; Expected to Resolve Growing Doubt Over Tactical Chiefs -- Eisenhower Visits King TEDDER IN LONDON TO SPEED AIR BLOW | True | By Drew Middletonby Cable To the New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/bayonne-man-buys-si-farm.html | Bayonne Man Buys S.I. Farm | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/ford-cuts-2-swim-marks-yale-ace-breaks-national-freestyle-dash.html | FORD CUTS 2 SWIM MARKS; Yale Ace Breaks National Free-Style Dash Times in Trial | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/builders-reelect-corning.html | Builders Re-elect Corning | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/shipping-official-joins-continental-bank-board.html | Shipping Official Joins Continental Bank Board | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/lewis-saw-green-about-umw-return-secret-washington-parley-is.html | LEWIS SAW GREEN ABOUT UMW RETURN; Secret Washington Parley Is Revealed at Miami -- AFL Will Get Report Monday | True | By Louis Starkspecial To the New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/a-double-russian-victory.html | A DOUBLE RUSSIAN VICTORY | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/wrrt-amos-haist.html | Wrr,T. AMOS HAIST | True | Special to T YOP . | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/musteringout-pay.html | MUSTERING-OUT PAY | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/legion-head-backs-universal-service-atherton-in-debate-with-carey.html | LEGION HEAD BACKS UNIVERSAL SERVICE; Atherton, in Debate With Carey, CIO, Says It Would Shorten War, Save Lives, Money | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/auction-brings-62257-jewelry-from-private-owners-in-parkebernet.html | AUCTION BRINGS $62,257; Jewelry From Private Owners in Parke-Bernet Sale | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/named-agency-vice-presidents.html | Named Agency Vice Presidents | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/peace-pact-urged-on-capital-labor-elimination-of-government.html | PEACE PACT URGED ON CAPITAL, LABOR; Elimination of Government Interference Advocated to Avert Dictatorship LEGAL REFORM PROPOSED Industrial Conference Hears Pleas for Post-War Plan to Save Enterprise | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/50000-fire-at-new-brunswick.html | $50,000 Fire at New Brunswick | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/japanese.html | Japanese | True | | C1B 614526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/venezuelan-to-join-lookouts.html | Venezuelan to Join Lookouts | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/death-rate-continues-to-fall.html | Death Rate Continues to Fall | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/mrs-robert-m-phillips-hostessi.html | Mrs. Robert M. Phillips HostessI | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/child-to-standish-f-medinas.html | Child to Standish F. Medinas | True | Special to THE NEW YOR T-S. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/promotions-are-listed-fidelity-and-casualty-company-has-2-new-vice.html | PROMOTIONS ARE LISTED; Fidelity and Casualty Company Has 2 New Vice Presidents | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/little-big-inch-to-open-soon.html | Little Big Inch' to Open Soon | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/petee-f-kelley.html | PETEE F. KELLEY | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/mrs-martin-arostegui-is-ill.html | Mrs. Martin Arostegui Is Ill | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/bruere-cites-bars-to-realty-revival-tells-managers-city-and-owners.html | BRUERE CITES BARS TO REALTY REVIVAL; Tells Managers City and Owners Must Reach Accord | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/compromise-made-on-renegotiation-finance-committee-changes-bill-to.html | COMPROMISE MADE ON RENEGOTIATION; Finance Committee Changes Bill to Meet Some Objections of the Administration A SUBCONTRACTS RETREAT House's Clause on Standard Commercial Articles is Put Back Into the Measure | True | By Samuel B. Bledsoespecial To The New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/a-hero-of-the-sea-is-decorated.html | A HERO OF THE SEA IS DECORATED | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/new-rayon-fiber-produced.html | New Rayon Fiber Produced | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/school-budget-adopted-137051840-figure-is-252675-more-than-was.html | SCHOOL BUDGET ADOPTED; $137,051,840 Figure Is $252,675 More Than Was Recommended | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/in-the-nation-senate-improves-renegotiation-draft.html | In The Nation; Senate Improves Renegotiation Draft | True | By Arthur Krock | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/julius-cohen-attorney-head-of-taxpayers-association-dies-at-50.html | JULIUS COHEN; Attorney, Head of Taxpayers Association, Dies at 50 | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/edythe-le-bermuth-once-opera-soprano-widow-of-belgian-banker-sang.html | EDYTHE LE BERMUTH, ONCE OPERA SOPRANO; Widow of Belgian Banker Sang With Leading Groups in Europe | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/miss-e-n-todd-eigaged-daughter-of-navy-captain-to-bei-bride-of.html | MISS E, N, TODD EIGAGED; Daughter of Navy Captain to Bel Bride of Ensign Win, Taylor I | True | Special to TH NEW YOR TlklES. i | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/new-zealand-scans-oil-supply.html | New Zealand Scans Oil Supply | True | By Cable To the New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/vanities-at-loews-state.html | Vanities' at Loew's State | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/name-bundles-head-mrs-oc-torrey-retains-office-1943-work-detailed.html | NAME 'BUNDLES' HEAD; Mrs. O.C. Torrey Retains Office -- 1943 Work Detailed | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/books-authors.html | Books -- Authors | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/middlesex-mutual-elects.html | Middlesex Mutual Elects | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/given-charge-of-sales-for-homasote-division.html | Given Charge of Sales For Homasote Division | True | | C1B 614526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/dr-manning-reelected-chosen-again-to-head-episcopal-city-mission.html | DR. MANNING RE-ELECTED; Chosen Again to Head Episcopal City Mission Society | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/romes-airdromes-severely-blasted-us-fliers-smash-barracks-pock.html | ROME'S AIRDROMES SEVERELY BLASTED; U.S. Fliers Smash Barracks, Pock Runways -- Rail Yards Are Reported Bombed | True | By Wireless To the New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/german.html | German | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/educators-favor-us-aid-to-schools-conference-here-endorses-federal.html | EDUCATORS FAVOR U.S. AID TO SCHOOLS; Conference Here Endorses Federal, New York State Post-War Programs NEW L.I. COLLEGE OPPOSED Group Also Votes Disapproval of Aeronautics Institute Proposed at Syracuse | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/japanese-diet-resumes-today.html | Japanese Diet Resumes Today | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/conference-fines-u-of-georgia-500-use-of-5-ineligible-football-men.html | CONFERENCE FINES U. OF GEORGIA $500; Use of 5 Ineligible Football Men Cited -- Coach Defends Action as Necessary | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/topics-in-wall-street.html | Topics in Wall Street | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/dewey-lincoln-day-speaker.html | Dewey Lincoln Day Speaker | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/denver-man-buys-in-scarsdale.html | Denver Man Buys in Scarsdale | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/vines-64-equals-coast-links-mark-he-and-hollis-with-bestball-61-win.html | VINES' 64 EQUALS COAST LINKS MARK; He and Hollis, With Best-Ball 61, Win Pro-Amateur Events on San Gabriel Course | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/150ton-airplanes-designed-in-britain.html | 150-Ton Airplanes Designed in Britain | True | By Cable To the New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/citizenship-is-nullifed.html | Citizenship Is Nullifed | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/apt-hanrahanhead-f-pruflightschool-commandant-at-iowa-chief-ofi.html | APT. HANRAHAN,HEAD F PRu:FLIGHTSCHOOL; Commandant at Iowa, Chief ofI Bombing Squadron in 1918 | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/last-of-four-waltons-arthur-barth-famous-acrobat-a-taxi-driver-at.html | LAST OF FOUR WALTONS; Arthur Barth, Famous Acrobat, a Taxi Driver at. Death | True | Special to TKN Nr-W YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/spencer-taiiiiadge.html | SPENCER TAI,I.IIADGE | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/reese-r-reese.html | REESE R. REESE | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/fuelless-get-coal-in-two-days-now-lag-cut-as-dealers-transfer.html | FUEL-LESS GET COAL IN TWO DAYS NOW; Lag Cut as Dealers Transfer Orders They Are Unable to Fill, Salmon Reports | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/l-0-felu____se-wed-married-to-lt-charles-onasch-of-air-forces-in.html | L,, 0. FEL,u____sE, WED {; Married to Lt. Charles Onasch of{ Air Forces in Church Here { | True | | C1B 614526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/jahco-associates-pledge-17000000-jack-announces-incomplete-results.html | JAHCO' ASSOCIATES PLEDGE $17,000,000; Jack Announces Incomplete Results of Survey to Get Post-War 'Kitty' Started | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/reckbillard.html | Reck--Billard | True | Slal to Tm l'w YOR Tms. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/scarcity-of-bobby-pins-here-continues-despite-easing-of-restriction.html | Scarcity of Bobby Pins Here Continues Despite Easing of Restriction on Metals | True | By Martha Parker | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/business-world.html | Business World | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/french.html | French | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/trust-company-elects-kappes.html | Trust Company Elects Kappes | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/argument-date-is-set-for-albany-inquiry-court-of-appeals-to-hear.html | ARGUMENT DATE IS SET FOR ALBANY INQUIRY; Court of Appeals to Hear Case in Special Session Thursday | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/admiral-kerr-79-a-pioneer-airi-royal-navy-officer-helped-to-found.html | ADMIRAL KERR, 79, ] A PIONEER AIRI; Royal Navy Officer Helped to Found RAF--Commanded the Adriatic Squadron, 1916-17 | True | By Cable To the York S. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/newark-dispute-settled.html | Newark Dispute Settled | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/more-help-for-neediest.html | More Help for Neediest | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/fairless-attacks-job-rule-by-union-he-says-steel-corporations-basic.html | FAIRLESS ATTACKS JOB RULE BY UNION; He Says Steel Corporation's Basic Policy Opposes Membership as a Work Condition | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/commodity-prices-rose-01-in-week-higher-costs-of-vegetables-and.html | COMMODITY PRICES ROSE 0.1% IN WEEK; Higher Costs of Vegetables and Fruits Send Labor Bureau Index to 103 | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/postwar-policies-iv-experiences-in-world-battles-cause-greater.html | Post-War Policies -- IV; Experiences in World Battles Cause Greater Calls for Merged Services | True | By Hanson W. Baldwin | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/for-service-men.html | For Service Men | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/villiab-w-yale.html | VILLIAB! W. YALE | True | Special to TH NKW YORK TIJ. ES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/3000-gauges-stolen-instruments-worth-50000-are-used-in-plane-making.html | 3,000 GAUGES STOLEN; Instruments Worth $50,000 Are Used in Plane Making | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/bonds-and-shares-on-london-market-trading-continues-quiet-but.html | BONDS AND SHARES ON LONDON MARKET; Trading Continues Quiet but Scattered Improvement Is Shown on Minor Scale | True | By Wireless To the New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/financial-districts-and-organizations-being-mobilized-for-red-cross.html | Financial Districts and Organizations Being Mobilized for Red Cross War Drive | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/security-sale-approved-sec-authorizes-ogden-corp-to-dispose-of.html | SECURITY SALE APPROVED; SEC Authorizes Ogden Corp. to Dispose of Notes and Stock | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/club-mortgage-burned-soldiers-and-sailors-organization-clear-of.html | CLUB MORTGAGE BURNED; Soldiers and Sailors Organization Clear of $79,625 Debt | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/nazi-ship-morale-low-swedes-hear-officers-prohibit-talks-with.html | NAZI SHIP MORALE LOW; Swedes Hear Officers Prohibit Talks With Norwegians | True | By Cable To the New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/held-in-chicken-thefts-couple-accused-of-using-their-twins-to-avert.html | HELD IN CHICKEN THEFTS; Couple Accused of Using Their Twins to Avert Suspicion | True | Special to THE NEW YORK TIMES. | C1B 614526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/report-vatican-move-on-manila.html | Report Vatican Move on Manila | True | By Telephone To the New York Times | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/back-cooperatives-in-wartorn-lands-delegates-at-capital-meeting.html | BACK COOPERATIVES IN WAR-TORN LANDS; Delegates at Capital Meeting Urge UNRRA to Use Them and Approve Fund to Help | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/noyes-honored-here-scroll-presented-to-mark-50-years-as-director-of.html | NOYES HONORED HERE; Scroll Presented to Mark 50 Years as Director of the AP | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/dr-edwin-betts.html | DR. EDWIN BETTS | True | Special to T NEW YORK TIES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/renegotiation-order-to-be-fought.html | Renegotiation Order to Be Fought | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/king-receives-eisenhower.html | King Receives Eisenhower | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/11-roosevelt-years-hailed-by-barkley-president-spends-anniversary.html | 11 ROOSEVELT YEARS HAILED BY BARKLEY; President Spends Anniversary of Third Inauguration at Work | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/allies-strike-hard-at-wewak-rabaul-destroy-many-planes-at-enemy-new.html | ALLIES STRIKE HARD AT WEWAK, RABAUL; Destroy Many Planes at Enemy New Guinea Base -- Sink 3 Japanese Ships at Sea | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/new-trial-sought-by-aide-of-lepke-weiss-now-in-death-house-to-base.html | NEW TRIAL SOUGHT BY AIDE OF LEPKE; Weiss, Now in Death House, to Base Plea on Discovery of Alleged New Evidence | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/balloons-mystify-scandinavia.html | Balloons Mystify Scandinavia | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/heights-caterers-buy-in-times-sq-paramount-firm-acquires-old.html | HEIGHTS CATERERS BUY IN TIMES SQ.; Paramount Firm Acquires Old Schrafft Store on W. 43d St. Assessed at $350,000 | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/asks-action-to-bar-reimport-dumping-barbour-urges-reinstatement-of.html | ASKS ACTION TO BAR REIMPORT DUMPING; Barbour Urges Reinstatement of Tariff Provision Against Post-War Market Flood CALLS PROBLEM COMPLEX For Legislative Study to Deal With U.S. Goods Abroad -- Coulter Issues Warning ASKS ACTION TO BAR REIMPORT DUMPING | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/tydings-hails-great-victory.html | Tydings Hails "Great Victory" | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/venezuelas-chief-speaks-in-congress-pledges-all-possible-help-to.html | VENEZUELA'S CHIEF SPEAKS IN CONGRESS; Pledges All Possible Help to the United Nations | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/lavals-labor-board-seizes-youth-camps-action-seen-as-proof-that.html | LAVAL'S LABOR BOARD SEIZES YOUTH CAMPS; Action Seen as Proof That Workers Are Sent to Reich | True | By Telephone To the New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/drive-for-funds-opens.html | Drive for Funds Opens | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/5-held-in-theft-of-20000-warship-valves-plot-laid-to-worker-who.html | 5 Held in Theft of $20,000 Warship Valves; Plot Laid to Worker Who Lost Overtime | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/sports-of-the-times-the-gentle-art-of-curling.html | Sports of the TIMES; The Gentle Art of Curling | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/foreign-editions-planned.html | Foreign Editions Planned | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/trinity-sells-bronx-house.html | Trinity Sells Bronx House | True | | C1B 614526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/senate-confirms-eccles-federal-reserve-governor-starts-on-new.html | SENATE CONFIRMS ECCLES; Federal Reserve Governor Starts on New 14-Year Term | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/julius-wolf-director-of-worldwide-cotton-trading-organization-dies.html | JULIUS WOLF; Director of World-Wide Cotton Trading Organization Dies, 53 | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/mrs-roger-s-p0vell.html | MRS. ROGER S. POVELL | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/walsh-found-winner-by-court-of-appeals-defeats-cosgrove-by-9-votes.html | WALSH FOUND WINNER BY COURT OF APPEALS; Defeats Cosgrove by 9 Votes in Race for Richmond Judgeship | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/mrs-francis-irvin-entertains.html | Mrs. Francis Irvin Entertains | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/boston-mutual-gains.html | Boston Mutual Gains | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/national-war-service.html | NATIONAL WAR SERVICE | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/dr-wm-e-mikell-exdean-of-law-emeritus-professor-at-u-of-p-author-of.html | DR. WM. E' MIKELL, EX-DEAN OF LAW, /; Emeritus Professor at U. of P., Author of Books on Criminal' Procedure, Dies in South | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/cochran-and-hoppe-split-each-wins-a-block-at-detroit-in.html | COCHRAN AND HOPPE SPLIT; Each Wins a Block at Detroit in Three-Cushion Match | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/violinists-widow-robbed-furs-jewelry-worth-thousands-taken-from.html | VIOLINIST'S WIDOW ROBBED; Furs, Jewelry Worth Thousands Taken From Apartment | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/cuban-front-launched-nationalist-group-agitates-for-90-employment.html | CUBAN FRONT' LAUNCHED; Nationalist Group Agitates for 90% Employment of Natives | True | By Cable To the New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/womens-job-needs-after-war-studied-millions-will-want-to-or-have-to.html | WOMEN'S JOB NEEDS AFTER WAR STUDIED; Millions Will Want to or Have to Keep Working, Speakers at Times Hall Forum Agree WOMEN'S JOB NEEDS AFTER WAR STUDIED SPEAKERS ON 'THE ECONOMIC FUTURE OF WOMEN' | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/living-cost-rose-in-year-increase-of-28-represents-208-jump-since.html | LIVING COST ROSE IN YEAR; Increase of 2.8% Represents 20.8% Jump Since 1941 | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/adolph-erdmann.html | ADOLPH ERDMANN | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/says-ickes-aided-on-hopkins-letter-sparks-insists-secretary-was-a.html | SAYS ICKES AIDED ON 'HOPKINS LETTER'; Sparks Insists Secretary Was a Party to His Getting the Document, Called a Forgery | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/marshalling-yards-hit-says-rome.html | Marshalling Yards Hit, Says Rome | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/500-movie-men-as-guests-nm-schenck-to-give-breakfast-marking-march.html | 500 MOVIE MEN AS GUESTS; N.M. Schenck to Give Breakfast Marking 'March of Dimes' | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/yale-will-set-up-veterans-school-president-seymour-reveals-a-plan.html | YALE WILL SET UP VETERANS' SCHOOL; President Seymour Reveals a Plan to Offer Them Special Courses After the War FOR UNIVERSITY CONTROL Military Should Step Out of Education When Emergency Need Passes, Says Report | True | Special to THE NEW YORK TIMES. | C1B 614526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/victory-belles-quits-tomorrow-farce-comedy-may-resume-later-bijou.html | VICTORY BELLES' QUITS TOMORROW; Farce Comedy May Resume Later -- Bijou Is Booked for 'Right Next to Broadway' | True | By Sam Zolotow | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/war-prisoners-at-fort-dix.html | War Prisoners at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/mrs-hervey-griswold-wife-of-retired-missionary1-spent-38-yeais-in.html | MRS. HERVEY. GRISWOLD; Wife of Retired Missionary--1 Spent 38 Yeai's in India | True | Special to THE NEw Yoxk Ts. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/rockefeller-city-now-99-rented-fourteen-big-buildings-contain.html | ROCKEFELLER CITY NOW 99% RENTED; Fourteen Big Buildings Contain 3,540,235 Square Feet of Rentable Office Space | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/nassau-slayer-goes-to-chair.html | Nassau Slayer Goes to Chair | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/arabs-speed-swing-from-french-rule-move-to-unify-tunisia-algeria.html | ARABS SPEED SWING FROM FRENCH RULE; Move to Unify Tunisia, Algeria and Morocco in Separate Empire Gains, Allies Find | True | By Cable To the New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/industry-deaths-since-pearl-harbor-37600-exceeding-by-7500-number.html | Industry Deaths Since Pearl Harbor 37,600, Exceeding by 7,500 Number Killed in War | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/owi-agencies-set-war-news-policy-code-devised-to-give-public.html | OWI, AGENCIES SET WAR NEWS POLICY; Code, Devised to Give Public Accurate Information, Bars Speculating on End of War BY MILITARY AND CIVILIANS Davis, Telling of Meeting, Says Officials Should Use Care in Talk of Post-War Economics | True | By Charles E. Eganspecial To the New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/injured-rangers-go-home-warwick-is-out-for-season-but-scherza-may.html | INJURED RANGERS GO HOME; Warwick Is Out for Season, but Scherza May Return | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/ri-state-victor-5742.html | R.I. State Victor, 57-42 | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/city-rent-control-cuts-evictions-20-per-cent.html | City Rent Control Cuts Evictions 20 Per Cent | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/mentioned-for-high-post-jd-nunan-seen-as-possible-successor-to.html | MENTIONED FOR HIGH POST; J.D. Nunan Seen as Possible Successor to Hannegan | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/french-stamp-is-counterfeited.html | French Stamp Is Counterfeited | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/foes-of-kennedy-hit-another-snag-their-plan-to-elect-loughlin.html | FOES OF KENNEDY HIT ANOTHER SNAG; Their Plan to Elect Loughlin Jeopardized by D.J. Mahon as Rival Candidate | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/quits-municipal-bench-braisted-resigns-to-take-over-sons-law.html | QUITS MUNICIPAL BENCH; Braisted Resigns to Take Over Sons' Law Practice | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/harrod-c-newland-detroit-banker-former-official-of-chemical-bank.html | HARROD C. NEWLAND; Detroit Banker, Former Official of Chemical Bank Here, Dies | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/swiss-hear-of-flight-from-rome.html | Swiss Hear of Flight From Rome | True | By Telephone To the New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/heads-newcomen-society.html | Heads Newcomen Society | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/ban-on-90-button-pusher-gets-night-club-picketed.html | Ban on $90 Button Pusher Gets Night Club Picketed | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/united-states.html | United States | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 614526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/ann-a-emerson-engaged-to-wed-i-freshman-at-barnard-will-obm-i-wed-to.html | ANN A. EMERSON ENGAGED TO WED; I Freshman at Barnard Will oB;m I Wed to George Fawcett Jr. Army, Son of Surgeon | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/dr-cattell-dead-scientist-editor-noted-psychologist-a-former.html | DR. CATTELL DEAD; SCIENTIST, EDITOR; Noted Psychologist a Former Professor at Columbia-Headed Publishing Firm | True | Special to T / Yo '/**s. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/world-labor-group-sees-soviet-return-chairman-reviews-progress-made.html | WORLD LABOR GROUP SEES SOVIET RETURN; Chairman Reviews Progress Made at Recent Conference | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/store-sales-show-4-rise-for-nation-6-increase-for-week-noted-in-new.html | STORE SALES SHOW 4% RISE FOR NATION; 6% Increase for Week Noted in New York City -- Specialty Sales Also Up 6% | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/2000000-ordnance-plant-fire.html | $2,000,000 Ordnance Plant Fire | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/fast-fives-to-aid-in-war-bond-drive-coast-guard-district-office-and.html | FAST FIVES TO AID IN WAR BOND DRIVE; Coast Guard District Office and West Point Stars Will Meet Here Wednesday | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/churchill-tackles-russopolish-rift-sees-exiled-chiefs-as-british.html | CHURCHILL TACKLES RUSSO-POLISH RIFT; Sees Exiled Chiefs as British Harden on Russia -- Soviet Aide Disavows Pravda Tale | True | By James B. Restonby Cable To the New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/bank-clearings-soar-9260259000-total-last-week-was-192-above-43.html | BANK CLEARINGS SOAR; $9,260,259,000 Total Last Week Was 19.2% Above '43 Figure | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/nyu-awards-lld-to-lucius-littauer-philanthropist-gets-degree-on.html | N.Y.U. AWARDS LL.D. TO LUCIUS LITTAUER; Philanthropist Gets Degree on 85th Birthday -- Aid to City Praised by Bernecker | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/miss-kellems-defies-government-to-act-says-she-wont-pay-tax-because.html | MISS KELLEMS DEFIES GOVERNMENT TO ACT; Says She Won't Pay Tax Because of Billions for 'Boondoggling' | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/flatbush-dwellings-in-new-ownership-holc-disposes-of-houses-in.html | FLATBUSH DWELLINGS IN NEW OWNERSHIP; HOLC Disposes of Houses in Other Parts of Brooklyn | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/mrs-joseph-leopold.html | MRS. JOSEPH LEOPOLD | True | Special to T NEW YORX Tns. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/big-air-blow-dealt-hundreds-of-bombers-blast-reich-capital-for.html | BIG AIR BLOW DEALT; Hundreds of Bombers Blast Reich Capital for About an Hour NAZIS CLAIM 21 PLANES Berlin Radio Goes Off the Air Again at Midnight After Attackers Depart BIG AIR BLOW DEALT TO BERLIN BY RAF | True | By Cable To the New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/magistrate-finds-salary-is-meager-says-10000-is-barely-enough-for.html | MAGISTRATE FINDS SALARY IS MEAGER; Says $10,000 Is Barely Enough for Necessities, as He Jails Meat-Ceiling Violator | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/heads-new-medical-center.html | Heads New Medical Center | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/mrs-williams-dies-of-gunshot-wound-weapon-used-against-attaches.html | MRS. WILLIAMS DIES OF GUNSHOT WOUND; Weapon Used Against Attache's Wife Found -- Assailant Not Caught | True | Special to THE NEW YORK TIMES. | C1B 614526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/acts-on-surplus-problem-chicago-group-to-ask-house-aid-for-orderly.html | ACTS ON SURPLUS PROBLEM; Chicago Group to Ask House Aid for Orderly Sale PLANS CORPORATION FOR SURPLUS SALES | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/papers-filed-by-association-of-buying-offices-representing-2000.html | Papers Filed by Association of Buying Offices, Representing 2,000 Stores Capital 1,000 No-Par Shares | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/twicesold-tickets-upset-performance-police-fire-squads-called-as.html | TWICE-SOLD TICKETS UPSET PERFORMANCE; Police, Fire Squads Called as 1,200 Try to Get Into 600 Seats | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/to-increase-stock-by-500000-shares-american-home-products.html | TO INCREASE STOCK BY 500,000 SHARES; American Home Products Corporation's Expansion Plans Behind Capital Change | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/spanish-air-chief-in-morocco.html | Spanish Air Chief in Morocco | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/finnish.html | Finnish | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/pravda-rumor-disavowed.html | Pravda Rumor Disavowed | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/allocation-change-urged-on-leather-shoe-manufacturers-ask-wpb-to.html | ALLOCATION CHANGE URGED ON LEATHER; Shoe Manufacturers Ask WPB to Allow Them More by Cut in Repairers' Quota | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/bronx-has-auctionless-work.html | Bronx Has Auctionless Work | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/air-current-first-by-nose-at-hialeah-simmons-sprinter-beats.html | Air Current First by Nose at Hialeah; SIMMONS SPRINTER BEATS METTLESOME Air Current Finishes Fast to Win Southerner Purse and Pay $5.50 at Miami ALFORAY A DISTANT THIRD Favored Minee-Mo Runs Last in Field of 6 -- Chicago Dr. Takes Dash at $12.30 | True | By Bryan Fieldspecial to The New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/new-yorker-buy-85800000-bonds-sales-to-individuals-in-city-and.html | NEW YORKER BUY $85,800,000 BONDS; Sales to Individuals in City and State Far above First Report in Last War Loan Drive U.S. TOTAL $1,048,000,000 Public's Response to Appeals for Personal Purchases Encourages Workers | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/senate-republicans-back-mcnary-as-chief-vote-study-on-strengthening.html | Senate Republicans Back McNary as Chief; Vote Study on Strengthening Party Position | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/our-propaganda-gaining-in-spain-owi-provides-cable-news-films-and.html | OUR PROPAGANDA GAINING IN SPAIN; OWI Provides Cable News, Films and Pictures and Prints Its Own Periodicals | True | By Harold Dennyby Wireless To the New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/new-textile-cut-seen-for-civilians-walton-in-forecast-for-1944-puts.html | NEW TEXTILE CUT SEEN FOR CIVILIANS; Walton in Forecast for 1944 Puts Slash at 15% in Dry Goods Institute Talk | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/republicans-split-on-unrra-in-house-fish-demands-fund-cut-eaton.html | REPUBLICANS SPLIT ON UNRRA IN HOUSE; Fish Demands Fund Cut -- Eaton Leads Defense of Joining Aid to Nazis' Victims | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/countess-ciano-in-feruge-said-to-have-gone-to-switzerland-after.html | COUNTESS CIANO IN FERUGE; Said to Have Gone to Switzerland After Husband's Execution | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/notes.html | Notes | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/frances-cleveland-in-recital.html | Frances Cleveland in Recital | True | | C1B 614526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to Tm NW YORK TES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/speeding-up-victory.html | Speeding Up Victory | True | By Leon Fraser | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/5-health-aides-named-doctors-will-man-centers-and-borough-offices.html | 5 HEALTH AIDES NAMED; Doctors Will Man Centers and Borough Offices at $6,000 | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/fichael-j-white.html | fICHAEL J. WHITE | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/746732-earned-by-gar-wood-inc-48438726-in-consolidated-net-sales.html | $746,732 EARNED BY GAR WOOD, INC.; $48,438,726 in Consolidated Net Sales Top Previous Record by 27.8% | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/maternal-mortality-seen-cut-twothirds-miss-corbin-says-proper-care.html | MATERNAL MORTALITY SEEN CUT TWO-THIRDS; Miss Corbin Says Proper Care Can Bring New Reduction | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/building-boom-forecast-marketers-told-it-will-mean-big-home.html | BUILDING BOOM FORECAST; Marketers Told It Will Mean Big Home Furnishings Demand | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/argentina-to-spraed-san-juan-refugees-neighboring-cities-too.html | ARGENTINA TO SPRAED SAN JUAN REFUGEES; Neighboring Cities Too Congested -- Toll Now Put at 5,000 | True | By Cable To the New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/dynamite-found-in-coal.html | Dynamite Found in Coal | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/new-records-set-by-new-york-life-insurance-of-7340581744-in-force.html | NEW RECORDS SET BY NEW YORK LIFE; Insurance of $7,340,581,744 in Force at Year-End on 3,178,888 Policies | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/sales-here-up-6-per-cent.html | Sales Here Up 6 Per Cent | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/price-control-set-on-liquor-imports-covers-domestic-sales-and-is.html | PRICE CONTROL SET ON LIQUOR IMPORTS; Covers Domestic Sales and Is Aimed at Puerto Rican and Virgin Islands' Rum ADVISORY GROUP IS NAMED To Aid OPA on Tax Problems -- Seek New Alcohol Source -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/germans-report-new-rome-raid.html | Germans Report New Rome Raid | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/oceanarium-aid-voted-board-approves-bond-issue-for-preliminary-work.html | OCEANARIUM AID VOTED; Board Approves Bond Issue for Preliminary Work | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/ruth-driggs-is-married-bride-in-alabama-of-army-air-cadet-james-j.html | RUTH DRIGGS IS MARRIED; Bride in Alabama of Army Air Cadet James J. Hayes i | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/whaleburger-a-new-dish-smoked-buffalofish-also-being-popularized.html | WHALEBURGER A NEW DISH; Smoked Buffalofish Also Being Popularized, Says Washington | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/rayburn-to-name-peace-job-group-tells-mayors-at-chicago-public.html | RAYBURN TO NAME PEACE JOB GROUP; Tells Mayors at Chicago Public Officials, Business, Farmers and Labor Should Help RAYBURN TO NAME PEACE JOB GROUP | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/marigny-goods-sold-high-prices-paid-at-auction-at-home-in-nassau.html | MARIGNY GOODS SOLD; High Prices Paid at Auction at Home in Nassau | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/rodzinski-offers-hindemith-music-hubermann-heard-in-brahms.html | RODZINSKI OFFERS HINDEMITH MUSIC; Hubermann Heard in Brahms Concerto--Nies-Berger at Organ in Handel Piece | True | By Olin Downes | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/japaneseamericans-will-be-drafted-soon-war-department-will-call.html | JAPANESE-AMERICANS WILL BE DRAFTED SOON; War Department Will Call Them for Military Duty | True | | C1B 614526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/8-estate-parcels-bought-llq-harlem-kohring-group-includes-store-and.html | 8 ESTATE PARCELS BOUGHT llq HARLEM; Kohring Group Includes Store and Residential Units Banks Active Sellers | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/what-advances-as-hedges-lessen-gains-of-1-to-1-14-cents-marked-cash.html | WHAT ADVANCES AS HEDGES LESSEN; Gains of 1 to 1 1/4 Cents Marked -- Cash Corn Purchasing Improves Outlook | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/loan-drive-shows-in-reserve-report-investors-preparations-for-heavy.html | LOAN DRIVE SHOWS IN RESERVE REPORT; Investors' Preparations for Heavy Purchases Are Seen in Big Rise in Deposits REQUIRED EXCESSES GAIN $25,000,000 Added, Wiping Out Old $15,000,000 Deficiency -- Money Market Aided | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/britain-sets-up-liberation-fund.html | Britain Sets Up Liberation Fund | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/french-submarines-in-action.html | French Submarines in Action | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/middle-east-office-opened-here.html | Middle East Office Opened Here | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/pigeons-mysteriously-stricken-fall-dead-as-crowd-looks-on-outside.html | Pigeons Mysteriously Stricken, Fall Dead As Crowd Looks On Outside St. Patrick's | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/e-c-strangmeier.html | E. C. STRANGMEIER | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/mrs-john-rice-bradlee.html | MRS. JOHN RICE BRADLEE | True | Special to TH lw NORX T5. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/building-leased-by-cosmetics-co-us-time-corporation-takes-space-on.html | BUILDING LEASED BY COSMETICS CO.; U.S. Time Corporation Takes Space on Two Floors in 638 Fifth Avenue | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/grants-new-trial-to-broker.html | Grants New Trial to Broker | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/city-symphony.html | CITY SYMPHONY | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/fbi-head-refuses-to-answer-inquiry-he-tells-house-group.html | FBI HEAD REFUSES TO ANSWER INQUIRY; He Tells House Group Investigating FCC President Bars Questions Involving Security | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/dover-guns-sink-nazi-ship-helgoland-sends-its-civilians-away.html | Dover Guns Sink Nazi Ship; HELGOLAND SENDS ITS CIVILIANS AWAY | True | By Cable To the New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/to-manage-the-plaza-hotel.html | To Manage the Plaza Hotel | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/john-scorgie.html | JOHN SCORGIE | True | special to Tm Nvr NoRc Tns. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/aspca-lists-activities-report-read-at-annual-session-dog-cited-for.html | A.S.P.C.A. LISTS ACTIVITIES; Report Read at Annual Session -- Dog Cited for Heroism | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/icc-refuses-to-postpone-rail-commutation-cases.html | ICC Refuses to Postpone Rail Commutation Cases | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/869321-canadians-in-war-more-than-third-of-men-1845-enrolled.html | 869,321 CANADIANS IN WAR; More Than Third of Men 18-45 Enrolled, Reports Show | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/market-stiffehed-by-cheaper-stocks-specialties-join-rail-group-as.html | MARKET STIFFENED BY CHEAPER STOCKS; Specialties Join Rail Group as Favored Issues, Sending Prices and Volume Higher JANUARY LEVELS REACHED But Brokers See No Reason in Present Indications to Expect Continued Rise | True | | C1B 614526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/soviet-drives-join-avenue-to-baltic-lost-to-foe-as-red-armys-trap.html | SOVIET DRIVES JOIN; Avenue to Baltic Lost to Foe as Red Army's Trap Clamps Shut LENINGRAD FREE OF SIEGE Russians Push West 13 Miles From Fallen Lake Ilmen Base -- 40,000 Nazis Killed SOVIET DRIVES JOIN, CUTTING CORRIDOR SOVIET NORTHERN PUSH GAINS MOMENTUM | True | By the United Press. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/release-of-zinc-is-urged.html | Release of Zinc Is Urged | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/rentzel-gets-new-post-american-airlines-executive-to-head.html | RENTZEL GETS NEW POST; American Airlines Executive to Head Aeronautical Radio, Inc. | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/w-glen-reet.html | W. GLEN SrfEET | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/mexico-greets-johnston-president-receives-us-visitor-postwar-trade.html | MEXICO GREETS JOHNSTON; President Receives U.S. Visitor -- Post-War Trade Is Topic | True | Special to THE YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/waters-de-la-salle-coach.html | Waters De La Salle Coach | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/butler-again-hits-latinamerica-aid-he-tells-senate-government-fails.html | BUTLER AGAIN HITS LATIN-AMERICA AID; He Tells Senate Government Fails to Upset His Charge of Spending in Billions | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/asks-women-heads-in-job-counseling-federal-bureau-stresses-need-in.html | ASKS WOMEN HEADS IN JOB COUNSELING; Federal Bureau Stresses Need in Plants Where Sex Is Employed in Large Numbers | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/mary-peelle-affianced-elmira-alumna-will-be-bride-of-thomas-p-reid.html | MARY PEELLE AFFIANCED; Elmira Alumna Will Be Bride of Thomas P. Reid of the Navy | True | Special to THE NEW YOuX TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/george-w-de-roe.html | GEORGE W. DE rOE | True | Special to THE IEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/e-stars-for-general-bronze.html | E' Stars for General Bronze | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/miss-hicks-plans-pga-for-women-tourneys-in-conjunction-with-mens.html | MISS HICKS PLANS P.G.A. FOR WOMEN; Tourneys in Conjunction With Men's Events Favored | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/pr-bill-backers-assailed.html | PR Bill Backers Assailed | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/screen-news-here-and-in-hollywood-producing-artists-and-morros-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Producing Artists and Morros to Make 'Of Thee I Sing' -- 'Higher and Higher' Due | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/draft-of-women-urged-university-groups-advocacy-of-move-hailed-by.html | DRAFT OF WOMEN URGED; University Group's Advocacy of Move Hailed by Leader | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/jc-tredwell-is-reelected.html | J.C. Tredwell Is Re-elected | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/brazilian-is-host-to-soviet-envoy-oumanskys-presence-called.html | BRAZILIAN IS HOST TO SOVIET ENVOY; Oumansky's Presence Called Forerunner of Diplomatic Ties Between Nations | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/ch-judson-jr-made-a-colonel.html | C.H. Judson Jr. Made a Colonel | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/sees-rising-demand-in-home-appliances-crosley-official-cites-big.html | SEES RISING DEMAND IN HOME APPLIANCES; Crosley Official Cites Big Field in Freezers, Room Coolers | True | | C1B 614526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/children-left-alone-die-in-fire.html | Children Left Alone Die in Fire | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/woman-is-surprise-in-gambling-trial-companion-of-topping-during.html | WOMAN IS SURPRISE IN GAMBLING TRIAL; Companion of Topping During Play Called by Defense | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/white-of-cardinals-inducted.html | White of Cardinals Inducted | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/alp-heads-reject-hillman-proposal-right-wings-second-refusal-to.html | ALP HEADS REJECT HILLMAN PROPOSAL; Right Wing's Second Refusal to Recognize Reds Makes Fight for Control Certain BITTER PRIMARY FORECAST Counts Says Merger Would Discredit Party as Agency for Progressive Forces | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/new-burma-front-opened-by-allies-some-progress-reported-in-chindwin.html | NEW BURMA FRONT OPENED BY ALLIES; ' Some Progress' Reported in Chindwin Area -- Americans Bomb Indo-China | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/peru-official-pushes-democracy.html | Peru Official Pushes Democracy | True | By Cable To the New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/axis-ships-off-norway-hit.html | Axis Ships Off Norway Hit | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/new-plan-mapped-for-freed-france-assembly-in-algiers-gets-data.html | NEW PLAN MAPPED FOR FREED FRANCE; Assembly in Algiers Gets Data Today on More Democratic Provisional Regime | True | By Harold Callendarby Wireless To the New York Times. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/isnt-half-enough-says-mayor.html | Isn't Half Enough," Says Mayor | True | Special to THE NEW YORK TIMES. | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/indochina-is-bombed.html | Indo-China Is Bombed | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/marine-corps-ace-will-marry.html | Marine Corps Ace Will Marry | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/advertising-news.html | Advertising News | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/favorable-conditions-reported-for-skiers-in-northland-areas-good.html | Favorable Conditions Reported For Skiers in Northland Areas; Good Surfaces Also Found in Poconos and Berkshires -- Limited Sport Available at Bear Mountain and Catskills | True | By Frank Elkins | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/to-redeem-1275000-issue.html | To Redeem $1,275,000 Issue | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/elected-to-presidency-of-the-coffee-exchange.html | Elected to Presidency Of the Coffee Exchange | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/queens-plot-purchased-architects-assemble-tract-260-by-100-feet-in.html | QUEENS PLOT PURCHASED; Architects Assemble Tract 260 by 100 Feet in Forest Hills | True | | C1B 614526 |
| 1944-01-21 | 1944-01-21 | https://www.nytimes.com/1944/01/21/archives/british-drive-into-minturno-battle-on-the-appian-way-fifth-army.html | British Drive Into Minturno, Battle on the Appian Way; FIFTH ARMY BRITISH CAPTURED MINTURNO | True | By Milton Brackerby Wireless To the New York Times. | C1B 614526 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/front-page-1-no-title-argentine-seized-in-trinidad-as-spy.html | Front Page 1 -- No Title; ARGENTINE SEIZED IN TRINIDAD AS SPY | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/building-bobght-in-financial-zone-charles-f-noyes-acquires-pine-st.html | BUILDING BOBGHT IN FINANCIAL ZONE; Charles F. Noyes Acquires Pine St. Property, Assessed at $540,000, for Modernization | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/rites-for-arthur-marvini-i-city-officials-attend-service-fori.html | RITES FOR ARTHUR MARVINI I; City Officials Attend Service forI ' Ex-Corporation Counsel Aide I | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/bank-promotes-nine-two-are-named-vice-presidents-rest-get-lesser.html | BANK PROMOTES NINE; Two Are Named Vice Presidents -- Rest Get Lesser Offices | True | | C1B 614599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/lepke-is-turned-over-to-state-placed-in-sing-sing-death-house-lepke.html | Lepke Is Turned Over to State; Placed in Sing Sing Death House; Lepke Is Turned Over to State by the U.S.; Taken to Sing Sing and Put in Death House | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/radio-made-guide-of-undersea-fleet-patent-granted-on-system-of.html | RADIO MADE GUIDE OF UNDERSEA FLEET; Patent Granted on System of Submerged Craft Ruled by One Surface Ship HORMONE IS SYNTHESIZED New Aid Provided for Wounded Body in Healing Itself -- Other Devices Listed NEWS OF PATENTS | True | From a Staff Correspondent | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/building-fraud-charges-at-camp-shanks-to-be-sifted-by-two.html | Building Fraud Charges at Camp Shanks To Be Sifted by Two Government Groups | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/chides-navy-on-elk-hills-oconnor-tells-house-group-it-should-start.html | CHIDES NAVY ON ELK HILLS; O'Connor Tells House Group It Should Start Condemnation | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/postwar-policies-v-study-of-our-postwar-military-setup-now-is.html | Post-War Policies -- V; Study of Our Post-War Military Set-Up Now Is Considered a Vital Necessity | True | By Hanson W. Baldwin | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/brooklyn-stores-sold-wendel-foundation-disposes-of-two-fifth-avenue.html | BROOKLYN STORES SOLD; Wendel Foundation Disposes of Two Fifth Avenue Parcels | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/letters-to-the-times-service-act-disapproved-labor-leader-regards.html | Letters to The Times; Service Act Disapproved Labor Leader Regards It as Violation of Thirteenth Amendment | True | MATTHEW WOLL | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/takes-executive-post-with-sperry-gyroscope.html | Takes Executive Post With Sperry Gyroscope | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/walsh-inducted-as-judge-former-municipal-court-justice-takes-over.html | WALSH INDUCTED AS JUDGE; Former Municipal Court Justice Takes Over in Richmond | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/balks-house-poll-on-soldier-voting-rules-group-rejects-worley-move.html | BALKS HOUSE POLL ON SOLDIER VOTING; Rules Group Rejects Worley Move for Roll-Call on Federal-State Program RANKIN PLAN IS ADVANCED Providing for Full Control by States, It Is Expected to Win Passage Next Week | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/lawrence-w-lowmans-hosts.html | Lawrence W. Lowmans Hosts | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/wheat-prices-up-on-buying-spurt-professional-trading-in-early.html | WHEAT PRICES UP ON BUYING SPURT; Professional Trading in Early Session Brings High for the Week | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/farm-crop-canners-ask-rationing-end-spokesmen-say-consumers-and.html | FARM CROP CANNERS ASK RATIONING END; Spokesmen Say Consumers and Jobbers Are Overstocked -- OPA Picture Is Different | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/wounded-tito-eludes-trap.html | Wounded Tito Eludes Trap | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/argentina-to-rebuild-san-juan.html | Argentina to Rebuild San Juan | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/pacific-fliers-press-marshalls-attacks-japanese-cargo-vessel-hit.html | PACIFIC FLIERS PRESS MARSHALLS ATTACKS; Japanese Cargo Vessel Hit -- Two U.S. Planes Lost | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/centralized-state-held-peril-in-us-watchfulness-urged-by-dodds-to.html | CENTRALIZED STATE HELD PERIL IN U.S.; Watchfulness Urged by Dodds to Curb Concentration of Political Power | True | | C1B 614599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/nazis-spreading-more-peace-tales-free-hand-in-east-rumored-to-fan.html | NAZIS SPREADING MORE PEACE TALES; Free Hand in East Rumored to Fan Controversy Begun by Pravda Report ANKARA CITED AS SOURCE Purported Moscow Broadcast of Offer Not Heard -- Denial Issued by British | True | By James B. Restonby Cable To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/woman-spy-links-2-to-ring-at-trial-countess-says-detroit-doctor-and.html | WOMAN SPY LINKS 2 TO RING AT TRIAL; ' Countess' Says Detroit Doctor and Sheepshead Bay Seaman Sought to Aid Nazis | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/council-majority-for-more-state-aid-democrats-back-la-guardias.html | COUNCIL MAJORITY FOR MORE STATE AID; Democrats Back La Guardia's Contention That $13,500,000 Is Insufficient for Needs MORE TAX POWER BARRED Sharkey and Cohen Issue Joint Statement -- Views Embodied in Resolution Reported Out | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/john-e-okeefe-73-deputy-fire-ghief-retired-head-of-bronx-section-of.html | JOHN E. O'KEEFE, 73, DEPUTY FIRE GHIEF; Retired Head of Bronx Section of Department, 40 Years in City Service, Is Dead | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/filedrtck-m-1.html | FILEDRTCK M. 1 | True | Special to T Nzw Yo Tres. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/two-rifles-seized-in-jersey-murder-weapons-taken-by-police-from.html | TWO RIFLES SEIZED IN JERSEY MURDER; Weapons Taken by Police From Home of Physician Held in 3-Year-Old Mystery Crime | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/stevens-institute-in-research-field-sets-up-a-nonprofit-unit-for.html | STEVENS INSTITUTE IN RESEARCH FIELD; Sets Up a Non-Profit Unit for Scientific, Industrial and Educational Purposes | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/judgment-ruling-affirmed.html | Judgment Ruling Affirmed | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/pledge-aid-in-wage-fight-municipal-workers-promise-support-for.html | PLEDGE AID IN WAGE FIGHT; Municipal Workers Promise Support for Steel Unions | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/bucharest-reported-near-panic.html | Bucharest Reported Near Panic | True | By Telephone To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/1625456-voters-enrolled-in-city-democrats-exceed-republicans-by.html | 1,625,456 VOTERS ENROLLED IN CITY; Democrats Exceed Republicans by 789,394 -- More Women Than Men on G.O.P. List | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/quits-bank-after-41-years.html | Quits Bank After 41 Years | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/symphony-score-arrives-shostakovich-music-is-brought-from-russia-by.html | SYMPHONY SCORE ARRIVES; Shostakovich Music Is Brought From Russia by CBS Man | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/gets-key-wpb-post-here-eilertsen-heads-management-consultant.html | GETS KEY WPB POST HERE; Eilertsen Heads Management Consultant Division | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/army-five-here-tonight-unbeaten-cadets-led-by-hall-to-invade.html | ARMY FIVE HERE TONIGHT; Unbeaten Cadets, Led by Hall, to Invade Columbia Court | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/hrshw-conover.html | Hrshw -- Conover | True | Special to THE IEW YORK TS. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/miss-leila-e-burton-honored.html | Miss Leila E. Burton Honored | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/weighs-firemens-plea-mclaughlin-reserves-decision-in-fight-on-extra.html | WEIGHS FIREMEN'S PLEA; McLaughlin Reserves Decision in Fight on Extra Work | True | | C1B 614599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/dr-allen-hanseh-of-city-c0lle6e-62-associate-on-education-staf-once.html | DR: ALLEN HANSEH OF CITY COLLE6E, 62; [Associate on Education Staf Once: Head'of the 'American School in Tokyo, Dies | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/dayroom-for-wacs-dedicated.html | Dayroom for Wacs Dedicated | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/dr-sidney-l-lasell.html | DR. SIDNEY L. LASELL | True | Special to T YoK T-ES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/transamerica-bids-for-bank.html | Transamerica Bids for Bank | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/eaker-names-cannon-12th-air-force-chief-spaatz-successor-is.html | EAKER NAMES CANNON 12TH AIR FORCE CHIEF; Spaatz Successor Is Tactical Head in Mediterranean | True | By Wireless To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/british.html | British | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/denies-recognition-by-vatican.html | Denies Recognition by Vatican | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/wterhackett-playwright-dead-coauthor-of-white-sister-andi-it-pays-t.html | WTER'HACKETT, PLAYWRIGHT, DEAD; Co-Author of 'White Sister' andl . 'It Pays to Advertise' Was 67 I -- London Resident 1915-40 t | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/henderson-is-reelected.html | Henderson Is Re-elected | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/presccotr-searetary-of-the-new-jerseyj-pharmaceutical-assoiation-j.html | PRESCCOTR; Searetary of the New Jerseyj Pharmaceutical Assoiation J | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/ribbentrop-tale-sweeps-algiers.html | Ribbentrop Tale Sweeps Algiers | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/garment-parley-ends-in-deadlock-union-asks-us-conciliation-service.html | GARMENT PARLEY ENDS IN DEADLOCK; Union Asks U.S. Conciliation Service to Help Reach a New Contract | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/tojo-says-planes-will-decide-war-calls-for-greater-output-confirms.html | TOJO SAYS PLANES WILL DECIDE WAR; Calls for Greater Output -- Confirms Heavy Sea Loss -- Warns of New Blows TOJO SAYS PLANES WILL DECIDE WAR | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/republic-appeals-to-wlb-steel-company-asks-that-wage-dispute-be.html | REPUBLIC APPEALS TO WLB; Steel Company Asks That Wage Dispute Be Certified | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/west-orange-flier-missing.html | West Orange Flier Missing | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/permitted-violence.html | PERMITTED VIOLENCE | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/vote-to-change-company-name.html | Vote to Change Company Name | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/chacey-i-ard.html | CHACEY I. ARD | True | Special to THE NW YORE TIES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/hague-predicts-fourth-term.html | Hague Predicts Fourth Term | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/cutters-down-olympic-six.html | Cutters Down Olympic Six | True | | C1B 614599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/awaits-early-move-for-dsc-wool-sale-trade-discounts-aid-holding.html | AWAITS EARLY MOVE FOR DSC WOOL SALE; Trade Discounts Aid, Holding Manpower, Not Supplies, Cause of Bottleneck BENEFIT TO BUYERS SEEN Based on Deliveries Closer to Time of Use -- Growers Look for No Dumping | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/new-plan-offered-to-speed-dividends-holders-of-the-milwaukees-bonds.html | NEW PLAN OFFERED TO SPEED DIVIDENDS; Holders of the Milwaukee's Bonds Propose Change in Stock Payments | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/bonds-and-shares-on-london-market-giltedge-stocks-steady-and-home.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Steady and Home Rails Dull as Week-End Trading Ceases | True | By Wireless To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/pt-boats-gunfire-kills-160-japanese-catch-enemy-sneaking-down-new.html | PT BOATS' GUNFIRE KILLS 160 JAPANESE; Catch Enemy Sneaking Down New Guinea Coast in Barges to Reinforce Madang Base ALL OF FOE ANNIHILATED Troops Fleeing Australians Heavily Bombed -- Inland Drive Through Bogadjim Is Seen | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/elected-pacific-gas-director.html | Elected Pacific Gas Director | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/2-italian-spies-executed-pair-confess-to-giving-nazis-information.html | 2 ITALIAN SPIES EXECUTED; Pair Confess to Giving Nazis Information of Allied Moves | True | By Cable To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/leonard-stops-lane-in-third.html | Leonard Stops Lane in Third | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/anne-c-shaffer-wed-to-army-air-cadet-bride-of-james-w-noland-jr-in.html | ANNE C. SHAFFER WED TO ARMY AIR CADET; Bride of James W. Noland Jr. in Post Chapel at Napier Field | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/hams-bring-out-vamps-then-they-find-garage-is-only-a-smokehouse-for.html | HAMS BRING OUT VAMPS; Then They Find Garage Is Only a Smoke-House for Pork | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/cotton-here-makes-moderate-gains-active-futures-advance-early-8-to.html | COTTON HERE MAKES MODERATE GAINS; Active Futures Advance Early 8 to 10 Points -- Close Only 3 to 7 Above Previous Day | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/marigny-auction-ends-household-goods-in-bahamas-are-sold-for-900.html | MARIGNY AUCTION ENDS; Household Goods in Bahamas Are Sold for 900 | True | By Wireless To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/equity-fund-exempted-sec-approves-purchase-of-assets-of.html | EQUITY FUND EXEMPTED; SEC Approves Purchase of Assets of Shareholders Corp. | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/liberators-send-two-craft-down.html | Liberators Send Two Craft Down | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/rudermanwolff.html | RudermanWolff | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/milk-output-short-six-billion-pounds-production-this-year-will-miss.html | MILK OUTPUT SHORT SIX BILLION POUNDS; Production This Year Will Miss Goal and Prolong Quota Restrictions | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 614599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/revised-tax-bill-passed-by-senate-up-to-conference-committee.html | REVISED TAX BILL PASSED BY SENATE; UP TO CONFERENCE; Committee Compromise Draft on Renegotiation Adopted With One Exception $2,275,600,000 TOTAL SEEN Cost to Individual Taxpayer Is Raised by the Ban Put on Earned Income Credit REVISED TAX BILL PASSED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/nassau-to-dedicate-raf-ensign.html | Nassau to Dedicate RAF Ensign | True | By Wireless To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/ships-purser-gets-award-for-heroism-astoria-man-helped-save-vessel.html | SHIP'S PURSER GETS AWARD FOR HEROISM; Astoria Man Helped Save Vessel Blazing Under Bomb Attack | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/16-ships-one-a-cruiser-sunk-by-british-us-submarines.html | 16 Ships, One a Cruiser, Sunk By British, U.S. Submarines | True | By the United Press. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/city-to-sell-coal-in-small-lots-100-stockpiles-will-be-set-up-for.html | CITY TO SELL COAL IN SMALL LOTS; 100 Stockpiles Will Be Set Up for Consumers to Buy 50 to 100 Pounds AN EMERGENCY PLAN ONLY No Competition With Cellar Peddlers, Salmon Says -- More Fuel Arriving | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/hoppe-leads-17501583-he-and-cochran-divide-2-blocks-in-3cushion.html | HOPPE LEADS, 1,750-1,583; He and Cochran Divide 2 Blocks in 3-Cushion Exhibition | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/rene-carrillos-have-daughter.html | Rene Carrillos Have Daughter | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/nelson-pictures-idle-war-plants-but-he-warns-mayors-fighting-is-not.html | NELSON PICTURES IDLE WAR PLANTS; But He Warns Mayors Fighting Is Not Over and Premature Conversion Is Perilous PREDICTS FIERCE BATTLES Patterson Cautions Against Any Return to Pre-War Level of Output by Industry | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/widened-security-covers-womenhelp-large-group-of-women-workers.html | WIDENED SECURITY COVERS WOMENHELP; Large Group of Women Workers Would Come Under Provisions of Pending Bill 7,500,000 NOW INCLUDED Security Board's Report Makes Plea for Domestic Service and Farm Workers | True | By Bess Furmanspecial To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/wilson-stays-in-wpb-job-says-after-calling-on-president-hell-be.html | WILSON STAYS IN WPB JOB; Says After Calling on President He'll 'Be Around a While' | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/gem-thief-sought-as-slayer-suspect-chicago-police-now-think-mrs.html | GEM THIEF SOUGHT AS SLAYER SUSPECT; Chicago Police Now Think Mrs. Williams May Have Been Killed in Robbery Attempt | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/no-mail-ban-on-magazine-view.html | No Mail Ban on Magazine View | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/nutley-marine-killed-in-plane.html | Nutley Marine Killed in Plane | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/indians-open-camp-march-13.html | Indians Open Camp March 13 | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/villi-a-craven-jb.html | VILLI A. CRAVEN JB. | True | Specia to THZ lgw YO2 T,.B. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/rise-in-assets-reported-fire-insurance-company-shows-net-surplus-of.html | RISE IN ASSETS REPORTED; Fire Insurance Company Shows Net Surplus of $60,298,776 | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/woman-sentenced-as-price-violator-market-operator-gets-3-months-in.html | WOMAN SENTENCED AS PRICE VIOLATOR; Market Operator Gets 3 Months in Jail and $5,000 Fine | True | | C1B 614599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/state-banking-affairs-appointment-for-liquidation-of-foreign.html | STATE BANKING AFFAIRS; Appointment for Liquidation of Foreign Financial Concerns | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/afl-attacks-laws-in-seven-states-padway-reports-ground-laid-for.html | AFL ATTACKS LAWS IN SEVEN STATES; Padway Reports Ground Laid for Appeals to Supreme Court Against 'Anti-Labor' Acts | True | By Louis Starkspecial To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/harryk-buck-79-leader-ilq-railq6-turf-and-field-club-official-40.html | HARRY/k. BUCK, 79, LEADER llq RAIlq6; Turf and Field Club Official 40 Years Dies -- Helped Bring Sport Back to This State | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/300-soldiers-under-mental-care.html | 300 Soldiers Under Mental Care | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/ford-backs-ousted-men.html | Ford Backs Ousted Men | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/hull-awaits-reply-of-soviet-on-poles-observers-attribute-delay-to.html | HULL AWAITS REPLY OF SOVIET ON POLES; Observers Attribute Delay to Stalin's Insistence on Revised Polish Regime MOSCOW GROUP INVOLVED Washington Circles Declare 'Patriots' in Russia May Be Proposed for Offices | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/frank-r-meyers-dies.html | Frank R. Meyers Dies | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/may-revise-mohair-ceiling-texas-warehouse-survey-may-determine-need.html | MAY REVISE MOHAIR CEILING; Texas Warehouse Survey May Determine Need of Step | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/indochina-output-centralized.html | Indo-China Output Centralized | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/sentenced-in-fur-fraud-soldier-offers-restitution-but-court-sees.html | SENTENCED IN FUR FRAUD; Soldier Offers Restitution but Court Sees Pay Insufficient | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/price-negotiations-settled.html | Price Negotiations Settled | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/bridegroom-16-arrested-wife-19-also-held-on-charge-of-aiding-age.html | BRIDEGROOM, 16, ARRESTED; Wife, 19, Also Held on Charge of Aiding Age Falsification | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/sees-rising-soap-outlet-colgate-makes-forecast-in-talk-before.html | SEES RISING SOAP OUTLET; Colgate Makes Forecast in Talk Before Association | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/cloudbusters-top-vpi-6029.html | Cloudbusters Top V.P.I., 60-29 | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/john-b-avis-68-a-federal-judge-jurist-n-southern-district-of-new.html | JOHN B. AVIS, 68, A FEDERAL JUDGE; Jurist {n Southern District of New Jersey Dies -- Once in State Legislature | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/purdue-trips-michigan-4644.html | Purdue Trips Michigan, 46-44 | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/krasnogvardeisk-is-next-goal-rail-center-falls-in-leningrad-area.html | Krasnogvardeisk Is Next Goal; RAIL CENTER FALLS IN LENINGRAD AREA | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/nazis-wedding-voided-wife-wins-annulment-against-detained-enemy.html | NAZI'S WEDDING VOIDED; Wife Wins Annulment Against Detained Enemy Alien | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/hopkins-says-he-thinks-he-knows-forger-of-letter-under-inquiry.html | Hopkins Says He Thinks He Knows 'Forger' of Letter Under Inquiry | True | By Lewis Woodspecial To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/switzerland-interns-count-cianos-widow-and-alfieri-exambassador-to.html | Switzerland Interns Count Ciano's Widow And Alfieri, Ex-Ambassador to Berlin | True | By Telephone To the New York Times. | C1B 614599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/maso-_u_mey-i-vice-president-of-detroit-steeli-r2orco-2.html | MASO, . _.U_M.EY I; Vice President of Detroit Steell r2or,.',',co'.'.; :2. | True | I | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/rail-issues-lead-securities-market-shares-and-bonds-both-rise.html | RAIL ISSUES LEAD SECURITIES MARKET; Shares and Bonds Both Rise, Latter to Highest Level Since January, 1937 ACTIVITY ALSO INCREASED Utilities and Textiles Advance -- Liquor Stocks Irregular -- Pivotal Group Lags | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/phyllis-morgan-to-wed-i-i-british-proconsul-to-be21bide-of-philip-g.html | PHYLLIS MORGAN TO WED I; I British Proconsul to Be21B;ide! of Philip G. Avery Jan. | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/us-planes-strike-forts-liberators-pace-an-allout-smash-in-northern.html | U.S. PLANES STRIKE; ' Forts,' Liberators Pace an All-Out Smash in Northern France 2,575 TONS BLAST BERLIN 800 RAF Craft Batter City's Center and Neukoelln Plants -- Nazis Hit at London U.S. BOMBERS PACE ALLIED DAY BLOWS | True | By Drew Middletonby Cable To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/home-loan-banks-earned-3916974-1943-income-compares-with-3903460.html | HOME LOAN BANKS EARNED $3,916,974; 1943 Income Compares With $3,903,460 Reported in 1942 -- $783,000 Put in Reserve DIVIDENDS ARE $2,022,000 Advances Outstanding on Dec. 31 to Member Institutions Are Placed at $110,068,000 | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/-jonathan-w-sherwood-i-i-former-judge-and-surrogate.html | ! JONATHAN W. SHERWOOD I I; Former Judge and Surrogate | True | ofl | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/no-2d-front-by-japan-said-to-irk-germans-luetzow-revealing.html | NO 2D FRONT BY JAPAN SAID TO IRK GERMANS; Luetzow, Revealing Sentiment, Finds Tokyo's Hands Full | True | By Cable To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/buys-western-grocery-co.html | Buys Western Grocery Co. | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/storm-troop-general-killed.html | Storm Troop General Killed | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/construction-jobs-down-employment-off-64-with-payrolls-99-lower.html | CONSTRUCTION JOBS DOWN; Employment Off 6.4%, With Payrolls 9.9% Lower | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/theatre-building-sold-in-bayonne-automobile-showroom-and-loft.html | THEATRE BUILDING SOLD IN BAYONNE; Automobile Showroom and Loft Bought in North Bergen by Amusement Firm | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/french-preparing-for-allied-invasion-vichy-himmler-gets-military.html | FRENCH PREPARING FOR ALLIED INVASION; Vichy 'Himmler' Gets Military Courts to Meet 'Terror' | True | By Telephone To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/publish-lendlease-sum.html | Publish Lend-Lease Sum | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/hull-discounts-butler-figures-secretary-repeats-that-his-opinion-on.html | HULL DISCOUNTS BUTLER FIGURES; Secretary Repeats That His Opinion on the Senator's Data Is Unchanged | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/french-execute-10-communists.html | French Execute 10 'Communists' | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/major-jones-avoids-golf-play-in-england.html | Major Jones Avoids Golf Play in England | True | Special Cable to THE NEW YORK TIMES. | C1B 614599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/polka-ball-helps-polish-education-kosciuszko-foundation-dance-in.html | POLKA BALL HELPS POLISH EDUCATION; Kosciuszko Foundation Dance in Waldorf-Astoria Ballroom Stresses Allied Amity | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/brooklyn-tech-six-wins.html | Brooklyn Tech Six Wins | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/dr-arthur-c-phelps-_.html | DR. ARTHUR C. PHELPS _ | True | Special to TE NEW YORE TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/hornsby-confers-on-new-post.html | Hornsby Confers on New Post | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/insurance-company-had-2405804-net-general-american-life-reports-its.html | INSURANCE COMPANY HAD $2,405,804 NET; General American Life Reports Its Earnings Rose 10.9% in '43 | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/corp-mn-griswold-a-bride.html | Corp. MN Griswold a Bride | True | Special to THR 'RW YORK TIMRS | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/joseph-b-rose-grandson-of-royal-baking-firm-founder-an-rcaf-veteran.html | JOSEPH B. ROSE; Grandson of Royal Baking Firm Founder an RCAF Veteran | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/books-authors.html | Books -- Authors | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/mrs-louise-c-ferris.html | MRS. LOUISE C. FERRIS | True | Special to TH NW YOR TrigS. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/new-electronics-center-forecast-for-greenwich-and-stamford-conn.html | NEW ELECTRONICS CENTER; Forecast for Greenwich and Stamford, Conn., Areas | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/cuban-minister-comments.html | Cuban Minister Comments | True | By Cable To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/britain-may-name-more-divorce-judges-to-cope-with-great-increase-in.html | Britain May Name More Divorce Judges To Cope With Great Increase in Actions | True | By Cable To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/artur-rodzinski-condemns-boogie-woogie-as-greatest-cause-of-youth.html | Artur Rodzinski Condemns Boogie Woogie As 'Greatest Cause of Youth Delinquency' | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/esquire-sues-walker-magazine-seeks-to-set-aside-ban-on-mailing.html | ESQUIRE SUES WALKER; Magazine Seeks to Set Aside Ban on Mailing Privileges | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/appointed-by-credit-men-as-executive-manager.html | Appointed by Credit Men As Executive Manager | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/carolyn-r-warin6-rngged-to-arry-plainfield-girl-to-become-the-bride.html | CAROLYN R. WARIN6 RNG/GED TO ARRY; Plainfield Girl to Become the Bride of Capt, Robt, Frederic MacLeod of Marine Corps | True | Special to THE NSW YOK TsS | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/woman-accused-of-using-letters-on-dolls-to-convey-military-data.html | Woman Accused of Using Letters On Dolls to Convey Military Data; ARRESTED BY FBI WOMAN IS ACCUSED OF CODE WRITING | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/oma-boxes-fuller-tonight.html | Oma Boxes Fuller Tonight | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/italians-reported-building-line.html | Italians Reported Building Line | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/pacific-pact-is-signed-australia-and-new-zealand-have-yet-to-ratify.html | PACIFIC PACT IS SIGNED; Australia and New Zealand Have Yet to Ratify Agreement | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/e-h-crandall-rites-today.html | E. H. Crandall Rites Today | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/dr-penziks-ties-denied.html | Dr. Penzik's Ties Denied | True | | C1B 614599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/bond-sales-reach-79937800-here-114-of-quota-for-the-city-and-same.html | BOND SALES REACH $79,937,800 HERE; 11.4% of Quota for the City and Same Percentage for State Raised Thus Far DAVIS MAKES NEW PLEA OWI Director Says Purchases Show Axis Our Unity in Winning the War | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/united-states.html | United States | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/lazarus-gets-1000-pay-rise.html | Lazarus Gets $1,000 Pay Rise | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/russian.html | Russian | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/titos-partisans-retake-bosnian-capital-enemy-claims-capture-of.html | Tito's Partisans Retake Bosnian Capital; Enemy Claims Capture of Island of Brac | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/fay-is-proposed-as-tammany-chief-kennedy-reported-as-favoring.html | FAY IS PROPOSED AS TAMMANY CHIEF; Kennedy Reported as Favoring Selection as His Successor | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/reich-calls-industrialists.html | Reich Calls Industrialists | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/hangar-for-westchester-airport.html | Hangar for Westchester Airport | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/hockey-playoffs-to-start-march-21-best-of-seven-games-to-rule-for.html | HOCKEY PLAY-OFFS TO START MARCH 21; Best of Seven Games to Rule for Series A and B -- Final Gets Under Way April 6 | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/motor-building-changes-hands.html | Motor Building Changes Hands | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/channing-r-toy.html | CHANNING R. TOY | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/wise-investment-stressed.html | Wise Investment Stressed | True | By George Whitney | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/11-seized-in-newark-in-big-ration-fraud-men-linked-to-interstate.html | 11 SEIZED IN NEWARK IN BIG RATION FRAUD; Men Linked to Interstate Ring Dealing in Fake and Valid Gasoline Coupons GOVERNMENT PAPER USED Printing Press Also Is Found in Raid Resulting From a Baltimore Slaying | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/insists-on-button-pusher-union-picket-continued-as-night-club.html | INSISTS ON BUTTON PUSHER; Union Picket Continued as Night Club Denies $90 Job | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/william-kreielsheimer-piece-goods-dealer-was-active-in-masons.html | WILLIAM KREIELSHEIMER; Piece Goods Dealer Was Active in Masons, Jewish Welfare | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/nuzzo-grand-jury-asks-laws-to-curb-rackets-in-unions-calls-on-state.html | NUZZO GRAND JURY ASKS LAWS TO CURB RACKETS IN UNIONS; Calls on State to Protect and Aid the Rank and File in Fighting Exploitation WOULD SUBPOENA BOOKS Demands 'Democratic Rights' for Working Men -- Urges Fay Levies Be Outlawed NUZZO GRAND JURY ASKS UNION CURBS | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/jury-report-alleging-union-waste-and-theft.html | Jury Report Alleging Union Waste and Theft | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/malcolm-w_-_-gross-mayor-of-allentown-pa-four-times-dies-at-age-of.html | MALCOLM W , _ GROSS; Mayor of Allentown, Pa., Four/ Times Dies at Age of 71 / | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/vegetable-prices-are-pegged-by-opa-retail-levels-to-be-set-later.html | VEGETABLE PRICES ARE PEGGED BY OPA; Retail Levels, to Be Set Later, Will Follow Fixed Percentage Markups on Specified Items | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/treasury-to-exchange-2211000000-of-debt.html | Treasury to Exchange $2,211,000,000 of Debt | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/daring-feat-reported.html | Daring Feat Reported | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/giddings-heads-bank-board.html | Giddings Heads Bank Board | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/1-dead-15-rescued-in-ship-crash-fire.html | 1 Dead, 15 Rescued In Ship Crash Fire | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/rubber-policy-discussed-group-hears-plea-for-postwar-use-of.html | RUBBER POLICY DISCUSSED; Group Hears Plea for Post-War Use of Synthetic Product | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/big-lumber-fire-in-trenton.html | Big Lumber Fire in Trenton | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/bomber-pilot-runs-for-congress.html | Bomber Pilot Runs for Congress | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/8-million-in-public-trust-37-of-prentiss-bequest-goes-to-medical.html | 8 MILLION IN PUBLIC TRUST; 37% of Prentiss Bequest Goes to Medical Foundation in Ohio | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/baldwin-gains-net-semifinal.html | Baldwin Gains Net Semi-Final | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/romes-airfields-get-new-pounding-for-second-straight-day-us-bombers.html | ROME'S AIRFIELDS GET NEW POUNDING; For Second Straight Day U.S. Bombers Batter Centocelle, Ciampino and Guidonia GERMAN RESISTANCE LIGHT Viterbo Rail Yards, 40 Miles Northwest of Capital, Blasted -- West Coast Railroad Hit | True | By Wireless To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/bolivian-president-disavows-nazi-ties-says-hull-did-not-know-full.html | BOLIVIAN PRESIDENT DISAVOWS NAZI TIES; Says Hull Did Not Know Full Reasons for Revolt | True | By Cable To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/whoias-w-barrett.html | WHO.IAS W. BARRETT | True | Special to T- Nw Yox TS. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/french-pianist-heard-wife-of-chautemps-the-former-premier-in.html | FRENCH PIANIST HEARD; Wife of Chautemps, the Former Premier, in Recital Here | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/de-gaulle-insists-upon-early-vote-opposes-plan-to-withhold-election.html | DE GAULLE INSISTS UPON EARLY VOTE; Opposes Plan to Withhold Election in France | True | By Harold Callenderby Wireless To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/asks-slavs-to-back-roosevelt.html | Asks Slavs to Back Roosevelt | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/midwest-leaders-back-roosevelt-committeemen-from-12-states-in.html | MIDWEST LEADERS BACK ROOSEVELT; Committeemen From 12 States in Capital for National Meeting Call for Fourth Term MIDWEST LEADERS BACK ROOSEVELT | True | By Charles Hurdspecial To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/wfa-to-purchase-cotton-332000-bales-for-lendlease-shipment-to.html | WFA TO PURCHASE COTTON; 332,000 Bales for Lend-Lease Shipment to Allies Sought | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/war-loan-curtails-offerings-of-bonds-only-two-issues-aggregating.html | WAR LOAN CURTAILS OFFERINGS OF BONDS; Only Two Issues, Aggregating $5,725,000, Marketed as the Bankers Work for U.S. | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/foundry-strikers-vote-to-return.html | Foundry Strikers Vote to Return | True | | C1B 614599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/red-cross-is-ready-for-invasion-duties-plans-completed-and.html | RED CROSS IS READY FOR INVASION DUTIES; Plans Completed and Equipment at Hand, Gibson Says | True | By Cable To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/tightens-control-on-work-gloves-wpb-orders-industry-filing-of.html | TIGHTENS CONTROL ON WORK GLOVES; WPB Orders Industry Filing of Preference Rating Form -- Other Agency Action TIGHTENS CONTROL ON WORK GLOVES | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/261-will-compete-in-brooklyn-meet-new-york-ac-to-risk-team-title-in.html | 261 WILL COMPETE IN BROOKLYN MEET; New York A.C. to Risk Team Title in Games Tonight at 13th Regiment Armory | True | By Robert F. Kelley | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/matherson-in-new-post-executive-manager-of-savings-banks-retirement.html | MATHERSON IN NEW POST; Executive Manager of Savings Banks Retirement System | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/susan-e-spenger-wed-to-navy-man-she-has-sister-as-attendantl-at.html | SUSAN E. SPENGER WED TO NAVY MAN; She Has Sister as Attendantl at Marriage in Norwalk to Lt. Thomas T, Brooks Jr. | True | Special to T NEW YORK TIAIES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/us-and-british-agree-on-plans-for-government-in-freed-norway-allied.html | U.S. and British Agree on Plans For Government in Freed Norway; Allied Leaders Progress in Negotiations With Other Exiled Leaders -- French, Dutch and Belgians Offer Problems | True | By John MacCormacspecial To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/british-fight-way-to-castelforte-as-french-gain-perils-gustav-line.html | British Fight Way to Castelforte As French Gain Perils Gustav Line; Tommies Take Minturno, Crush Resistance and Plow Ahead -- Juin's Troops Cross Rapido, Seize Peak North of Cassino ALLIES HACK AWAY AT GERMANS IN ITALY | True | By Milton Brackerby Wireless To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/mary-jane-walsh-signed-for-allah-will-have-important-role-in.html | MARY JANE WALSH SIGNED FOR 'ALLAH'; Will Have Important Role in Musical -- 'Victory Belies,' 'Rosalinda' Close Tonight | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/wins-courts-leniency-jeweler-who-admitted-swindles-gets-a-suspended.html | WINS COURT'S LENIENCY; Jeweler, Who Admitted Swindles, Gets a Suspended Sentence | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/westchester-lawyers-adopt-plan-to-avert-aurelio-cases-bar-members.html | Westchester Lawyers Adopt Plan to Avert Aurelio Cases; Bar Members Will Vote on Bench Choices Before Primaries, With the Leading Candidate Getting Group's Endorsement | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/katharine-van-vechten-of-rye-betrothed-to-laird-myers-a-naval.html | Katharine Van Vechten of Rye Betrothed To Laird Myers, a Naval Medical Student | True | Special to T N!W YORK TIIIES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/9-bookmakers-get-work-jail-edict-4-accept-war-jobs-1-goes-to-army-3.html | 9 BOOKMAKERS GET 'WORK, JAIL' EDICT; 4 Accept War Jobs, 1 Goes to Army, 3 Physically Unfit Pledge Reform, 1 to Cell | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/purdue-relays-march-25.html | Purdue Relays March 25 | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/lazar-of-nyu-missing-exbasketball-leader-listed-as-casualty-in.html | LAZAR OF N.Y.U. MISSING; Ex-Basketball Leader Listed as Casualty in Mediterranean | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/commuters-are-delayed-homeward-bound-long-islanders-held-up-by.html | COMMUTERS ARE DELAYED; Homeward Bound Long Islanders Held Up by Short Circuit | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/two-boys-hurt-in-blast-one-seriously-injured-as-fumes-in-oil-drum.html | TWO BOYS HURT IN BLAST; One Seriously Injured as Fumes in Oil Drum Explode | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/charles-p-sherman-attorney-author-and-traveler-dies-in-atlantic.html | CHARLES P. SHERMAN; Attorney, Author and Traveler Dies in Atlantic City at 96 | True | Special to THE iN!EW YORK TIMIS. | C1B 614599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/chicago-to-offer-3310000-issue-park-district-refunding-bonds-up.html | CHICAGO TO OFFER $3,310,000 ISSUE; Park District Refunding Bonds, Up Tuesday, Will Head Week's Total of $6,372,803 | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/gen-smith-promoted-aide-to-eisenhower-grunert-is-also-nominated-to.html | GEN. SMITH PROMOTED; AIDE TO EISENHOWER; Grunert Is Also Nominated to Be Lieutenant General | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/col-george-to-get-award.html | Col. George to Get Award | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/daughter-to-richard-easuands.html | Daughter to Richard EasUands | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/raf-chaplain-here-for-church-talks-wing-comdr-rossiebrown-of.html | RAF CHAPLAIN HERE FOR CHURCH TALKS; Wing Comdr. Rossie-Brown of Edinburgh Will Speak on Two Programs DUAL SERVICE PLANNED Two Priests at Paulist Church to Preach From Opposite Pulpits Tomorrow | True | By Rachel K. McDowell | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/to-manage-ending-of-contracts.html | To Manage Ending of Contracts | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/bombardier-shows-mettle-on-first-trip-2d-lieut-michael-james-of-new.html | BOMBARDIER SHOWS METTLE ON FIRST TRIP; 2d Lieut. Michael James of New York Tells of Attack | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/the-screen-lower-and-lower.html | THE SCREEN; Lower and Lower | True | By Bosley Crowther | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/ryder-cup-golf-for-detroit.html | Ryder Cup Golf for Detroit | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/43-employees-are-honored.html | 43 Employees Are Honored | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/aviation-gasoline-increased.html | Aviation Gasoline Increased | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/king-may-be-archadmiral-and-if-so-your-warship.html | King May Be Arch-Admiral And if So, 'Your Warship' | True | By the United Press. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/music-at-the-museum.html | MUSIC AT THE MUSEUM | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/122-cuban-mills-operating.html | 122 Cuban Mills Operating | True | By Cable To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/news-of-food-community-service-society-supports-good-breakfast.html | News of Food; Community Service Society Supports 'Good Breakfast' Argument of U.S., State | True | By Jane Holt | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/actors-donate-an-ambulance.html | Actors Donate an Ambulance | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/meade-will-seek-license-rider-hopeful-of-reinstatement-in-new-york.html | MEADE WILL SEEK LICENSE; Rider Hopeful of Reinstatement in New York Next Spring | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/argentine-seized-in-trinidad-as-spy-buenos-aires-investigates-ring.html | ARGENTINE SEIZED IN TRINIDAD AS SPY; Buenos Aires Investigates 'Ring' -- Several Persons Held -- Hitler Plot Reported | True | By Cable To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/5-boeing-workers-get-awards.html | 5 Boeing Workers Get Awards | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/samuel-fleisher-ini-leader-2-retired-manufacturer-dies-in.html | SAMUEL FLEISHER, ' /[ (INI( LEADER, /2; Retired Manufacturer Dies in Philadelphia -- Noted for Aid to Art Students | True | Special to THE NEW YOR TlldES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/london-sees-deadlock.html | London Sees Deadlock | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/german.html | German | True | | C1B 614599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/shermankatz.html | ShermanKatz | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/bigger-supply-due-in-wool-blankets-better-quality-also-forecast-in.html | BIGGER SUPPLY DUE IN WOOL BLANKETS; Better Quality Also Forecast in Mixed-Content Types at Sellers, Buyers Forum | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/heads-ny-area-for-wpb-greenleaf-appointment-made-by-nelson-succeeds.html | HEADS N.Y. AREA FOR WPB; Greenleaf Appointment Made by Nelson -- Succeeds Turnbull | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/dutch-banker-dies-in-20story-plunge-fw-ter-meulen-had-been-iii-and.html | DUTCH BANKER DIES IN 20-STORY PLUNGE; F. W. Ter Meulen Had Been III and in Despondent Mood, the Police Assert | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/gifts-to-neediest-rise-15575-in-day-brings-total-of-the-fund-to.html | GIFTS TO NEEDIEST RISE; $155.75 in Day Brings Total of the Fund to $283,381.35 | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/new-childcare-class-training-course-for-volunteers-will-begin-on.html | NEW CHILD-CARE CLASS; Training Course for Volunteers Will Begin on Feb. 7 | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/poison-is-found-in-dead-pigeons-deliberate-killing-of-birds-here.html | POISON IS FOUND IN DEAD PIGEONS; Deliberate Killing of Birds Here Suspected as More Die With Burst Crops | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/g-aethue-glyee.html | G. AETHUE GLYEE | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/missing-us-reporter-is-captive-in-reich-lowell-bennett-took-part-in.html | MISSING U.S. REPORTER IS CAPTIVE IN REICH; Lowell Bennett Took Part in RAF Attack on Berlin Dec. 2 | True | By Cable To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/dodger-eleven-signs-two-obtains-mcgibbony-hudspeth-of-arkansas.html | DODGER ELEVEN SIGNS TWO; Obtains McGibbony, Hudspeth of Arkansas State Teachers | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/shaughnessy-sure-double-a-clubs-will-operate-through-1944-season.html | Shaughnessy Sure Double A Clubs Will Operate Through 1944 Season; Lots of Players Around, Though Quality Is Not There, Says International Loop Head -- Independents Have Edge in Material | True | By John Drebinger | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/war-cuts-output-of-gold-silver-bureau-of-mines-reports-the-yellow.html | WAR CUTS OUTPUT OF GOLD, SILVER; Bureau of Mines Reports the Yellow Metal Down 61%, and the White, 24% | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/tappan-plant-guards-honored.html | Tappan Plant Guards Honored | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/bronx-houses-bought-sales-are-closed-on-rhinelander-and-college.html | BRONX HOUSES BOUGHT; Sales Are Closed on Rhinelander and College Avenues | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/80000-given-for-chapel-in-westminster-for-raf.html | $80,000 Given for Chapel In Westminster for RAF | True | By Cable To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/bullet-firing-sifted-army-seeks-cause-of-burst-of-shells-at.html | BULLET FIRING SIFTED; Army Seeks Cause of Burst of Shells at Millville | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/forsch-booth.html | Forsch -- Booth | True | Special to TH Nv.w YORK Trr.S. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/connecticut-group-champions-willkie-meeting-at-hartford-favors-him.html | CONNECTICUT GROUP CHAMPIONS WILLKIE; Meeting at Hartford Favors Him as Against Dewey | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/beauty-shop-planned-floor-for-one-rented-in-west-57th-street-other.html | BEAUTY SHOP PLANNED; Floor for One Rented in West 57th Street -- Other Leases | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/alien-admits-fraud-guilt-reputed-kin-of-nazi-aides-faces-prison-for.html | ALIEN ADMITS FRAUD GUILT; Reputed Kin of Nazi Aides Faces Prison for Pose as Citizen | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/iceland-soviet-exchange-envoys.html | Iceland, Soviet Exchange Envoys | True | | C1B 614599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/americans-beat-sphas-3837.html | Americans Beat Sphas, 38-37 | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/pitcher-sewell-a-holdout.html | Pitcher Sewell a Holdout | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/ohio-state-coach-resigns.html | Ohio State Coach Resigns | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/mrs-jw-fowlkes-entertains.html | Mrs. J.W. Fowlkes Entertains | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/doenitz-says-allies-hold-submarine-edge-german-admiral-claims.html | DOENITZ SAYS ALLIES HOLD SUBMARINE EDGE; German Admiral Claims Condition Temporary | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/the-german-game.html | THE GERMAN GAME | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/seek-export-curb-on-textile-mills-traders-tell-opa-weavers-add-7.html | SEEK EXPORT CURB ON TEXTILE MILLS; Traders Tell OPA Weavers Add 7% Premium to Ceiling on All Such Shipments DEMAND HALT IN PRACTICE Assert Good Neighbor Policy Is Threatened -- Want New Definition of 'Exporter' | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/revision-discussed-on-clothing-styles-manufacturing-group-to-name.html | REVISION DISCUSSED ON CLOTHING STYLES; Manufacturing Group to Name Committee to Confer With WPB on Proposal | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/renee-wormser-is-betrothed.html | Renee Wormser Is Betrothed | True | Special to TH NZW YORK TIeS. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/war-decorations.html | War Decorations | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/wlb-orders-end-of-trenton-strike-union-agrees-to-send-men-back-to.html | WLB ORDERS END OF TRENTON STRIKE; Union Agrees to Send Men Back to Roebling Plant -- Ford Co. Defends 2 Workers | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/dr-francis-p-emerson-i-former-boston-aural-surgeoni-and-instruotor.html | DR. FRANCIS P -- EMERSON; I Former Boston Aural SurgeonI and Instruotor at Harvard I | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/hiss-josephine-p-biel.html | HISS JOSEPHINE P. BIEL | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/abroad-the-western-coast-as-a-battle-front.html | Abroad; The Western Coast as a Battle Front | True | By Anne O'Hare McCormick | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/front-page-2-no-title-japanese-cruiser-15-other-ships-sunk-by.html | Front Page 2 -- No Title; Japanese Cruiser, 15 Other Ships Sunk by British, U.S. Submarines | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/tennis-card-is-set-in-war-loan-drive-budgekramer-match-to-head.html | TENNIS CARD IS SET IN WAR LOAN DRIVE; Budge-Kramer Match to Head Program Friday Night at 7th Regiment Armory | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/tractor-company-makes-8195464-caterpillar-reports-435-for-common.html | TRACTOR COMPANY MAKES $8,195,464; Caterpillar Reports $4.35 for Common Share in 1943 -- Sales $173,945,023 | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/war-stamps-win-day-over-sharpie-clothes.html | War Stamps Win Day Over 'Sharpie' Clothes | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/lonergan-trial-delay-sought.html | Lonergan Trial Delay Sought | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/davis-louisiana-lead-18428.html | Davis' Louisiana Lead 18,428 | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/boston-gets-first-fish-in-8-weeks.html | Boston Gets First Fish in 8 Weeks | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/winants-cousin-to-wed-todayi.html | Winant's Cousin to Wed TodayI | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/an-williams-has-operation.html | A.N. Williams Has Operation | True | | C1B 614599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/spanish-neutrality.html | SPANISH "NEUTRALITY" | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/holdup-attack-fatal-woman-beaten-and-robbed-of-435-dies-in-jersey.html | HOLD-UP ATTACK FATAL; Woman, Beaten and Robbed of $4.35, Dies in Jersey | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/safety-worksuits-for-women-shown-10-factory-workers-are-models.html | SAFETY WORKSUITS FOR WOMEN SHOWN; 10 Factory Workers Are Models -- Welder's Outfit Is Made of Chrome Leather | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/greek-official-escapes-economic-affairs-chief-reaches-cairo-wife-in.html | GREEK OFFICIAL ESCAPES; Economic Affairs Chief Reaches Cairo -- Wife in New York | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/citys-banks-will-aid-paper-salvage-drive-houston-of-chemical-bank.html | CITY'S BANKS WILL AID PAPER SALVAGE DRIVE; Houston of Chemical Bank Is Named Committee Head | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/i-plac-heeseler.html | I Plac -- Heeseler | True | Special to T N.W YoRiC Tiztzs. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/teaneck-man-suicide-ha-baker-school-board-head-there-was-losing-his.html | TEANECK MAN SUICIDE; H.A. Baker, School Board Head There, Was Losing His Sight | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/to-aid-red-cross-fund-transportation-communication-industries-to-be.html | TO AID RED CROSS FUND; Transportation, Communication Industries to Be Organized | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/lecture-on-america.html | LECTURE ON AMERICA | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/couple-sue-over-injury-at-opera.html | Couple Sue Over Injury at Opera | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/the-van-lear-black-launched.html | The Van Lear Black Launched | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/rail-center-falls-red-army-storms-mga-east-of-leningrad-in-2pronged.html | RAIL CENTER FALLS; Red Army Storms Mga, East of Leningrad, in 2-Pronged Attack NAZI SUPPLY LINE IN PERIL Russians Dash Within 7 Miles of Krasnogvardeisk, Nazis' Escape Link to West | True | By Ralph Parkerby Cable To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/summon-jr-carlson-on-book.html | Summon J.R. Carlson on Book | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/red-cross-supplement-offered.html | Red Cross Supplement Offered | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/assails-purchase-of-10-morgan-ships-controller-warren-says.html | ASSAILS PURCHASE OF 10 MORGAN SHIPS; Controller Warren Says Government Paid Too Much | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/burma-foothold-widened-by-allies-more-japanese-positions-fall-raf.html | BURMA FOOTHOLD WIDENED BY ALLIES; More Japanese Positions Fall -- RAF Hits 15 Planes -- Bangkok Bombed | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/continentals-assets-up-insurance-company-reports-rise-to-116972141.html | CONTINENTAL'S ASSETS UP; Insurance Company Reports Rise to $116,972,141 on Dec. 31 | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/franz-milcke.html | FRANZ MILCKE | True | Special to T DW Yo Tins. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/union-assails-roebling.html | Union Assails Roebling | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/british-close-incident.html | British Close Incident | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/more-policewomen-here-unlikely-despite-shortage-of-men-on-force.html | More Policewomen Here Unlikely Despite Shortage of Men on Force | True | | C1B 614599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/smart-sheila-and-good-bid-take-split-feature-at-hialeah-favorites.html | Smart Sheila and Good Bid Take Split Feature at Hialeah; FAVORITES ANNEX BAY BREEZE PURSE Smart Sheila First by Three Lengths and Good Bid by Five Spans at Miami MAR-KELL FAVORED TODAY Calumet Mare Makes Season Debut Under 126 Pounds in Evening Handicap | True | By Bryan Fieldspecial To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/harold-j-barndt-retired-coal-mine-operator-pennsylvania-sportsman.html | HAROLD J. BARNDT; Retired Coal Mine Operator, Pennsylvania Sportsman, 63 | True | Special to THE YOIX 'lzs8, | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/cunningham-beats-malsin-in-4-games-wins-1510-1510-1517-1511-as.html | CUNNINGHAM BEATS MALSIN IN 4 GAMES; Wins, 15-10, 15-10, 15-17, 15-11, as Class C Title Squash Racquets Play Starts | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/japanese.html | Japanese | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/curative-steps-after-the-war-advocated-by-church-group.html | ' Curative' Steps After the War Advocated by Church Group | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/dil-campion-b-faero.html | DIL CAMPION B. FAERO | True | SPecial to Tm NEW YORK TS. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/vichys-seamen-stir-martinique-wrath-firing-on-de-gaullists-starts.html | VICHY'S SEAMEN STIR MARTINIQUE WRATH; Firing on de Gaullists Starts Brawl in Which Some of the Offenders Lose Their Ears | True | By Pertinaxnorth American Newspaper Alliance | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/sports-of-the-times-tall-tales-of-a-tall-texan.html | Sports of the Times; Tall Tales of a Tall Texan | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/screen-news-here-and-in-hollywoodd-claudette-colbert-to-costar-with.html | SCREEN NEWS HERE AND IN HOLLYWOODD; Claudette Colbert to Co-Star With MacMurray Again --Boxing Film at World | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/chinas-us-envoy-on-way-home.html | China's U.S. Envoy on Way Home | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/sister-kenny-has-new-method.html | Sister Kenny Has New Method | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/elected-as-president-of-notion-association.html | Elected as President Of Notion Association | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/bomber-now-a-fighter-former-havoc-midnight-mauler-has-been.html | BOMBER NOW A FIGHTER; Former Havoc 'Midnight Mauler' Has Been Converted by Douglas | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/allied-ship-sunk-by-rocket-glider-us-officers-describe-missile-and.html | ALLIED SHIP SUNK BY ROCKET GLIDER; U.S. Officers Describe Missile and Nazi Tactics in Using It in Attacking Convoy | True | By John Mecklin Representing the Combined United States Press | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/the-voter-in-uniform.html | THE VOTER IN UNIFORM | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/copland-to-lecture-at-harvard.html | Copland to Lecture at Harvard | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/hockey-player-in-navy.html | Hockey Player in Navy | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/organist-for-third-time-at-calvary-baptist-church.html | Organist for Third Time At Calvary Baptist Church | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/bradley-badge-is-news-letter-a-reveals-existence-of-us-first-army.html | BRADLEY BADGE IS NEWS; Letter 'A' Reveals Existence of U.S. First Army | True | By Cable To the New York Times. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/boy-15-is-missing-after-losing-55-believed-to-have-sought-job-to.html | BOY, 15, IS MISSING AFTER LOSING $55; Believed to Have Sought Job to Recoup Money -- Sailor Sends Wallet, Holds Funds | True | | C1B 614599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/alfred-varley-sims-pump-valve-inventor-brothe-of-late-admiral-dies.html | ALFRED VARLEY SIMS; Pump Valve Inventor, Brothe of Late Admiral, Dies at 79 | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/house-democrats-press-relief-bill-gore-cites-unrra-accord-as-one-of.html | HOUSE DEMOCRATS PRESS RELIEF BILL; Gore Cites UNRRA Accord as One of 1,200 -- Fulbright Asks Backing of His Resolution | True | Special to THE NEW YORK TIMES. | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/west-eliminates-taylor-hoag-advances-by-default-in-yale-clubs.html | WEST ELIMINATES TAYLOR; Hoag Advances by Default in Yale Club's Benefit Squash | True | | C1B 614599 |
| 1944-01-22 | 1944-01-22 | https://www.nytimes.com/1944/01/22/archives/woo-field-and-stream.html | WOO, FIELD AND STREAM | True | By John Rendel | C1B 614599 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/permanent-plot-care-where-each-square-foot-counts-crops-must-be.html | PERMANENT PLOT CARE; Where Each Square Foot Counts, Crops Must Be Grown on Intensive Scale | True | By Blanche Elliot | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/winants-son-joins-marines.html | Winant's Son Joins Marines | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/53-die-in-german-train-wreck.html | 53 Die in German Train Wreck | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/republicans-lean-to-free-delegates-chicago-convention-expected-to.html | REPUBLICANS LEAN TO FREE DELEGATES; Chicago Convention Expected to Follow 1940 Model, When Only a Third Were Pledged | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/britain-sets-mine-wages-20-minimum-for-men-in-pits-established-by.html | BRITAIN SETS MINE WAGES; $20 Minimum for Men in Pits Established by Tribunal | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/text-books-free-of-bias-are-urged-justice-hubert-delany-calls-for.html | TEXT BOOKS FREE OF BIAS ARE URGED; Justice Hubert Delany Calls for Revision by Schools of 'Dishonest' Works | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/worth-trying-again.html | "WORTH TRYING AGAIN" | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/wreaths-put-on-statues-girl-scouts-pay-tribute-to-lee-lincoln-and.html | WREATHS PUT ON STATUES; Girl Scouts Pay Tribute to Lee, Lincoln and Franklin | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/new-music-played-for-young-people-martial-tunes-by-morton-gould-at.html | NEW MUSIC PLAYED FOR YOUNG PEOPLE; Martial Tunes by Morton Gould at Philharmonic Concert | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/miss-barker-bride-ofkipp-soldwedel-wears-white-satin-gown-at.html | MISS BARKER BRIDE OFKIPP SOLDWEDEL; Wears White Satin Gown at Wedding to P, ortrait Painter in Central Church Here | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/st-pauls-guild-to-meet.html | St. Paul's Guild to Meet | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/industry-likely-to-ask-revision-of-contracttermination-plan.html | Industry Likely to Ask Revision Of Contract-Termination Plan; Baruch-Hancock Report With Uniform Article Viewed as Uncertain in Operation -- Cost Formula Too Rigid | True | By Russell B. Porter | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/more-lights-on-in-algiers.html | More Lights On in Algiers | True | By Wireless To the New York Times. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/kell-to-get-batting-trophy.html | Kell to Get Batting Trophy | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/nuptials-are-held-for-6raoe-f-dole-she-becomes-the-bride-of-lti.html | NUPTIALS ARE HELD FOR 6RAOE F. DOLE; She Becomes the Bride of Lt.I Paul E. Kohler Jr. of Navy in Riverdale Church | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/why-gi-pants-are-too-tight.html | Why GI Pants Are Too Tight | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/needleworkers-sought-many-machines-are-idle-in-infants-wear-plants.html | NEEDLEWORKERS SOUGHT; Many Machines Are Idle in Infants' Wear Plants | True | | C1B 614600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/3678-made-citizens-in-tour-of-fronts-official-tells-of-simplified.html | 3,678 MADE CITIZENS IN TOUR OF FRONTS; Official Tells of Simplified Process for Forces Overseas | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/best-promotions-in-week-jewelry-handbags-gloves-are-leaders-meyer.html | BEST PROMOTIONS IN WEEK; Jewelry, Handbags, Gloves Are Leaders, Meyer Both Finds | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/miss-lowell-is-bride-of-a-naval-officer-married-in-basking-ridge-n.html | MISS LOWELL IS BRIDE OF A NAVAL OFFICER; Married in Basking Ridge, N. J., to Lt. Malcolm E. Kneeland | True | Specfal to THE NW YORE TES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/matters-of-hollywood-moment-mitchell-leisen-makes-a-couple-of.html | MATTERS OF HOLLYWOOD MOMENT; Mitchell Leisen Makes a Couple of Startling Statements -- Hays O.K.'s 'Frenchman's Creek' -- Some Rosy Predictions | True | By Fred Stanley | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/the-tucker-family-my-favorite-age-by-elizabeth-morrow-illustrated.html | The Tucker Family; MY FAVORITE AGE. By Elizabeth Morrow. Illustrated by Susanne Suba. 220 pp. New York: The Macmillan Company. $2. | True | E.L.B. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/new-tax-blanks-more-comlicated-1943-documents-calculated-to-add-to.html | NEW TAX BLANKS MORE COMLICATED; 1943 Documents Calculated to Add to War Woes of Nation's Citizens | True | By J.g. Forrest | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/it-happens-in-music-miaskovsky-writes-his-twentyfourth-symphony.html | IT HAPPENS IN MUSIC; Miaskovsky Writes His Twenty-fourth Symphony -- Piatigorsky to Conduct | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/army-squad-wins-triangular-meet-beats-cornell-and-dartmouth-in.html | ARMY SQUAD WINS TRIANGULAR MEET; Beats Cornell and Dartmouth in Track -- Cadet Swimmers Vanquish Penn State | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/bishop-egan.html | Bishop -- Egan | True | Special to THE NEW YORK TIMES. ' | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/us-offer-reported-declined.html | U.S. Offer Reported Declined | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/beattie-dotter.html | Beattie -- Dotter | True | Special to THE NW YORE TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/cuban-communists-shift-change-name-to-popular-socialist-party-seek.html | CUBAN COMMUNISTS SHIFT; Change Name to Popular Socialist Party -- Seek New Members | True | By Cable To the New York Times. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/manning-to-confirm-class.html | Manning to Confirm Class | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/the-war-in-the-pacific.html | THE WAR IN THE PACIFIC | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/notes-on-science-xray-marks-spot-for-surgeon-penicillin-output.html | NOTES ON SCIENCE; X-Ray Marks Spot for Surgeon -Penicillin Output Rises | True | W.K. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/vargas-signs-profits-tax-bill.html | Vargas Signs Profits Tax Bill | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/lener-quartet-gives-bate-opus-premiere-fifth-town-hall-concert-also.html | LENER QUARTET GIVES BATE OPUS PREMIERE; Fifth Town Hall Concert Also Presents Copland Pieces | True | N.S. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/florence-naylor-bride-of-captain-married-in-orange-to-richard-p.html | FLORENCE NAYLOR BRIDE OF CAPTAIN; Married in Orange to Richard P. Mohlere, USA, Veteran of North Africa and Sicily | True | Special to THE NEW YOP. K TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/shares-of-trusts-recovering-favor-business-on-stock-exchange-and.html | SHARES OF TRUSTS RECOVERING FAVOR; Business on Stock Exchange and Curb Up 175 Per Cent Last Year From 1942 | True | | C1B 614600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/simongoldsmith.html | SimonGoldsmith | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/eclipse-of-the-sun-this-week-can-be-admired-and-studied-in-south.html | Eclipse of the Sun This Week Can Be Admired And Studied in South America and Africa | True | By Waldemar Kaempffert | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/to-what-dread-end-by-mv-heberden-200-pp-new-york-crime.html | TO WHAT DREAD END. By M.V. Heberden. 200 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/norman-snyder.html | Norman -- Snyder | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/music-speaks-for-america-toscanini-and-our-orchestras-carry-its.html | Music Speaks for America; Toscanini and our orchestras carry its message to our friends overseas, and to the enemy also. | True | By Howard Taubman | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/north-creek-runs-appeal-to-skiers-tows-wellkept-trails-deep-snow.html | NORTH CREEK RUNS APPEAL TO SKIERS; Tows, Well-Kept Trails, Deep Snow Found by Visitors to Gore Mountain Area | True | By Frank Elkins | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/big-pittsfield-hotel-is-sold.html | Big Pittsfield Hotel Is Sold | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/german.html | German | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/at-southern-pines.html | AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/lieut-le-tracy-is-dead-stamford-man-was-in-england-with-army-air.html | LIEUT. L.E. TRACY IS DEAD; Stamford Man Was in England With Army Air Forces | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/mado-gaston-will-be-married.html | Mado Gaston Will Be Married | True | Special to TB NV YOR TtSS. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/the-story-of-our-neighbor-in-the-north-the-pagent-of-canadian.html | The Story of Our Neighbor in the North; THE PAGEANT OF CANADIAN HISTORY. By Anne Merriman Peck. Illustrated with photogravures and a map. 353 pp. New York: Longmans, Green & Co. $3. | True | By Stephen Leacock | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/patton-has-poles-eagle-anders-wears-us-insignia-after-trade-at-a.html | PATTON HAS POLE'S EAGLE; Anders Wears U.S. Insignia After Trade at a Review | True | By Wireless To the New York Times. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/great-risk-seen-in-new-landings-time-of-essence-at-moment-of.html | GREAT RISK SEEN IN NEW LANDINGS; Time of Essence at Moment of Debarkation, Military Experts Declare | True | By Wireless To the New York Times. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/virginia-sarafianos-engaged.html | Virginia Sarafianos Engaged | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/third-carmen-presented.html | Third 'Carmen' Presented | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/air-control-soon-is-seen-by-spaatz-says-german-fliers-may-be-out-of.html | AIR CONTROL SOON IS SEEN BY SPAATZ; Says German Fliers May Be Out of War Next Summer if Bombing Weather Is Good | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/germans-fortify-denmark.html | Germans Fortify Denmark | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/archbishop-to-preside-spellman-will-be-at-exercises-of-manhattan.html | ARCHBISHOP TO PRESIDE; Spellman Will Be at Exercises of Manhattan College | True | | C1B 614600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/mayor-will-see-dewey-calls-the-proposed-allocation-of-13500000-not.html | MAYOR WILL SEE DEWEY; Calls the Proposed Allocation of $13,500,000 Not Enough | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/markell-takes-evening-handicap-at-hialeah-park-topweighted-favorite.html | MAR-KELL TAKES EVENING HANDICAP AT HIALEAH PARK; Top-Weighted Favorite Beats Silvestra in $5,840 Dash by Length and Half | True | By Bryan Field | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/ensign-jean-dutcher-of-waves-betrothed-alumna-of-de-pauw-fiancee-of.html | ENSIGN JEAN DUTCHER OF WAVES BETROTHED; Alumna of De Pauw Fiancee of Ensign Richard R. Major | True | pecial to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/mrs-anna-e-ditter-mother-of-late-congressman-dies-unaware-of-his.html | MRS. ANNA E. DITTER; { Mother of Late Congressman] Dies Unaware of His Death I | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/bridge-trap-bidding.html | BRIDGE: 'TRAP BIDDING' | True | By Albert H. Morehead | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/donnell-out-for-senate-missouris-republican-governor-to-seek-seat.html | DONNELL OUT FOR SENATE; Missouri's Republican Governor to Seek Seat Held by Clark | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/the-warm-springs-spirit.html | THE WARM SPRINGS SPIRIT | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/food-independents-ask-opa-extension-association-survey-reflects.html | FOOD INDEPENDENTS ASK OPA EXTENSION; Association Survey Reflects Views of 5,000 Retail Stores Throughout State | True | By George A. Mooney | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/son-to-walter-t-hugheses-jr.html | Son to Walter T. Hugheses Jr. | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/ch-ebbets-trusts-are-not-annuities-surrogate-rules-payments-cannot.html | C.H. EBBETS TRUSTS ARE NOT ANNUITIES; Surrogate Rules Payments Cannot Be Made Out of Principal of Estate | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/cdvo-film-completed-this-is-worth-fighting-for-to-have-first.html | CDVO FILM COMPLETED; 'This Is Worth Fighting For' to Have First Showing Thursday | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/scholarships-for-dietitians.html | Scholarships for Dietitians | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/moscow-sees-allied-unity.html | Moscow Sees Allied Unity | True | By Cable To the New York Times. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/mentioned-in-dispatches-the-frontline-dog-has-proved-himself-a-hero.html | Mentioned in Dispatches; The front-line dog has proved himself a hero. Here are stories of his valor. | True | By H.i. Brock | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/eugene-r-dreyer.html | EUGENE R. DREYER | True | Special to THE kqw YORK TIMS. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/price-of-freedom.html | Price of Freedom | True | By James G. Blaine | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/tempest-in-a-samovar.html | TEMPEST IN A SAMOVAR | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/cynical-german-humor-turns-against-nazis-parodies-and-witticisms.html | CYNICAL GERMAN HUMOR TURNS AGAINST NAZIS; Parodies and Witticisms Now Current Get Under the Skin of the Mighty | True | By George Axelsson | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/west-fears-curbs-when-war-halts-it-suspects-east-of-being-foe-of-it.html | WEST FEARS CURBS WHEN WAR HALTS; It Suspects East of Being Foe of Its Industrial Rise | True | By Lawrence E. Davies | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/chiangs-exaide-to-speak.html | Chiang's Ex-Aide to Speak | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/paris-calling-paris-calling.html | "PARIS CALLING . . . . PARIS CALLING!" | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/french-regime-seeking-sign-from-washington-having-won-british.html | FRENCH REGIME SEEKING SIGN FROM WASHINGTON; Having Won British Approval, de Gaulle Looks for a Change Here | True | By Harold Callender | C1B 614600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/they-have-one-in-moscow-too.html | "THEY HAVE ONE IN MOSCOW, TOO" | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/flak-vest-saves-pilot-american-has-close-call-in-pasdecalais-blow.html | FLAK VEST SAVES PILOT; American Has Close Call in Pas-de-Calais Blow | True | By Cable To the New York Times. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/postwar-reconversion.html | POST-WAR RECONVERSION | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/l-gen-c-c-meyers-70-national-guard-dies-pennsylvania-brigadier.html | L GEN. C. C. MEYERS, 70, NATIONAL GUARD, DIES; Pennsylvania Brigadier Served in Two Previous Wars | True | Special to '.E sW YoK 's. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/hart-delany.html | Hart -- Delany | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/lamps-and-lampshades.html | Lamps and Lampshades | True | By Mary Madison | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/if-we-had-national-service-and-if-congress-set-up-a-system-like.html | If We Had National Service --; -- And if Congress set up a system like Britain's nearly everyone would be a member of a civilian army. Here is a description of the British method. | True | By James B. Reston | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/pipes-for-garbage-an-engineers-plan-to-free-cities-from-slavery-to.html | Pipes for Garbage; An Engineer's Plan to Free Cities From Slavery to Rubbish | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/clearwater-games.html | CLEARWATER GAMES | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/war-housing-in-britain-augurs-peacetime-style.html | War Housing in Britain Augurs Peacetime Style | True | By Cable To the New York Times. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/william-f-caijpbell.html | WILLIAM F. CAIJPBELL | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/wheat-sells-off-in-light-turnover-lack-of-support-brings-close-18.html | WHEAT SELLS OFF IN LIGHT TURNOVER; Lack of Support Brings Close 1/8 to 3/8 Cent Down -- Other Grains Are Irregular | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/submarine-landing-discounted.html | Submarine Landing Discounted | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/to-address-customers-brokers.html | To Address Customers Brokers | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/stamps-for-red-cross.html | STAMPS FOR RED CROSS | True | By Kent B. Stiles | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/miss-kni6ht-wed-to-army-officer-she-wears-ivory-satin-gown-at.html | MISS KNI6HT WED TO ARMY OFFICER; She Wears Ivory Satin Gown at Marriage Here to Lieut. William Bixby, Air Forces | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/hunan-casualties-listed.html | Hunan Casualties Listed | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/white-mountain-skiing.html | WHITE MOUNTAIN SKIING | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/the-producer-explains.html | THE PRODUCER EXPLAINS | True | KENNETH MACGOWAN. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/brooklyn-tech-wins-61.html | Brooklyn Tech Wins, 6-1 | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/current-exhibitions-in-brief.html | CURRENT EXHIBITIONS IN BRIEF | True | By Howard Devree | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/iohn-j-rigivey-dead-police-exofficial-72-8etlred-head-of.html | IOHN J. RIGIVEY DEAD; POLICE EX-OFFICIAL, 72; 8etlred Head of Identification Bureau. ___in Bayonne, N. J. I | True | Special to T I'qw 'YORK TS. I | C1B 614600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/nathan-straus-explodes-some-fallacies-of-housing-the-seven-myths-of.html | Nathan Straus Explodes Some Fallacies of Housing; THE SEVEN MYTHS OF HOUSING. By Nathan Straus. xvi+314+viii pp. New York: Alfred A. Knopf. $2.75. | True | By R.l. Duffus | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/enos-l-seeds-i-pennsylvania-bridge-builder-a-former-texas-rancher.html | ENOS L. SEEDS; / I Pennsylvania Bridge Builder a Former Texas Rancher | True | Specla! to THE IE,V YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/pocono-house-parties.html | POCONO HOUSE PARTIES | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/meigs-larkin.html | Meigs -- Larkin | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/fun-and-frolic-with-stephen-leacock-happy-stories-just-to-laugh-at.html | Fun and Frolic With Stephen Leacock; HAPPY STORIES, JUST TO LAUGH AT. By Stephen Leacock. 240 pp. New York: Dodd, Mead & Co. $2.50. | True | ELIZABETH R. STERN. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/roosevelt-sets-up-war-refugee-board-hull-morgenthau-and-stimson-are.html | ROOSEVELT SETS UP WAR REFUGEE BOARD; Hull, Morgenthau and Stimson Are Directed to Aid Rescue of Victims of Axis Rule | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/atlantic-city-program.html | ATLANTIC CITY PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/harbor-captured-nettuno-taken-by-british-and-american-units-germans.html | HARBOR CAPTURED; Nettuno Taken by British and American Units, Germans Admit | True | By Milton Bracker | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/20year-oil-plan-for-nation-sought-government-officials-and-the.html | 20-YEAR OIL PLAN, FOR NATION SOUGHT; Government Officials and the Industry Aim at Ample Domestic Supplies | True | By J.h. Carwical | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/uruguay-and-cuba-ban-bolivia-regime-refuse-recognition-to-new.html | URUGUAY AND CUBA BAN BOLIVIA REGIME; Refuse Recognition to New Government on Ground of Outside Influence | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/virgia-cob___b-to-weo-engaged-to-rogers-ever-knighti-of-british.html | VIRG!.IA coB___B. To WEO; Engaged to Rogers Ever[ KnightI of British Supply Mission I | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/partisans-attacking-budapest-rail-line-titos-forces-take-initiative.html | PARTISANS ATTACKING BUDAPEST RAIL LINE; Tito's Forces Take Initiative in Croatia, but Lose Perusic | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/blue-ridge-school-will-be-the-beneficiary-of-28th-annual-dinner.html | Blue Ridge School Will Be the Beneficiary Of 28th Annual Dinner Dance Here Friday | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/phoenix-mutual-life-reports.html | Phoenix Mutual Life Reports | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/mexico-drops-plan.html | Mexico Drops Plan | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/george-w-cook.html | GEORGE W. COOK | True | Special to THE NEW Y0ZtK Tx2s. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/enemy-post-razed-near-popes-villa-german-air-headquarters-at.html | ENEMY POST RAZED NEAR POPE'S VILLA; German Air Headquarters at Frascati Destroyed by Our Fighter-Bombers | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/big-three-of-east-set-for-dog-shows-maryland-new-york-boston-to-put.html | BIG THREE OF EAST SET FOR DOG SHOWS; Maryland, New York, Boston to Put On Indoor Exhibitions During Next Month | True | By Henry R. Ilsley | C1B 614600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/allied-invasion-team-is-planning-for-dday-vast-amount-of-work-is.html | ALLIED INVASION TEAM IS PLANNING FOR D-DAY; Vast Amount of Work Is Still to Be Done Before Attack on Continent | True | By Hanson W. Baldwin | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/lendlease-buying-aids-cotton-prices-gains-up-to-105-a-bale-in.html | LEND-LEASE BUYING AIDS COTTON PRICES; Gains Up to $1.05 a Bale in Futures Reported Here -- Tight Spots Forecast | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/p-hettleman-is-divorced-former-elizabeth-stern-obtains-decree-in.html | P. HETTLEMAN IS DIVORCED; Former Elizabeth Stern Obtains Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/stimson-sees-soldier-vote-complicated-by-state-enactments-lacking.html | Stimson Sees Soldier Vote Complicated By State Enactments Lacking Uniformity | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/gossip-of-the-rialto-ephraim-tutts-stage-future-appears-brighter.html | GOSSIP OF THE RIALTO; Ephraim Tutt's Stage Future Appears Brighter -- Other Notes | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/elliott-roosevelt-shifts-presidents-son-is-expected-to-get-post.html | ELLIOTT ROOSEVELT SHIFTS; President's Son Is Expected to Get Post With Spaatz | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/montgomeryfreise.html | MontgomeryFreise | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/troth-is-announced-of-josephine-bland-charleston-w-va-girl-fiancee.html | TROTH IS ANNOUNCED OF JOSEPHINE BLAND; Charleston, W. Va., Girl Fiancee of Lt. Nelson Holden Jr., USA | True | Special to Tm NEW YORK TLMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/the-boys-who-know-the-answers.html | THE BOYS WHO KNOW THE ANSWERS | True | By T.r. Kennedy Jr. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/former-slave-dies-at-104.html | Former Slave Dies at 104 | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/navy-meals-tested-laboratory-on-wheels-serves-nutritional.html | Navy Meals Tested; Laboratory on Wheels Serves Nutritional Efficiency | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/listening-post-some-unrelated-notations-on-family-life-and-a.html | LISTENING POST; Some Unrelated Notations on Family Life And a Broadway Hit in Adaptation | True | By John K. Hutchens | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/hopkins-letter-stirs-furore-in-the-capital-republican-foes-of.html | 'HOPKINS LETTER' STIRS FURORE IN THE CAPITAL; Republican Foes of Willkie Seize on Rumored Alliance With Roosevelt, Though Record Discredits This | True | By Arthur Krock | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/seek-import-rise-for-swiss-watches-representatives-of-ny-trade.html | SEEK IMPORT RISE FOR SWISS WATCHES; Representatives of N.Y. Trade Discuss the Proposal With Government Agencies | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/brooklyn-poly-wins-4140-defeats-st-francis-quintet-on-menustiks.html | BROOKLYN POLY WINS, 41-40; Defeats St. Francis Quintet on Menustik's Foul Shot | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/downed-6-planes-in-a-single-flight-col-kearby-gets-congressional.html | DOWNED 6 PLANES IN A SINGLE FLIGHT; Col. Kearby Gets Congressional Medal for Feat -- Has Shot Down 21 Japanese Craft | True | By Frank L. Kluckhohn | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/two-senator-hurlers-sign.html | Two Senator Hurlers Sign | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/veteran-of-tanker-fleet-during-2-wars-honored-for-30year-career.html | Veteran of Tanker Fleet During 2 Wars Honored for 30-Year Career With Company | True | | C1B 614600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/substitute-for-pr-sought-at-albany-party-list-system-considered-in.html | SUBSTITUTE FOR P.R. SOUGHT AT ALBANY; 'Party List' System Considered in Place of Present Plan -- Republicans for a Change | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/logjam-is-broken-in-childrens-wear-traced-to-marked-progress-of.html | LOG-JAM IS BROKEN IN CHILDREN'S WEAR; Traced to Marked Progress of Government in Solving Labor, Fabric Shortages | True | By Thomas F. Conroy | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/yale-mat-victor-by-233.html | Yale Mat Victor by 23-3 | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/jackinthebox-by-jj-connington-262-pp-boston-little-brown-co-2.html | JACK-IN-THE-BOX. By J.J. Connington. 262 pp. Boston: Little, Brown & Co. $2. | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/army-asks-t-loans-as-conversion-aid-proposal-to-baruch-group-would.html | ARMY ASKS 'T' LOANS AS CONVERSION AID; Proposal to Baruch Group Would Extend System Used in Present 'VT's' | True | By Edward J. Gleason | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/us-funds-sought-for-plant-in-india-chemical-factory-is-proposed-to.html | U.S. FUNDS SOUGHT FOR PLANT IN INDIA; Chemical Factory Is Proposed to Boost Farm Output | True | By Wireless To the New York Times. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/the-way-it-will-probably-work-out.html | "THE WAY IT WILL PROBABLY WORK OUT" | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/the-baby-in-the-ash-can-by-susannah-shane-201-pp-new-york-dodd-mead.html | THE BABY IN THE ASH CAN. By Susannah Shane. 201 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/antonescu-peace-move-reported.html | Antonescu Peace Move Reported | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/vogel-cahn.html | Vogel -- Cahn | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/lillim4-g-rogers-becomes-ehgiiged-hotel-credit-manager-holder-of.html | LILLIM4 G. ROGERS BECOMES EHGIIGED; Hotel Credit Manager, Holder of Law Degree, Will Be Wed to Donald Hewins in | True | Spring 8Pecial to Tme I Yo TrUs. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/ew-bliss-to-pay-1260000.html | E.W. Bliss to Pay $1,260,000 | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/miss-suzanne-moeller-a-bride.html | Miss Suzanne Moeller a Bride | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/padgett-langford.html | Padgett -- Langford | True | Special to TH NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/deserters-fitted-for-battle-action-army-processing-center-puts-over.html | DESERTERS FITTED FOR BATTLE ACTION; Army Processing Center Puts Over Half of A.W.O.L. Men Into Fighting Trim | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/american-superpower-proposes-trade-of-its-preferred-shares.html | American Superpower Proposes Trade of Its Preferred Shares | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/rumanian-king-operated-upon.html | Rumanian King Operated Upon | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/army-calls-woods-red-sox.html | Army Calls Woods, Red Sox | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/archie-l-blades.html | ARCHIE L. BLADES | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/books-and-authors.html | Books and Authors | True | C.M. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/new-zealand-to-equip-pupils.html | New Zealand to Equip Pupils | True | By Cable To the New York Times. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/art-treasures-saved-by-maps-in-bombers-american-commission-provides.html | ART TREASURES SAVED BY MAPS IN BOMBERS; American Commission Provides the Guides to Italy and France | True | | C1B 614600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/ms-boris-kossove.html | MS. BORIS KOSSOVE | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/convoy-beats-off-airuboat-attack-even-german-glider-bombs-fail-in.html | CONVOY BEATS OFF AIR-U-BOAT ATTACK; Even German Glider Bombs Fail in Four-Day Battle From Azores to Britain | True | By David Anderson | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/asbury-park-skating.html | ASBURY PARK SKATING | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/the-french-conservatives-the-french-right-and-nazi-germany-19331939.html | The French Conservatives; THE FRENCH RIGHT AND NAZI GERMANY, 1933-1939: A STUDY OF PUBLIC OPINION. By Charles A. Micaud. x, 255 pp. Durham, N.C.: Duke University Press. $3.50. | True | J.S. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/poetry-old-and-new-love-poems-old-and-new-selected-by-catharine.html | Poetry Old and New; LOVE POEMS OLD AND NEW. Selected by Catharine Connell. 206 pp. New York: Random House. $1.50. | True | MARJORIE FARBER. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/nash-finds-danger-in-over-optimism-new-zealand-minister-says-here.html | NASH FINDS DANGER IN OVER OPTIMISM; New Zealand Minister Says Here That War in Pacific Will Take Several Years More | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/smiths-replace-macs-as-most-numerous-scots.html | Smiths Replace 'Macs' As Most Numerous Scots | True | By Cable To the New York Times. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/coke-price-in-east-is-boosted-by-opa-raised-50c-per-ton-to-offset.html | COKE PRICE IN EAST IS BOOSTED BY OPA; Raised 50c Per Ton to Offset Higher Labor, Coal Costs -Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/records-new-sonata-bernstein-work-for-clarinet-and-piano-other.html | RECORDS: NEW SONATA; Bernstein Work for Clarinet and Piano -- Other Recent Releases | True | By Howard Taubman | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/child-to-edward-d-gallaudets.html | Child to Edward D. Gallaudets | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/universal-draft-favored-cio-union-says-all-presidents-program-is.html | UNIVERSAL DRAFT FAVORED; CIO Union Says All President's Program Is Necessary, However | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/liberty-ship-launched.html | Liberty Ship Launched | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/wfa-strips-power-of-ccc-and-hutson-jones-puts-policy-in-new-offices.html | WFA STRIPS POWER OF CCC AND HUTSON; Jones Puts Policy in New Offices of Price and Distribution -- Agency Acts on Farm Pay | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/elizabeth-van-wie-married-in-jersey-has-sister-as-attendant-at.html | ELIZABETH VAN WIE MARRIED IN JERSEY;; Has Sister as Attendant at Wedding in Montclair Church to S. Barksdale Penick Jr, | True | Special to THE NIW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/loans-and-taxes-meet-wars-stupendous-cost-postwar-significance-of.html | LOANS AND TAXES MEET WAR'S STUPENDOUS COST; Post-War Significance of Increase in Public Debt a Matter of Debate | True | By John MacCormac | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/lippert-class-c-victor-beats-schwab-in-title-squash-racquets.html | LIPPERT CLASS C VICTOR; Beats Schwab in Title Squash Racquets Tournament | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/plants-for-fish-bowls.html | PLANTS FOR FISH BOWLS | True | R.M.P. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 614600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/columbia-middies-win-faught-stars-in-5947-victory-over-coast-guard.html | COLUMBIA MIDDIES WIN; Faught Stars in 59-47 Victory Over Coast Guard Quintet | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/verse-in-varied-keys-poems-by-dunstan-thompson-55-pp-new-york-simon.html | Verse in Varied Keys; POEMS. By Dunstan Thompson. 55 pp. New York: Simon & Schuster. $2. | True | HAL BORLAND | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/hulse-home-first-in-title-mile-run-herbert-wins-600-supplant-marks.html | HULSE HOME FIRST IN TITLE MILE RUN; HERBERT WINS 600; Supplant Marks for Armory in Metropolitan Meet as Does Hunter in 3-Mile Event | True | By Robert F. Kelley | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/paramushiru-isle-hit-twice-in-a-day-one-american-bomber-group.html | PARAMUSHIRU ISLE HIT TWICE IN A DAY; One American Bomber Group Strikes at South Coast and Second Blasts North Area | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/along-radio-row-one-thing-and-another.html | ALONG RADIO ROW: ONE THING AND ANOTHER | True | By Jack Gould | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/french-do-well-on-italian-peaks-prove-good-mountain-fighters-on-one.html | FRENCH DO WELL ON ITALIAN PEAKS; Prove Good Mountain Fighters on One of Worst Sectors of Fifth Army's Front | True | By C.l. Sulzberger | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/wsa-training-course-criticized-by-union-pacific-group-charges-waste.html | WSA TRAINING COURSE CRITICIZED BY UNION; Pacific Group Charges Waste of Manpower and Money | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/camp-show-problems.html | CAMP SHOW PROBLEMS | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/why-we-eat-what-we-eat.html | Why We Eat What We Eat | True | By Jane Holt | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/south-presses-fight-for-lower-rail-rates-governors-conference-is.html | SOUTH PRESSES FIGHT FOR LOWER RAIL RATES; Governors' Conference Is Spearhead of Movement Directed at Congress | True | By John H. Crider | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/torpedoed-ship-sails-5500-miles-to-port-tanker-hit-3-times-delivers.html | TORPEDOED SHIP SAILS 5,500 MILES TO PORT; Tanker, Hit 3 Times, Delivers Navy Cargo, Crosses Pacific | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/the-dance-notes-from-the-field.html | THE DANCE: NOTES FROM THE FIELD | True | By John Martin | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/20-plants-receive-awards-for-safety-national-security-citations-go.html | 20 PLANTS RECEIVE AWARDS FOR SAFETY; National Security Citations Go for Production Protection | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/allied-land-force-nears-burma-fort-village-2-miles-from-buthedaung.html | ALLIED LAND FORCE NEARS BURMA FORT; Village 2 Miles From Buthedaung Is Captured -- RAF Continues Widespread Bombings | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/bermuda-births-hit-peak-population-pressure-in-area-reduced-by-us.html | BERMUDA BIRTHS HIT PEAK; Population Pressure in Area Reduced by U.S. Bases Acute | True | By Cable To the New York Times. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/japanese-tricks-related-by-flier-but-lot-of-circus-stuff-does-not.html | JAPANESE 'TRICKS' RELATED BY FLIER; But 'Lot of Circus Stuff' Does Not Work, Veteran From the Southwest Pacific Says | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/fear-of-spies-getting-out.html | Fear of Spies Getting Out | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/everton-captures-cup-soccer-game-victory-by-41-at-liverpool-fifth.html | EVERTON CAPTURES CUP SOCCER GAME; Victory by 4-1 at Liverpool Fifth in Row for English League Series Leader | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/cordelia-p-lark-prospective-bride-mary-c-wheeler-graduate-is.html | CORDELIA P. (]LARK PROSPECTIVE BRIDE; Mary C. Wheeler Graduate is Engaged to Pvt. Joseph Haven Peabody of the Marines | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/hawaiian-snarl-at-issue-cabinet-is-reported-divided-on-general.html | HAWAIIAN SNARL AT ISSUE; Cabinet Is Reported Divided on General Cited in Contempt | True | | C1B 614600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/olympics-top-cutters-21.html | Olympics Top Cutters, 2-1 | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/army-pushes-canol-plan-despite-criticism-ignores-senate-group-to.html | Army Pushes Canol Plan Despite Criticism; Ignores Senate Group to Finish Pipeline | True | North American Newspaper Alliance. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/education-in-review-princetons-classes-for-british-service-men.html | EDUCATION IN REVIEW; Princeton's Classes for British Service Men Stress American Customs and Traditions | True | By Benjamin Fine | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/fliers-tell-of-landings.html | Fliers Tell of Landings | True | By Wireless To the New York Times. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/auw-dw-grandnephew-of-admiral-deweyi-was-insurance-firm-aide-.html | Au,.w. Dw,; Grandnephew of Admiral Deweyl Was Insurance Firm Aide ] | True | Special to THE NRW YOILF TItES. ] | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/pilots-saw-little-resistance.html | Pilots Saw Little Resistance | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/tanker-afire-saved-by-a-brooklyn-man-mate-keeps-helm-after-crush-as.html | TANKER AFIRE SAVED BY A BROOKLYN MAN; Mate Keeps Helm After Crush as 3 of Crew Fight Flames | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/o-0-r-a-m-axwell_l-married-oklahoma-girl-becomes-bride-ofi-ensign-f.html | O 0 R A- M AXW-EL-L_L MARRIED; Oklahoma Girl Becomes Bride ofl Ensign F. B, Harrison Jr, I | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/troth-of-virginia-lee-mapp.html | Troth of Virginia Lee Mapp | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/more-butter-here-is-expected-soon-churning-of-fresh-and-storage.html | MORE BUTTER HERE IS EXPECTED SOON; Churning of Fresh and Storage Cream in New York Milkshed Is Reported on Increase | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/new-mexican-shipping-firm.html | New Mexican Shipping Firm | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/navy-swimmers-beaten.html | Navy Swimmers Beaten | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/war-film-to-be-shown.html | War Film to Be Shown | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/ca-de6ersdorff-laf_r-78-i5-dead-senior-partner-in-firm-here-leader.html | C.A. DE6ERSDORFF,; LAF_,R, 78, I5 DEAD Senior Partner in Firm Here, Leader in Corporation Work and Rail Reorganizations I | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/union-ends-city-strike-in-philadelphia-accepts-pay-offer-resumes.html | Union Ends City Strike in Philadelphia; Accepts Pay Offer, Resumes Work Today | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/hollywood-to-broadway.html | HOLLYWOOD TO BROADWAY | True | By Lewis Nichols | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/de-gaulle-greets-envoy-canadian-ambassador-presents-letter-from.html | DE GAULLE GREETS ENVOY; Canadian Ambassador Presents Letter From Mackenzie King | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/crossroads.html | CROSSROADS | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/sports-of-the-times-taking-a-cue-from-willie-hoppe.html | Sports of the Times; Taking a Cue from Willie Hoppe | True | Reg. U.S. Pat. Off. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/our-unfinished-earth-moves-again.html | Our Unfinished Earth Moves Again | True | W.K. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/action-on-kennedy-set-for-saturday-compromise-date-set-as-group.html | ACTION ON KENNEDY SET FOR SATURDAY; Compromise Date Set as Group Favoring Ouster Cancels Its Meeting on Fay's Plea | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/reception-for-admiral-leary.html | Reception for Admiral Leary | True | | C1B 614600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/stormy-weather.html | STORMY WEATHER | True | By Virginia Pope | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/nancy-kincaids-nuptials-becomes-bride-of-lt-addison-f-vats-jr-in.html | NANCY KINCAID'S NUPTIALS; Becomes Bride of Lt. Addison F. Vats Jr. in Washington | True | SpeiR1 to Tltl IEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/silent-grenade-bang-of-shotshell-primer-is-reduced-to-a-mere-plop.html | 'Silent' Grenade; Bang of Shotshell Primer Is Reduced to a Mere Plop | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/conditions-at-spcc-found-wretched-jurists-and-herlands-charge.html | CONDITIONS AT SPCC FOUND 'WRETCHED'; Jurists and Herlands Charge 'Incalculable Harm' to Children at Shelter | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/auction-receipts-12489-paintings-silverware-and-antique-furniture.html | AUCTION RECEIPTS $12,489; Paintings, Silverware and Antique Furniture Under Hammer | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/germans-admit-peril-of-situation-reports-from-rome-tell-of-activity.html | GERMANS ADMIT PERIL OF SITUATION; Reports From Rome Tell of Activity Against Civilians and Big Troop Shifts | True | By Telephone To the New York Times. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/army-sinks-columbia-at-basketball-5537-hall-pacing-cadets-surge-in.html | Army Sinks Columbia at basketball, 55-37, Hall Pacing Cadets' Surge in Second Half; ARMY QUINTET TOPS COLUMBIA, 55 TO 37 | True | By James Robbins | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/arthur-h-sailer.html | ARTHUR H. SAILER | True | Sleeial to THE NEW Yorg TLmS. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/submarine-record-to-be-set.html | Submarine Record to Be Set | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/news-of-the-night-clubs.html | NEWS OF THE NIGHT CLUBS | True | By Louis Calta | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/us-snipers-slain-as-spies-army-told-japanese-reported-violating.html | U.S. SNIPERS SLAIN AS SPIES, ARMY TOLD; Japanese Reported Violating International Law | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/hola-muchachos-the-bombero-tales-from-latin-america-by-harry-levy.html | Hola, Muchachos!; THE BOMBERO: Tales From Latin America. By Harry Levy. Drawings by Howard Simon. 86 pp. New York: Alfred A. Knopf. $2. | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/junior-year-in-mexico-is-restored-by-smith.html | Junior Year in Mexico Is Restored by Smith | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/hits-centered-industry-senate-group-seeks-whether-wpb-curbs.html | HITS 'CENTERED' INDUSTRY; Senate Group Seeks Whether WPB Curbs Decentralization | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/kreisler-humanitarian.html | KREISLER, HUMANITARIAN | True | HENRY HERBATSCHEK, LL.D. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/cleveland-manning.html | Cleveland -- Manning | True | Special to THR NEW YORK TLMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/cornell-conquers-hobart.html | Cornell Conquers Hobart | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/four-studies-of-painters-and-painting-american-primitive-painting.html | Four Studies of Painters and Painting; AMERICAN PRIMITIVE PAINTING. By Jean Lipman. Illustrated. 158 pp. New York: Oxford University Press. $5. | True | BY Christopher Lazare | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/woolley-loses-plea-must-use-old-car.html | Woolley Loses Plea; Must Use Old Car | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/parted.html | Parted | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/norse-clergy-seized-by-nazis.html | Norse Clergy Seized by Nazis | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/jivers-normal-says-sinatra.html | "Jivers" Normal, Says Sinatra | True | | C1B 614600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/teachers-reject-state-labor-text-legislative-report-unsuitable-for.html | TEACHERS REJECT STATE LABOR TEXT; Legislative Report Unsuitable for Classroom, Though Good Reference Work, They Hold | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/postwar-policies-vi-commission-of-able-civilians-would-provide.html | Post-War Policies -- VI; Commission of Able Civilians Would Provide Unbiased Study of Defenses | True | By Hanson W. Baldwin | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/uto_-faxo-connecticut-paper-maker.html | ..u.T,.?o.._ FAxo.; Connecticut Paper Maker | True | andI | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/lqlels-laesf_n.html | lqlELS LA.ESF_,N | True | Special to T I'EW YOP. s. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/monitor-of-the-megacycles.html | MONITOR OF THE MEGACYCLES | True | W.T. ARMS. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/dinner-guests-buy-bonds-grand-street-boys-promote-sale-of-1496800.html | DINNER GUESTS BUY BONDS; Grand Street Boys Promote Sale of $1,496,800 in Securities | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/german-shipyards-lag-economist-compares-efforts-of-nazis-with-us.html | GERMAN SHIPYARDS LAG; Economist Compares Efforts of Nazis With U.S. Output | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/roosevelt-asks-ge-to-let-wilson-stay-letter-to-swope-cites-critical.html | ROOSEVELT ASKS G.E. TO LET WILSON STAY; Letter to Swope Cites 'Critical Period' for Government | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/young-republicans-election.html | Young Republicans' Election | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/art-objects-yield-18595.html | Art Objects Yield $18,595 | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/new-york.html | New York | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/presidents-party-set-for-saturday-mary-pickford-will-be-honor-guest.html | PRESIDENT'S PARTY SET FOR SATURDAY; Mary Pickford Will Be Honor Guest at Annual Fete to Aid Paralysis Foundation | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/alley-pugsley.html | Alley -- Pugsley | True | Speci.l tO THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/party-chiefs-ask-roosevelt-to-stay-as-world-leader-national.html | PARTY CHIEFS ASK ROOSEVELT TO STAY AS WORLD LEADER; National Committee Declares History Has Drawn Issues and We Cannot Go Backward | True | By Charles Hurd | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/rocket-weapons.html | ROCKET WEAPONS | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/the-world-hits-back-the-road-back-to-paris-by-aj-liebling-300-pp.html | The World Hits Back; THE ROAD BACK TO PARIS. By A.J. Liebling. 300 pp. New York: Doubleday, Doran & Co. $3. | True | By Daniel Schwarz | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/dickey-to-receive-baseball-plaque-as-player-of-year-yanks-veteran.html | DICKEY TO RECEIVE BASEBALL PLAQUE AS PLAYER OF YEAR; Yanks' Veteran Catcher to Be Honored at Dinner Feb. 6 by New York Writers | True | By John Drebinger | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/soopsboekell.html | SoopsBoekell | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 614600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/biddle-resigns-as-envoy-to-exiles-to-take-post-with-invasion-army-a.html | Biddle Resigns as Envoy to Exiles To Take Post With Invasion Army; A DIPLOMAT ENTERS THE ARMY | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/james-s-mkirbin.html | JAMES S. M'KIRBIN | True | Special to T Nw YORK TES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/inside-germany.html | INSIDE GERMANY | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/looking-backward-contemporary-music-that-has-its-eyes-turned-to-the.html | LOOKING BACKWARD; Contemporary Music That Has Its Eyes Turned to the Past | True | By Olin Downes | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/politico-sunburst-by-mauricio-magdaleno-290-pp-new-york-the-viking.html | Politico; SUNBURST. By Mauricio Magdaleno. 290 pp. New York: The Viking Press. $2.50. | True | By Mildred Adams | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/air-attacks-seen-as-invasion-prelude.html | Air Attacks Seen As Invasion Prelude | True | By Telephone To the New York Times. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/a-letter-to-chekhov-in-which-the-writer-muses-about-our-closeness.html | A LETTER TO CHEKHOV; In Which the Writer Muses About Our Closeness to the Russian | True | By Margaret Webster | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/carroll-smbaugh.html | Carroll -- Smbaugh | True | Special to T mw YOR Ta. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/japanese-budget-soars-15415000000-yen-is-proposed-for-1944.html | JAPANESE BUDGET SOARS; 15,415,000,000 Yen Is Proposed for 1944 Expenditures | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/happy-journey-golden-apples-of-the-sun-by-rosemary-obermeyer-282-pp.html | Happy Journey; GOLDEN APPLES OF THE SUN. By Rosemary Obermeyer. 282 pp. New York: E.P. Dutton & Co. $2.50. | True | By Thomas Sugrue | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/making-plans-to-raise-funds-for-the-blind.html | MAKING PLANS TO RAISE FUNDS FOR THE BLIND | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/anzacs-may-fight-to-free-filipinos-new-antipodean-pact-said-to-pave.html | ANZACS MAY FIGHT TO FREE FILIPINOS; New Antipodean Pact Said to Pave Way for Joint Assistance to U.S. | True | By Cable To the New York Times. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/chiefs-get-polish-problem-border-solution-becomes-major-issue-for.html | CHIEFS GET POLISH PROBLEM; Border Solution Becomes Major Issue for Roosevelt, Churchill and Stalin | True | By James B. Reston | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/hoppe-takes-two-blocks-tops-cochran-5048-and-5026-in-final-detroit.html | HOPPE TAKES TWO BLOCKS; Tops Cochran, 50-48 and 50-26, in Final Detroit Cue Play | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/humor-called-an-aid-to-morale-in-services-coast-guard-publication.html | HUMOR CALLED AN AID TO MORALE IN SERVICES; Coast Guard Publication Officers Hold Conference Here | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/keller-enters-service-yankee-star-dons-maritime-uniform-at-st.html | KELLER ENTERS SERVICE; Yankee Star Dons Maritime Uniform at St. Petersburg | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/frank-b-havland.html | FRANK B. HAVLAND | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/kaplanosmansky.html | KaplanOsmansky | True | Specis.1 to T Nw YORK TrES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/nyu-five-checks-temples-bid-4543-mangiapanes-two-fouls-win-exciting.html | N.Y.U. FIVE CHECKS TEMPLE'S BID, 45-43; Mangiapane's Two Fouls Win Exciting Duel -- St. Joseph's Tops Rhode Island, 69-54 | True | By William D. Richardson | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/shanghai-control-shifts-american-and-british-properties-put-under.html | SHANGHAI CONTROL SHIFTS; American and British Properties Put Under Puppets. | True | | C1B 614600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/senesy-horton.html | Senesy -- Horton | True | Special to T IV*w YORK Ts. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/internationale-kept-by-reds.html | 'Internationale' Kept by Reds | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/mayor-still-busy-on-coal-dump-plan-to-spend-weekend-on-details-of.html | MAYOR STILL BUSY ON COAL DUMP PLAN; To Spend Week-End on Details of Distribution System | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/1000-bombers-out-main-attack-saturates-warplant-city-of-central.html | 1,000 BOMBERS OUT; Main Attack Saturates War-Plant City of Central Germany | True | By James MacDonald | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/eugenie-sevestre-brideelect.html | Eugenie Sevestre Bride-Elect | True | Special to Ts Nzw YOK T,zs. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/bir-sarah-n-roser.html | BIR$. SARAH N. ROSER | True | Special to T: .w YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/reynolds-for-america-first.html | Reynolds 'for America' First | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/our-wings-in-peace-and-war-the-aviation-annual-of-1944-edited-by.html | Our Wings -- In Peace and War; THE AVIATION ANNUAL OF 1944. Edited by Reginald M. Cleveland and Frederick P. Graham. Illustrated. 224 pp. New York: Doubleday, Doran & Co. $3.50. | True | EDWARD FRANK ALLEN | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/miss-gloria-bianco-brideelect.html | Miss Gloria Bianco Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/free-mailing-ban-unlikely-congress-fears-curb-on-executive-officers.html | FREE MAILING BAN UNLIKELY; Congress Fears Curb on Executive Officers Would Boomerang on Own Privileges | True | By John D. Morris | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/australians-begin-drive-on-madang-troops-in-ramu-valley-strike.html | AUSTRALIANS BEGIN DRIVE ON MADANG; Troops in Ramu Valley Strike Toward Outpost 40 Miles South of Japanese Base | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/is-argentina-our-rival-in-latinamerica-field-if-so-how-far-can-the.html | IS ARGENTINA OUR RIVAL IN LATIN-AMERICA FIELD?; If So, How Can the Movement Go In Wartime Without Reaction From the United Nations? | True | By Edwin L. James | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/marshalls-bombed-for-16th-day-in-row-five-islands-hit-with-loss-of.html | MARSHALLS BOMBED FOR 16TH DAY IN ROW; Five Islands Hit With Loss of an American Plane | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/ag-bishop-92-dies-banker-y0-years-chairman-of-flint-institution.html | A.G. BISHOP, 92, DIES; BANKER Y0 YEARS; Chairman of Flint Institution Ex-Official and Dean of General Motors Board | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/quits-labor-department.html | Quits Labor Department | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/arriving-on-tracks-a-and-b.html | "ARRIVING ON TRACKS A AND B" | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/chinese-history-told-from-the-inside-a-short-history-of-the-chinese.html | Chinese History, Told From the Inside; A SHORT HISTORY OF THE CHINESE PEOPLE. By L. Carrington Goodrich. 260 pp. New York: Harper. $2.50. | True | By Wing-Tsit Chan | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/yale-takes-swim-meet-ford-equals-own-world-century-mark-as-elis-top.html | YALE TAKES SWIM MEET; Ford Equals Own World Century Mark as Elis Top Two Rivals | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/german-troops-reach-bulgaria.html | German Troops Reach Bulgaria | True | | C1B 614600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/dartmouth-overcomes-penns-five-by-6149-to-clinch-at-least-tie-for.html | Dartmouth Overcomes Penn's Five by 61-49 To Clinch at Least Tie for League Crown; DARTMOUTH TRIPS PENN'S FIVE, 61-49 | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/golden-hill-chorus-heard-at-town-hall-george-mead-conducts-with.html | GOLDEN HILL CHORUS HEARD AT TOWN HALL; George Mead Conducts With George Britton Soloist | True | R.L. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/adrift-in-lifeboat-the-new-hitchcocksteinbeck-drama-represents.html | ADRIFT IN 'LIFEBOAT'; The New Hitchcock-Steinbeck Drama Represents Democracy at Sea | True | By Bosley Crowther | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/chinese-down-enemy-airliner.html | Chinese Down Enemy Airliner | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/in-the-back-too.html | IN THE BACK, TOO | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/allentown-reelects-butz.html | Allentown Re-elects Butz | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/united-states.html | United States | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/troop-shortage-harasses-berlin-london-sources-say-hitler-is-hard.html | TROOP SHORTAGE HARASSES BERLIN; London Sources Say Hitler Is Hard Put to Reinforce Invasion Defenders | True | By Drew Middleton | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/scalise-sent-to-dannemora.html | Scalise Sent to Dannemora | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/florence-clark-engaged-student-at-gibbs-school-will-bei-wed-to.html | FLORENCE CLARK ENGAGED; Student at Gibbs School Will Bei Wed to Midshipman V. R. KnickI | True | Special to Ti Ngw YORE TIIJS. ] | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/war-loan-stressed-as-aid-to-fighters-sermons-also-take-up-reports.html | WAR LOAN STRESSED AS AID TO FIGHTERS; Sermons Also Take Up Reports on Peace and National Service | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/two-troths-in-hartman-family.html | Two Troths in Hartman Family | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/the-black-honeymoon-by-constance-and-gwenyth-little-210-pp-new-york.html | THE BLACK HONEYMOON. By Constance and Gwenyth Little. 210 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/big-inch-oil-flow-acclaimed-by-ickes-70680000-barrels-since-start.html | 'BIG INCH' OIL FLOW ACCLAIMED BY ICKES; 70,680,000 Barrels Since Start Reported for Refineries in East | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/iirs-jaies-c-hooe.html | IIRS. JAIES C. HOOE | True | Special to Tm YOPK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/weeks-duryee.html | Weeks -- Duryee | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/mussolini-reported-failing.html | Mussolini Reported Failing | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/warship-gift-to-french.html | Warship Gift to French | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/mayor-expected-to-rule-on-night-ball-tomorrow.html | Mayor Expected to Rule On Night Ball Tomorrow | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/british.html | British | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/zahler-sands.html | Zahler -- Sands | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/canadiens-victors-over-boston-6-to-2-three-goals-in-first-period.html | CANADIENS VICTORS OVER BOSTON, 6 TO 2; Three Goals in First Period Decide Hockey Fray Before 12,000 Montreal Fans | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/r-a-hannein.html | R. A. HANNEIN | True | | C1B 614600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/infantile-paralysis-week-here.html | Infantile Paralysis Week Here | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/maxim-motor-insures-employees.html | Maxim Motor Insures Employees | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/the-case-for-the-small-nations-hitler-has-not-broken-their-spirit.html | The Case for the Small Nations; Hitler has not broken their spirit, says Professor Brogan, and their will to survive cannot be ignored in the peace settlement. | True | By D.w. Brogan Professor of Political Science, Cambridge University | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/grace-line-plans-to-expand-fleet-12-ships-built-in-4-years-and-5.html | GRACE LINE PLANS TO EXPAND FLEET; 12 Ships Built in 4 Years and 5 More Under Construction -- Looks to Post-War Trade | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/basic-french-plan-will-be-redrafted-algiers-assembly-calls-for-new.html | BASIC FRENCH PLAN WILL BE REDRAFTED; Algiers Assembly Calls for New Scheme for Restoring of Home Government | True | By Harold Callender | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/story-of-kin-is-hit-in-chicago-slaying-daughter-of-mrs-williams-may.html | STORY OF KIN IS HIT IN CHICAGO SLAYING; Daughter of Mrs. Williams May Undergo a Police Test With Lie Detector | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/montana-family-winter-wheat-by-mildred-walker-306-pp-new-york.html | Montana Family; WINTER WHEAT. By Mildred Walker. 306 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Rose Feld | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/tennis-and-basketball-programs-will-spur-bond-drive-this-week-to.html | Tennis and Basketball Programs Will Spur Bond Drive This Week; TO PLAY IN FRIDAY'S WAR BOND SPORTS RALLY | True | By Allison Danzig | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/frederick-nlle.html | FREDERICK nl.LE | True | Special to TH llw YORK TIC, ms. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/text-of-the-democratic-resolution.html | Text of the Democratic Resolution | True | By the United Press. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/mannes-gives-concert-starts-his-27th-season-of-free-programs-at-art.html | MANNES GIVES CONCERT; Starts His 27th Season of Free Programs at Art Museum | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/barbara-jean-craven-fiancee.html | Barbara Jean Craven Fiancee | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/lepke-not-to-see-aides-confined-away-from-weiss-and-capone-in-death.html | LEPKE NOT TO SEE AIDES; Confined Away From Weiss and Capone in Death House | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/engaged-to-cadet.html | ENGAGED TO CADET | True | Special to THE NEW YORE TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/big-bombers-hit-southern-france-airfields-at-istresletube-and-salon.html | BIG BOMBERS HIT SOUTHERN FRANCE; Airfields at Istres-le-Tube and Salon Heavily Attacked by Flying Fortresses | True | By Wireless To the New York Times. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/wfa-sets-up-farm-pay-boards.html | WFA Sets Up Farm Pay Boards | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/oldest-gi-75-is-promoted.html | Oldest G.I., 75, Is Promoted | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/draft-cases-dealt-with-7526-violators-handled-by-mcnallys-office.html | DRAFT CASES DEALT WITH; 7,526 Violators Handled by McNally's Office Last Year | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/going-to-follow-the-leader.html | "GOING TO FOLLOW THE LEADER" | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/launchings-honor-3-naval-war-dead-destroyer-escorts-are-named-for.html | LAUNCHINGS HONOR 3 NAVAL WAR DEAD; Destroyer Escorts Are Named for Ensigns and a Marine -Liberty Ship Quits Ways | True | | C1B 614600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/postwar-role-set-for-labor-by-afl-report-demands-that-organized.html | POST-WAR ROLE SET FOR LABOR BY AFL; Report Demands That Organized Workers Have Place on 'All National Delegations' | True | By Louis Stark | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/practical-democracy-testament-to-democracy-by-lord-wedgwood-xix-355.html | Practical Democracy; TESTAMENT TO DEMOCRACY. By Lord Wedgwood. xix + 355 pp. New York: American Chapter, Emergency Council $3.75. | True | By John Storck | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/ramsdellgobb.html | Ramsdellgobb | True | Special to TH t' YORK TIM _.S. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/printers-head-sees-end-of-wlb-deadlock-baker-after-settling-newark.html | PRINTERS HEAD SEES END OF WLB DEADLOCK; Baker, After Settling Newark Row, Tells of New Capital Parley | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/hambro-sees-rule-by-4-great-powers-norwegian-at-opera-rally-says.html | HAMBRO SEES RULE BY 4 GREAT POWERS; Norwegian, at Opera Rally, Says Small Nations Must Yield in Cooperation | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/jobln-hylad.html | JOBLN HYLAD | True | Special to Tlt: IqEW Yortlr. TlallS. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/horse-opera-duel-in-the-sun-by-niven-busch-256-pp-new-york-william.html | Horse Opera; DUEL IN THE SUN. By Niven Busch. 256 pp. New York: William Morrow & Co. $2.50. | True | HOFFMAN BIRNEY. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/postwar-women.html | POST-WAR WOMEN | True | MARY JANE ANDREWS. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/swift-air-mapping-vital-at-kula-gulf-data-on-submerged-reefs-gained.html | SWIFT AIR MAPPING VITAL AT KULA GULF; Data on Submerged Reefs Gained at Last Moment -Fairchild Award Made | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/deliveries-listed-as-chief-problem-more-liberal-allotments-in-some.html | DELIVERIES LISTED AS CHIEF PROBLEM; More Liberal Allotments in Some Lines, With Shortages Noted in Others | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/names-2-distributors-in-west.html | Names 2 Distributors in West | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/bolivia-recalls-minister.html | Bolivia Recalls Minister | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/mrs-anne-k-mosher-married.html | Mrs. Anne K. Mosher Married | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/patricia-reys-nuptials-red-cross-aide-wed-in-england-to-lt-j-g.html | PATRICIA REY'S NUPTIALS; Red Cross Aide Wed in England to Lt. J. G. Benziger, Air Forces | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/hambletonian-set-for-goshen-aug-9-trot-to-return-upstate-from.html | HAMBLETONIAN SET FOR GOSHEN AUG. 9; Trot to Return Up-State From Empire -- Westbury Harness Racing to Be Resumed | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/escape-in-vain-by-georges-simenon-translated-from-the-french-by.html | ESCAPE IN VAIN. By Georges Simenon. Translated from the French by Stuart Gilbert. 282 pp. New York: Harcourt, Brace & Co. $2. | True | By Isaac Anderson | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/anxious-observer.html | ANXIOUS OBSERVER | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/elected-as-president-of-ritchie-janvier.html | Elected as President Of Ritchie & Janvier | True | | C1B 614600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/repair-stations-for-the-battleweary-sun-rest-sleep-are-medicines.html | 'Repair Stations' for the Battle-Weary; Sun, rest, sleep are medicines the Air Force uses to get tired men ready to fight again. | True | By Sidney Shalett | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/six-marine-corps-dogs-are-cited-for-bravery-m-pacific-fighting.html | Six Marine Corps Dogs Are Cited For Bravery m Pacific Fighting; Former Owners Get Letters From General Holcomb Telling Exploits of Animals on Bougainville Island -- Two Were Wounded | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/hyphens-not-needed-former-allegiances-it-is-held-have-no-place-here.html | Hyphens Not Needed; Former Allegiances, It Is Held, Have No Place Here | True | HYACINTHE RINGROSE. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/the-crucible-goes-to-war-steel-in-action-by-charles-m-parker-221-pp.html | The Crucible Goes to War; STEEL IN ACTION. By Charles M. Parker. 221 pp. Lancaster, Pa.: The Jaques Cattell Press. $2.50. | True | By Don R. James | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/paintings-net-high-prices-111100-realized-on-final-day-of-the.html | PAINTINGS NET HIGH PRICES; $111,100 Realized on Final Day of the Two-Day Auction | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/best-nazi-soldiers-in-use.html | Best Nazi Soldiers in Use | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/chief-of-staff-on-the-science-front-dr-bush-directs-a-research.html | Chief of Staff on the Science Front; Dr. Bush directs a research staff that spends almost $3,000,000 a week to develop war weapons. | True | By S.j. Woolf | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/sacrifice-week-to-open-today-to-speed-purchases-of-war-bonds.html | 'Sacrifice Week' to Open Today To Speed Purchases of War Bonds; Burgass Calls for Extra Buying to Hasten Victory -- Dragon Parade Set for This Afternoon in Chinatown | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/danish-ship-unit-formed-new-corporation-will-operate-requisitioned.html | DANISH SHIP UNIT FORMED; New Corporation Will Operate Requisitioned Vessels for WSA | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/transport-problem.html | TRANSPORT PROBLEM | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/spaniel-growing-up-timothy-has-ideas-by-miriam-e-mason.html | Spaniel Growing Up; TIMOTHY HAS IDEAS. By Miriam E. Mason. Illustrations by Berta and Elmer Hader. 127 pp. New York: The Macmillan Company. $1.50. | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/russia-to-be-firm-in-polish-dispute-moscow-in-victorious-mood-will.html | RUSSIA TO BE FIRM IN POLISH DISPUTE; Moscow, in Victorious Mood, Will Not Deal With Government Set Up in London | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/princeton-swim-victor.html | Princeton Swim Victor | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/allies-held-in-error-political-policy-toward-france-regarded-as.html | Allies Held in Error; Political Policy Toward France Regarded as Mistaken | True | ALEXANDRE O. PERNIKOFF. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/democrats-overhaul-machine-for-44-race-natural-desire-to-remain-in.html | DEMOCRATS OVERHAUL MACHINE FOR '44 RACE; Natural Desire to Remain in Power Is Likely to Heal Rifts in Party | True | By Charles Hurd | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/mcormick-repeats-his-invasion-story-tells-cleveland-city-club-our.html | M'CORMICK REPEATS HIS INVASION STORY; Tells Cleveland City Club Our General Staff Feared British After First World War | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/from-queen-victoria-to-hitler-partridge-of-punch-has-pictured-in.html | From Queen Victoria to Hitler; Partridge of Punch has pictured in his cartoons the pageant of forty years of Europe. | True | By E.v. Knox | C1B 614600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/ellms-captures-ski-race.html | Ellms Captures Ski Race | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/tax-leaves-23408-as-top-income-now-effects-of-changes-in-law-on.html | TAX LEAVES $23,408 AS TOP INCOME NOW; Effects of Changes in Law on Individuals in Last Five Years Are Reviewed | True | By Godfrey N. Nelson | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/thrust-for-rome-long-allied-plan-shaped-for-september-but-was.html | THRUST FOR ROME LONG ALLIED PLAN; Shaped for September but Was Shelved When Badoglio Found He Could Not Supply Aid | True | By Herbert L. Matthews | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/oma-outpoints-fuller-detroit-heavyweight-victor-in-ridgewood-grove.html | OMA OUTPOINTS FULLER; Detroit Heavyweight Victor in Ridgewood Grove Bout | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/13-michigan-legislators-named-with-13-others-for-bill-bribery.html | 13 Michigan Legislators Named With 13 Others for Bill Bribery; LEGISLATORS CITED IN MICHIGAN PLOT | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/mayor-called-lax-on-venereal-issue-cp-taft-tells-state-bar-the-city.html | MAYOR CALLED LAX ON VENEREAL ISSUE; C.P. Taft Tells State Bar the City Has Failed to Combat Infection of Service Men | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/a-touch-of-madness-the-touch-of-nutmeg-and-more-unlikely-stories-by.html | A Touch of Madness; THE TOUCH OF NUTMEG. And More Unlikely Stories. By John Collier. 247 pp. New York: Press of the Readers Club. $2. | True | By Marjorie Farber | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/japanese.html | Japanese | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/convictions-reversed-fines-paid-by-fur-corporation-and-2.html | CONVICTIONS REVERSED; Fines Paid by Fur Corporation and 2 Individuals Remitted | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/nazis-in-clash-in-japan-branches-of-ig-farbenindustrie-are-reported.html | NAZIS IN CLASH IN JAPAN; Branches of I.G. Farbenindustrie Are Reported Closed | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/thomas-f-burke-district-manager-of-the-lehigh-portland-cement-co.html | THOMAS F -- BURKE; { District Manager of the Lehigh{ Portland Cement Co. Dies { | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/wenderley-by-gertrude-e-mallette-250-pp-new-york-doubleday-doran-co.html | WENDERLEY. By Gertrude E. Mallette. 250 pp. New York: Doubleday, Doran & Co. $2. | True | By Anne T. Eaton | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/traub-ackerman.html | Traub -- Ackerman | True | Special to T NEW YORK TES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/r_dart_-nall-wed-phoebe-wren-becomes-bride-of-d.html | R_DART_NALL WED; { PHOEBE Wren Becomes Bride of D | True | avidI | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/john-h-callens-have-son.html | John H. Callens Have Son | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/phone-surcharges-end-feb-15.html | Phone Surcharges End Feb. 15 | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/nail-em-to-the-wall.html | NAIL 'EM TO THE WALL | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/hope-and-courage-that-is-warm-springs-here-are-examples-of-the-rare.html | Hope and Courage -- That Is Warm Springs; Here are examples of the rare spirit which lives among the patients of the Foundation. | True | By Harold A. Littledale | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/jame__s_a_e-t-tiffany-exaide-kin-of-founderi-of-publishing-firm.html | JAME__S.A_..E. t; Tiffany Ex-Aide, Kin of FounderI of Publishing Firm, Dies at 64.t | True | | C1B 614600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/miss-woodward-daughter-of-college-head-engaged-to-lt-a-stackhouse.html | Miss Woodward, Daughter of College Head, Engaged to Lt. $. A. Stackhouse Jr. of Navy I | True | Special to Tm NW OR TIES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/postwar-role-seen-for-college-women-captain-mcafee-says-study-is.html | POST-WAR ROLE SEEN FOR COLLEGE WOMEN; Captain McAfee Says Study Is Best Plan for Some Now | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/catalogue-garden.html | CATALOGUE GARDEN | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/fine-snapdragons-if-blooms-are-to-be-seen-at-their-best-the-seeds.html | FINE SNAPDRAGONS; If Blooms Are to Be Seen at Their Best the Seeds Should Be Sown at Once | True | By P.j. McKenna | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/opera-fund-at-144123-sloan-reports-as-emergency-drive-enters.html | OPERA FUND AT $144,123; Sloan Reports as Emergency Drive Enters Seventh Week | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/relay-axis-data-to-kin-federal-agencies-gained-basis-for-1650-wires.html | RELAY AXIS DATA TO KIN; Federal Agencies Gained Basis for 1,650 Wires on Captives | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/finnish.html | Finnish | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/red-army-puts-lessons-of-experience-to-work-its-third-winter.html | RED ARMY PUTS LESSONS OF EXPERIENCE TO WORK; Its Third Winter Campaign the First Governed by Full Offensive Strategy | True | By Ralph Parker | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/acts-in-dress-dispute-steelman-calls-meeting-here-for-tuesday.html | ACTS IN DRESS DISPUTE; Steelman Calls Meeting Here for Tuesday Afternoon | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/dodds-clips-track-mark-wins-twomile-handicap-race-at-boston-in-9436.html | DODDS CLIPS TRACK MARK; Wins Two-Mile Handicap Race at Boston in 9:43.6 | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/registration-filed-with-sec.html | Registration Filed With SEC | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/events-of-interest-in-shipping-world-admiral-land-urges-only-one.html | EVENTS OF INTEREST IN SHIPPING WORLD; Admiral Land Urges Only One Seamen's Union -- Praises Record of NMU | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/marthur-to-get-more-halseykenney-visit-pictured-as-providing-for.html | M"ARTHUR TO GET MORE; Halsey-Kenney Visit Pictured as Providing for Reinforcements | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/breakup-of-pullman-is-sustained-by-court-disputed-order-decreed.html | BREAK-UP OF PULLMAN IS SUSTAINED BY COURT; Disputed Order Decreed Separation of Company Units | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/a-novel-plant-for-the-house.html | A NOVEL PLANT FOR THE HOUSE | True | By Sarah V. Coombs | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/pratt-five-triumphs-6654.html | Pratt Five Triumphs, 66-54 | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/14-rumanians-are-executed.html | 14 Rumanians Are Executed | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/red-cross-war-fund-preparing-for-drive-150-divisions-in-business.html | RED CROSS WAR FUND PREPARING FOR DRIVE; 150 Divisions in Business and Industry to Be Formed | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/melange-of-local-events-in-the-bache-collection-to-go-to-the.html | MELANGE OF LOCAL EVENTS; In the Bache Collection, to Go to the Metropolitan | True | By Edward Alden Jewell | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/pietrowskicapps.html | PietrowskiCapps | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/lane-durell.html | Lane -- Durell | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/attack-on-jive-brings-a-dissent-rodzinskis-charge-that-swing-is-a.html | ATTACK ON 'JIVE' BRINGS A DISSENT; Rodzinski's Charge That Swing Is a Cause of Delinquency Sets 'Moderns' Buzzing | True | | C1B 614600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/spy-ring-charges-worry-argentina-foreign-ministry-is-silent-but.html | 'SPY RING' CHARGES WORRY ARGENTINA; Foreign Ministry Is Silent, but Officials Incline to Belief Document Is Forgery | True | By Arnaldo Cortesi | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/crime-publicity-decried-by-court-magistrate-masterson-rebukes.html | CRIME PUBLICITY DECRIED BY COURT; Magistrate Masterson Rebukes Critics of Conditions for Brooklyn Adolescents | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/cuba-sees-outside-influence.html | Cuba Sees Outside Influence | True | By Cable To the New York Times. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/shirley-keeler-wed-to-naval-lieutenant-has-one-attendant-at.html | SHIRLEY KEELER WED TO NAVAL LIEUTENANT; Has One Attendant at Marriage Here to Robert R. J. Sammon | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/whats-behind-it.html | "WHAT'S BEHIND IT?" | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/davis-davies.html | Davis -- Davies | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/jacques-gesell-exchef-of-new-york-hotels-was-a-manager-in-atlantic.html | JACQUES GESELL; Ex-Chef of New York Hotels Was a Manager in Atlantic City | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/inservice-courses-for-city-teachers.html | In-Service Courses for City Teachers | True | B.F. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/notes.html | Notes | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/jo-z-hatfel__-i-retired-scotch-plains-banker-a-county-freeholder-17.html | Jo.. z. HATFEL__; I Retired Scotch Plains Banker a County Freeholder 17 Years | True | Special to Tm Nsw YoR TES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/soanne-sly-fiancee-of-elija-m-hicks-jr-daughter-of-professor-will.html | SOANNE SLY FIANCEE !; OF ELIJA M. HICKS JR. Daughter of Professor Will! Be' Wed to Research Chemist | True | Special to THE NEW YOEK TEUES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/dartmouth-downs-yale-rondeaus-overtime-goal-win-hockey-game-76.html | DARTMOUTH DOWNS YALE; Rondeau's Overtime Goal Win Hockey Game, 7-6 | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/congress-fights-to-give-soldier-all-that-it-can-fear-over-future.html | CONGRESS FIGHTS TO GIVE SOLDIER ALL THAT IT CAN; Fear Over Future Power of Veterans Spurs Drive to Vote Benefits | True | By Luther A. Huston | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/missing-boy-15-found-in-florida-edward-jones-telephones-to-mother.html | MISSING BOY, 15, FOUND IN FLORIDA; Edward Jones Telephones to Mother Here After Failing to Get War Plant Job | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/fighting-engineers.html | FIGHTING ENGINEERS | True | DANIEL J. HAFREY, | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/explain-sending-of-oil-to-spain-acheson-hawkins-and-others-from.html | EXPLAIN SENDING OF OIL TO SPAIN; Acheson, Hawkins and Others From State Department on Radio to Tell of Policy | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/hk-porter-co-enlarges-office.html | H.K. Porter Co. Enlarges Office | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/the-books-that-go-to-sea.html | The Books That Go To Sea | True | By Joyce Garn | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/the-old-party-game.html | "THE OLD PARTY GAME" | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/the-nation.html | THE NATION | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/russians-close-in-push-to-within-5-miles-of-krasnogvardeisk-hub-on.html | RUSSIANS CLOSE IN; Push to Within 5 Miles of Krasnogvardeisk, Hub on Leningrad Front | True | By Ralph Parker | C1B 614600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/davis-wainright.html | Davis -- Wainright | True | Special to T Iqw IORK TXXtS. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/abroad.html | ABROAD | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/a-corporal-revalued-napoleon-and-modern-war-by-conrad-h-lanza.html | A 'Corporal' Revalued; NAPOLEON AND MODERN WAR. By Conrad H. Lanza, Colonel, U.S.A. Military Classics Series. 158 pp. Harrisburg, Pa.: Military Service Publishing Company. $1. | True | By Murray Harris | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/nazis-fight-hard-at-tatino.html | Nazis Fight Hard at Tatino | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/magdeburg-fixed-up.html | Magdeburg 'Fixed Up' | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/schenk-underwood.html | Schenk -- Underwood | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/stocks-irregular-trading-selective-rail-oil-and-liquor-shares-are.html | STOCKS IRREGULAR; TRADING SELECTIVE; Rail, Oil and Liquor Shares Are Features -- Market for Bonds Strong | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/miss-rosa-upton-will-be-married-exstudent-at-arlington-hall-fiancee.html | MISS ROSA UPTON WILL BE MARRIED; Ex-Student at Arlington Hall Fiancee of It, Joseph Wickes Hatch Jr, of the Navy | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/things-to-be-avoided-proceedings-of-paris-conference-urged-for.html | Things to Be Avoided; Proceedings of Paris Conference Urged for Study | True | HERBERT WRIGHT. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/new-york-army-flier-killed.html | New York Army Flier Killed | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/a-chaplain-down-under-my-fighting-congregation-by-chaplain-william.html | A Chaplain Down Under; MY FIGHTING CONGREGATION. By Chaplain William C. Taggart, USA, and Christopher Cross. 176 pp. New York: Doubleday, Doran & Co. $2. | True | By Frank S. Adams | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/tis-an-irishman-he-is-at-that-revealing-the-hibernian-ancestry-of.html | 'TIS AN IRISHMAN, HE IS AT THAT; Revealing the Hibernian Ancestry of One Named J. Carrol Naish | True | By Edward J. Eustace | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/jenkins-overin.html | Jenkins -- Overin | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/princetons-five-triumphs-by-4544-swarthmore-threat-at-close-checked.html | PRINCETON'S FIVE TRIUMPHS BY 45-44; Swarthmore Threat at Close Checked -- Shinkarik Paces Tigers With 17 Points | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/miss-carol-j-mall-engaged-toirry-daughter-of-former-belgian-consul.html | MISS CAROL J. MALI ENGAGED TOIRRY; Daughter of Former Belgian Consul General Here Fiancee of Lt. Eugene Du Bois, Navy | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/dr-olin-stewart-of-dartmouth-dies-years-on-faculty-taught-also-at.html | DR. {]OLIN STEWART OF DARTMOUTH DIES; Years on Faculty, Taught Also at Medical | True | School Special tQ Tu IqEw YORK T8. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/the-gifted-child.html | The Gifted Child | True | By Catherine MacKenzie | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/penn-state-triumphs-on-mat.html | Penn State Triumphs on Mat | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/chinese-scholar-reported-killed.html | Chinese Scholar Reported Killed | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/greenberger-gross.html | Greenberger -- Gross | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/expanding-output-of-tin-cans-looms-acceleration-of-trend-away-from.html | EXPANDING OUTPUT OF TIN CANS LOOMS; Acceleration of Trend Away From Substitutes Seen in WPB Easing of Curb | True | By Edward A. Morrow | C1B 614600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/calls-army-good-for-musicians.html | Calls Army Good for Musicians | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/john-scofield-dies-exw4r-dept-clerk-served-uuder-16-secretaries-of.html | JOHN SCOFIELD DIES; EX-W.4R DEPT. CLERK; Served Uuder 16 Secretaries of War During 46-Year Tenure | True | Special to T NEW Ya TS. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/nazis-arrest-more-norwegians.html | Nazis Arrest More Norwegians | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/pirates-pick-magerkurth.html | Pirates Pick Magerkurth | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/bolivian-charges-smear.html | Bolivian Charges "Smear" | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/russian.html | Russian | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/miami-tournaments.html | MIAMI TOURNAMENTS | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/a-new-language-comes-of-age-and-a-dictionary-of-american-english-is.html | A NEW LANGUAGE COMES OF AGE; And 'A Dictionary of American English' Is Convincing Proof of Its Vigor | True | By Horace Reynolds | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/tempo-heightens.html | Tempo Heightens | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/new-york-majors-promoted.html | New York Majors Promoted | True | Special to THE NEW YORK TIMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/poles-here-watching-russia-leaders-say-they-look-to-president-for.html | POLES HERE WATCHING RUSSIA; Leaders Say They Look to President for Justice in Territorial Dispute | True | By Louther S. Horne | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/bowman-debut-made-in-the-magic-flute-soprano-sings-queen-of-night.html | BOWMAN DEBUT MADE IN 'THE MAGIC FLUTE'; Soprano Sings Queen of Night Role at the Metropolitan | True | N.S. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/eileen-wilding-married-wed-to-kenneth-ashton-johnson-of-british.html | EILEEN WILDING MARRIED; Wed to Kenneth Ashton Johnson of British Merchant Navy | True | Special to THE NEW YORg TZMES. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/culled-from-the-mail-pouch.html | CULLED FROM THE MAIL POUCH | True | CASS CULLIS. | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/fitness-for-service-held-vital-problem-marine-officer-asserts.html | FITNESS FOR SERVICE HELD VITAL PROBLEM; Marine Officer Asserts Nearly 4,000,000 Have Been Rejected | True | | C1B 614600 |
| 1944-01-23 | 1944-01-23 | https://www.nytimes.com/1944/01/23/archives/british-factory-blast-kills-7.html | British Factory Blast Kills 7 | True | | C1B 614600 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/broadway-offices-held-up.html | Broadway Offices Held Up | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/air-attacks-fail-to-halt-landings-100-german-planes-engaged-by-much.html | AIR ATTACKS FAIL TO HALT LANDINGS; 100 German Planes Engaged by Much Greater Force of Allied Machines RAIL AND ROAD KEYS HIT Heavy and Medium Bombers Deployed to Block Any Supplies to Enemy | True | By Wireless To the New York Times. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/plan-would-reduce-field-in-abc-event-postwar-tourney-might-drop.html | PLAN WOULD REDUCE FIELD IN ABC EVENT; Post-War Tourney Might Drop From 10,000 Bowlers to 4,000 | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/yugoslavs-destroy-nazi-force-in-bosnia-titos-guerrillas-also-battle.html | YUGOSLAVS DESTROY NAZI FORCE IN BOSNIA; Tito's Guerrillas Also Battle for Stronghold of Tuzla | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/ask-highest-award-for-howard.html | Ask Highest Award for Howard | True | | C1B 614601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/varnas-evacuation-foreseen.html | Varna's Evacuation Foreseen | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/china-institute-buys-east-side-residence.html | China Institute Buys East Side Residence | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/junior-nurses-benefit-piano-recital-by-geo-copeland-on-wednesday-to.html | JUNIOR NURSES' BENEFIT; Piano Recital by Geo. Copeland on Wednesday to Aid Group | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/actors-to-aid-paralysis-rally.html | Actors to Aid Paralysis Rally | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/australia-strives-to-meet-food-need-troop-demands-pinch-country-of.html | AUSTRALIA STRIVES TO MEET FOOD NEED; Troop Demands Pinch Country of Abundance -- Miracles Performed in Processing | True | By Wireless To the New York Times. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/spiritual-rebuilding-after-war-stressed-dr-bonnell-sees-duty-of.html | SPIRITUAL REBUILDING AFTER WAR STRESSED; Dr. Bonnell Sees Duty of Church to Returned Fighters | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/war-seen-proof-of-bible-dr-ayer-discusses-manmade-hell-now-in.html | WAR SEEN PROOF OF BIBLE; Dr. Ayer Discusses 'Man-Made Hell Now in Operation' | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/bulgarian-people-defended.html | Bulgarian People Defended | True | PETER PEFF | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/new-russian-drive-feared-by-finland-german-loss-of-kronstadt-bight.html | NEW RUSSIAN DRIVE FEARED BY FINLAND; German Loss of Kronstadt Bight Raises Food Worries | True | By Cable To the New York Times. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/why-to-buy-war-bonds.html | Why to Buy War Bonds | True | By Ralph Peters Jr. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/army-five-clicks-in-k-formation-kelleher-coached-west-point-squad.html | ARMY FIVE CLICKS IN 'K FORMATION'; Kelleher-Coached West Point Squad Moved to Spotlight -- N.Y.U. Had Close Call | True | By William D. Richardson | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/seeks-doctors-release-attorney-for-slaying-case-witness-arranges.html | SEEKS DOCTOR'S RELEASE; Attorney for Slaying Case Witness Arranges Parley for Today | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/ball-will-honor-the-armed-forces-1500-men-and-women-of-the-fighting.html | BALL WILL HONOR THE ARMED FORCES; 1,500 Men and Women of the Fighting Services to Be Feted by Republican Club Feb. 9 | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/artillery-fire-reported.html | Artillery Fire Reported | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/parent-firm-absorbs-affiliate.html | Parent Firm Absorbs Affiliate | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/rail-stock-earns-1909-delaware-hudson-net-for-43-reported-as.html | RAIL STOCK EARNS $19.09; Delaware & Hudson Net for '43 Reported as $9,775,708 | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/b-o-cuts-debt-72339450.html | B. & O. Cuts Debt $72,339,450 | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/traders-interest-centered-on-rye-sharp-early-break-in-week-on-the.html | TRADERS' INTEREST CENTERED ON RYE; Sharp Early Break in Week on the Board of Trade Is Followed by Rally | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/grain-belt-needs-rain-winter-wheat-crops-endangered-by-lack-of.html | GRAIN BELT NEEDS RAIN; Winter Wheat Crops Endangered by Lack of Subsoil Moisture | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/urge-speed-by-afl-on-lewis-reentry-influential-federation-leaders.html | URGE SPEED BY AFL ON LEWIS RE-ENTRY; Influential Federation Leaders Want the Council to Act at Miami on Miners' Bid | True | By Louis Starkspecial To the New York Times. | C1B 614601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/novel-dance-program-delakova-and-berk-add-songs-and-verse-bound-by.html | NOVEL DANCE PROGRAM; Delakova and Berk Add Songs and Verse Bound by a Theme | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/operator-resells-lofts-on-7th-ave-investor-gets-building-in-the-fur.html | OPERATOR RESELLS LOFTS ON 7TH AVE.; Investor Gets Building in the Fur District -- Art Gallery Leases 398 Fifth Ave. | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/age-of-spiritual-gain-forecast.html | Age of Spiritual Gain Forecast | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/women-win-equal-pay-decision.html | Women Win Equal Pay Decision | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/south-pacific-pact-to-meet-threats-australia-and-new-zealand-will.html | SOUTH PACIFIC PACT TO MEET THREATS; Australia and New Zealand Will Work Together to Get Islands in Big Defense Arc CAIRO PROGRAM OPPOSED Dominions Demand That Peace Settlement Be Delayed Until All Foes Are Defeated | True | By Wireless To the New York Times. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/dr-james-t-gorton.html | DR. JAMES T. GORTON | True | Special to Tr. iKw YORC TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/lendlease-plans-lift-cotton-prices-news-that-us-will-purchase.html | LEND-LEASE PLANS LIFT COTTON PRICES; News That U.S. Will Purchase 332,000 Bales Aids Rise of 16 to 37 Points Here LEND-LEASE PLANS LIFT COTTON PRICES | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/engineers-to-meet-today.html | Engineers to Meet Today | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/has-space-of-15room-house.html | Has Space of 15-Room House | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/german-defenses-increased.html | German Defenses Increased | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/bids-industry-acts-to-retain-women-mary-anderson-of-labor.html | BIDS INDUSTRY ACTS TO RETAIN WOMEN; Mary Anderson of Labor Department Also Urges Equality in Post-War Set-Up | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/aviation-choice-of-boys.html | Aviation Choice of Boys | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/sells-in-white-plains-holc-disposes-of-business-parcel-on-grove-st.html | SELLS IN WHITE PLAINS; HOLC Disposes of Business Parcel on Grove St., Taxed at $10,000 | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/budapest-has-air-alarm.html | Budapest Has Air Alarm | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/oa_l-_suuva-i-brother-of-boxing-twins-welli.html | OA,,_L_; suuvA. I Brother of Boxing Twins WellI | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/wilson-co-earns-a-net-of-7403182-income-for-fiscal-year-ending-oct.html | WILSON & CO. EARNS A NET OF $7,403,182; Income for Fiscal Year Ending Oct. 31, 1943, Equal to $2.73 on Each Common Share WILSON & CO. EARNS A NET OF $7,403,182 | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/monologue-recital-will-assist-home-house-of-holy-comforter-to-gain.html | MONOLOGUE RECITAL WILL ASSIST HOME; House of Holy Comforter to Gain by Event Here Thursday | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/article-4-no-title.html | Article 4 -- No Title | True | By Wireless To the New York Times. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/presidents-move-praised-by-zionist-dr-israel-goldstein-says-war.html | PRESIDENT'S MOVE PRAISED BY ZIONIST; Dr. Israel Goldstein Says War Refugee Board Will Aid in Saving Jews in Europe | True | | C1B 614601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/visited-americans-interned-in-reich-niece-of-swedens-king-tells-of.html | VISITED AMERICANS INTERNED IN REICH; Niece of Sweden's King Tells of Greetings -- Will Tour Our Camps for Aliens | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/books-authors.html | Books -- Authors | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/to-discuss-glove-problems.html | To Discuss Glove Problems | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/nazi-urges-workers-to-increase-output-saukel-says-supply-of-labor.html | NAZI URGES WORKERS TO INCREASE OUTPUT; Saukel Says Supply of Labor Is Nearly Exhausted | True | By Telephone To the New York Times. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/lee-smith-to-be-speaker.html | Lee Smith to Be Speaker | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/c-b-macklin.html | C. B. MACKLIN | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/maid-supply-scant-despite-higher-pay-chance-of-getting-worker-is.html | MAID SUPPLY SCANT DESPITE HIGHER PAY; Chance of Getting Worker Is Slimmer Than Ever, U.S. Job Office Says | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/voting-amendment-proposed-congressional-action-on-the-service.html | Voting Amendment Proposed; Congressional Action on the Service Ballot Is Advocated | True | JOHN M. KOPPER | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/to-report-on-british-housing.html | To Report on British Housing | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/bulgars-create-constabulary.html | Bulgars Create Constabulary | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/notes.html | Notes | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/pay-rise-held-impeded-firemens-suit-bars-others-in-department-mayor.html | 'PAY RISE' HELD IMPEDED; Firemen's Suit Bars Others in Department, Mayor Says | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/would-delay-election-callahan-suggests-measure-to-help-speed.html | WOULD DELAY ELECTION; Callahan Suggests Measure to Help Speed Victory | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/magnuson-is-robbed-house-member-loses-confidential-papers-on-way-to.html | MAGNUSON IS ROBBED; House Member Loses Confidential Papers on Way to Alaska | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/ellms-takes-ski-test-dartmouth-entrant-wins-slalom-as-college-meet.html | ELLMS TAKES SKI TEST; Dartmouth Entrant Wins Slalom as College Meet Closes | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/history-of-franklin-statue.html | History of Franklin Statue | True | ALBERT ULMANN | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/veterans-aid-bill-drafted-in-albany-may-go-to-the-legislature.html | VETERANS - AID BILL DRAFTED IN ALBANY; May Go to the Legislature Tonight -- $19,500,000 City Relief Will Be Asked | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/vegetable-items-held-due-to-drop-food-men-see-possible-wide-cutting.html | VEGETABLE ITEMS HELD DUE TO DROP; Food Men See Possible Wide Cutting of Prices to Clear Excess Canned Goods 'LOSS LEADERS PLANNED Position of Independents as Competitors of Chains Is Seen Threatened | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/war-picture-unchanged-military-operations-in-europe-are-still.html | War Picture Unchanged; Military Operations in Europe Are Still Preparatory for the Big Allied Invasion | True | By Hanson W. Baldwin | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/6000000-gideon-gifts-to-forces.html | 6,000,000 Gideon Gifts to Forces | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/russians-pleased-by-landings.html | Russians Pleased by Landings | True | | C1B 614601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/united-states.html | United States | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/delphine-i-dodge-to-be-bride-feb-5-daughter-of-major-in-army-air.html | DELPHINE I. DODGE TO BE BRIDE FEB. 5; Daughter of Major in Army Air Forces Will Be Married to Pvt. Robert John Petz | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/new-jersey-hotel-bought-by-tenant-the-molly-pitcher-at-red-bank.html | NEW JERSEY HOTEL BOUGHT BY TENANT; The Molly Pitcher at Red Bank Goes to Present Operator | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/son-born-to-radios-andy.html | Son Born to Radio's Andy | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/british-bankers-turn-attention-to-postwar-economic-problems-large.html | British Bankers Turn Attention To Post-War Economic Problems; Large Volume of Credit Expected to Be Used to Help Industry Get Under Way -- Slow Relaxation of Curbs Is Favored | True | Wireless to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/brisacher-van-norden-name-general-manager.html | Brisacher, Van Norden Name General Manager | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/3-us-fliers-trapped-in-blazing-liberator-others-in-crew-save-them.html | 3 U.S. FLIERS TRAPPED IN BLAZING LIBERATOR; Others in Crew Save Them After Crash-Landing in England | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/la-guardia-is-silent-on-report-on-spcc-expected-to-announce-plan.html | LA GUARDIA IS SILENT ON REPORT ON SPCC; Expected to Announce Plan for Child Care by City | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/vast-traffic-rise-in-new-cars-seen-mayor-names-group-headed-by.html | VAST TRAFFIC RISE IN NEW CARS SEEN; Mayor Names Group Headed by Moses to Plan Ways to Meet Post-War Problem STEP IS URGED BY KAISER Industrialist Predicts a Huge Output of Low-Priced Autos That Will Jam Streets | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/subway-fare-rise-to-10-cents-urged-by-windels-group-committee-of.html | SUBWAY FARE RISE TO 10 CENTS URGED BY WINDELS GROUP; Committee of Fifteen Revises 7 1/2c Proposal That Met Opposition 2 Years Ago TRANSIT AUTHORITY ASKED Modernized Cars and Stations Also Are Suggested in City Financing Program SUBWAY FARE RISE TO 10 CENTS URGED | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/shivering-tenants-haul-ton-of-coal-to-feed-apartment-house-furnace.html | Shivering Tenants Haul Ton of Coal To Feed Apartment House Furnace; Nine Families Band Together and Buy Fuel, for Which They Plan to Charge Landlord -- City Ready to Set Up Dumps | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/plane-on-long-trip-hunting-field-in-fog-flies-from-ireland-to.html | PLANE ON LONG TRIP HUNTING FIELD IN FOG; Flies From Ireland to Iceland and Scotland, Missing England | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/uso-club-is-2-years-old-special-program-held-at-jewish-welfare.html | USO CLUB IS 2 YEARS OLD; Special Program Held at Jewish Welfare Board Unit | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/edge-promises-help-to-returning-troops-jersey-governor-tells-legion.html | EDGE PROMISES HELP TO RETURNING TROOPS; Jersey Governor Tells Legion of Post-War 'Cushion' Plan | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/lendlease-shipped-more-food-in-1943-10500000000-pounds-sent-to-nov.html | LEND-LEASE SHIPPED MORE FOOD IN 1943; 10,500,000,000 Pounds Sent to Nov. 30 Was Small Part of Country's Supplies 3 1/2% OF BUTTER WENT OUT Nearly All to Russian Army -- 1% of Beef, 15% of Pork, 4% of Milk Included | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/canadian-admiral-arrives.html | Canadian Admiral Arrives | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/cavert-says-churches-are-chief-centers-of-resistance-to-nazis-in.html | Cavert Says Churches Are Chief Centers Of Resistance to Nazis in Occupied Lands | True | | C1B 614601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/mary-j-lahey-affianced-exstudent-at-packer-will-be-wed-to-lt-jj.html | MARY J. LAHEY AFFIANCED; Ex-Student at Packer Will Be Wed to Lt. J.J. Geagan, Navy | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/texas-open-feb-1014-extra-day-added-at-request-of-dudley-pga.html | TEXAS OPEN FEB. 10-14; Extra Day Added at Request of Dudley, PGA President | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/tojo-sees-no-benefit-in-axis-conference-japanese-says-relations.html | TOJO SEES NO BENEFIT IN AXIS CONFERENCE; Japanese Says Relations With Germany and Italy Are 'Warm' | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/buys-east-side-house-edward-l-bernays-to-alter-home-in-64th-st-for.html | BUYS EAST SIDE HOUSE; Edward L. Bernays to Alter Home in 64th St. for Offices | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/chaplains-aid-unit-plans-party.html | Chaplains Aid Unit Plans Party | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/ten-wacs-at-eisenhower-office.html | Ten Wacs at Eisenhower Office | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/roosevelt-4th-term-urged-by-2000-cio-officials-here-4th-term-is.html | Roosevelt 4th Term Urged By 2,000 CIO Officials Here; 4TH TERM IS URGED BY CIO GROUP HERE | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/lebanon-plans-5-legations.html | Lebanon Plans 5 Legations | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/canners-plan-a-cut-despite-plea-by-us-lower-output-laid-to-delay-in.html | CANNERS PLAN A CUT DESPITE PLEA BY U.S.; Lower Output Laid to Delay in Announcing 1944 Program | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/brooklyn-airman-is-killed.html | Brooklyn Airman Is Killed | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/news-of-food-dutchess-county-woman-is-originator-of-delicately.html | News of Food; Dutchess County Woman Is Originator Of Delicately Flavored Lime Marmalade | True | By Jane Holt | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/natural-gas-men-organize.html | Natural Gas Men Organize | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/lehmann-gives-second-concert.html | Lehmann Gives Second Concert | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/joseph-p-manning-tobacco-firm-head-founder-of-important-concern.html | JOSEPH P. MANNING, TOBACCO FIRM HEAD; Founder of important Concern Began Career at $3 a Week | True | Special to Ta NEW YoaK. Trgs. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/max-steuer.html | MAX STEUER | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/roosevelts-smile-in-leningrad.html | Roosevelt's Smile' in Leningrad | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/raw-steel-output-holds-98-12-rate-little-or-no-change-in-ingot.html | RAW STEEL OUTPUT HOLDS 98 1/2% RATE; Little or No Change in Ingot Production Is Indicated During the Week | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/will-address-state-chamber.html | Will Address State Chamber | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/the-battle-of-rome.html | THE BATTLE OF ROME | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/lucas-sanguine-on-his-bill.html | Lucas Sanguine on His Bill | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/thermoid-co-increases-sales.html | Thermoid Co. Increases Sales | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/charles-e-s-wood-indian-fighter-91-west-pointer-a-writer-after.html | CHARLES E. S. WOO'D, INDIAN FIGHTER 91; West Pointer a Writer After Serving in Three Campaigns | True | | C1B 614601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/french-invasion-army-will-restore-newspapers.html | French Invasion Army Will Restore Newspapers | True | By the United Press. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/baldwin-wins-tennis-tourney.html | Baldwin Wins Tennis Tourney | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/hawks-stop-leafs-53-chicago-sextet-wins-on-early-drive-before-16546.html | HAWKS STOP LEAFS, 5-3; Chicago Sextet Wins on Early Drive Before 16,546 | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/moratorium-is-reported.html | Moratorium Is Reported | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/title-speed-skating-put-off.html | Title Speed Skating Put Off | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/man-61-is-killed-by-jealous-sailor-who-invades-jersey-house-at-3-am.html | Man, 61, Is Killed by Jealous Sailor Who Invades Jersey House at 3 A.M. | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/dr-moriz-stoehr-retired-bacteriology-professor-at-mt-st-vincent.html | DR. MORIZ STOEHR; Retired Bacteriology Professor at Mt. St. Vincent College | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/edwaid-f-buld.html | EDWAID F. BULD | True | Special to THE NEW YO TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/seven-boats-capsize-in-regatta-off-larchmont-sound-wind-hits-dinghy.html | Seven Boats Capsize in Regatta Off Larchmont; SOUND WIND HITS DINGHY SKIPPERS Larchmont Sailors Turn to Rescue Work as Northwest Blast Catches Craft ALL PICKED UP QUICKLY Etchells Then Carries On in Race, Defeating Reichart -- 7 Overturn, 1 Disabled | True | By James Robbinsspecial To the New York Times. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/austin-e-livingstone.html | AUSTIN E. LIVINGSTONE | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/ends-his-life-in-cemetery.html | Ends His Life in Cemetery | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/german.html | German | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/worlds-most-formidable-warship-to-be-launched-here-on-saturday-huge.html | World's Most Formidable Warship To Be Launched Here on Saturday; HUGE U. S. WARSHIP WILL BE LAUNCHED | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/opera-for-grenfell-unit-tristan-und-isolde-march-14-to-aid.html | OPERA FOR GRENFELL UNIT; 'Tristan und Isolde' March 14 to Aid Association's Work | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/subsidy-principles.html | SUBSIDY PRINCIPLES | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/us-wheat-reaches-casablanca.html | U.S. Wheat Reaches Casablanca | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/war-fund-reports-has-paid-45555184-to-17-agencies-headed-by-uso.html | WAR FUND REPORTS; Has Paid $45,555,184 to 17 Agencies Headed by USO | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/burma-gains-made-by-allied-forces-town-taken-near-maungdaw-progress.html | BURMA GAINS MADE BY ALLIED FORCES; Town Taken Near Maungdaw - - Progress Reported in the Upper Chindwin Valley | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/herbert-royal-seaman-expresident-of-east-brooklyni-savings-bank.html | HERBERT ROYAL SEAMAN, =Ex-President. of East Brooklynl Savings Bank Dies at 69 | True | Special to T[ Nw' YORK TrrES. J | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/magdeburg-toll-heavy-1000-killed-by-rafs-friday-night-attack-sweden.html | MAGDEBURG TOLL HEAVY; 1,000 Killed by RAF's Friday Night Attack, Sweden Hears | True | | C1B 614601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/bengal-rice-market-shows-improvement-but-distressed-areas-still.html | BENGAL RICE MARKET SHOWS IMPROVEMENT; But Distressed Areas Still Need More Government Aid | True | By Cable To the New York Times. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/france-to-clear-southern-coast-vichy-announces-evacuation-of.html | FRANCE TO CLEAR SOUTHERN COAST; Vichy Announces Evacuation of Civilians on Mediterranean 'for Military Reasons' | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/quits-hudson-guild-mrs-robbins-to-be-consultant-for-29-child.html | QUITS HUDSON GUILD; Mrs. Robbins to Be Consultant for 29 Child Nurseries | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/de-liagre-undergoes-operation.html | De Liagre Undergoes Operation | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/bermuda-has-surplus-imports-set-record-us-listed-as-biggest.html | BERMUDA HAS SURPLUS; Imports Set Record -- U.S. Listed as Biggest Supplier | True | By Cable To the New York Times. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/flow-to-start-at-the-worlds-largest-oil-butadiene-plant.html | FLOW TO START AT THE WORLD'S LARGEST OIL BUTADIENE PLANT | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/60-hog-producers-ask-federal-help-10state-group-urges-price-support.html | 60 HOG PRODUCERS ASK FEDERAL HELP; 10-State Group Urges Price Support Program to Halt Further Liquidation | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/kolisch-quartet-plays-rare-music-new-friends-sponsor-tenth.html | KOLISCH QUARTET PLAYS RARE MUSIC; New Friends Sponsor Tenth Beethoven Concert of the Series at Town Hall | True | R.L. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/houses-featured-in-brooklyn-deals-trading-shows-demand-for-small.html | HOUSES FEATURED IN BROOKLYN DEALS; Trading Shows Demand for Small Homes Over Wide Area in Borough | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/providentia-hearing-jan-31.html | Providentia Hearing Jan. 31 | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/delayed-meeting-seen-kennedy-aid-supporters-of-tammany-chief-expect.html | DELAYED MEETING SEEN KENNEDY AID; Supporters of Tammany Chief Expect Him to Gain Strength Before Saturday Session FOES STILL CONFIDENT Loughlin Forces Say They Have Votes to Oust Leader -- More Candidates for Job Appear | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/union-insurance-begins-clothing-workers-start-with-4500000-from.html | UNION INSURANCE BEGINS; Clothing Workers Start With $4,500,000 From Employers | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/poppy-sale-originator-very-iii.html | Poppy Sale Originator Very III | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/eisenhower-will-command-us-as-well-as-allied-forces-eisenhower-gets.html | Eisenhower Will Command U.S. as Well as Allied Forces; EISENHOWER GETS ADDITIONAL OFFICE | True | By Cable To the New York Times. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/japanese-busy-on-fortifications.html | Japanese Busy on Fortifications | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/organize-to-break-easts-monopoly-western-southern-members-of.html | ORGANIZE TO BREAK EAST'S 'MONOPOLY'; Western, Southern Members of Congress Plan Inquiries to 'Regionalize' Industry | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/london-markets-still-await-turn-absence-of-support-and-desire-to.html | LONDON MARKETS STILL AWAIT TURN; Absence of Support and Desire to Lighten Commitments Are Evident Throughout Week CHURCHILL RETURN HAILED Prime Minister Is Expected to Resolve Some Problems That Caused Worry | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 614601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/japanbse-troops-flee-australians-enemy-routed-from-mountain.html | JAPANBSE TROOPS FLEE AUSTRALIANS; Enemy Routed From Mountain Positions in Ramu Region -- 100 Dead Left Behind | True | By Wireless To The New York Times. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/all-players-back-from-alaskan-trip-borowy-musial-and-litwhiler-last.html | ALL PLAYERS BACK FROM ALASKAN TRIP; Borowy, Musial and Litwhiler Last to Return -- Say Soldiers Want Baseball | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/british-war-food-exhibit.html | British War Food Exhibit | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/german-torture-bared.html | German Torture Bared | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/japans-dual-weakness.html | JAPAN'S DUAL WEAKNESS | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/japanese.html | Japanese | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/navy-urges-vmail-use-as-cargoes-clog-planes.html | Navy Urges V-Mail Use As Cargoes Clog Planes | True | By the United Press. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/court-frees-hep-cat-dice-players-elman-finds-rodzinski-out-of-tune.html | Court Frees Hep Cat Dice Players; Elman Finds Rodzinski Out of Tune; Blues Are Better Than Rachmaninoff, Sala Declares -- Violinist Calls Swing 'Social Outlet,' Creative Force in Music | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/lazarus-appointed-assistant-to-mayor-post-of-executive-secretary-to.html | LAZARUS APPOINTED ASSISTANT TO MAYOR; Post of Executive Secretary to Go to Livingston | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/m-aj-abrahai-h-koplin.html | M. AJ. ABRAHAI H. KOPLIN | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/ramirez-warns-critics-argentine-president-says-slanders-will-be.html | RAMIREZ WARNS CRITICS; Argentine President Says Slanders Will Be Punished | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/1500-radio-volunteers-needed.html | 1,500 Radio Volunteers Needed | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/allies-awaiting-counterassault-against-new-positions-below-rome.html | Allies Awaiting Counter-Assault Against New Positions Below Rome; Americans and British Hold Coastal Towns and Terminus of Highway to Capital -- Few Germans Encountered in Area | True | By Reynolds Packardfor the Combined United States Press | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/duke-in-darkness-will-open-tonight-play-of-medieval-france-by.html | 'DUKE IN DARKNESS' WILL OPEN TONIGHT; Play of Medieval France, by Patrick Hamilton, Will Have Philip Merivale in Lead | True | By Sam Zolotow | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/sistei-casimii-siiyth.html | SISTEI CASIMII SIIYTH | True | Special to Tg NW YORK IMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/paramushiru-hit-again-by-bombers-navy-raiders-strike-southern-and.html | PARAMUSHIRU HIT AGAIN BY BOMBERS; Navy Raiders Strike Southern and Western Coasts in 2d Double Blow in 3 Days | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/vast-task-of-navies-in-invasion-outlined-britains-first-sea-lord.html | VAST TASK OF NAVIES IN INVASION OUTLINED; Britain's First Sea Lord Says Allies Need All Possible Ships | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/gets-loan-on-brooklyn-house.html | Gets Loan on Brooklyn House | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/norwegian-tars-at-ice-revue.html | Norwegian Tars at Ice Revue | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/taft-warns-of-foiled-election.html | Taft Warns of Foiled Election | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/train-hits-bus-leaving-8-dead-vehicle-takes-fire-after-collision.html | TRAIN HITS BUS, LEAVING 8 DEAD; Vehicle Takes Fire After Collision Near St. Louis and Some Burn to Death | True | | C1B 614601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/allies-push-inland-below-rome-threaten-to-trap-100000-nazis-new.html | ALLIES PUSH INLAND BELOW ROME, THREATEN TO TRAP 100,000 NAZIS; NEW RUSSIAN PRIPET DRIVE GAINS; RESISTANCE BEGUN Foe's Patrols and Guns Active in Some Areas of Wide Bridgehead NEW LANDINGS REPORTED Germans Cite Attack on Gulf of Gaeta -- Allies Continue to Advance in the South RESISTANCE BEGUN BY FOE NEAR ROME | True | By Milton Brackerby Wireless To the New York Times. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/sports-of-the-times-shooting-for-baskets-and-bonds.html | Sports of the Times; Shooting for Baskets and Bonds | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/4-hurt-in-jersey-crash-youths-and-girls-in-hospital-after-auto.html | 4 HURT IN JERSEY CRASH; Youths and Girls in Hospital After Auto Plunges Into Pole | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/world-peace-linked-to-faith-in-christ-father-graham-says-believers.html | WORLD PEACE LINKED TO FAITH IN CHRIST; Father Graham Says Believers Will Prevent Destruction | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/for-city-children.html | FOR CITY CHILDREN | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/senate-group-cool-to-job-draft-bill-only-1-vote-of-18-on-military.html | SENATE GROUP COOL TO JOB DRAFT BILL; Only 1 Vote of 18 on Military Committee Is Certain for Roosevelt Service Plan | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/women-plan-a-fight-to-elect-jane-todd-westchester-republican-groups.html | WOMEN PLAN A FIGHT TO ELECT JANE TODD; Westchester Republican Groups Back Her for Congress Seat | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/all-city-chorus-concert.html | All City Chorus Concert | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/to-dedicate-cushing-hospital.html | To Dedicate Cushing Hospital | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/miss-maiietta-flagg.html | MISS MAIIETTA FLAGG | True | Spscial to T Nw YoRx TLS. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/russian.html | Russian | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/unification-move-denied-to-utility-niagara-hudson-systems-plan.html | UNIFICATION MOVE DENIED TO UTILITY; Niagara Hudson System's Plan Blocked by Public Service Commission of State ASSETS HELD OVERSTATED Chief Benefit of Consolidation Is Seen for Stockholders Rather Than Customers UNIFICATION MOVE DENIED TO UTILITY | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/small-gifts-to-pay-democratic-costs-party-treasurer-says-every.html | SMALL GIFTS TO PAY DEMOCRATIC COSTS; Party Treasurer Says Every Hamlet Will Be Covered in Financing National Race | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/medical-units-in-landing-veterans-of-previous-thrusts-found-little.html | MEDICAL UNITS IN LANDING; Veterans of Previous Thrusts Found Little to Do | True | By Broadcast To the New York Times. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/holmgren-accuses-church-of-laxity-right-to-survive-if-it-fails-to.html | HOLMGREN ACCUSES CHURCH OF LAXITY; 'Right to Survive' if It Fails to Tackle Mankind's Problems Is Discussed in Sermon | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/axis-assets-to-be-sold-peru-decrees-liquidation-of-all-seized.html | AXIS ASSETS TO BE SOLD; Peru Decrees Liquidation of All Seized Properties | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/major-fleet-elected-californian-named-president-of-aeronautical.html | MAJOR FLEET ELECTED; Californian Named President of Aeronautical Sciences, Inc. | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/envoys-return-to-russia-sped.html | Envoy's Return to Russia Sped | True | | C1B 614601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/idealism-called-world-issue-now-pitt-says-there-is-no-way-back-to.html | IDEALISM CALLED WORLD ISSUE NOW; Pitt Says There Is 'No Way Back to Sanity' If Faith in God Is Lacking | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/mens-wear-buyers-find-goods-scarce-chicago-mart-spokesman-says-they.html | MEN'S WEAR BUYERS FIND GOODS SCARCE; Chicago Mart Spokesman Says They Face Two Problems | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/willkie-not-to-run-in-california-test-cites-the-assurance-of-gov.html | WILLKIE NOT TO RUN IN CALIFORNIA TEST; Cites the Assurance of Gov. Warren That He Will Be a Candidate in Name Only Willkie Not to Run in California; Warren Denies Stop-Willkie Plan | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/prices-war-voting-occupy-congress-subsidy-issue-or-new.html | PRICES, WAR VOTING OCCUPY CONGRESS; Subsidy Issue or New Soldier-Ballot Bill Will Be Taken Up by Senate Today BARKLEY TO MAKE CHOICE Has Time-Element Quandary -- Decision Will Affect House Schedule for Week | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/bolivian-aide-here-resigns-his-office-dr-lozada-says-new-regime-is.html | BOLIVIAN AIDE HERE RESIGNS HIS OFFICE; Dr. Lozada Says New Regime Is Non-Representative -- Junta Faces Disavowal | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/a-wellearned-award.html | A WELL-EARNED AWARD | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/the-financial-week-stocks-irregular-in-limited-range-bonds-firm.html | THE FINANCIAL WEEK; Stocks Irregular in Limited Range; Bonds Firm; Commodies Up; News Conflicting | True | By J.g. Forrest | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/animals-league-to-meet-womens-group-in-city-will-elect-officers.html | ANIMALS LEAGUE TO MEET; Women's Group in City Will Elect Officers Thursday | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/old-guard-to-give-reception-and-dance-event-friday-to-take-place-of.html | OLD GUARD TO GIVE RECEPTION AND DANCE; Event Friday to Take Place of Annual Military Ball | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/plans-to-discuss-magnesium.html | Plans to Discuss Magnesium | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/bulgarians-urged-to-sever-nazi-ties-panslav-group-in-russia-asks.html | BULGARIANS URGED TO SEVER NAZI TIES; Pan-Slav Group in Russia Asks Them to Join 'Brothers' in War on Germany | True | By Wireless To the New York Times. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/wright-knocks-out-brown.html | Wright Knocks Out Brown | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/st-josephs-alumnae-to-be-aided.html | St. Joseph's Alumnae to Be Aided | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/jeanie-fawcett-married-california-girl-becomes-bride-of-lt-andrew-m.html | JEANIE FAWCETT MARRIED; California Girl Becomes Bride of Lt. Andrew M. Campbell | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/michael-ohara-excaptain-on-yonkers-police-force-dies-at-age-of-78.html | MICHAEL O'HARA; Ex-Captain on Yonkers Police Force Dies at Age of 78 | True | Special to T w YOP. K TrMES, | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/sergeant-16-must-quit-has-300-hours-war-flying-and-medals-but-is.html | SERGEANT, 16, MUST QUIT; Has 300 Hours' War Flying and Medals, but Is 'Too Young' | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/fpc-report-on-rate-policy-natural-gas-suits-out-for-the-war-period.html | FPC REPORT ON RATE POLICY; Natural Gas Suits Out for the War Period, Agency Says | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/plan-management-parley.html | Plan Management Parley | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/shipment-of-hogs-to-leading-markets-in-midwest-continues-unusually.html | Shipment of Hogs to Leading Markets In Mid-West Continues Unusually Heavy | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/rivalry-for-trade-in-mideast-posed-landis-report-to-president.html | RIVALRY FOR TRADE IN MID-EAST POSED; Landis Report to President Presses for U.S. Initiative in British-Held Field | True | By John MacCormacspecial To the New York Times. | C1B 614601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/many-greeks-die-in-nazi-reprisals-100-said-to-be-executed-for-each.html | MANY GREEKS DIE IN NAZI REPRISALS; 100 Said to Be Executed for Each German Officer Slain by the Guerrillas | True | By Wireless To the New York Times. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/new-weapons-win-key-role-in-pacific-had-major-part-in-our-recent.html | NEW WEAPONS WIN KEY ROLE IN PACIFIC; Had Major Part in Our Recent Victories -- Japanese Using Outlaw Explosive Bullets | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/street-cleaners-go-back-strike-in-philadelphia-is-ended-after-a.html | STREET CLEANERS GO BACK; Strike in Philadelphia Is Ended After a 17-Day Tie-Up | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/protest-mcormack-shift-algiers-correspondents-shocked-by-colonels.html | PROTEST M'CORMACK SHIFT; Algiers Correspondents Shocked by Colonel's Transfer | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/farm-corn-sales-rise-industries-are-big-buyers-with-some-going-to.html | FARM CORN SALES RISE; Industries Are Big Buyers, With Some Going to the East WHEAT RECOVERS ON SMALL MARKET | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/green-blue-stamps-to-stay-a-while-after-feb-27.html | Green, Blue Stamps to Stay A While After Feb. 27 | True | By the United Press. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/canadian-grains-revised-dominion-bureau-of-statistics-issues-third.html | CANADIAN GRAINS REVISED; Dominion Bureau of Statistics Issues Third Estimate | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/thousands-pray-near-st-peters-kneel-in-square-to-offer-their.html | THOUSANDS PRAY NEAR ST. PETER'S; Kneel in Square to Offer Their Supplications for Safety of Rome as Planes Duel | True | By Telephone To the New York Times. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/mars-biggest-plane-at-hawaii-with-35-aboard-record-cargo-a-flying.html | Mars, Biggest Plane, at Hawaii With 35 Aboard, Record Cargo; A FLYING GIANT TAKES TO THE AIR WITH EVERYTHING UNDER CONTROL Mars, Biggest Plane, at Hawaii With 35 Aboard, Record Cargo | True | By the United Press. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/venezuela-president-due-today.html | Venezuela President Due Today | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/to-protect-union-members.html | TO PROTECT UNION MEMBERS | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/front-page-5-no-title-the-allied-fifth-army-ashore-in-the-rear-of.html | Front Page 5 -- No Title; The Allied Fifth Army Ashore in the Rear of the German Lines South of Rome GERMANS REPORTED FLEEING FROM ROME | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/audrey-r-wolff-wed-to-officer.html | Audrey R. Wolff Wed to Officer | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/germans-now-try-to-win-peace-vansittart-warns.html | Germans Now Try to Win Peace, Vansittart Warns | True | By Cable To the New York Times. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/calls-carrier-backbone-admiral-ramsey-says-that-type-displaces.html | CALLS CARRIER 'BACKBONE'; Admiral Ramsey Says That Type Displaces Battleship in Role | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/men-abroad-keen-to-vote-views-are-given-emphatically-in-the.html | MEN ABROAD KEEN TO VOTE; Views Are Given Emphatically in the Southwest Pacific | True | By Wireless To the New York Times. | C1B 614601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/scrap-drive-in-navy-yard-officers-in-brooklyn-salvaging-all.html | SCRAP DRIVE IN NAVY YARD; Officers in Brooklyn Salvaging All Possible Materials | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/finnish.html | Finnish | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/james-j-ryan-former-head-of-the-holy-namel-society-of-police.html | JAMES J. RYAN; Former Head of the Holy Namel Society of Police Department ! | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/sailors-in-algiers-heavy-bond-buyers-one-man-invests-78-per-cent-of.html | SAILORS IN ALGIERS HEAVY BOND BUYERS; One Man Invests 78 Per Cent of His Monthly Pay | True | By Broadcast To the New York Times. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/commodity-average-slightly-up-in-week-farm-products-and-raw.html | COMMODITY AVERAGE SLIGHTLY UP IN WEEK; Farm Products and Raw Materials Advance -- Food Lower | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/screen-news-here-and-in-hollywood-rko-gets-first-four-releases-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Gets First Four Releases of New International Firm -- 4 Films Due This Week | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/experts-await-eclipse-astronomers-in-northern-peru-to-watch-the-sun.html | EXPERTS AWAIT ECLIPSE; Astronomers in Northern Peru to Watch the Sun Tomorrow | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/isaac-chtensten.html | ISAAC CHTENSTEn | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/us-steel-common-held-by-brokers-down-34679.html | U.S. Steel Common Held By Brokers Down 34,679 | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/justice-for-poland-demanded-by-sheen-he-asserts-dispute-provides.html | JUSTICE FOR POLAND DEMANDED BY SHEEN; He Asserts Dispute Provides Test of Atlantic Charter | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/uruguays-action-censured.html | Uruguay's Action Censured | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/miss-jane-d-dennis.html | MISS JANE D. DENNIS | True | Special to THg NZW YORK TLIE8. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/germans-reported-fleeing-from-rome-army-moving-offices-from-capital.html | GERMANS REPORTED FLEEING FROM ROME; Army Moving Offices From Capital, Madrid Says -- Riots in North Cited | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/enemy-ship-blown-up.html | Enemy Ship Blown Up | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/howard-shellenberger.html | Howard -- Shellenberger | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/designer-stresses-simple-silhouette-norell-likes-a-line-dropped-low.html | DESIGNER STRESSES SIMPLE SILHOUETTE; Norell Likes a Line Dropped Low to Hip and Dress Cut to Follow Natural Curves This is the fourth of a series of articles on New York fashion designers: | True | By Virginia Pope | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/york-ready-for-army-home-run-king-of-1943-expects-call-within-60.html | YORK READY FOR ARMY; Home Run King of 1943 Expects Call 'Within 60 Days' | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/tosca-aida-operas-set-for-next-week-grace-moore-to-make-seasons.html | 'TOSCA,' 'AIDA' OPERAS SET FOR NEXT WEEK; Grace Moore to Make Season's Debut in the Former | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/odt-asks-for-data-on-tire-shortages-eastman-seeks-reports-from.html | ODT ASKS FOR DATA ON TIRE SHORTAGES; Eastman Seeks Reports From Truck and Bus Operators on Denial of Certificates REALLOCATION MAY RESULT OPA Names Advisory Group of Eight Growers and Distributors of Onion Sets | True | Special to THE NEW YORK TIMES. | C1B 614601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/plan-religious-classes-san-juan-groups-discuss-time-off-from-school.html | PLAN RELIGIOUS CLASSES; San Juan Groups Discuss Time Off From School for Instruction | True | By Cable To the New York Times. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/cp-taft-charges-denied-by-mayor-critic-of-city-accused-of-not.html | C.P. TAFT CHARGES DENIED BY MAYOR; Critic of City Accused of Not Knowing 'What He Is Talking About' on Venereal Ills | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/seidman-advances-in-marshall-chess-sets-back-goldwater-in-eighth.html | SEIDMAN ADVANCES IN MARSHALL CHESS; Sets Back Goldwater in Eighth Round to Increase Lead | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/advertising-held-false-makers-of-cuproloid-ordered-to-discontinue.html | ADVERTISING HELD FALSE; Makers of Cuproloid Ordered to Discontinue Claims | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/canadian-envoy-to-return.html | Canadian Envoy to Return | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/hispanos-tie-33-with-wanderers-ajas-third-goal-knots-count-in.html | HISPANOS TIE, 3-3, WITH WANDERERS; Aja's Third Goal Knots Count in Challenge Cup Soccer -- Kearny Teams Draw, 1-1 | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/88000000-style-center-and-war-memorial-asked-mayors-committee-links.html | $88,000,000 Style Center And War Memorial Asked; Mayor's Committee Links World Fashion Project for City With Big Convention Hall and New Opera House ARCHITECT'S CONCEPTION OF THE WORLD FASHION CENTER BUILDINGS PLANS OUTLINED FOR STYLE CENTER | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/foster-home-need-grows-more-acute-with-home-relief-at-record-low.html | FOSTER HOME NEED GROWS MORE ACUTE; With Home Relief at Record Low, Child Care Is His Chief Problem, Arnstein Says BURDEN ALSO ON OTHERS Private Agencies and Families Must Do Their Part as War Service, He Declares | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/child-nurse-program-offered.html | Child Nurse Program Offered | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/army-captain-disappears-new-york-man-was-to-wed-a-newburyport-girl.html | ARMY CAPTAIN DISAPPEARS; New York Man Was to Wed a Newburyport Girl | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/sarah-e-morgans-plans-vassar-alumna-will-be-wed-to-roger-b.html | SARAH E. MORGAN'S PLANS; Vassar Alumna Will Be Wed to Roger B. Charlesworth | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/warren-repeats-pledge.html | Warren Repeats Pledge | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/miss-joanne-bunker-married-in-yonkers-to-ensign-john-mcc-patterson.html | Miss Joanne Bunker Married in Yonkers To Ensign John McC. Patterson of Navy | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/yorkville-dinner-dance-feb-17-will-assist-in-the-maintenance-of.html | Yorkville Dinner Dance Feb. 17 Will Assist In the Maintenance of Camp for Children | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/knox-urges-bond-buying-says-greatest-attack-in-history-will-start.html | KNOX URGES BOND BUYING; Says 'Greatest Attack in History' Will Start Soon | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/farmlb-9-exofficial-and-an-organizer-of-state-federation-dies.html | FARMLB ,9.; Ex-Official and an Organizer of State Federation Dies -- .' Honored by National Group | True | Special tO T YO'K 'IMES. | C1B 614601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/allied-bombs-rock-french-coast-zone-marauders-loose-300-tons-on.html | ALLIED BOMBS ROCK FRENCH COAST ZONE; Marauders Loose 300 Tons on Pas-de-Calais Targets -- RAF Hammers Same Area NAZI AIRFIELD POUNDED Thunderbolts Attack a Dutch Base -- Night Operation Over Austria Is Indicated | True | By Frederick Grahamby Cable To the New York Times. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/wheat-recovers-on-small-market-may-within-2-cents-of-ceiling-but.html | WHEAT RECOVERS ON SMALL MARKET; May Within 2 Cents of Ceiling but Deferred Months Lose Ground at Chicago | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/stalin-sees-mongolian-premier.html | Stalin Sees Mongolian Premier | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/rosa-buk-to-sing-tonight.html | Rosa Buk to Sing Tonight | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/halftailed-plane-lands-mail-safely-us-troops-in-china-get-letters.html | HALF-TAILED PLANE LANDS MAIL SAFELY; U.S. Troops in China Get Letters Although Fliers Hit Mountain | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/son-to-dr-and-mrs-b-behrend.html | Son to Dr. and Mrs. B. Behrend | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/canadiens-top-bruins-41.html | Canadiens Top Bruins, 4-1 | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/mis-itiarguiet-gillen.html | MIS. itIARGAIET . GILLEN | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/rey-0liyeruiski-a-8haplain-tokilq8-i-at-oxford-diescanon-of-j.html | REY. 0LIYER;UISKi ;A 8HAPLAIN TOKIIq8; I at Oxford DiesCanon of J Christ Church t Oo',th I | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/asks-ship-be-named-for-priest.html | Asks Ship Be Named for Priest | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/resident-offices-report-on-trade-buyers-press-for-deliveries-of.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Press for Deliveries of Spring Lines -- Merchandise Shortages Reported | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/prices-up-at-new-orleans.html | PRICES UP AT NEW ORLEANS | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/roebling-strike-to-end-wlb-to-arbitrate-grievances-at-plant-in.html | ROEBLING STRIKE TO END; WLB to Arbitrate Grievances at Plant in Trenton | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/buys-7-bronx-houses-sn-petchers-takes-group-of-apartments-on.html | BUYS 7 BRONX HOUSES; S.N. Petchers Takes Group of Apartments on College Ave. | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/chinese-here-rush-to-buy-war-bonds-drive-to-quadruple-a-quota-of.html | CHINESE HERE RUSH TO BUY WAR BONDS; Drive to Quadruple a Quota of $1,000,000 Is Begun With Parades and Ceremonies LA GUARDIA AMUSES CROWD Gibe at Hirohito Brings Laugh -- The City's Individual Sales Reach 13.3% of Quota | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/employ-700-women-drivers.html | Employ 700 Women Drivers | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/j-w-ditter-honored-memorial-chapel-i-dedicated-to-pennsylvania.html | J. W. DITTER HONORED; Memorial Chapel I Dedicated to: Pennsylvania Representative | True | Special to TG' Nr.w YORK TrgS. i | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/mary-l-murhy-to-wed-bridgeport-girl-betrothed-to-stephen-j-sanislo.html | MARY L. MURHY TO WED; Bridgeport Girl Betrothed to Stephen J. Sanislo of New York | True | Special to THE NEW YORK TIMES. | C1B 614601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/agatha-goodman-becomes-bride.html | Agatha Goodman Becomes Bride | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/decisions-expected-soon.html | Decisions Expected Soon | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/gitchell-in-new-opa-post-department-store-head-gets-job-vacated-by.html | GITCHELL IN NEW OPA POST; Department Store Head Gets Job Vacated by Connally | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/two-die-in-army-plane-crash.html | Two Die in Army Plane Crash | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/abroad-the-clock-turns-on-the-gates-of-rome.html | Abroad; The Clock Turns on the Gates of Rome | True | By Anne O'Hare McCormick | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/karolyi-for-aid-to-soviet-urges-hungarians-in-russia-to-join.html | KAROLYI FOR AID TO SOVIET; Urges Hungarians in Russia to Join Partisan Armies | True | By Cable To the New York Times. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/philharmonic-repeats-program.html | Philharmonic Repeats Program | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/report-on-enemy-nations-foreign-correspondents-speak-at-forum-in.html | REPORT ON ENEMY NATIONS; Foreign Correspondents Speak at Forum in Town Hall | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/argument-for-equal-rights-amendment-it-is-held-would-provide-remedy.html | Argument for Equal Rights; Amendment, It Is Held, Would Provide Remedy for Some Ills | True | MARY TAYLOR BLAUVELT | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/drives-267-miles-for-his-mail.html | Drives 267 Miles for His Mail | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/m-oy-jackson-67-huntmaster-dies-former-official-of-fairfield-and.html | M. oY JACKSON, 67, HUNT'MASTER, DIES; Former Official of Fairfield and Westchester Hounds Husband of Rockefeller | True | Kin Special to Twe NEW YoaK TIDIES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/penicillin-in-britain-factories-there-will-soon-start-manufacturing.html | PENICILLIN IN BRITAIN; Factories There Will Soon Start Manufacturing Drug | True | By Cable To the New York Times. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/aids-red-cross-drive-thomas-ll-ryan-to-head-publishing-visual-arts.html | AIDS RED CROSS DRIVE; Thomas L.L. Ryan to Head Publishing, Visual Arts Industries | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/gibe-from-british-communist.html | Gibe From British Communist | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/2-fliers-from-this-area-killed.html | 2 Fliers From This Area Killed | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/burton-proposes-nations-meet-now-senator-at-joint-session-of-3.html | BURTON PROPOSES NATIONS MEET NOW; Senator, at Joint Session of 3 Learned Groups, Urges Accord on Post-War Objectives TREATY ACTION CRITICIZED Dr. Fleming of Vanderbilt Asks for Majority to End Obstruction by Senate Minority | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/budge-here-to-aid-in-war-bond-play-tennis-champion-will-compete-at.html | BUDGE HERE TO AID IN WAR BOND PLAY; Tennis Champion Will Compete at the 7th Regiment Armory on Friday Night | True | By Joseph C. Nichols | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/red-army-pushes-40-miles-deeper-nineday-offensive-puts-nazis-in.html | RED ARMY PUSHES 40 MILES DEEPER; Nine-Day Offensive Puts Nazis in Narrow Sack -- Leningrad Units Near Rail Line RED ARMY PUSHES 40 MILES DEEPER | True | By the United Press. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/seeks-tenders-on-5025-los-angeles-pacific-co-invites-holders-of.html | SEEKS TENDERS ON $5,025; Los Angeles Pacific Co. Invites Holders of Bonds Due 1950 | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/financial-news-indices-thirty-industrial-shares-rise-04-point-to.html | FINANCIAL NEWS INDICES; Thirty Industrial Shares Rise 0.4 Point to 103.9 for Week | True | By Wireless To the New York Times. | C1B 614601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/von-trapps-ask-citizenship.html | Von Trapps Ask Citizenship | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/richard-benjamin-i-german-textile-manufacturer-fled-from-nazis-in.html | RICHARD BENJAMIN I; German Textile Manufacturer Fled From Nazis in 1939 | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/awvs-seeks-books-pocketsize-volumes-sought-for-forces-here-and.html | AWVS SEEKS BOOKS; Pocket-Size Volumes Sought for Forces Here and Abroad | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/preventive-medicine-not-effective.html | Preventive Medicine Not Effective | True | J. BAYARD CLARK, M.D. | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/briggs-may-keep-silent-chicago-sun-says-he-will-not-testify-on-the.html | BRIGGS MAY KEEP SILENT; Chicago Sun Says He Will Not Testify on the 'Hopkins Letter' | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/isidoi-bloch.html | ISIDOI BLOCH | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/two-hospitals-for-veterans.html | Two Hospitals for Veterans | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/friends-of-poor-to-hold-party.html | Friends of Poor to Hold Party | True | | C1B 614601 |
| 1944-01-24 | 1944-01-24 | https://www.nytimes.com/1944/01/24/archives/ice-floes-halt-dinghies.html | Ice Floes Halt Dinghies | True | Special to THE NEW YORK TIMES. | C1B 614601 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/cotton-week-set-for-may-2227.html | Cotton Week Set for May 22-27 | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/6625000-offered-in-housing-notes-authority-here-to-make-award-on.html | $6,625,000 OFFERED IN HOUSING NOTES; Authority Here to Make Award on Feb. 1 -- Chicago Seeks $4,800,000 in Warrants | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/senate-foes-fight-compromise-plan-on-soldier-voting-bill-to.html | SENATE FOES FIGHT COMPROMISE PLAN ON SOLDIER VOTING; Bill to Displace 'State' Program Threatened by Some Southerners and Republicans TAFT HITS STIMSON, KNOX He Alleges Secretaries Seek a 'Fourth Term' -- Sponsors Weigh New Concessions SENATE FOES FIGHT SOLDIER-VOTE BILL | True | By C.p. Trussellspecial To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/philip-a-messuri-president-of-two-wine-firms-dies-in-bronx-home-at.html | PHILIP A. MESSURI; President of Two Wine Firms Dies in Bronx Home at 35 | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/new-buyer-influx-is-due-in-february-delayed-deliveries-on-womens.html | NEW BUYER INFLUX IS DUE IN FEBRUARY; Delayed Deliveries on Women's Apparel Will Prompt Trips to Check on Shipments | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/auto-dealers-change-setup.html | Auto Dealers Change Set-Up | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/raised-in-rank.html | RAISED IN RANK | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/bank-plan-opposed-by-reserve-board-absorption-of-charges-is.html | BANK PLAN OPPOSED BY RESERVE BOARD; Absorption of Charges Is Declared to Be Device to Avoid Ban on Interest Payment | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/leaders-of-faiths-decry-racial-bias-oconnell-and-oxnam-invoke-law.html | LEADERS OF FAITHS DECRY RACIAL BIAS; O'Connell and Oxnam Invoke Law of God and Nation | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/-streamlinedraft-will-operate-soon-physical-examinations-on-new.html | ' STREAMLINEDRAFT WILL OPERATE SOON; Physical Examinations on New Basis to Be Instituted Here Before Next Tuesday | True | | C1B 614684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/leather-ceilings-will-be-revised-necessary-to-overcome-evils-opa.html | LEATHER CEILINGS WILL BE REVISED; Necessary to Overcome 'Evils,' OPA Executive Declares at Meeting With Industry | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/condemned-dane-weds-in-aarhus-prison-cell.html | Condemned Dane Weds in Aarhus Prison Cell | True | By Cable To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/new-scout-executive-for-greater-new-york.html | New Scout Executive For Greater New York | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/in-the-nation-a-oneleader-party-in-campaign-year.html | In The Nation; A One-Leader Party in Campaign Year | True | By Arthur Krock | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/screen-news-here-and-in-hollywood-warners-cast-ann-sheridan-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Cast Ann Sheridan in 'Doughgirls' -- 'Gung Ho!' at the Criterion Today | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/title-in-battin6-to-schoendienst-red-wing-shortstop-with-337-mark.html | TITLE IN BATTING6 TO SCHOENDIENST; Red Wing Shortstop, With .337 Mark, Led in International League -- Levy Runner-Up | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/burglary-suspect-pleads-guilty.html | Burglary Suspect Pleads Guilty | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/us-fliers-in-china-divide-their-tasks-two-groups-formed-to-fight-in.html | U.S. FLIERS IN CHINA DIVIDE THEIR TASKS; Two Groups Formed to Fight in East And Southwest | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/cosmetics-makers-unable-to-meet-demand-for-home-kits-to-do.html | Cosmetics Makers Unable to Meet Demand For Home Kits to Do Permanent Waves | True | By Martha Parker | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/international-shoe-elects.html | International Shoe Elects | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/sheppard-outpoints-dorazio.html | Sheppard Outpoints Dorazio | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/macys-buyer-in-chicago.html | Macy's Buyer in Chicago | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/buenos-aires-to-state-views.html | Buenos Aires to State Views | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/new-setup-sought-utility-bondholders-group-to-ask-sec-for.html | NEW SET-UP SOUGHT; Utility Bondholders' Group to Ask SEC for Reorganization | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/canadian-pilot-bags-nazi-over-rome-beachhead.html | Canadian Pilot Bags Nazi Over Rome Beachhead | True | By Broadcast To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/marion-of-cards-accepted-by-army-star-shortstop-led-hitters-in.html | MARION OF CARDS ACCEPTED BY ARMY; Star Shortstop Led Hitters in World Series -- Braves Lose McCarthy to Navy | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/courses-offered-public-city-colleges-evening-session-spring-term.html | COURSES OFFERED PUBLIC; City College's Evening Session Spring Term Opens Feb. 14 | True | | C1B 614684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/college-women-jobs-employment-up-153-in-1943-columbia-report-shows.html | COLLEGE WOMEN JOBS; Employment Up 153% in 1943, Columbia Report Shows | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/steel-unit-nearly-ready-final-section-of-monongahela-project-to.html | STEEL UNIT NEARLY READY; Final Section of Monongahela Project to Start Operations | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/bland-chinese-duck-new-years-fete-ban-people-just-happen-to-set-off.html | BLAND CHINESE DUCK NEW YEAR'S FETE BAN; People Just Happen to Set Off Firecrackers, Feast and Dance | True | By Wireless To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/fewer-minors-convicted-but-queens-shows-drop-in-average-age-of.html | FEWER MINORS CONVICTED; But Queens Shows Drop in Average Age of Defendants | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/namara-returns-to-recital-stage-artist-pleases-distinguished.html | NAMARA RETURNS TO RECITAL STAGE; Artist Pleases Distinguished Audience at Town Hall | True | R.L. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/final-simms-dividend-soon.html | Final Simms Dividend Soon | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/abraha2i-goldman.html | ABRAHA2,I GOLDMAN | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/useful-knowledge-anticipated.html | Useful Knowledge Anticipated | True | ROBERT D. FRANKLIN | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/troops-felt-let-down.html | Troops Felt Let Down | True | By Reynolds Packardfor the Combined United States Press. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/rules-on-reporters-court-denies-they-are-professionals-invokes.html | RULES ON REPORTERS; Court Denies They Are Professionals, Invokes Wage-Hour Act | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/max-gertz-heads-jewish-group.html | Max Gertz Heads Jewish Group | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/warburg-mansion-goes-to-seminary-philanthropists-widow-gives-fifth.html | WARBURG MANSION GOES TO SEMINARY; Philanthropist's Widow Gives Fifth Ave. Home for Use as Museum, Graduate School HONORS MEN OF FAMILY Her Father, Jacob H. Schiff, Husband and Brother Aided Jewish Organization | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/fought-to-the-last-bullet.html | Fought to the Last Bullet | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/beverley-lenihan-becomes-engaged-daughter-of-late-utilities-man.html | BEVERLEY LENIHAN BECOMES ENGAGED; Daughter of Late Utilities Man Will Be Married to Lt. John J. McGee of the Army | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/luther-m-wood.html | LUTHER M. WOOD | True | SPecial to Ttm NIW yORTC TS. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/gains-near-novgorod.html | Gains Near Novgorod | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/himmler-reported-on-baltic-tour.html | Himmler Reported on Baltic Tour | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/russian.html | Russian | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/farm-women-look-to-cut-in-chores-they-begin-to-study-ways-of.html | FARM WOMEN LOOK TO CUT IN CHORES; They Begin to Study Ways of Reducing Household Tasks on Industrial Lines MORE TIME FOR LAND WORK Agencies and Universities Aid in Pointing Out Methods Open for Adoption | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/todd-bought-by-millers.html | Todd Bought by Millers | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/tax-value-cut-in-park-row.html | Tax Value Cut in Park Row | True | | C1B 614684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/sues-for-free-hand-on-housing.html | Sues for Free Hand on Housing | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/alice-marie-doclot-engaged.html | Alice Marie Doclot Engaged | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/iaor-h-cecil-shaip.html | IAOR H. CECIL SHAIP | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/accounting-data-issued-sec-gives-out-new-release-in-its-series-on.html | ACCOUNTING DATA ISSUED; SEC Gives Out New Release in Its Series on Subject | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/brazil-announces-refusal.html | Brazil Announces Refusal | True | By Cable To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/seek-railroad-bondholders.html | Seek Railroad Bondholders | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/patricia-a-casey-brideelect.html | Patricia A. Casey Bride-Elect | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/housewives-face-icebox-difficulty-shortage-of-repair-men-means.html | HOUSEWIVES FACE ICEBOX DIFFICULTY; Shortage of Repair Men Means Trouble by This Summer, Service Agencies Say | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/profits-tax-law-in-brazil-signed-act-levying-on-excess-earnings.html | PROFITS TAX LAW IN BRAZIL SIGNED; Act Levying on Excess Earnings Combined With Industrial Reconversion Reserve | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/dr-l-flemilq6-ds-gas-mask-inntor-i-former-chief-physician-at-the.html | DR. L. FLEMIlq6 DS; GAS MASK INNTOR i; Former Chief Physician at the Institution of Mercy Near Tarrytown 49 Years | True | Slcial to TI NEW YORE TIgS. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/dr-orville-r-hagen.html | DR. ORVILLE R. HAGEN | True | Special to T Nmw YOR Tn8. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/action-to-free-timor-urged.html | Action to Free Timor Urged | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/paramushiru-under-fire.html | PARAMUSHIRU UNDER FIRE | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/reno.html | RENO | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/mrs-k-w-mansfield-former-head-of-the-haarlem-philharmonic-society.html | MRS. K. W. MANSFIELD; Former Head of the Haarlem Philharmonic Society Dies | True | Special to T lqzw YORK Tlrgs. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/cuba-honors-us-navy-officers.html | Cuba Honors U.S. Navy Officers | True | By Cable To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/profrr-goodell-langua6e-rxpbrt-departmenthead-at-simmons-college-31.html | PROF.*:R.R. GOODELL, 'LANGUA6E RXPBRT; Department-Head at' Simmons College 31 Yearsls DeadM T=ught =t Sowdoin, M.I.T | True | 8peel to TRE NIW YOR TX2S, | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/japanese.html | Japanese | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/join-to-enforce-tax-law-attorney-general-and-state-tax-office-to.html | JOIN TO ENFORCE TAX LAW; Attorney General and State Tax Office to Cooperate | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/compensation-law-held-inadequate-union-leader-and-insurance-man.html | COMPENSATION LAW HELD INADEQUATE; Union Leader and Insurance Man Urge Reform of Act and Its Enforcement MEDICAL LAXITY SCORED Moreland Commissioner Tells of Plan to Relieve Doctors of Disciplinary Power | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/newcomers-to-the-fleet.html | NEWCOMERS TO THE FLEET | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/temianka-guest-violinist.html | Temianka Guest Violinist | True | | C1B 614684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/backs-10cent-fare-proposal.html | Backs 10-Cent Fare Proposal | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/city-mileage-cut-36-woolley-praised-municipality-for-reducing-use.html | CITY MILEAGE CUT 36%; Woolley Praised Municipality for Reducing Use of Autos | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/anne-xydis-heard-at-carnegie-hall-pianist-plays-varied-program.html | ANNE XYDIS HEARD AT CARNEGIE HALL; Pianist Plays Varied Program -- Especially Effective in the Dohnanyi 'Caprice' | True | By Olin Downes | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/sec-makes-big-cut-in-utility-system-middle-west-corporation-gets.html | SEC MAKES BIG CUT IN UTILITY SYSTEM; Middle West Corporation Gets Order to Divest Itself of All Except Two Companies IN LITIGATION FOUR YEARS Disposal of Subsidiaries Still Is Being Argued in Courts and Before Commission SEC MAKES BIG CUT IN UTILITY SYSTEM | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/exmayor-martin-70-of-north-tarrytown-civic-leader-since-turn-of-the.html | EX-MAYOR MARTIN, 70, OF NORTH TARRYTOWN; Civic Leader Since Turn of the Century -- Once School Principal | True | Slecial to NSw YORK T/N. SS. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/aras-denies-political-mission.html | Aras Denies Political Mission | True | By Wireless To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/troth-of-dorothea-de-mallerais-i.html | Troth of Dorothea de Mallerais I | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/allies-shoot-down-51-japanese-planes-bag-33-over-wewak-big-new.html | ALLIES SHOOT DOWN 51 JAPANESE PLANES; Bag 33 Over Wewak, Big New Guinea Air Base, Where 18 Guns Are Blasted 18 OF FOE FALL AT RABAUL Airstrip There Is Battered and Fires Visible 75 Miles Are Set -- Destroyer Is Hit | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/side-boy-beats-spook-ship-at-hialeah-arcaro-triumphs-with-adams.html | Side Boy Beats Spook Ship at Hialeah; ARCARO TRIUMPHS WITH ADAMS RACER Takes Featured Indian River Purse Aboard Side Boy for Hialeah Park Double ATKINSON WINNER TWICE Scores in Fast Time Atop The Watch -- Robins Crown, Swift Marine Return $579,70 | True | By Bryan Fieldspecial to The New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/news-of-food-foods-of-three-scandinavian-countries-are-sampled-at.html | News of Food; Foods of Three Scandinavian Countries Are Sampled at American Unity Party | True | By Jane Holt | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/i-a-klein.html | I. A. KLEIN | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/migrants-leaving-west-coast-area-notion-that-the-war-is-about-over.html | MIGRANTS LEAVING WEST COAST AREA; ' Notion' That the War Is 'About Over' Brings Movement | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/wool-disposal-hit-growers-see-harm-to-them-in-sale-of-foreign.html | WOOL DISPOSAL HIT; Growers See Harm to Them in Sale of Foreign Stockpile | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/grace-line-urges-big-postwar-fleet-denies-our-exports-would-suffer.html | GRACE LINE URGES BIG POST-WAR FLEET; Denies Our Exports Would Suffer Because Other Nations Would Lose Buying Power | True | By Russell B. Porter | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/sinclair-refining-advances-dyeri.html | !Sinclair Refining Advances DyerI | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/frank-s-mott.html | FRANK S. MOTT | True | Special to Txt NW YonK Tls. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/farm-buying-rises-broker-cites-higher-prices-paid-in-columbia.html | FARM BUYING RISES; Broker Cites Higher Prices Paid in Columbia County | True | | C1B 614684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/hirohito-approves-record-war-budget-passenger-rail-rates-increased.html | HIROHITO APPROVES RECORD WAR BUDGET; Passenger Rail Rates Increased 40% to Provide Revenue | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/stolz-knocks-out-callura-in-sixth-referee-cavanagh-halts-bout-at-st.html | STOLZ KNOCKS OUT CALLURA IN SIXTH; Referee Cavanagh Halts Bout at St. Nicks -- Russo Victor | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/changes-are-mixed-in-narrow-market-attempt-by-rails-to-extend.html | CHANGES ARE MIXED IN NARROW MARKET; Attempt by Rails to Extend Recent Gains Is Checked by Profit Taking 690,200 SHARES TRADED Low-Priced Shares Again Are Most in Demand, but Few Issues Are Active | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/senate-votes-to-continue-cut-in-state-income-tax.html | Senate Votes to Continue Cut in State Income Tax | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/durham-hosiery-to-pay-25-cents.html | Durham Hosiery to Pay 25 Cents | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/gov-edge-submits-new-constitution-legislative-committees-will-open.html | GOV. EDGE SUBMITS NEW CONSTITUTION; Legislative Committees Will Open Hearings on Tentative Draft Next Week GOV. EDGE SUBMITS NEW CONSTITUTION | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/4-itu-heads-give-pledges-to-wlb-conditional-strike-assurances.html | 4 ITU HEADS GIVE 'PLEDGES' TO WLB; Conditional Strike Assurances Accepted -- Baker Demands Action on Randolph | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/brooklyn-building-sold-by-trust-co-holding-company-buys-6story.html | BROOKLYN BUILDING SOLD BY TRUST CO.; Holding Company Buys 6-Story Apartment in Ocean Ave. -- Other Borough Deals | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/merrittmarkel.html | Merritt-Markel | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/marilyn-breakstone-affianced.html | Marilyn Breakstone Affianced | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/-forts-find-a-target-blast-it.html | " Forts" Find a Target, Blast It | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/barbara-harrington-wed-in-bronxvillu-bride-of-sublieut-nelson.html | BARBARA HARRINGTON WED IN BRONXVILLu; Bride of Sub-Lieut. Nelson S. Coleman of the BrItIsh Navy | True | Special to TaZ You Tnuzs. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/rickey-explains-remark-didnt-mean-double-a-clubs-wouldnt-finish.html | RICKEY EXPLAINS REMARK; Didn't Mean Double A Clubs Wouldn't Finish Season | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/heads-city-college-house-plan.html | Heads City College House Plan | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/british-break-up-traffic-in-hashish-natives-in-middle-east-used.html | BRITISH BREAK UP TRAFFIC IN HASHISH; Natives in Middle East Used Soldiers as Dupes | True | By Wireless To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/mbs-william-likly.html | MBS. WILLIAM LIKLY | True | Special to Tz YORK TIE'S. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/allies-push-inland-rome-admits-capture-of-town-enemy-tanks-offer.html | ALLIES PUSH INLAND; Rome Admits Capture of Town -- Enemy Tanks Offer Resistance RAPIDO BRIDGEHEAD LOST Americans Thrown Back Over River -- British and French Beat Off Counter-Blows ALLIES PUSH INLAND IN ITALIAN THRUST | True | By Milton Brackerby Wireless To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/will-redeem-2000-preferred.html | Will Redeem 2,000 Preferred | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/bermuda-buses-planned-railway-seeks-cars-that-run-on-rails-and.html | BERMUDA BUSES PLANNED; Railway Seeks Cars That Run on Rails and Roads | True | By Cable To the New York Times. | C1B 614684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/maryalice-fleming-wed-connecticut-girl-becomes-bride-of-lt-william.html | MARY-ALICE FLEMING WED; Connecticut Girl Becomes Bride of Lt. William H. Gibson 3d | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/6-to-8-point-loss-shown-in-cotton-hedge-selling-and-intermittent.html | 6 TO 8 POINT LOSS SHOWN IN COTTON; Hedge Selling and Intermittent Flurries of Liquidation Come After Early Strength | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/budget-figures-questioned-presidents-optimism-expressed-in-his.html | Budget Figures Questioned; President's Optimism Expressed in His Message Held Unwarranted | True | EDWARD M. PICKMAN | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/medical-planning-stressed-as-vital-cooperation-with-government-is.html | MEDICAL PLANNING STRESSED AS VITAL; Cooperation With Government Is Urged Upon Doctors by Head of County Group COMPLACENCY IS ASSAILED Dr. Conrad Berens Warns That the Profession Now Is Due for an Overhauling | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/george-il-d-peltz.html | GEORGE IL D. PELTZ | True | Bpecial to THX Nzw 'oR s. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/reynolds-stops-deathpaine.html | Reynolds Stops Deathpaine | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/lonergan-counsel-at-odds-in-court-split-among-three-attorneys-for.html | LONERGAN COUNSEL AT ODDS IN COURT; Split Among Three Attorneys for Murder Suspect Bared as Trial Is Delayed | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/us-obligations-rise-308000000-government-deposits-drop-264000000-at.html | U.S. OBLIGATIONS RISE $308,000,000; Government Deposits Drop $264,000,000 at Federal Reserve Banks | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/opa-bares-ration-stamp-fraud-in-paper-stuffing-of-deposits-use-of.html | OPA Bares Ration Stamp Fraud In Paper 'Stuffing' of Deposits; Use of Tokens Is Expected to Curb Racket of Some Retailers -- Rise in Practice Shown in Pork 'Bonus' | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/leon-redt.html | LEON REDT | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/hugh-mquillan-hailed-treasury-agent-enters-55th-year-in-the.html | HUGH M'QUILLAN HAILED; Treasury Agent Enters 55th Year in the Government's Service | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/ginning-of-43-cotton-below-last-years-total-output-to-jan-16.html | GINNING OF '43 COTTON BELOW LAST YEAR'S; Total Output to Jan. 16 Reported 10,938,138 Running Bales | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/12-men-nominated-for-board-of-the-ap-six-whose-terms-are-expiring.html | 12 MEN NOMINATED FOR BOARD OF THE AP; Six Whose Terms Are Expiring Among Those on List | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/-cherry-orchard-opening-tonight-eva-la-gallienne-and-joseph.html | ' CHERRY ORCHARD' OPENING TONIGHT; Eva La Gallienne and Joseph Schildkraut Co-Starred in the Chekhov Play | True | By Sam Zolotow | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/womens-measure-opposed-industrial-groups-not-among-proponents-of.html | Women's Measure Opposed; Industrial Groups Not Among Proponents of Equal Rights Amendment | True | MARY ANDERSON | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/closer-empire-tie-urged-by-halifax-he-views-commonwealth-not.html | CLOSER EMPIRE TIE URGED BY HALIFAX; He Views Commonwealth, Not Britain Alone, as Post-War Equal of U.S., Russia, China DOMINION RIGHTS STAND Ambassador, However, Urges Unity in Foreign Policy -- London Press Backs Idea | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/pardon-cuts-knot-in-armycivil-case-president-ends-court-dispute.html | PARDON CUTS KNOT IN ARMY-CIVIL CASE; President Ends Court Dispute Over Gen. Richardson's Act Suspending Habeas Corpus | True | | C1B 614684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/americans-swim-rapido-river-to-escape-crossfire-of-germans.html | Americans Swim Rapido River To Escape Crossfire of Germans; Americans Swim Rapido River To Escape Crossfire of Germans | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/presses-drive-for-fats-opa-urges-dealers-to-remind-customers-of.html | PRESSES DRIVE FOR FATS; OPA Urges Dealers to Remind Customers of 'Patriotic Duty' | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/argentinas-stand-analyzed-desire-for-leadership-fear-of-brazil-and.html | Argentina's Stand Analyzed; Desire for Leadership, Fear of Brazil and Nazi Influence Cited | True | GUY D'AULBY | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/footwear-that-requires-no-ration-coupon.html | FOOTWEAR THAT REQUIRES NO RATION COUPON | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/barnsdall-eyes-venezuela.html | Barnsdall Eyes Venezuela | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/ford-makes-20000-engines.html | Ford Makes 20,000 Engines | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/george-v-caieron.html | GEORGE V. CAIERON | True | Special to TE NEW YORB | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/italian-patriots-cut-rail-line.html | Italian Patriots Cut Rail Line | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/darnand-emerges-as-vichys-ruler-aide-of-petain-and-laval-takes-over.html | DARNAND EMERGES AS VICHY'S RULER; Aide of Petain and Laval Takes Over as Secretary for the Maintenance of Order | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/550000-lent-on-house-madison-avenue-property-is-a-sixteenstory.html | $550,000 LENT ON HOUSE; Madison Avenue Property Is a Sixteen-Story Apartment | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/freight-is-derailed-upstate.html | Freight Is Derailed Up-State | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/chinese-report-victory.html | Chinese Report Victory | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/the-play-the-art-of-melodrama-comes-a-cropper-at-the-playhouse-and.html | THE PLAY; The Art of Melodrama Comes a Cropper at the Playhouse and in 'The Duke in Darkness' | True | By Lewis Nichols | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/islanders-reach-refuge-scores-from-aegean-join-army-after-arrival.html | ISLANDERS REACH REFUGE; Scores From Aegean Join Army After Arrival in Palestine | True | By Wireless To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/corporate-fiduciaries-elects-new-president.html | Corporate Fiduciaries Elects New President | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/decision-is-urged-on-war-surpluses-guaranty-survey-also-calls-for.html | DECISION IS URGED ON WAR SURPLUSES; Guaranty Survey Also Calls for Adoption of Program on Plant Reconversion DECISION IS URGED 0N WAR SURPLUSES | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/federal-vote-bill-urged-assembly-gets-resolution-asking-congress-to.html | FEDERAL VOTE BILL URGED; Assembly Gets Resolution Asking Congress to Act | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/dimond-named-for-judgeship.html | Dimond Named for Judgeship | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/fewer-complaints-on-opa-woolley-at-baltimore-says-industry-is.html | FEWER COMPLAINTS ON OPA; Woolley at Baltimore Says Industry Is Changing Its Attitude | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/argentina-to-send-envoy.html | Argentina to Send Envoy | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/policy-toward-spain-approved.html | Policy Toward Spain Approved | True | JAMES A. RYAN | C1B 614684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/house-gives-hull-control-of-unrra-alters-bill-so-department-of.html | HOUSE GIVES HULL CONTROL OF UNRRA; Alters Bill So Department of State, Not President, Has Charge of Expenditures | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/mrs-mary-green-to-wed-plans-marriage-to-william-r-van-cleef-here-on.html | MRS. MARY GREEN TO WED; Plans Marriage to William R.: Van Cleef Here on Feb. 11 | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/prize-stamp-price-drops-listed-at-15000-it-brings-4200-at-potts.html | PRIZE STAMP PRICE DROPS; Listed at $15,000, It Brings $4,200 at Potts Auction | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/woods-of-red-sox-in-4f.html | Woods of Red Sox in 4-F | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/hoag-and-muir-in-final-yale-club-players-win-matches-in-red-cross.html | HOAG AND MUIR IN FINAL; Yale Club Players Win Matches in Red Cross Squash | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/conferees-agree-on-discharge-pay-senate-and-house-group-set-100-to.html | CONFEREES AGREE ON DISCHARGE PAY; Senate and House Group Set $100 to $300 as Mustering-Out Grant for Veterans CONFEREES AGREE ON DISCHARGE PAY | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/us-soldier-is-convicted-leatherberry-is-sentenced-in-britain-to-die.html | U.S. SOLDIER IS CONVICTED; Leatherberry Is Sentenced in Britain to Die for Murder | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/landing-broadens-strategy-in-italy-clearing-of-frances-southern.html | LANDING BROADENS STRATEGY IN ITALY; Clearing of France's Southern Coast One of First Moves Forced on Germans By DREW MIDDLETON By Cable to THE NEW YORK TIMES. | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/swiss-army-minister-boasts-of-defenses-government-calls-19yearolds.html | SWISS ARMY MINISTER BOASTS OF DEFENSES; Government Calls 19-Year-Olds for Immediate Training | True | By Telephone To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/dividend-payments-high-total-for-1943-in-this-country-is-put-at.html | DIVIDEND PAYMENTS HIGH; Total for 1943 in This Country Is Put at $3,541,000,000 | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/vandegrift-to-help-in-exchange-rally-marine-corps-head-to-appear-at.html | VANDEGRIFT TO HELP IN EXCHANGE RALLY; Marine Corps Head to Appear at War Bond Meeting | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/retailers-get-aid-on-easter-stocks-prompt-attention-to-inventory.html | RETAILERS GET AID ON EASTER STOCKS; Prompt Attention to Inventory Appeals Assured by WPB Due to Early Holiday Date DELIVERY RULING ISSUED Utilities Get Relief on Frozen Copper Supplies -- Other War Agency Action RETAILERS GET AID ON EASTER STOCKS | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/worth-studying.html | WORTH STUDYING | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/most-rev-g-w-plummer-primateof-holyorthodoxchurch-in-america.html | MOST REV. G. W. PLUMMER; Primateof HolyOrthodoxChurch in America, Archbishop Here | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/british.html | British | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/jersey-factory-taken-embroidery-maker-acquires-3story-plant-in.html | JERSEY FACTORY TAKEN; Embroidery Maker Acquires 3-Story Plant in Union City | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/john-r-moxon.html | JOHN R. MOXON | True | Special to TH lbv YORK Y'EES, | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/boy-8-saves-dog-in-ice-lad-plunges-unaided-into-the-harlem-ship.html | BOY, 8, SAVES DOG IN ICE; Lad Plunges Unaided Into the Harlem Ship Canal | True | | C1B 614684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/united-states.html | United States | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/1015349000-bills-sold.html | $1,015,349,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/an-easy-sacrifice.html | AN EASY "SACRIFICE" | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/german.html | German | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/a-race-for-victory.html | A RACE FOR VICTORY | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/mrs-d-ravi0rd-lark.html | Mrs. D. (RAVI0RD (LARK | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/appointed-ad-director-for-bendix-appliances.html | Appointed Ad Director For Bendix Appliances | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/cuffs-pleats-and-pockets-to-be-cricket-in-britain.html | Cuffs, Pleats and Pockets To Be Cricket in Britain | True | By Cable To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/wide-air-attacks-blast-marshalls-us-bombers-strike-at-six-atolls.html | WIDE AIR ATTACKS BLAST MARSHALLS; U.S. Bombers Strike at Six Atolls, Batter Installations, Hit 5 Ships, Down 6 Planes WIDE AIR ATTACKS BLAST MARSHALLS | True | By George F. Horneby Telephone To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/beekman-hospital-aided-pledges-and-contributions-up-to-85-of-quota.html | BEEKMAN HOSPITAL AIDED; Pledges and Contributions Up to 85% of Quota in Drive | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/bomb-tonnage-cut-for-razing-berlin-40000-tons-in-all-expected-to-do.html | BOMB TONNAGE CUT FOR RAZING BERLIN; 40,000 Tons in All Expected to Do Job as Devastation Mounts -- Output Slashed | True | By Cable To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/montagu-norman-banker-is-ill.html | Montagu Norman, Banker, Is Ill | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/albert-p-houghton-rider-and-marksman-of-buffalo-bill-show-dies-at.html | ALBERT P. HOUGHTON; Rider and Marksman of Buffalo Bill Show Dies at 86 | True | 8pecll to T NEW TORK TI'lll. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/feank-j-ifcgrth-sl.html | FEANK J. ifcGR,TH SI) | True | ectal to THg NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/brooklyn-allstar-five-to-use-raphael-duym-in-war-bond-play-strong.html | Brooklyn All-Star Five to Use Raphael, Duym in War Bond Play; Strong Replacements Found as Rothenberg and Bytzura Are Lost to Lapchick Team for Game at 71st Regiment Tomorrow | True | By William D. Richardson | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/hits-butler-on-panama-newspaper-there-says-senator-avoided-facts-as.html | HITS BUTLER ON PANAMA; Newspaper There Says Senator Avoided Facts as to Road | True | By Cable To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/douglas-bows-in-upset-no-1-choice-beaten-by-mccray-in-class-c.html | DOUGLAS BOWS IN UPSET; No. 1 Choice Beaten by McCray in Class C Squash Racquets | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/chinese-advance-their-burma-line-allies-throw-back-japanese-in.html | CHINESE ADVANCE THEIR BURMA LINE; Allies Throw Back Japanese in Buthedaung Area -- Our Fliers Continue Blows | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/juliana-to-christen-ship.html | Juliana to Christen Ship | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/uso-women-aiding-hemisphere-clubs-ski-instructor-prepares-to-go-to.html | USO WOMEN AIDING HEMISPHERE CLUBS; Ski Instructor Prepares to Go to Newfoundland -- Others Return From Tropics | True | | C1B 614684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/more-plants-win-the-e-armynavy-award-goes-to-companies-in-many.html | MORE PLANTS WIN THE 'E'; Army-Navy Award Goes to Companies in Many Areas | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/suburb-votes-today-on-purchase-of-utility-city-of-tucson-rejected.html | Suburb Votes Today on Purchase Of Utility City of Tucson Rejected; Only 143 Qualified in Community of 1,065 to Decide $9,500,000 Bond Issue as Its Neighbor Plans New Election | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/new-zealand-session-called.html | New Zealand Session Called | True | By Wireless To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/ambassador-in-uniform.html | AMBASSADOR IN UNIFORM | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/food-allotments-assured-for-1944-civilians-will-get-quantities-at.html | FOOD ALLOTMENTS ASSURED FOR 1944; Civilians Will Get Quantities at About '43 Level, WFA Executive Tells Jobbers SUBSIDIES BRING SPLIT Committee Will Be Enlarged to Broaden Representation, Chairman Francis Says FOOD ALLOTMENTS ASSURED FOR 1944 | True | By George A. Mooneyspecial To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/paper-adjustment-approved.html | Paper Adjustment Approved | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/bowlers-give-25000-aid-infantile-paralysis-fund-and-will-repeat.html | BOWLERS GIVE $25,000; Aid Infantile Paralysis Fund and Will Repeat Later | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/rogers-leads-columbia-squad.html | Rogers Leads Columbia Squad | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/night-club-picketed-stagehands-renew-march-in-row-over.html | NIGHT CLUB PICKETED; Stagehands Renew March in Row Over 'Button-Pushing' | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/eden-to-clarify-position.html | Eden to Clarify Position | True | By Cable To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/new-grasselli-process.html | New Grasselli Process | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/miss-kirbys-75-is-best-takes-medal-honors-in-miami-golf-leads-miss.html | MISS KIRBY'S 75 IS BEST; Takes Medal Honors in Miami Golf -- Leads Miss Crum | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/us-bombers-hit-at-reich-pounding-of-coast-goes-on-us-planes-strike.html | U.S. Bombers Hit at Reich; Pounding of Coast Goes On; U.S. PLANES STRIKE IN WESTERN REICH | True | By Harold Dennyby Cable To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/argentine-group-elects.html | Argentine Group Elects | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/raf-hits-piraeus-harbor-bombs-start-fires-in-athens-port-three.html | RAF HITS PIRAEUS HARBOR; Bombs Start Fires in Athens Port -- Three Ships Sunk in Week | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/frahcb5-f-smithhew-jbrsby-bridb-married-to-augustus-baker-coast.html | FRAHCB5 F. SMITHHEW JBRSB.Y BRIDB; Married to Augustus Baker, Coast Guard, at Parents' Home in Elizabeth | True | Special to THE NEW YORK TS. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/lets-all-back-the-attack.html | Let's All Back the Attack | True | By J.c. Traphagen | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/baby-used-as-ration-evidence.html | Baby Used as Ration 'Evidence' | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/war-decorations.html | War Decorations | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/publisher-is-elected-director-of-airlines.html | Publisher Is Elected Director of Airlines | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/major-canfield-killed-champion-skeet-shooter-dies-in-action-over.html | MAJOR CANFIELD KILLED; Champion Skeet Shooter Dies in Action Over Germany | True | | C1B 614684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/brickner-sees-gain-of-world-democracy-rabbi-on-tour-of-fronts-says.html | BRICKNER SEES GAIN OF WORLD DEMOCRACY; Rabbi, on Tour of Fronts, Says Soldiers Are Learning | True | By Cable To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/767412-in-fines-paid-mcnally-reports-on-collections-in-year-in-us.html | $767,412 IN FINES PAID; McNally Reports on Collections in Year in U.S. Court Cases | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/salvador-assembly-to-open.html | Salvador Assembly to Open | True | By Cable To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/sullivans-get-medals-parents-of-five-boys-killed-in-war-receive.html | SULLIVANS GET MEDALS; Parents of Five Boys Killed in War Receive Purple Hearts | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/more-blood-donors-needed.html | More Blood Donors Needed | True | H. WALTER GILBERT | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/la-guardia-permits-giants-and-dodgers-to-resume-night-baseball-this.html | La Guardia Permits Giants and Dodgers to Resume Night Baseball This Year; LOCAL CLUBS AGREE ON NOCTURNAL CARD Giants and Dodgers Announce 14 Night Games for Each With Mayor's Approval RICKEY NAMED FOR HONOR Will Receive Slocum Plaque at Writers Dinner -- War Fund, Red Cross Get Checks | True | By James P. Dawson | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/bennett-field-victor-5836.html | Bennett Field Victor, 58-36 | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/wayne-m-smn.html | WAYNE M. SM-N | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/meyer-luckman-dies-in-sing-sing-hospital-one-of-slayers-in.html | MEYER LUCKMAN DIES IN SING SING HOSPITAL; One of Slayers in Notorious Drukman Crime Is Heart Victim | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/claeence-v-kelley.html | CLAEENCE V. KELLEY | True | Special to Tm NEW YORK TIIS. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/eiva-munch-80-horegiah-artist-a-founder-of-the-expressionist-school.html | EIVA MUNCH; 80, HOREGIAH ARTIST; A Founder of the Expressionist School !s Dead -- Recluse Rarely Sold Paintings | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/j-elmer-w_att-real-estate-agent-69-developedi-philadelphia-suburban.html | J, ELMER W_ATTS; Real Estate Agent, 69, DevelopedI Philadelphia Suburban Areas I | True | SpeQil to I'-OORX Tmos. I | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/97-seized-in-draft-haul-bowery-guest-trying-to-invest-1500-among.html | 97 SEIZED IN DRAFT HAUL; Bowery 'Guest' Trying to Invest $1,500 Among Those Taken | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/government-to-help-to-replace-doctors-fund-of-200000-ready-for.html | GOVERNMENT TO HELP TO REPLACE DOCTORS; Fund of $200,000 Ready for Doctor Replacement Costs | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/ofmiss-callaan-vassar-college-alumna-to-be-bride-of-sgt-charles-b.html | OFMISS CALLA/AN; Vassar College Alumna to Be! Bride of Sgt. Charles B. Criswell of Air Forces | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/the-new-tax-bill.html | THE NEW TAX BILL | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/magnuson-suitcase-recovered.html | Magnuson Suitcase Recovered | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/final-42-report-issued.html | Final '42 Report Issued | True | | C1B 614684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/seeks-to-simplify-returns-on-taxes-carlson-offers-bill-to-spare.html | SEEKS TO SIMPLIFY RETURNS ON TAXES; Carlson Offers Bill to Spare 30,000,000 of Need to File on Individual Incomes | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/wheat-unchanged-to-14-cent-lower-cash-interests-are-inactive-while.html | WHEAT UNCHANGED TO 1/4 CENT LOWER; Cash Interests Are Inactive, While Offerings of Corn Increase -- Oats Off | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/2-men-parachuted-to-eire-had-radios-pair-seized-by-police-were-to.html | 2 MEN PARACHUTED TO EIRE HAD RADIOS; Pair Seized by Police Were to Report to Nazis on Work, Equipment Indicates | True | By James MacDonaldby Cable To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/eisenhowers-dog-held-british-require-kennel-quarantine-for-six.html | EISENHOWER'S DOG HELD; British Require Kennel Quarantine for Six Months | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/sec-sets-hearing-date.html | SEC Sets Hearing Date | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/notes.html | Notes | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/count-starts-prison-term.html | Count Starts Prison Term | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/john-t-kennedy.html | JOHN T. KENNEDY | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/navy-commends-flushing-officer.html | Navy Commends Flushing Officer | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/bakeries-to-redeem-shares.html | Bakeries to' Redeem Shares | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/new-jersey-air-cadet-killed.html | New Jersey Air Cadet Killed | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/sports-of-the-times-still-a-champion-in-a-boat.html | Sports of the Times; Still a Champion in a Boat | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/facts-on-war-bond-events.html | Facts on War Bond Events | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/the-times-picketed-in-dispute-of-others-conflict-is-between.html | THE TIMES PICKETED IN DISPUTE OF OTHERS; Conflict Is Between Newsboys Union and Distributors | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/receipts-of-hogs-drop-in-chicago-22000-arrive-under-new-plan-as.html | RECEIPTS OF HOGS DROP IN CHICAGO; 22,000 Arrive Under New Plan as Against About 40,000 on Recent Mondays | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/allied-unity-defies-hitler-pravda-says-paper-mocks-at-maneuvers.html | ALLIED UNITY DEFIES HITLER, PRAVDA SAYS; Paper Mocks at 'Maneuvers' -- Kerr to Return to Moscow | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/city-bond-total-153-of-quota-lend-to-the-limit-dewey-pleads-citys.html | City Bond Total 15.3% of Quota; 'Lend to the Limit,' Dewey Pleads; CITY'S BOND TOTAL IS 15.3% OF QUOTA | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/apartment-houses-lead-trading-list-f-brown-buys-a-78suite-building.html | APARTMENT HOUSES LEAD TRADING LIST; F. Brown Buys a 78-Suite Building in West End Ave. -- Business Properties Sold | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/traffic-mishaps-up-58-sharp-rise-last-week-compared-to-1943-saw-2.html | TRAFFIC MISHAPS UP 58; Sharp Rise Last Week Compared to 1943 Saw 2 Less Killed | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/housewife-wins-400-in-opa-suit-verdict-awarded-to-brooklyn-woman.html | HOUSEWIFE WINS $400 IN OPA SUIT; Verdict Awarded to Brooklyn Woman Against 2 Butchers Who Overcharged Her OTHER VIOLATORS IN COURT Stebbins Advises Restaurants to Serve Oleomargarine if They Can't Get Butter | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 614684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/harmon-in-trap-downed-2-zeros-lost-part-of-pants-in-china-air-fight.html | HARMON, IN TRAP, DOWNED 2 ZEROS; Lost Part of Pants in China Air Fight -- Keeps From Foe Details of Trek Back | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/canisius-tops-sampson-4237.html | Canisius Tops Sampson, 42-37 | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/coal-dumps-seen-ready-tomorrow-mayor-asks-dealers-to-report-arrival.html | COAL DUMPS SEEN READY TOMORROW; Mayor Asks Dealers to Report Arrival of Shipments So He Can Check on Supply | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/cloth-relief-asked-jobbers-seek-price-aid-for-themselves-and-mills.html | CLOTH RELIEF ASKED; Jobbers Seek Price Aid for Themselves and Mills | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/verdi-opera-is-repeated.html | Verdi Opera Is Repeated | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/mrs-k-scttlgee.html | MRS. K. SC[TTlGEE | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/entertainment-for-service-men.html | Entertainment for Service Men | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/represents-second-district-on-reserve-bank-council.html | Represents Second District On Reserve Bank Council | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/australia-to-join-ilo-meeting.html | Australia to Join ILO Meeting | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/dannemora-veteran-now-sing-sing-head-william-snyder-to-continue.html | DANNEMORA VETERAN NOW SING SING HEAD; William Snyder to Continue Progressive Policies | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/red-army-rolls-on-russians-bar-escape-of-germans-on-major-line-to.html | RED ARMY ROLLS ON; Russians Bar Escape of Germans on Major Line to the West 2 HISTORIC TOWNS TAKEN Soviet Troops Gain in Novgorod Area-- Vinnitsa Battle Still Rages on Big Scale RED ARMY ROLLS ON TO CUT A RAILROAD NEW SUCCESSES IN SOVIET DRIVE IN NORTH | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/more-protection-for-air-gunners.html | More Protection for Air Gunners | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/starts-resin-sales-broad-distribution-of-polyvinyls-begun-by.html | STARTS RESIN SALES; Broad Distribution of Polyvinyls Begun by Goodrich | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/arthur-e-johnstone-musician-composer-aided-edlson-n-r-eocordings.html | ARTHUR E. JOHNSTONE, MUSICIAN, COMPOSER; Aided Edls'-'on n R -- e-o-eocordings for' nrly .-Phonograph | True | 81acltl to Tal llzw YOaK Tlmms. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/navy-to-take-over-york-safe-and-lock-plant-unsatisfactory.html | Navy to Take Over York Safe and Lock Plant; 'Unsatisfactory Management' Charged | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/burdette-wright-a-prisoner.html | Burdette Wright a Prisoner | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/plasma-at-front-means-life-saved-army-doctors-in-italy-give-it.html | PLASMA AT FRONT MEANS LIFE SAVED; Army Doctors in Italy Give It Under Fire -- Wounded Then Can Reach Hospitals KEEP IT COMING, THEY SAY Soldier, Recovering With Aid of 7 Transfusions, Wants Empty Can for Coffee Pot | True | By Turner Catledgeby Wireless To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/nazis-deport-french-aide-shift-francois-de-tessan-to-compiegne-en.html | NAZIS DEPORT FRENCH AIDE; Shift Francois de Tessan to Compiegne En Route to Reich | True | By Telephone To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/shrub-oak-estate-sold-to-new-yorker-other-parcels-disposed-of-in.html | SHRUB OAK ESTATE SOLD TO NEW YORKER; Other Parcels Disposed Of in Mohegan Lake District | True | | C1B 614684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/all-hallows-five-wins-3322.html | All Hallows Five Wins, 33-22 | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/volunteer-health-aides.html | Volunteer Health Aides | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/nazi-optimists-and-pessimists.html | Nazi Optimists and Pessimists | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/bonds-and-shares-on-london-market-business-is-on-small-scale-with.html | BONDS AND SHARES ON LONDON MARKET; Business Is on Small Scale, With Home Rails Weak and Oil Issues Dull | True | By Wireless To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/new-church-roles-for-british-women-anglican-report-cites-service.html | NEW CHURCH ROLES FOR BRITISH WOMEN; Anglican Report Cites Service Duties and Urges Easing of Strictures on Dress | True | By Sally Restonby Wireless To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/3-british-officers-escape-from-italy-generals-sir-richard-oconnor.html | 3 BRITISH OFFICERS ESCAPE FROM ITALY; Generals Sir Richard O'Connor and Philip Neame and Air Marshal O.T. Boyd Are Home | True | By Wireless To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/new-air-link-to-montreal-asked.html | New Air Link to Montreal Asked | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/second-student-concert-beethoven-seventh-is-played-by-philharmonic.html | SECOND STUDENT CONCERT; Beethoven Seventh Is Played by Philharmonic Group | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/warren-d-robbins-returns.html | Warren D. Robbins Returns | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/dutch-companies-reduce-dividends-payments-in-1942-reported-to-be.html | DUTCH COMPANIES REDUCE DIVIDENDS; Payments in 1942 Reported to Be Less Than Half Total for Concerns in 1939 | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/carrier-hancock-launched-at-quincy-will-carry-80-planes-and-crew-of.html | Carrier Hancock Launched at Quincy; Will Carry 80 Planes and Crew of 2,000 | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/dr-p-d-kerris0h-ear-specialist-72-aural-surgeon-dies-after-a-heart.html | DR. P. D. KERRIS0H, EAR SPECIALIST, 72; Aural Surgeon Dies After a Heart Attack in Subway Practiced Here 45 Years | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/oapt-leslie-v-curtis.html | OAPT. LESLIE V. CURTIS | True | Specfal to TH IKEW YORK 'iIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/president-medina-of-venezuela-here-general-and-party-are-met-at.html | PRESIDENT MEDINA OF VENEZUELA HERE; General and Party Are Met at Station by Mayor, Police Guard and City Band | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/air-now-is-ours-arnold-declares-army-aviation-head-is-made-honorary.html | AIR NOW IS OURS, ARNOLD DECLARES; Army Aviation Head Is Made Honorary Fellow of Institute of Aeronautical Sciences | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/finnish.html | Finnish | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/lack-of-opposition-when-they-hit-shore-left-officers-and-soldiers.html | Lack of Opposition When They Hit Shore Left Officers and Soldiers Alike With Great Impression of Anticlimax | True | By Don Whiteheadfor the Combined United States Press | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/heads-home-refrigeration-for-westinghouse-division.html | Heads Home Refrigeration For Westinghouse Division | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/15-help-neediest-cases-days-gifts-of-242-put-total-of-fund-at.html | 15 HELP NEEDIEST CASES; Day's Gifts of $242 Put Total of Fund at $283,623 | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/nazi-drive-for-senj-is-reported-by-tito-push-for-croat-coast-town.html | NAZI DRIVE FOR SENJ IS REPORTED BY TITO; Push for Croat Coast Town Costing Germans Heavily | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/produces-over-100000-trucks.html | Produces Over 100,000 Trucks | True | | C1B 614684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/mooremcormack-indicted-in-port-case-line-and-3-officers-accused.html | MOORE-M'CORMACK INDICTED IN PORT CASE; Line and 3 Officers Accused -- Deny Government Loses | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/woman-wins-ge-idea-prize.html | Woman Wins G.E. Idea Prize | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/engineers-convene-here-national-group-in-discussion-on-increased.html | ENGINEERS CONVENE HERE; National Group in Discussion on Increased Electrical Output | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/mountbatten-names-two-important-aides-giffard-and-slim-to-command.html | MOUNTBATTEN NAMES TWO IMPORTANT AIDES; Giffard and Slim to Command British in Burma War | True | By Cable To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/-fashion-center.html | " FASHION CENTER" | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/cio-prepares-list-to-fight-at-polls-hillman-group-in-chicago-to.html | CIO PREPARES LIST TO FIGHT AT POLLS; Hillman Group in Chicago to Draw Up Action Program on Congressional Election | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/motorists-get-ruling-on-gas-ration-books.html | Motorists Get Ruling On 'Gas' Ration Books | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/nazis-in-italy-see-end-all-over-is-captives-comment-on-new-allied.html | NAZIS IN ITALY SEE END; ' All Over' Is Captives' Comment on New Allied Landings | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/albany-democrats-push-veterans-aid-republicans-also-offer-bill-to.html | ALBANY DEMOCRATS PUSH VETERANS' AID; Republicans Also Offer Bill to Give Unemployment Funds as Urged by Dewey | True | By Warren Moscowspecial To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/samaritan-home-benefit-annual-st-valentines-kettledrum-set-for-the.html | SAMARITAN HOME BENEFIT; Annual St. Valentine's Kettledrum Set for the Colony Club | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/mrs-magnus-rosberg.html | MRS. MAGNUS ROSBERG | True | Spscial to TH2 NEW YORK TIMEB. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/schroeder-added-to-tennis-program-will-play-mcneill-in-warbond.html | SCHROEDER ADDED TO TENNIS PROGRAM; Will Play McNeill in War-Bond Event -- Hockey Game Also Is Listed | True | By Allison Danzig | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/named-sales-manager-of-toiletries-for-colgate.html | Named Sales Manager Of Toiletries for Colgate | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/says-pilots-like-rocket-plane.html | Says Pilots Like Rocket Plane | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/nazis-now-whip-alien-workers.html | Nazis Now Whip Alien Workers | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/exhibition-of-art-in-philadelphia-pennsylvania-academy-opens-annual.html | EXHIBITION OF ART IN PHILADELPHIA; Pennsylvania Academy Opens Annual Display -- More Than 300 Items Are Shown | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/lowry-named-to-nyu-council.html | Lowry Named to N.Y.U. Council | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/record-for-alloy-steel-1943-production-rose-14-above-previous-years.html | RECORD FOR ALLOY STEEL; 1943 Production Rose 14% Above Previous Year's Output | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/woodmere-home-bought-dwelling-in-atlantic-beach-sold-to-new-york.html | WOODMERE HOME BOUGHT; Dwelling in Atlantic Beach Sold to New York Doctor | True | | C1B 614684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/tie-with-bolivia-rejected-by-us-hostile-link-seen-economic-steps.html | TIE WITH BOLIVIA REJECTED BY U.S.; HOSTILE LINK SEEN; Economic Steps May Be Taken Against Regime That Seized Power -- Envoy Recalled FIVE MORE NATIONS ACT Brazil Among Them -- Britain May Join In -- Washington Note Omits Argentina SUMMONED HOME TIE WITH BOLIVIA REJECTED BY U.S. | True | By Bertram D. Hulenspecial To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/industrywarned-on-reconversion-crocheron-tells-accountants-to.html | INDUSTRY.WARNED ON RECONVERSION; Crocheron Tells Accountants to Evaluate Properly Facilities Used in War Output | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/wilson-sees-peril-of-a-new-salerno-says-allies-strengthen-new.html | WILSON SEES PERIL OF A NEW SALERNO; Says Allies Strengthen New Beachhead to Meet It -- Praises Air Force | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/nine-months-net-for-bosch-652116-equals-94-cents-a-share-on-stock.html | NINE MONTHS NET FOR BOSCH $652,116; Equals 94 Cents a Share on Stock Before Provision for Renegotiations | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/admits-part-in-bribery-plot.html | Admits Part in Bribery Plot | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/new-mideast-unit-functioning.html | New Mid-East Unit Functioning | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/revision-of-courses-in-history-advocated-prof-wesley-says-recent.html | REVISION OF COURSES IN HISTORY ADVOCATED; Prof. Wesley Says Recent Survey Showed Need for Changes | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/lawrence-is-reelected-banker-becomes-president-of-ymca-for-tenth.html | LAWRENCE IS RE-ELECTED; Banker Becomes President of Y.M.C.A. for Tenth Time | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/british-children-going-home.html | British Children Going Home | True | By Wireless To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/news-of-books-and-authors.html | News of Books and Authors | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/british-press-favorable.html | British Press Favorable | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/hoppe-breaks-even-in-two-cub-blocks-defeats-cochran-by-score-of-50.html | HOPPE BREAKS EVEN IN TWO CUB BLOCKS; Defeats Cochran by Score of 50 to 16 as New York Play Opens, Then Loses, 70-50 | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/afl-rejects-terms-of-lewis-on-entry-council-proposes-instead-to.html | AFL REJECTS TERMS OF LEWIS ON ENTRY; Council Proposes Instead to Accept Miners With Same Standing as in 1936 DOOR OPEN TO NEGOTIATION Jurisdiction Problems Caused Decision at Miami -- Further Meetings Are Proposed | True | By Louis Starkspecial To the New York Times. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/red-cross-seeks-nurses-aides.html | Red Cross Seeks Nurses' Aides | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/theft-intercepts-march-of-dimes-postal-clerk-seized-with-five.html | THEFT INTERCEPTS 'MARCH OF DIMES'; Postal Clerk Seized With Five Unopened Letters and $20 in 'Carfare, Phone' Coins | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/jury-sees-briggs-on-hopkin-letter-testimony-undisclosed-but-ickes.html | JURY SEES BRIGGS ON 'HOPKIN' LETTER; Testimony Undisclosed, but Ickes Aide Tells Press It Is All 'Power Politics' | True | Special to THE NEW YORK TIMES. | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/flora-of-the-tropics-adorns-spring-hats-lacquered-palm-fronds-used.html | FLORA OF THE TROPICS ADORNS SPRING HATS; Lacquered Palm Fronds Used by Erik in Novel Ways | True | | C1B 614684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/mayor-opens-fight-on-paralysis-here-tosses-dime-into-wishing-well.html | MAYOR OPENS FIGHT ON PARALYSIS HERE; Tosses Dime Into 'Wishing Well' in Times Square -- Hopes for Warm Springs in City | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/steel-operations-rising-to-994-of-capacity.html | Steel Operations Rising To 99.4% of Capacity | True | | C1B 614684 |
| 1944-01-25 | 1944-01-25 | https://www.nytimes.com/1944/01/25/archives/emerson-radio-gets-credit.html | Emerson Radio Gets Credit | True | | C1B 614684 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/sports-of-the-times-a-remarkable-colonel-from-kentucky.html | Sports of the Times; A Remarkable Colonel from Kentucky | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/pons-challenge-taken-rosa-bok-suggests-voice-contest-by-operatic.html | PONS 'CHALLENGE TAKEN; Rosa Bok Suggests Voice Contest by Operatic Sopranos | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/i-maj-ns-millichamp-promoted.html | I Maj. N.S. Millichamp Promoted | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/mrs-george-wadsworth-hostess.html | Mrs. George Wadsworth Hostess | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/iba-group-names-1944-committees-stephenson-chairman-of-new-york.html | IBA GROUP NAMES 1944 COMMITTEES; Stephenson, Chairman of New York Unit, Appoints Six Working Subdivisions | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/facts-on-war-bond-events.html | Facts on War Bond Events | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/spcc-calls-critics-of-shelter-unfair-statement-attacks-methods-of.html | SPCC CALLS CRITICS OF SHELTER UNFAIR; Statement Attacks Methods of Children's Court Judges and Hints at Politics SPCC CALLS CRITICS OF SHELTER UNFAIR | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/sherwood-davis-go-to-roosevelt-chief-and-subordinate-submit-the.html | SHERWOOD, DAVIS GO TO ROOSEVELT; Chief and Subordinate Submit the Question of 'Who Is Boss of the OWI?' | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/20000-hollanders-executed-since-1940-terror-fails-to-stop-sabotage.html | 20,000 HOLLANDERS EXECUTED SINCE 1940; Terror Fails to Stop Sabotage, Underground Paper Says | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/women-sift-plans-to-cut-scarcities-opas-consumer-committee-also.html | WOMEN SIFT PLANS TO CUT SCARCITIES; OPA's Consumer Committee Also Wants More Low-Price Goods in Markets QUALITY TO BE WATCHED Advisory Group, at Sessions in Washington, Backs Bowles on Food-Cost Drive | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/jeanne-everett-is-wed-ih-jersey-bride-of-ensign-robert-j-fitz.html | 'JEANNE EVERETT IS WED IH JERSEY; Bride of Ensign Robert J, Fitz Maurice Jr, of Navy | True | Special to THE lw YO TIUS. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/college-and-service-quintets-meet-in-war-bond-twin-bill-tonight.html | College and Service Quintets Meet in War Bond Twin Bill Tonight; BUDKO, TRUBOWITZ WILL SEE ACTION Tanenbaum, Summer, Gotkin Others to Play in College Game at 71st Armory BOYKOFF WITH WEST POINT To Lead Five Against Coast Guard District Office on $1,000,000 Bond Card | True | By Allison Danzig | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/german.html | German | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/bonds-and-shares-on-london-market-1943-dividend-announcements-bring.html | BONDS AND SHARES ON LONDON MARKET; 1943 Dividend Announcements Bring Gain in Woolworths, Loss in Imperial Tobacco | True | By Wireless To the New York Times | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/ff-og-zederbaiji-otis-eleyator-i-engineer-in-charge-of-army.html | ff[. OG ZEDERBAIJI OTIS ELEYATOR; I Engineer in Charge of Army Ordnance at Yonkers Dies [ Built Firm's Tokyo' Plant ' | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/boy-4-admits-setting-hay-fire-in-newark-refuses-to-implicate-chums.html | BOY, 4, ADMITS SETTING HAY FIRE IN NEWARK; Refuses to Implicate Chums, Saying 'I'm No Squealer' | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/prisoners-put-69750-into-fourth-bond-drive.html | Prisoners Put $69,750 Into Fourth Bond Drive | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/two-admit-securities-fraud.html | Two Admit Securities Fraud | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/jersey-sales-varied-cover-3family-house-storeapartment-and-dwelling.html | JERSEY SALES VARIED; Cover 3-Family House, Store-Apartment and Dwelling | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/tree-cutters-penalized-2-men-fined-ordered-to-plant-4-spruces-for-2.html | TREE CUTTERS PENALIZED; 2 Men Fined, Ordered to Plant 4 Spruces for 2 Chopped Down | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/premiere-tonight-of-wallflower-meyer-davis-to-make-debut-as-a-solo.html | PREMIERE TONIGHT OF 'WALLFLOWER'; Meyer Davis to Make Debut as a Solo Producer With Comedy at the Cort | True | By Sam Zolotow | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/pat-housing-plan-called-pious-hope-also-wishful-thinking-mrs.html | 'PAT' HOUSING PLAN CALLED 'PIOUS HOPE'; Also 'Wishful Thinking,' Mrs. Rosenman Says Referring to Taylor 8-Point Program 'PAT' HOUSING PLAN CALLED 'PIOUS HOPE' | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/stokowski-to-aid-paralysis-fund.html | Stokowski to Aid Paralysis Fund | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/maj-william-hoke-mechanical-engineer-was-inventor-of-the-standard-r.html | MAJ. WILLIAM HOKE, ,MECHANICAL ENGINEER; Was Inventor of the Standard r Pr:i:it: GaueinonustiY | True | special to the new york times | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/bob-montgomery-stops-williams-scores-knockout-in-12th-and-final.html | BOB MONTGOMERY STOPS WILLIAMS; Scores Knockout in 12th and Final Round, Ending Rival's Victory Streak at 33 | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/701309-is-earned-by-carrier-corp-net-profit-for-year-is-equal-to.html | $701,309 IS EARNED BY CARRIER CORP.; Net Profit for Year Is Equal to $1.73 a Share, Against $1.52 Previously $701,309 IS EARNED BY CARRIER CORP. | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/swedish-boats-for-iceland.html | Swedish Boats for Iceland | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/shorts-take-cover-in-grain-market-reports-of-a-tightening-in-cash.html | SHORTS TAKE COVER IN GRAIN MARKET; Reports of a Tightening in Cash Situation Factor on Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/syndicate-winner-of-chicago-bonds-halsey-stuart-groups-bid-is.html | SYNDICATE WINNER OF CHICAGO BONDS; Halsey, Stuart Group's Bid Is Accepted for $3,310,000 Park District Issue | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/j-thomas-russells-hosts.html | J. Thomas Russells Hosts | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/dream-autos-out-ford-scion-warns-henry-ii-tells-dealers-that.html | 'DREAM' AUTOS OUT, FORD SCION WARNS; Henry II Tells Dealers That Industry Must Make Cars 'Basically Sound' | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/japan-retains-english-schools-still-teach-language-as-matter-of.html | JAPAN RETAINS ENGLISH; Schools Still Teach Language as Matter of 'Expediency' | True | | C1B 614685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/amg-aides-landed-on-day-of-invasion-must-provide-for-evacuees-from.html | AMG AIDES LANDED ON DAY OF INVASION; Must Provide for Evacuees From Anzio and Nettuno but Prevent Return | True | By Reynolds Packardfor the Combined United States Press | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/senator-van-nijys-dies-in-ills-sleep-democrat-from-indiana-had-been.html | SENATOR VAN NIJYS DIES IN IllS. SLEEP; Democrat From Indiana Had Been in Offic Since 1932Judiciary Committee Head .FOUGHT COURT REVAMPINGI Also Opposed Third Term for President--A Sponsor of Anti-Lynching Bill | True | SIcial to THE NEW YORE TIXS, | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/sec-approves-ugi-plan-revamping-of-capital-setup-now-goes-to.html | SEC APPROVES UGI PLAN; Revamping of Capital Setup Now Goes to Stockholders | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/anthony-v-klein.html | A.NTHONY V. KLEIN | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/delays-camp-shanks-inquiry.html | Delays Camp Shanks Inquiry | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/terminal-deal-approved-sec-acts-on-acquisition-of-property-in.html | TERMINAL DEAL APPROVED; SEC Acts on Acquisition of Property in Michigan City | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/british.html | British | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/net-premiums-drop-25-maryland-casualty-reports-total-of-31320813.html | NET PREMIUMS DROP 2.5%; Maryland Casualty Reports Total of $31,320,813 for 1943 | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/rush-for-auto-licenses-23000-in-city-get-renewals-as-deadline-draws.html | RUSH FOR AUTO LICENSES; 23,000 in City Get Renewals as Deadline Draws Near | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/willkie-will-speak-on-domestic-issues-to-open-series-of-meetings-on.html | WILLKIE WILL SPEAK ON DOMESTIC ISSUES; To Open Series of Meetings on Home-Front Problems | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/3-bronx-apartments-bought-by-operator-geller-gets-properties-in.html | 3 BRONX APARTMENTS BOUGHT BY OPERATOR; Geller Gets Properties in East Tremont and Cruger Aves. | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/miss-kirby-is-beaten-miss-row-upsets-medalist-miami-golf-play-1-up.html | MISS KIRBY IS BEATEN; Miss Row Upsets Medalist Miami Golf Play, 1 Up | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/warn-food-trade-of-war-needs-rise-hardigg-straub-tell-chicago.html | WARN FOOD TRADE OF WAR NEEDS RISE; Hardigg, Straub Tell Chicago Wholesalers Surplus Fears Are 'Peacetime Jitters' TOLD ARMY STOCKS SHORT Talk of Early Peace in Europe Spiked — Sugar Rationing to Continue This Year WARN FOOD TRADE OF WAR NEEDS RISE | True | By George A. Mooneyspecial To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/pigeon-death-toll-increases-in-city-3-more-believed-poisoned-found.html | PIGEON DEATH TOLL INCREASES IN CITY; 3 More, Believed Poisoned, Found Outside St. Patrick's | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/argentina-and-the-axis.html | ARGENTINA AND THE AXIS | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/yonkers-claims-labor-peace-mark-no-production-time-lost-there-by.html | YONKERS CLAIMS LABOR PEACE MARK; No Production Time Lost There by Disputes Since the Nation Began to Rearm | True | Special to THE NEW YORK TIMES. | C1B 614685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/white-collar-pay-must-be-increased-say-labor-leaders-murray-tells.html | 'WHITE COLLAR' PAY MUST BE INCREASED, SAY LABOR LEADERS; Murray Tells Senate Group Steel Workers Have Had 50% Living Cost Rise Since 1941 DISPUTES BUREAU INDEX Hinrichs Defends 23% Figure -- Truck Driver 'Steals Show' in City Workers' Plea 'WHITE COLLAR' RISE ASKED BY MURRAY | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/southern-railway-taxes-up.html | Southern Railway Taxes Up | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/capital-setup-channged-american-superpower-puts-sec-suggestions.html | CAPITAL SET-UP CHANNGED; American Superpower Puts SEC Suggestions Into Effect | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/foxx-at-induction-center-is-asked-to-return-to-newark-today-for.html | FOXX AT INDUCTION CENTER; Is Asked to Return to Newark Today for Further Checks | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/bishop-pardue-is-installed.html | Bishop Pardue Is Installed | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/beach-counterblow-sure-air-chief-says-german-fliers-in-italy-beaten.html | BEACH COUNTER-BLOW SURE, AIR CHIEF SAYS; German Fliers in Italy Beaten, Gen. Cannon Asserts | True | By Wireless To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/miss-minnie-e-newton-missionary-in-india-32-years-was-principal-of.html | MISS MINNIE E. NEWTON; Missionary in India 32 Years Was Principal of Sahool | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/bulgarian-rail-junction-bombed.html | Bulgarian Rail Junction Bombed | True | By Wireless To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/william-howard-actor-in-stock-companies-and-films-dies-on-coast-at.html | WILLIAM HOWARD; Actor in Stock Companies and Films Dies on Coast at 60 | True | Special to THE NIW YOP, K TIIES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/invasion-unknown-to-foe-for-5-12-hours-coastal-air-force-credited.html | INVASION UNKNOWN TO FOE FOR 5 1/2 HOURS; Coastal Air Force Credited With Large Share in Surprise | True | By Wireless To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/henry-d-davray-french-editor-translator-and.html | HENRY D. DAVRAY; French Editor, Translator and' | True | By Wireless To the New York | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/oil-outlook-discussed-customers-brokers-assured-on-prices-reserves.html | OIL OUTLOOK DISCUSSED; Customers' Brokers Assured on Prices, Reserves | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/creditors-find-dilemma-in-reorganization-plan.html | Creditors Find Dilemma In Reorganization Plan | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/mrs-alma-clayburgh-hostess.html | Mrs. Alma Clayburgh Hostess | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/notes.html | Notes | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/col-sir-john-leslie-irish-baronet-86-wed-leonie-jerome-aunt-of.html | COL. SIR JOHN LESLIE; Irish Baronet, 86, Wed Leonie Jerome, Aunt of Churchill | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/urges-huge-cotton-promotion.html | Urges Huge Cotton Promotion | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/orders-grundy-draft-inquiry.html | Orders Grundy Draft Inquiry | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/i-shifts-by-marthur-seen-changes-may-cut-us-domination-of-staff-in.html | I SHIFTS BY M'ARTHUR SEEN; Changes May Cut U.S. Domination of Staff in Pacific | True | | C1B 614685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/city-apartments-attract-buyers-trustee-sells-two-houses-in.html | CITY APARTMENTS ATTRACT BUYERS; Trustee Sells Two Houses in Riverside Dr. Section -- Other Deals Listed | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/7-men-face-arrest-in-oil-card-fraud-opa-says-they-put-discarded.html | 7 MEN FACE ARREST IN OIL CARD FRAUD; OPA Says They Put Discarded Coupon Booklets Into Use in Eastern States | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/singerpainter-naturalized.html | Singer-Painter Naturalized | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/rapido-crossing-made-at-high-cost-lost-bridgehead-first-gained.html | RAPIDO CROSSING MADE AT HIGH COST; Lost Bridgehead First Gained After Heavy Casualties in Dense Minefields | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/alp-peace-feeler-is-sent-to-hillman-right-wing-declares-it-will.html | ALP PEACE FEELER IS SENT TO HILLMAN; Right Wing Declares It Will Help End Strife if He Puts Ban on Communists | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/big-destroyer-launched-taussig-goes-down-the-ways-at-staten-island.html | BIG DESTROYER LAUNCHED; Taussig Goes Down the Ways at Staten Island Yard | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/e-goes-to-brill-company-philadelphia-concern-is-honored-for-war.html | 'E' GOES TO BRILL COMPANY; Philadelphia Concern Is Honored for War Production | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/brazil-recalls-envoy.html | Brazil Recalls Envoy | True | By Cable To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/curbs-on-cartels-planned-by-allies-proposal-for-parley-revealed.html | CURBS ON CARTELS PLANNED BY ALLIES; Proposal for Parley Revealed After Briton Cites Armed Aid They Gave Reich | True | By James B. Restonby Cable To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/mrs-edward-sullivan-plainsboro-woman-who-recalled-seeing-lincoln.html | MRS. EDWARD SULLIVAN'; Plainsboro Woman, Who Recalled Seeing Lincoln, Dies at 103 | True | Special to THE Iqlw YORE TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/sydney-transit-halt-called.html | Sydney Transit Halt Called | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/jockey-mccreary-registers-hialeah-park-triple-jimmie-home-first-by.html | Jockey McCreary Registers Hialeah Park Triple; JIMMIE HOME FIRST BY HALF A LENGTH Leads Fire Sticky to Wire in Arcadia Purse Division to Top McCreary Triple FREEZOUT ALSO TRIUMPHS Survives Hialeah Head Finish With Justa Note -- Atkinson Victor in Two Races | True | By Bryan Fieldspecial To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/buys-huntington-estate.html | Buys Huntington Estate | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/habit-may-stick.html | Habit May Stick | True | ARTHUR KEATING. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/jobsharing-seen-as-postwar-need-mayor-suggests-idea-anticipating.html | JOB-SHARING SEEN AS POST-WAR NEED; Mayor Suggests Idea, Anticipating Rebuttal by Labor -- Opens Vocational Unit | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/news-of-books-and-authors.html | News of Books and Authors | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/special-gas-is-allotted-local-boards-to-have-20-gallons-daily-for.html | SPECIAL 'GAS' IS ALLOTTED; Local Boards to Have 20 Gallons Daily for Hardship Cases | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/terry-defeats-robinson-triumphs-in-eightround-bout-at-broadway.html | TERRY DEFEATS ROBINSON; Triumphs in Eight-Round Bout at Broadway Arena | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/admits-killing-reporter-new-haven-man-said-to-confess-he-burned.html | ADMITS KILLING REPORTER; New Haven Man Said to Confess He Burned Girl's Body | True | | C1B 614685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/cabinet-in-finland-wins-by-two-votes-premier-linkomies-stratagem.html | CABINET IN FINLAND WINS BY TWO VOTES; Premier Linkomies' Stratagem Saves Government | True | By Cable To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/asks-world-cooperation-justice-rutledge-heard-at-dinner-honoring-at.html | ASKS WORLD COOPERATION; Justice Rutledge Heard at Dinner Honoring A.T. Vanderbilt | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/pneumonia-poison-hits-norman.html | Pneumonia Poison Hits Norman | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/polish-minister-in-teheran.html | Polish Minister in Teheran | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/more-butter-soon-meat-supply-less-bowles-tells-conditions-to-expect.html | MORE BUTTER SOON, MEAT SUPPLY LESS; Bowles Tells Conditions to Expect in February, March | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/hoppe-victor-then-loses-to-cochran-divides-3cushion-blocks-but.html | HOPPE VICTOR, THEN LOSES TO COCHRAN; Divides 3-Cushion Blocks, but Leads in Series by Score of 2,050-1,842 | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/amsterdam-stock-trade-off-twothirds-life-policies-almost-twice.html | Amsterdam Stock Trade Off Two-thirds; Life Policies Almost Twice Peacetime Sales | True | By Netherlands News Agency. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/63-added-for-neediest-cases.html | $63 Added for Neediest Cases | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/smuts-gave-own-views-says-he-did-not-confer-with-churchill-on.html | SMUTS GAVE OWN VIEWS; Says He Did Not Confer With Churchill on 'Explosive' Speech | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/scout-leaders-honored-four-men-get-silver-beaver-for-service-to.html | SCOUT LEADERS HONORED; Four Men Get 'Silver Beaver' for Service to Boyhood | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/american-loop-inventory.html | American Loop Inventory | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/la-paz-recognition-barred-by-britain-eden-announcing-refusal-to.html | LA PAZ RECOGNITION BARRED BY BRITAIN; Eden, Announcing Refusal to Accept Bolivian Junta, Sees German Hand in Coup SPAIN'S ROLE QUESTIONED But Foreign Secretary Avoids Point -- More Latin-American Countries Shun Neighbor | True | By Cable To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/opa-price-action-is-urged-on-skins-six-advisory-committees-ask.html | OPA PRICE ACTION IS URGED ON SKINS; Six Advisory Committees Ask Dollars and Cents Ceilings | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/bank-statement.html | BANK STATEMENT | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/scored-reserve-rule-on-exchange-charges-ban-on-absorption-called.html | SCORED RESERVE RULE ON EXCHANGE CHARGES; Ban on Absorption Called Blow at Banking in House Hearing | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/falcons-halt-crescents-carlson-registers-four-goals-in-105-hockey.html | FALCONS HALT CRESCENTS; Carlson Registers Four Goals in 10-5 Hockey Victory | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/chinatown-feeds-dragon-of-victory-cash-and-vegetables-donated-as.html | CHINATOWN FEEDS DRAGON OF VICTORY; Cash and Vegetables Donated as New Year Parade Passes | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/hope-for-support-of-russia-on-gold-our-experts-look-to-monetary.html | HOPE FOR SUPPORT OF RUSSIA ON GOLD; Our Experts Look to Monetary Leader in Soviet for Aid in Currency Stabilization HOPE FOR SUPPORT OF RUSSIA ON GOLD | True | By John H. Criderspecial To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/iirs-s-j-skevingtoiv.html | I',IRS. S. J. SKEVINGTOIV | True | Special to THg EW'YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/margaret-jenkins-plans-she-will-be-wed-in-hempstead-to-sgt-d-s.html | MARGARET JENKINS' PLANS; She Will Be Wed in Hempstead to Sgt. D. S. McKennett Feb. 12 | True | Special to T'E NEW NOR MS. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/princeton-club-victor-subdues-jackson-heights-team-at-squash.html | PRINCETON CLUB VICTOR; Subdues Jackson Heights Team at Squash Racquets by 5-0 | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/empire-premiers-to-meet-in-april-aviation-migration-foreign-policy.html | EMPIRE PREMIERS TO MEET IN APRIL; Aviation, Migration, Foreign Policy Top London Agenda -- Halifax Talk Stirs Canada | True | By David Andersonby Cable To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/marshall-isles-hit-10th-time-in-2-days-50-tons-of-bombs-smash-wotje.html | MARSHALL ISLES HIT 10TH TIME IN 2 DAYS; 50 Tons of Bombs Smash Wotje -- All Army Planes Return | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/frederick-w-btt-jr.html | FREDERICK W. B,.T.T. JR. | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/debut-by-dorothy-fisher-young-contralto-sings-varied-program-at.html | DEBUT BY DOROTHY FISHER; Young Contralto Sings Varied Program at Town Hall | True | R.L. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/armstrong-wins-in-seventh.html | Armstrong Wins in Seventh | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/trend-toward-a-simpler-type-of-decor-emphasized-at-decorators.html | Trend Toward a Simpler Type of Decor Emphasized at Decorators' Convention | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/production-shift-forecast-in-cigars-reversal-of-present-trend-to.html | PRODUCTION SHIFT FORECAST IN CIGARS; Reversal of Present Trend to Higher-Priced Product Seen by WFA Official | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/10-swedish-ships-lost-war-toll-under-safe-conduct-also-includes-100.html | 10 SWEDISH SHIPS LOST; War Toll Under 'Safe Conduct' Also Includes 100 Seamen | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/liberty-ship-named-edward-h-crockett-john-evans-for-ap-eulogizes.html | LIBERTY SHIP NAMED EDWARD H. CROCKETT; John Evans, for AP, Eulogizes War Writer Who Was Killed | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/beau-jack-to-box-berger.html | Beau Jack to Box Berger | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/algiers-mentor-departs-colonel-mac-leaves-press-post-to.html | ALGIERS MENTOR DEPARTS; 'Colonel Mac' Leaves Press Post to Correspondents' Regret | True | By Wireless To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/bank-brochure-issued.html | Bank Brochure Issued | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/accept-clapper-for-service.html | Accept Clapper for Service | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/americans-battle-all-night-long-to-keep-mussolini-canal-bridges.html | Americans Battle All Night Long To Keep Mussolini Canal Bridges; Four Spans in One Sector Change Hands Three Times as Allies' Tanks and Infantry Beat Off German Thrusts | True | By Don Whiteheadfor the Combined United States Press. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/child-study-course-opens.html | Child Study Course Opens | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/63yearold-baronet-to-wed-secretary-19.html | 63-Year-Old Baronet To Wed Secretary, 19 | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/stimson-says-strikes-cost-army-135000-mandays-output-in-week.html | Stimson Says Strikes Cost Army 135,000 Man-Days' Output in Week; STIMSON PICTURES LOSSES IN STRIKES | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/pension-plan-appboved-stockholders-of-abraham-straus-accept.html | PENSION PLAN APPBOVED; Stockholders of Abraham & Straus Accept Proposal | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/majoroff-reported-sofia-victim.html | Majoroff Reported Sofia Victim | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/death-rate-in-city-about-normal-again-health-commissioner-reports.html | DEATH RATE IN CITY ABOUT NORMAL AGAIN; Health Commissioner Reports Continuation of Decline | True | | C1B 614685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/greenberg-rosengarten.html | Greenberg -- Rosengarten | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/stocks-here-aided-by-latin-affairs-shares-of-argentine-and-bolivian.html | STOCKS HERE AIDED BY LATIN AFFAIRS; Shares of Argentine and Bolivian Interests Rise -- Market Otherwise Irregular | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/river-yields-body-of-a-missing-man-victim-vanished-nov-26-from.html | RIVER YIELDS BODY OF A MISSING MAN; Victim Vanished Nov. 26 From Thronged Railroad Station, Leaving Wife in Hysterics | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/ormandy-stirs-concert-throng-directs-philadelphia-orchestra-in.html | ORMANDY STIRS CONCERT THRONG; Directs Philadelphia Orchestra in Haydn Work -- Francescatti, Violin Soloist, Heard | True | By Olin Downes | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/texans-ask-and-get-state-soil.html | Texans Ask, and Get, State Soil | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/russians-storm-rail-key-sever-foes-escape-routes-russians-storm-key.html | Russians Storm Rail Key; Sever Foe's Escape Routes; RUSSIANS STORM KEY RAIL JUNCTION | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/lendlease-data-compared-contradiction-in-statements-held-due-to.html | Lend-Lease Data Compared; Contradiction in Statements Held Due to Omission of Certain Figures | True | WILLIAM M. MANDEL. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/june-chaubers-engaged-i-cornell-alumna-will-be-wed-to-ensign-elmer.html | JUNE CHAUBERS ENGAGED i; Cornell Alumna Will Be Wed to Ensign Elmer Pelham, Navy | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/topics-in-wall-street.html | Topics in Wall Street | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/laclede-hearing-date-set.html | Laclede Hearing Date Set | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/tenstory-lofts-in-new-ownership-west-37th-st-sale-made-for-cash.html | TEN-STORY LOFTS IN NEW OWNERSHIP; West 37th St. Sale Made for Cash -- Taxpayer Taken as Post-War Investment | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/new-silhouettes-mark-spring-hats-straws-and-fabrics-used-in-hattie.html | NEW SILHOUETTES MARK SPRING HATS; Straws and Fabrics Used in Hattie Carnegie Designs | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/brooklyn-flier-gets-air-medal.html | Brooklyn Flier Gets Air Medal | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/professors-say-germs-may-come-from-planets.html | Professors Say Germs May Come From Planets | True | By Cable To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/front-page-1-no-title.html | Front Page 1 – No Title | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/check-on-nationals-in-colombia.html | Check on Nationals in Colombia | True | By Cable To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/casualties-of-armed-forces-total-142289-with-dead-at-32662-and.html | Casualties of Armed Forces Total 142,289; With Dead at 32,662 and 47,123 Wounded | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/griffin-wins-fight-against-removal-court-quashes-proceedings-to.html | GRIFFIN WINS FIGHT AGAINST REMOVAL; Court Quashes Proceedings to Take the Publisher to Washington for Trial | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/big-flushing-tract-sold-to-contractors-to-be-developed-as-storage.html | BIG FLUSHING TRACT SOLD TO CONTRACTORS; To Be Developed as Storage Yards -- Other Queens Deals | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/5story-apartment-sold-house-in-bay-parkway-taxed-at-90000-has-35.html | 5-STORY APARTMENT SOLD; House in Bay Parkway, Taxed at $90,000, Has 35 Suites | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/savings-group-to-meet.html | Savings Group to Meet | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/greetings-to-marthur-quezon-hopes-for-early-freeing-of-the.html | GREETINGS TO M'ARTHUR; Quezon Hopes for Early Freeing of the Philippines | True | Special to THE NEW YORK TIMES. | C1B 614685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/medina-promises-venezuelas-help-visiting-president-in-city-hall.html | MEDINA PROMISES VENEZUELA'S HELP; Visiting President, in City Hall Ceremony, Puts Emphasis on Unity of Americas | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/mrs-james-e-mlus.html | MRS. JAMES E. M'LUS | True | Special to TH NEW YORE TrES- | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/153473-is-raised-in-opera-campaign-sloan-voices-hope-300000.html | $153,473 IS RAISED IN OPERA CAMPAIGN; Sloan Voices Hope $300,000 Emergency Goal Will Be Reached by Feb. 15 | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/nazi-drive-cuts-off-partisans-supplies-routes-of-titos-aid-from.html | NAZI DRIVE CUTS OFF PARTISANS' SUPPLIES; Routes of Tito's Aid From Allies Threatened by Advances | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/hotel-sold-in-pittsfield.html | Hotel Sold in Pittsfield | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/vichy-combines-terror-and-talk-darnands-repressions-to-be.html | VICHY COMBINES TERROR AND TALK; Darnand's Repressions to Be Accompanied by Work of Propaganda Chief | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/army-student-corps-under-fire-in-house-military-committee-leans-to.html | ARMY STUDENT CORPS UNDER FIRE IN HOUSE; Military Committee Leans to Ban to Spare Pre-War Fathers | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/3-hospital-ships-bombed-off-italy-one-sunk-in-heavy-german-air.html | 3 HOSPITAL SHIPS BOMBED OFF ITALY; One Sunk in Heavy German Air Attack -- All 'Lighted Up Like Christmas Trees' 3 HOSPITAL SHIPS BOMBED OFF ITALY | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/rubber-footwear-made-rationfree-opa-acts-to-aid-retailers-and.html | RUBBER FOOTWEAR MADE RATION-FREE; OPA Acts to Aid Retailers and Jobbers Move Idle Stocks -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/experts-predict-victory-this-year-panel-of-four-expects-german.html | EXPERTS PREDICT VICTORY THIS YEAR; Panel of Four Expects German Collapse 3 to 6 Months After Allied Attack | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/john-a-partington-official-of-roxy-theatre-favored-combined.html | JOHN A. PARTINGTON; Official of Roxy Theatre Favored Combined Stage-Screen Shows | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/dressmakers-union-to-extend-contract-union-agrees-to-parley-on-pay.html | DRESSMAKERS UNION TO EXTEND CONTRACT; Union Agrees to Parley on Pay Rise for Another Month | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/wings-crush-bruins-63-run-unbeaten-streak-to-eight-in-league-hockey.html | WINGS CRUSH BRUINS, 6-3; Run Unbeaten Streak to Eight in League Hockey at Boston | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/wide-scope-for-citizenship-diversity-of-democracy-and-culture-give.html | Wide Scope for Citizenship; Diversity of Democracy and Culture Give Patriots Individualism | True | WILLARD JOHNSON. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/wpb-will-explain-war-alcohol-need-nelson-plans-a-report-showing-630.html | WPB WILL EXPLAIN WAR ALCOHOL NEED; Nelson Plans a Report Showing 630 Million Gallons Required Against 590 Capacity | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/thunderbolts-set-page-in-air-blows-us-planes-bomb-two-nazi-fields.html | THUNDERBOLTS SET PAGE IN AIR BLOWS; U.S. Planes Bomb Two Nazi Fields in Netherlands in Day Hammering of Coast ENEMY OPPOSITION SLIGHT Relays of Allied Bombers and Fighters Work Pas-de-Calais Area, Losing 2 Planes | True | By Cable To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/edward-h-edwards-veteran-printer-85-retired-times-employe-was.html | EDWARD H. EDWARDS, VETERAN PRINTER, 85; Retired Times Employe Was Apprentice With Adolph Ochs | True | | C1B 614685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/junehorst_-meie_-rabribe-wed-to-ensign-caol-veronda.html | JUNEHORST_ MEIE_ RABRIBE; Wed to Ensign Ca?ol Veronda | True | ofl | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/nuptials-are-held-for-mrs-oghr-former-eleanor-brush-wed-in.html | NUPTIALS ARE HELD FOR MRS. (JOGHR; Former Eleanor Brush Wed in Brookvi!le to Edward A. Cudahy, Chicago Packer | True | Special to Ta-z NEW YoJ TD. TZS. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/mrs-rm-dubois-entertains.html | Mrs. R.M. Dubois Entertains | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/chase-bank-ends-session-reconvened-annual-meeting-approves-shift-of.html | CHASE BANK ENDS SESSION; Reconvened Annual Meeting Approves Shift of Funds | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/bank-sells-4-houses-troy-institution-disposes-of-westchester.html | BANK SELLS 4 HOUSES; Troy Institution Disposes of Westchester Properties | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/note-offering-ends-tonight.html | Note Offering Ends Tonight | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/milk-violations-laid-to-4-concerns-handlers-accused-of-excess-sales.html | MILK VIOLATIONS LAID TO 4 CONCERNS; Handlers Accused of Excess Sales, Contrary to U.S. Conservation Order ACTION AGAINST 2 IS DUE Sheffield and Imperial Refuse to Make Up Discrepancy, Blanford Asserts | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/every-citizens-duty.html | Every Citizen's Duty | True | By William S. Gray Jr. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/insurance-rise-shown-connecticut-mutual-life-reports-largest-gain.html | INSURANCE RISE SHOWN; Connecticut Mutual Life Reports Largest Gain Since 1929 | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/subpoenas-randolph-to-hearing-of-wlb-board-exercises-power-for.html | SUBPOENAS RANDOLPH TO HEARING OF WLB; Board Exercises Power for First Time Against Labor Leader | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/company-refunds-4250000.html | Company Refunds $4,250,000 | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/finnish.html | Finnish | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/elected-a-katy-director.html | Elected a Katy Director | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/williab-kronovitz.html | WILLIAB! KRONOVITZ | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/opa-inquiry-is-ordered.html | OPA Inquiry Is Ordered | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/maj-gen-connolly-tours-russian-battle-fronts.html | Maj. Gen. Connolly Tours Russian Battle Fronts | True | By Cable To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/viscountess-lisburne-dies.html | Viscountess Lisburne Dies | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/article-7-no-title-insurance-man-to-head-postgraduate-hospital.html | Article 7 -- No Title; Insurance Man to Head Post-Graduate Hospital | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/the-play-in-review-eva-legallienne-and-joseph-schildkraut-are.html | THE PLAY IN REVIEW; Eva LeGallienne and Joseph Schildkraut Are Starred in a Revival of 'Cherry Orchard' at the National Theatre | True | By Lewis Nichols | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/hong-kong-airfield-blasted-by-airmen-american-and-chinese-pilots.html | HONG KONG AIRFIELD BLASTED BY AIRMEN; American and Chinese Pilots Take Part in Attack | True | | C1B 614685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/2-die-in-smithtown-auto-crash.html | 2 Die in Smithtown Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/miss-molly-shepard-a-prospective-bride-yale-art-student-will-be-wed.html | MISS MOLLY SHEPARD A PROSPECTIVE BRIDE; Yale Art Student Will Be Wed to Lt. Comdr. D. C. Wrightson | True | Special to THE EW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/mass-for-charity-workers.html | Mass for Charity Workers | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/woman-may-get-post-mrs-van-nuys-or-mrs-ralston-in-line-for.html | WOMAN MAY GET POST; Mrs. Van Nuys or Mrs. Ralston in Line for Appointment | True | SPecial to Iqzw YOR TIzs. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/ford-and-cio-urged-to-end-union-row-dr-steelman-says-grievance.html | FORD AND CIO URGED TO END UNION ROW; Dr. Steelman Says Grievance Machinery Should Be Used in Drivers' Dispute | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/the-case-of-bolivia.html | THE CASE OF BOLIVIA | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/coningham-to-lead-raf-invasion-force-will-direct-british-fliers.html | CONINGHAM TO LEAD RAF INVASION FORCE; Will Direct British Fliers Supporting Ground Troops in Attack on Europe | True | By Drew Middletonby Cable To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/henley-r-a-wilkens.html | HENleY R. A. WILKENS | True | Special to IBW YO TruS. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/plan-to-simplify-setup-of-united-corp-is-ready.html | Plan to Simplify Set-Up Of United Corp. Is Ready | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/cuts-basis-from-recent-coal-agreements.html | Cuts Basis From Recent Coal Agreements | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/crisis-due-near-rome-germans-expected-to-launch-strong.html | Crisis Due Near Rome; Germans Expected to Launch Strong Counter-Attacks in Area | True | By Hanson W. Baldwin | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/the-abc-of-service-votes.html | THE A-B-C OF SERVICE VOTES | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/admiral-reynolds-0r-c0st-6uard-84-former-commandant-is-dead-in.html | ADMIRAL REYNOLDS, 0r C0/ST 6UARD, 84,; Former Commandant Is Dead in BaltimorePlanted the U.S. Flag on Wrangel Island | True | SPecial to TtX NZW YOR' TIMZS. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/council-bids-state-give-city-tax-share-adopts-resolution-calling-on.html | COUNCIL BIDS STATE GIVE CITY TAX SHARE; Adopts Resolution Calling on Legislature to Restore the Revenue Collected Here MINORITY PLEA REJECTED Its Request for More Power to Make Levies Was in Line With Mayor's Proposal | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/australians-press-gains.html | Australians Press Gains | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/george-e-sutt01.html | GEORGE E. SUTT01: | True | Special to THE NEW YORK TS. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/dhc-puts-on-sale-25-housing-units-government-takes-first-step-to.html | DHC PUTS ON SALE 25 HOUSING UNITS; Government Takes First Step to Relinquish War Properties Valued at $71,000,000 | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/the-cracker-barrel-again.html | THE CRACKER BARREL AGAIN | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/news-of-food-tests-by-scientists-prove-it-advisable-to-cook.html | News of Food; Tests by Scientists Prove It Advisable to Cook Potatoes With Skins Left On | True | By Jane Holt Reg. Us. Pat. Off. | C1B 614685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/woman-with-radium-taped-to-skin-leaves-her-doctors-office-1-tube.html | Woman With Radium Taped to Skin Leaves Her Doctor's Office; 1 Tube Found, 2 Lost | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/bronx-leads-city-in-war-bond-sales-individual-buyers-attain-291-of.html | BRONX LEADS CITY IN WAR BOND SALES; Individual Buyers Attain 29.1% of Goal, Against Average of 17.2% for 5 Boroughs | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/takes-gehrig-ambulance-high-school-of-commerce-gift-accepted-for-us.html | TAKES GEHRIG AMBULANCE; High School of Commerce Gift Accepted for U.S. Army | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/man-convicted-as-nose-biter.html | Man Convicted as Nose Biter | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/dayld-low-iaiilett.html | DAYID LOW IAIi-LETT | True | Special to THZ YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/battles-to-be-depicted-models-by-geddes-will-go-on-exhibit-in.html | BATTLES TO BE DEPICTED; Models by Geddes Will Go On Exhibit. in Museum Today | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/mneill-joins-cast-of-tennis-players-drills-with-budge-schroeder-for.html | M'NEILL JOINS CAST OF TENNIS PLAYERS; Drills With Budge, Schroeder for Friday Night Bond Card -- Miss Marble Works Out | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/allows-aluminum-for-research-task-wpb-to-permit-industry-use-for.html | ALLOWS ALUMINUM FOR RESEARCH TASK; WPB to Permit Industry Use for Autos, Trailers, Stoves and Cooking Utensils | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/britains-share-estimated.html | Britain's Share Estimated | True | By Cable To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/britons-score-afl-for-ban-on-parley-us-labors-opposition-to-a.html | BRITONS SCORE AFL FOR BAN ON PARLEY; U.S. Labor's Opposition to a National Service Law Is Also Criticized | True | By Cable To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/boy-hangs-himself-angered-because-kept-from-the-movies-he-is-near.html | BOY HANGS HIMSELF; Angered Because Kept From the Movies -- He Is Near Death | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/suns-total-eclipse-is-observed-in-peru-lasts-less-than-four-minutes.html | SUN'S TOTAL ECLIPSE IS OBSERVED IN PERU; Lasts Less Than Four Minutes -- Path Over 2 Continents | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/passes-bill-to-pair-state-ticket-heads-legislature-favors-requiring.html | PASSES BILL TO PAIR STATE TICKET HEADS; Legislature Favors Requiring That Governor and Lieutenant Governor Run as Team | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/mother-left-three-children-13-hours-to-gamble-her-husbands-earnings.html | Mother Left Three Children 13 Hours To Gamble Her Husband's Earnings | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/december-collections-up-100.html | December Collections Up 100% | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/1350000000-fund-is-voted-for-unrra-house-rescinds-shifting-of.html | $1,350,000,000 FUND IS VOTED FOR UNRRA; House Rescinds Shifting of Administration From President to State Department INDIA INCLUDED IN RELIEF 2d of Amendments Accepted Sets Expiration of Legislation Two Years After War's End | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/british-plan-trade-drive-board-report-cites-cotton-group-proposal.html | BRITISH PLAN TRADE DRIVE; Board Report Cites Cotton Group Proposal to Spend 43,000,000 | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/french-underground-aiding-we-are-urged-to-furnish-arms-to-help-them.html | French Underground Aiding; We Are Urged to Furnish Arms to Help Them Fight Invaders | True | PHINEAS TOBY. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/britain-after-the-war.html | BRITAIN AFTER THE WAR | True | | C1B 614685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/chosen-manoftheyear-in-industrial-advertising.html | Chosen 'Man-of-the-Year' In Industrial Advertising | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/escape-routes-menaced.html | Escape Routes Menaced | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/traffic-control-in-air-held-vital-system-far-from-adequate-for.html | TRAFFIC CONTROL IN AIR HELD VITAL; System Far From Adequate for Post-War, M.G. Beard Informs Institute | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/army-navy-e-goes-to-34-more-plants-recognition-given-for-excellence.html | ARMY, NAVY 'E' GOES TO 34 MORE PLANTS; Recognition Given for Excellence in War Production | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/two-offerings-placed-blocks-of-safeway-and-south-penn-oil.html | TWO OFFERINGS PLACED; Blocks of Safeway and South Penn Oil Oversubscribed | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/lewis-move-hinted-to-drop-afl-entry-telegram-to-council-is-said-to.html | LEWIS MOVE HINTED TO DROP AFL ENTRY; Telegram to Council Is Said to Ask Impatiently That it Clarify Its New Terms BID TO LONDON REJECTED Miami Session Opposes World Parley Unless Called by Agent of 'Free' Unions | True | By Louis Starkspecial To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/arranges-group-policy.html | Arranges Group Policy | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/us-patrol-enters-americans-find-town-almost-empty-guns-in-hills.html | U.S. PATROL ENTERS; Americans Find Town Almost Empty -- Guns in Hills Rout Them Appian Way, Coast Railroad Reported Cut as Allies' Formations Fan Out | True | INVADERS PUSH 12 MILESBy the United Press. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/14-billions-saved-in-funds-for-army-snyder-tells-house-total-to-be.html | 14 BILLIONS SAVED IN FUNDS FOR ARMY; Snyder Tells House Total to Be Returned to Reserve This Year Is $27,378,396,000 | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/state-aids-women-to-get-wages-due-collections-from-employes-made.html | STATE AIDS WOMEN TO GET WAGES DUE; Collections From Employes Made Also for Minors Paid Less Than Legal Minimums | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/kaiser-clubs-is-incorporated.html | Kaiser Clubs Is Incorporated | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/us-fliers-strike-admiralty-isle-japanese-ships-planes-shore-works.html | U.S. FLIERS STRIKE ADMIRALTY ISLE; Japanese Ships, Planes, Shore Works, Airfields North of New Guinea Wrecked RABAUL PUNISHED AGAIN Our Dive-Bombers Catch Foe Off Guard -- 57 Aircraft Are Destroyed, Allied Loss 5 | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/indicted-as-hitrun-drivers.html | Indicted as Hit-Run Drivers | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/664900000-rise-in-income-tax-wins-conferees-accord-house-group.html | $664,900,000 RISE IN INCOME TAX WINS CONFEREES' ACCORD; House Group Yields to Senators, Bringing Agreement Near on Revenue Measure VICTORY LEVY IS RETAINED Flat 3 Per Cent Is Provided -- Earned-Income Credit and U.S. Excise Cuts Dropped $664,900,000 RISE BACKED IN TAX BILL | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/russian.html | Russian | True | | C1B 614685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/urges-big-output-and-lower-prices-chairman-of-general-foods-calls.html | URGES BIG OUTPUT AND LOWER PRICES; Chairman of General Foods Calls for Policy to Move Peak Amount of Goods | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/autograph-book-up-for-auction.html | Autograph Book Up for Auction | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/vote-bill-authors-reject-any-truce-refuse-to-accept-the-overton.html | VOTE BILL AUTHORS REJECT ANY TRUCE; Refuse to Accept the Overton Amendment or Otherwise 'Nullify' Federal Ballot | True | By C.p. Trusselspecial To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/sisto-united-fruit-controller.html | Sisto United Fruit Controller | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/ickes-stepson-seeks-rehearing.html | Ickes Stepson Seeks Rehearing | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/invalid-girl-wins-the-elsberg-prize-boy-who-carries-on-despite.html | INVALID GIRL WINS THE ELSBERG PRIZE; Boy, Who Carries On Despite Family Responsibilities, Also Is Rewarded | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/luek-mcg-moyee.html | LU/EK McG. MOYEE | True | Special to THE NV7 YORK T,/ES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/boom-for-rayburn-forming-in-house-southern-democrats-backing.html | BOOM FOR RAYBURN FORMING IN HOUSE; Southern Democrats Backing Speaker for Vice President Map an Active Drive | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/chinese-drive-gains-in-northern-burma-advance-units-near-road.html | CHINESE DRIVE GAINS IN NORTHERN BURMA; Advance Units Near Road Junction in Hukawng Valley | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/hospital-aide-unit-formed.html | Hospital Aide Unit Formed | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/house-group-asks-soviet-pulpwood-urges-roosevelt-to-arrange-for.html | HOUSE GROUP ASKS SOVIET PULPWOOD; Urges Roosevelt to Arrange for Reverse Lend-Lease to Ease Shortage of Newsprint | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/us-pressure-traced-washington-prepared-to-act-on-argentina-without.html | U.S. PRESSURE TRACED; Washington Prepared to Act on Argentina Without Britain | True | By Bertram D. Hulenspecial to the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/planned-parenthood-is-topic-at-luncheon-basic-needs-outlined-by.html | PLANNED PARENTHOOD IS TOPIC AT LUNCHEON; Basic Needs Outlined by Speakers at Meeting Here | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/initial-shipments-made-by-du-pont-of-new-type-strong-rayon-product.html | Initial Shipments Made by Du Pont Of New Type Strong Rayon Product; To Bridge Gap Between Ordinary Synthetics and Nylon -- 'Fiber G' Developed by New Spinning Method | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/nazis-doom-419-czechs-854-listed-as-saboteurs-or-antigestapo.html | NAZIS DOOM 419 CZECHS; 854 Listed as Saboteurs or Anti-Gestapo Plotters | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/miss-dorothy-moore-engaged-to-be-wed-troth-to-lieut-philip-knowlton.html | MISS DOROTHY MOORE ENGAGED TO BE WED; Troth to Lieut. Philip Knowlton of Marine Corps Announced | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/liquor-thief-dies-in-cell.html | Liquor Thief Dies in Cell | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/louis-e-schoennolf.html | LOUIS E. SCHOENNOLF | True | Special to T l-w YOR: TIZS. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/united-states.html | United States | True | | C1B 614685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/568-new-ships-set-navy-peak-in-1943-nelsons-wpb-report-says-we-have.html | 568 NEW SHIPS SET NAVY PEAK IN 1943; Nelson's WPB Report Says We Have Solved 'Major Problems in Mass Production' 'SETTLED FOR LONG PULL' December Rise in Plane Tonnage Is Hailed as Forerunner of 65% Jump This Year | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/pushkin-razed-by-nazis-catherines-palace-and-other-monuments.html | PUSHKIN RAZED BY NAZIS; Catherine's Palace and Other Monuments Destroyed | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/reynolds-reports-gains-in-liquidation-realization-corporation-shows.html | REYNOLDS REPORTS GAINS IN LIQUIDATION; Realization Corporation Shows $460,525 Rise in Values | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/the-screen-gung-ho-a-lurid-action-film-about-the-makin-island-raid.html | THE SCREEN; 'Gung Ho!' a Lurid Action Film About the Makin Island Raid, With Randolph Scott, Opens at the Criterion Theatre | True | By Bosley Crowther | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/cotton-prices-sag-with-trading-dull-close-is-down-2-to-5-points.html | COTTON PRICES SAG, WITH TRADING DULL; Close Is Down 2 to 5 Points -- Week's Sales in Southern Spot Markets Increase | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/analyzes-rate-question-ge-mace-sees-south-trying-to-get-industries.html | ANALYZES RATE QUESTION; G.E. Mace Sees South Trying to Get Industries of North | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/legislature-gets-tax-revision-bill-measure-would-end-arbitrary.html | LEGISLATURE GETS TAX REVISION BILL; Measure Would End Arbitrary Division of Corporations Into Three Classes URGED BY COMMISSIONER Proposals Cover Major Part of Program Announced by State Agency | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/archbishop-of-york-plans-visit-to-us-after-easter.html | Archbishop of York Plans Visit to U.S. After Easter | True | By Wireless To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/facing-chair-lepke-seeks-a-new-trial-lawyers-to-argue-today-before.html | FACING CHAIR, LEPKE SEEKS A NEW TRIAL; Lawyers to Argue Today Before Judge Taylor, Basing Plea on New Evidence CLEMENCY HEARING FEB. 2 Affidavits Filed in Behalf of Weiss and Capone Will Be Used to Aid Gang Chief | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/faurot-missing-is-promoted.html | Faurot, Missing, Is Promoted | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/halifax-stirs-canada.html | Halifax Stirs Canada | True | By P.j. Philipspecial To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/rev-lolder-i-berciians.html | REV. lOld[ER I. BERCIIANS | True | Special to Tlt* NW Yoltx Tn.rs. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/atlas-corp-will-move-office-here-from-nj.html | Atlas Corp. Will Move Office Here From N.J. | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/court-frees-pits-of-portaltoportal-pay.html | Court Frees Pits of 'Portal-to-Portal' Pay; | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/annual-meeting-postponed.html | Annual Meeting Postponed | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/state-boxing-heads-assume-title-stand-support-jack-as-lightweight.html | STATE BOXING HEADS ASSUME TITLE STAND; Support Jack as Lightweight Ruler, Angott as Challenger | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/us-rocket-guns-burn-path-for-pacific-landings.html | U.S. Rocket Guns Burn Path for Pacific Landings | True | By Wireless To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/a-year-after-casablanca.html | A YEAR AFTER CASABLANCA | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/c-o-seeks-coal-cars-engines.html | C. & O. Seeks Coal Cars, Engines | True | Special to THE NEW YORK TIMES. | C1B 614685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/will-direct-advertising-for-pal-blade-company.html | Will Direct Advertising For Pal Blade Company | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/abroad-the-end-of-vichy-and-the-collaborationists.html | Abroad; The End of Vichy and the Collaborationists | True | By Anne O'Hare McCormick | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/laxity-is-charged-in-job-law-cases-state-doctor-says-at-inquiry.html | LAXITY IS CHARGED IN JOB LAW CASES; State Doctor Says at Inquiry That Interests of Injured Men Were Disregarded 2 COMMISSIONERS SCORED Levy Asserts He Tried in Vain to Inform Miss Miller and Andrews of 'Abuses' LAXITY IS CHARGED IN JOB LAW CASES | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/advertising-news.html | Advertising News | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/briggs-is-indicted-as-the-forger-of-letter-attributed-to-hopkins.html | Briggs Is Indicted as the Forger Of Letter Attributed to Hopkins; BRIGGS INDICTED AS LETTER FORGER | True | By Lewis Woodspecial To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/utility-permitted-to-refund-notes-sec-authorizes-american-and.html | UTILITY PERMITTED TO REFUND NOTES; SEC Authorizes American and Foreign Power to Revamp Debt to Bond & Share $5,000,000 CASH PAYMENT $30,000,000 in New Obligations to Parent Concern Will Carry Reduced Interest UTILITY PERMITTED TO REFUND NOTES | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/brevoort-bank-names-officers.html | Brevoort Bank Names Officers | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/winddefying-hats-with-anchor-on-back-of-hair-featured-in-show.html | Wind-Defying Hats With Anchor On Back of Hair Featured in Show | True | By Virginia Pope | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/capt-louis-kid-albekt.html | cAPT. LOUIS (KID) ALBEKT | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/stalin-gets-word-from-son.html | Stalin Gets Word From Son | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/miss-christine-biddle.html | MISS CHRISTINE BIDDLE | True | Special to THE NEW YOK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/dr-arthur-j-tieje-geology-professor-at-southern-california-on-staff.html | DR. ARTHUR. J. TIEJE; Geology Professor at Southern California on Staff 20 Years | True | 8peeJ&l to Tr w ZoRc Tzzs, | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/writedown-plans-approved-by-fpc-2-utilities-get-authority-to-wipe-2.html | WRITE-DOWN PLANS APPROVED BY FPC; 2 Utilities Get Authority to Wipe $20,000,000 in Excess Valuations Off Books | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/letter-thefts-reported-secretary-of-peace-now-group-says-office-was.html | LETTER THEFTS REPORTED; Secretary of Peace Now Group Says Office Was Robbed | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/trade-may-continue.html | Trade May Continue | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/aide-to-governor-answers-question-did-dewey-indicate-it-was-treason.html | AIDE TO GOVERNOR ANSWERS QUESTION; Did Dewey Indicate It Was Treason Not to Run? -- No 'Statement' Made Is Reply | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/dr-karl-g-westman-exforeignmi-strr-of-sweden-i-i-author-and-law.html | DR. KARL G. WESTMAN; Ex-Foreign-Mi-strr of Sweden, I I Author and Law Professor' | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/soldiers-in-italy-give-whole-blood-donors-at-front-supplement.html | SOLDIERS IN ITALY GIVE WHOLE BLOOD; Donors at Front Supplement Plasma From U.S. -- Found Vital in Desperate Cases | True | By Turner Catledgeby Wireless To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 614685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/d-h-debt-reduced.html | D. & H. Debt Reduced | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/hearing-on-stock-cut-niagara-falls-power-plan-to-go-before-sec-on.html | HEARING ON STOCK CUT; Niagara Falls Power Plan to Go Before SEC on Feb. 10 | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/joins-puerto-rico-bank.html | Joins Puerto Rico Bank | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/attack-at-fiume-reported.html | Attack at Fiume Reported | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/preconvention-decisions-records-show-roosevelt-in-1931-said.html | Pre-Convention Decisions; Records Show Roosevelt in 1931 Said Committee Could Not Commit Party | True | By Arthur Krockspecial To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/pork-pack-at-record-production-this-month-is-estimated-at-a-billion.html | PORK PACK AT RECORD; Production This Month Is Estimated at a Billion Pounds | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/andrv-a-vrelsh.html | ANDRV A. vrELSH | True | Special to THE NEW YORK TS. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/stock-redemption-eased-bonwit-teller-repurchase-of-preferred-gets.html | STOCK REDEMPTION EASED; Bonwit Teller Repurchase of Preferred Gets SEC Sanction | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/buenos-aires-acts-decision-on-severe-step-against-nazis-to-be.html | BUENOS AIRES ACTS; Decision on Severe Step Against Nazis to Be Announced Today MONTEVIDEO SEES BREAK Says Diplomats Were Told of Rupture -- Newspapers Blazon Betrayal by Reich BUENOS AIRES ACTS TO CURB NAZI SPIES | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/tribute-to-our-soldiers.html | Tribute to Our Soldiers | True | ALICE M. M. CHEW. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/11-prisoners-break-out-from-london-court-cell.html | 11 Prisoners Break Out From London Court Cell | True | By Wireless To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/fined-for-spending-too-much.html | Fined for Spending Too Much | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/japanese.html | Japanese | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/w-edwin-palmer-seiberling-rubber-co-official-with-founders-46-years.html | W. EDWIN PALMER; Seiberling Rubber Co. Official With Founders 46 Years | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/stokowski-begins-auditions.html | Stokowski Begins Auditions | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/landing-forces-12-miles-inland-us-patrol-makes-way-into-cassino.html | Landing Forces 12 Miles Inland; U.S. PATROL MAKES WAY INTO CASSINO | True | By Milton Brackerby Wireless To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/irs-bessie-p-norris.html | IRS. BESSIE P. NORRIS | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/bucharest-closed-to-visitors.html | Bucharest Closed to Visitors | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/chinese-new-year.html | CHINESE NEW YEAR | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/us-steel-clears-63642322-in-43-profit-equals-442-a-share-on-common.html | U.S. STEEL CLEARS $63,642,322 IN '43; Profit Equals $4.42 a Share on Common, Against $5.29 in Preceding Year DIVIDENDS ARE DECLARED $1 Will Be Paid on Common on March 10, $1.75 on Preferred Payable February 19 U.S. STEEL CLEARS $63,642,322 IN '43 | True | | C1B 614685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/screen-news-here-and-in-hollywood-cary-grant-to-star-in-farce-at.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Cary Grant to Star in Farce at RKO -- 'Song of Bernadette' Opens Today at Rivoli | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/school-vacation-starts-weeks-holiday-set-to-conserve-fuel-in.html | SCHOOL VACATION STARTS; Week's Holiday Set to Conserve Fuel in Buildings | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/ecker-a-consolidated-trustee.html | Ecker a Consolidated Trustee | True | | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/mrs-angle-s-martin-crusader-against-liquor-for-71-years-dies-in.html | MRS. ANGLE S. MARTIN; Crusader Against Liquor for 71 Years Dies in Pittsburgh | True | Special to TItZ NEW YORX TIE*. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/changes-forecast-in-italian-regime-broadening-of-government-to.html | CHANGES FORECAST IN ITALIAN REGIME; Broadening of Government to Include Anti-Fascists Expected After Rome Falls | True | By Harold Callenderby Wireless To the New York Times. | C1B 614685 |
| 1944-01-26 | 1944-01-26 | https://www.nytimes.com/1944/01/26/archives/ensign-ws-snead-missing.html | Ensign W.S. Snead Missing | True | | C1B 614685 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/demands-field-tax-study-rankin-charges-us-has-derived-no-revenue.html | DEMANDS FIELD TAX STUDY; Rankin Charges U.S. Has Derived No Revenue From Estate | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/nazis-reconciled-to-argentine-loss-berlin-says-britain-suffers-most.html | NAZIS RECONCILED TO ARGENTINE LOSS; Berlin Says Britain Suffers Most Because U.S. Wins Major Economic Base | True | By Telephone To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/german.html | German | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/batista-placates-foes-resigns-as-chief-of-socialistdemocratic.html | BATISTA PLACATES FOES; Resigns as Chief of Socialist-Democratic Coalition | True | By Cable To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/4900-paid-for-painting-modigliani-canvas-brings-high-price-at.html | $4,900 PAID FOR PAINTING; Modigliani Canvas Brings High Price at Auction of Art | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/cooks-boucher-to-skate-exranger-stars-in-oldtimers-bond-game-sunday.html | COOKS, BOUCHER TO SKATE; Ex-Ranger Stars in Old-Timers' Bond Game Sunday Afternoon | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/trade-units-lease-space-in-midtown-broadway-also-popular-with-firms.html | TRADE UNITS LEASE SPACE IN MIDTOWN; Broadway Also Popular With Firms and Individuals in Varied Businesses | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/fight-for-record-vote-pledged.html | Fight for Record Vote Pledged | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/alois-jecminek.html | ALOIS JECMINEK | True | Special to T Nzw No TXMrg. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/city-sells-gasoline-station.html | City Sells Gasoline Station | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/plane-kept-a-secret-3-years-is-described-british.html | PLANE, KEPT A SECRET 3 YEARS, IS DESCRIBED; British Reconnaissance-Bomber Ideal for Towing Gliders | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/mrs-henley-n-merrii.html | MRS. HENleY N. MERRI'I | True | Special to T NrW YORK Tns. ' | C1B 614686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/2-steel-concerns-show-profit-rise-inland-reports-10810574-net-for.html | 2 STEEL CONCERNS SHOW PROFIT RISE; Inland Reports $10,810,574 Net for Last Year -- Gain for Wheeling Also | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/patterson-urges-labor-draft-law-country-fully-mobilized-could.html | PATTERSON URGES LABOR DRAFT LAW; Country, Fully Mobilized, Could Support Army of 16,000,000, Stimson Aide Asserts | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/biddle-upholds-hoover-on-secrecy-backs-fbi-chief-who-for-second.html | BIDDLE UPHOLDS HOOVER ON SECRECY; Backs FBI Chief, Who, for Second Time, Refuses Information to House Group | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/four-nazi-ships-bombed.html | Four Nazi Ships Bombed | True | By Wireless To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/population-control-in-far-east-studied-speakers-at-planned.html | POPULATION CONTROL IN FAR EAST STUDIED; Speakers at Planned Parenthood Dinner Discuss Problem | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/argentine-action-satisfies-mexico-severance-of-axis-ties-hailed.html | ARGENTINE ACTION SATISFIES MEXICO; Severance of Axis Ties Hailed -- Recognition Denied Bolivia | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/wlb-unit-fines-cramp-strikers-ruling-deprives-shipyard-men-of-a.html | WLB UNIT 'FINES' CRAMP STRIKERS; Ruling Deprives Shipyard Men of a Month's Retroactivity Under Any Wage Increase LABOR MEMBERS DISSENT Spokesman Asserts Action Is 'a Dangerous New Policy' and 'Totally Unwarranted' | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/edward-friedman.html | EDWARD FRIEDMAN | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/advertising-news.html | Advertising News | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/aght_bgt6tyearsl-idesigner-of-the-interior-dept-buildinff-and-other.html | aGH[T_BGT6tYEARSl; IDesigner of the Interior Dept. Buildinff and Other Structures in Washington !s Dead | True | Special to THE NEW YORK TItgs. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/wacs-save-friends-life-2-officers-rescue-third-whose-clothing-had.html | WACS SAVE FRIEND'S LIFE; 2 Officers Rescue Third Whose Clothing Had Caught Fire | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/ax-dtlfa_t.html | AX DTLFA_-T | True | Special to NEW YORK TIi:S. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/men-and-jobs.html | MEN AND JOBS | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/british.html | British | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/joblaw-patients-held-overtreated-city-employes-get-neuroses-from.html | JOB-LAW PATIENTS HELD OVERTREATED; City Employes Get Neuroses From 'Abuse' of Compensation Act, Dr. Brahdy Charges | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/paraguay-balks-coup-by-liberals-capital-police-rout-plotters-in.html | PARAGUAY BALKS COUP BY LIBERALS; Capital Police Rout Plotters in Brief Fight at Dawa -- 'Complete Order' Restored | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/goodrich-division-names-burt.html | Goodrich Division Names Burt | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/commandos-guard-health-of-british-mobile-medical-units-raid.html | 'COMMANDOS' GUARD HEALTH OF BRITISH; Mobile Medical Units 'Raid' Microbes at Their Sources to Prevent Epidemics | True | By Sally Restonby Cable To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/bundist-furnishes-bail.html | Bundist Furnishes Bail | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/garbage-trucks-might-help.html | Garbage Trucks Might Help | True | ESTELLE H. ZWIEBEL | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/factions-in-greece-seek-to-heal-rifts-reported-meeting-to-arrange.html | FACTIONS IN GREECE SEEK TO HEAL RIFTS; Reported Meeting to Arrange United Action Against Foe | True | By Wireless To the New York Times. | C1B 614686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/allied-unity-snag-depresses-stocks-fractional-losses-general-with.html | ALLIED UNITY SNAG DEPRESSES STOCKS; Fractional Losses General, With Setback Widest in More Than 2 Months | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/us-fliers-sink-6-japanese-ships-and-fell-24-more-planes-at-rabaul.html | U.S. Fliers Sink 6 Japanese Ships And Fell 24 More Planes at Rabaul; JAPANESE PRISONER AIDS COAST GUARD IN CLEANING UP U.S. BOMBERS SINK 6 JAPANESE SHIPS | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/ren-wm-e-callender.html | REN: WM. E. CALLENDER | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/the-screen-the-song-of-bernadette-a-devout-film-version-of-the.html | THE SCREEN; 'The Song of Bernadette,' a Devout Film Version of the Werfel Story, With Jennifer Jones, Opens Here at Rivoli | True | By Bosley Crowther | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/sees-wpb-easing-curb-on-bicycles-powers-tells-institute-parley.html | SEES WPB EASING CURB ON BICYCLES; Powers Tells Institute Parley Partial Renewal of Civilian Output to Be Allowed FORECAST IN 3D QUARTER Says OCR to Allow 300,000 -- Canadian Official Says U.S. Material Aids Dominion | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/borden-advances-hw-comfort.html | Borden Advances H.W. Comfort | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/house-group-cuts-fcc-war-aid-funds-1654857-slashed-from-the-6146000.html | HOUSE GROUP CUTS FCC WAR AID FUNDS; $1,654,857 Slashed From the $6,146,000 Asked -- Transfer of Activities Is Urged | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/european-capitals-shocked.html | European Capitals Shocked | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/3-loft-structures-in-fast-turnover-brown-sells-two-buildings-in.html | 3 LOFT STRUCTURES IN FAST TURNOVER; Brown Sells Two Buildings in Fourth Ave. and Horowitz One in West 18th St. | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/house-group-named-for-postwar-study-rayburn-appoints-colmer-as.html | HOUSE GROUP NAMED FOR POSTWAR STUDY; Rayburn Appoints Colmer as Chairman With 8 Other Democrats, 9 Republicans WIDE AUTHORITY IS GIVEN Committee Will Make Plans for Economic Development After the Conflict | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/returns-to-lane-bryant-raphael-malsin-rejoins-the-company-as-its.html | RETURNS TO LANE BRYANT; Raphael Malsin Rejoins the Company as Its President | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/action-completed-on-musterout-pay-senate-and-house-pass-compromise.html | ACTION COMPLETED ON MUSTER-OUT PAY; Senate and House Pass Compromise Bill Providing for $300 Maximum | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/pennsylvanian-dies-in-station.html | Pennsylvanian Dies in Station | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/ieltta-e-johnson.html | ieI'.T.TA! E, JOHNSON | True | Special to Tt NEW YORX TIES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/wisconsin-sets-primary-date.html | Wisconsin Sets Primary Date | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/war-photos-aid-bond-drive.html | War Photos Aid Bond Drive | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/remington-billings-soar-volume-in-9-months-to-dec-31-50-above-1942.html | REMINGTON BILLINGS SOAR; Volume in 9 Months to Dec. 31 50% Above 1942 Period | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/conrad-thibault-recital-radio-baritone-sings-numbers-in-four.html | CONRAD THIBAULT RECITAL; Radio Baritone Sings Numbers in Four Languages at Town Hall | True | R.L. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/treasury-tax-plan-favored-principle-it-is-held-would-be-violated-by.html | Treasury Tax Plan Favored; Principle, It Is Held, Would Be Violated by a Sales Levy | True | F.R. FLOURNOY | C1B 614686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/ey-ewads-scott-former-editor-of-new-england-genealogical-society.html | .E..Y E?wA.Ds SCOTT; Former Editor of New England Genealogical Society Was 84 | True | Special to T N!V* YORI TIJS. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/polli-most-effective-jersey-pitcher-had-185-earned-run-average-in.html | POLLI MOST EFFECTIVE; Jersey Pitcher Had 1.85 Earned- Run Average in International | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/tells-how-he-slew-a-girl-reporter-new-haven-prisoner-describes.html | TELLS HOW HE SLEW A GIRL REPORTER; New Haven Prisoner Describes Strangling and Cremation of Rose Brancato | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/miss-row-gains-at-golf-defeats-miss-tainter-to-reach-semifinals-at.html | MISS ROW GAINS AT GOLF; Defeats Miss Tainter to Reach Semi-Finals at Miami | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/notre-dame-names-stars-pohland-murphy-jones-purcell-in-millrose.html | NOTRE DAME NAMES STARS; Pohland, Murphy, Jones, Purcell in Millrose Meet Feb. 5 | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/russian.html | Russian | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/peddie-honors-mcloy-schools-john-d-plant-award-to-assistant-war.html | PEDDIE HONORS M'CLOY; School's John D. Plant Award to Assistant War Secretary | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/taxpayer-suit-seeks-review-of-drew-case-and-release-of-records-on.html | Taxpayer Suit Seeks Review of Drew Case, And Release of Records on It by Valentine | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/opa-acts-to-spur-outerwear-output-sets-higher-bracket-in-lowpriced.html | OPA ACTS TO SPUR OUTERWEAR OUTPUT; Sets Higher Bracket in Low-Priced Women's, Children's Lines -- Other Agency Action OPA ACTS TO SPUR OUTER WEAR OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/275000-fire-sweeps-building-at-radburn-half-of-civic-and-business.html | $275,000 FIRE SWEEPS BUILDING AT RADBURN; Half of Civic and Business Center Is Destroyed by Flames | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/hagberg-may-be-coach-expected-to-assume-charge-of-navy-football.html | HAGBERG MAY BE COACH; Expected to Assume Charge of Navy Football Team | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/nasd-charges-sec-with-unfairness-dealer-group-demands-permit-for.html | NASD CHARGES SEC WITH UNFAIRNESS; Dealer Group Demands Permit for Justice Department to Enter Suit Be Revoked LACK OF WARNING SCORED Legal Basis for Intervention in Action Over Offering Price Also Seen Absent NASD CHARGES SEC WITH UNFAIRNESS | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/hull-is-gratified-by-argentine-step-assumes-buenos-aires-will-speed.html | HULL IS GRATIFIED BY ARGENTINE STEP; Assumes Buenos Aires Will Speed Measures Consonant With Axis Rupture SILENT ON BOLIVIA SHIFT Elimination of Hostile Group Might Alter Decision Not to Recognize Regime | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/spain-to-stamp-out-fruit-ship-sabotage-envoy-tells-britain-of-steps.html | SPAIN TO STAMP OUT FRUIT SHIP SABOTAGE; Envoy Tells Britain of Steps to End Evil and Punish Guilty | True | By Cable To the New Yorx Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/actress-dies-in-crash-evelyn-geller-killed-when-her-auto-crashes-in.html | ACTRESS DIES IN CRASH; Evelyn Geller Killed When Her Auto Crashes Into Building | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/falcons-rout-crescents-113.html | Falcons Rout Crescents, 11-3 | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/notes.html | Notes | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/now-would-seem-to-be-the-time.html | Now Would Seem to Be the Time | True | HOWARD W. TONER | C1B 614686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/transit-creditors-ask-bankruptcy-end-pittsburgh-security-holders.html | TRANSIT CREDITORS ASK BANKRUPTCY END; Pittsburgh Security Holders Offer Holdings to Parent | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/roosevelt-aides-criticized-by-jack-president-misled-into-putting-up.html | ROOSEVELT AIDES CRITICIZED BY JACK; President 'Misled Into Putting Up a Dictatorship,' Says Ohio Manufacturer | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/russians-have-a-word-for-it.html | Russians Have a Word for It | True | CLARENCE K. STREIT | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/hasteville-with-eads-up-takes-hialeah-feature-ring-racer-victor.html | Hasteville, With Eads Up, Takes Hialeah Feature; RING RACER VICTOR OVER NOONDAY SUN Hasteville Triumphs by Two Lengths in Seven-Furlong Grade B Handicap RETURNS $18.40 FOR $2 Mixar Is Third at the Wire -- Scotch Abbot, $17.80, Shows Way to Rascal | True | By Bryan Fieldspecial To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/sperry-names-inventory-chief.html | Sperry Names Inventory Chief | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/miss-hannah-loeser.html | MISS HANNAH LOESER | True | Special to T Ntw yoc TIXS. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/gold-berglesser.html | Gold. bergLesser | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/afl-urges-agency-on-reconstruction-council-at-miami-asks-congress.html | AFL URGES AGENCY ON RECONSTRUCTION; Council at Miami Asks Congress to Create Power Group -- Lewis Is Rebuffed | True | By Louis Starkspecial To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/cunningham-beats-sorin-gains-class-c-squash-racquets-semifinals-in.html | CUNNINGHAM BEATS SORIN; Gains Class C Squash Racquets Semi-Finals in Three Games | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/miss-wilkinson-heads-party.html | Miss Wilkinson Heads Party | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/sage-pointer-wins-field-title.html | Sage Pointer Wins Field Title | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/urges-cities-share-gasoline-tax-levies-republican-offers-amendment.html | URGES CITIES SHARE GASOLINE TAX LEVIES; Republican Offers Amendment -- Three Veterans' Bills In | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/crew-of-pc565-honored-silver-plaque-presented-to-navy-craft-that.html | CREW OF PC-565 HONORED; Silver Plaque Presented to Navy Craft That Sank U-Boat | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/transportation-chief-sees-for-himself.html | TRANSPORTATION CHIEF SEES FOR HIMSELF | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/irene-f-valehte-to-be-wed-feb-5-daughter-of-jurist-lists-her-i.html | IRENE F. VALEHTE TO BE WED FEB. 5; Daughter of Jurist Lists Her I Attendants for Marriage to Lt. Thomas F. Moody Jr., Navy | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/approve-extension-of-food-price-act-wholesalers-in-chicago-also-for.html | APPROVE EXTENSION OF FOOD PRICE ACT; Wholesalers in Chicago Also for Prolonging Stabilization Law Beyond June PEAK PRODUCTION URGED UNRRA Head Warns Aid Will Have to Be Increased -- Says Surplus Study Still On | True | By George A. Mooneyspecial To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/panama-newspaper-voices-suspicions-fears-argentina-may-be-nazi.html | PANAMA NEWSPAPER VOICES SUSPICIONS; Fears Argentina May Be Nazi 'Stooge' at Peace Table | True | By Cable To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/help-the-big-push.html | Help the Big Push | True | By George E. Palmer, | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/japan-to-evacuate-part-of-tokyo.html | Japan to Evacuate Part of Tokyo | True | | C1B 614686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/the-situation-in-italy-german-forces-rallying-for-blows-at-allies.html | The Situation in Italy; German Forces Rallying for Blows at Allies Who Landed Near Nettuno | True | By Hanson W. Baldwin | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/war-decorations.html | War Decorations | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/flying-boat-mars-ends-round-trip-makes-better-time-on-return-from.html | FLYING BOAT MARS ENDS ROUND TRIP; Makes Better Time on Return From Hawaii Than on Maiden Flight to Honolulu | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/dsm-is-awarded-to-macarthur-on-64th-birthday-by-president-citation.html | DSM Is Awarded to MacArthur On 64th Birthday by President; Citation Hails General for Successes in Southwest Pacific With Limited Forces and Materiel at Hand | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/moscow-rejects-us-offer-on-poles-cordial-reply-bars-mediation-now.html | MOSCOW REJECTS U.S. OFFER ON POLES; Cordial Reply Bars Mediation Now -- Observers See Door to Negotiation Kept Open MOSCOW REJECTS U.S. OFFER ON POLES | True | By Bertram D. Hulenspecial To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/seven-coal-depots-open-here-today-buyers-at-citys-emergency-dumps.html | SEVEN COAL DEPOTS OPEN TODAY; Buyers at City's Emergency Dumps Must Bring Own Bags and Carry Fuel Home SEVEN COAL DEPOTS OPEN HERE TODAY | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/nuptials-are-held-for-mrs-terry-foxi-i-niece-of-treasury-secretaryi.html | NUPTIALS ARE HELD FOR MRS. TERRY FOXI I; Niece of Treasury SecretaryI Morgenthau Bride of Pfc. I John F. Rayel of Army I | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/pullman-promotes-tp-gorter.html | Pullman Promotes T.P. Gorter | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/acts-to-rename-6th-ave-association-group-wants-the-city-to-take.html | ACTS TO RENAME 6TH AVE.; Association Group Wants the City to Take Immediate Steps | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/state-relief-load-down-57000-on-rolls-at-end-of-1943-against-650000.html | STATE RELIEF LOAD DOWN; 57,000 on Rolls at End of 1943, Against 650,000 in 1936 | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/mrs-irostegui-i-nerbilt-dies-inherited-with-mrs-di-cicco-bulk-of.html | MRS. . IROSTEGUI, I NERBILT, DIES; Inherited With Mrs, di. Cicco Bulk of $7,000,000 Estate of Father, Reginald Vanderbilt | True | By Cable To Tree Yop '["M=. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/postwar-liberty-in-science-urged-dr-vannevar-bush-receiving-edison.html | POST-WAR LIBERTY IN SCIENCE URGED; Dr. Vannevar Bush, Receiving Edison Medal, Pleads for Individual Enterprise | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/curb-on-us-works-after-war-is-seen-head-of-fw-dodge-corp-however.html | CURB ON U.S. WORKS AFTER WAR IS SEEN; Head of F.W. Dodge Corp., However, Forecasts Many State and City Projects BUILDING BOOM EXPECTED Sand, Gravel, Concrete Men, in Session Here, Are Told It Will Exceed That of 1929 | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/tokyo-hails-argentina-for-courageous-stand.html | Tokyo Hails Argentina For 'Courageous' Stand | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/louis-snyder.html | LOUIS SNYDER | True | Special to THg NV YORK s. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/germans-call-air-reserves-to-attack-new-beachhead-germans-calling.html | Germans Call Air Reserves To Attack New Beachhead; GERMANS CALLING BOMBER RESERVES | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/us-rubber-tieup-in-colombia.html | U.S. Rubber Tie-Up in Colombia | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/made-controller-of-sun-oil.html | Made Controller of Sun Oil | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/elected-to-directorate-of-pittsburgh-steel-co.html | Elected to Directorate Of Pittsburgh Steel Co. | True | | C1B 614686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/test-suspension-at-willow-run.html | Test Suspension at Willow Run | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/new-blackout-rule-westchester-bars-movement-of-autos-while-streets.html | NEW BLACKOUT RULE; Westchester Bars Movement of Autos While Streets Are Dark | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/poultry-price-goes-up-opa-order-on-live-and-kosher-killed-fowl-in.html | POULTRY PRICE GOES UP; OPA Order on Live and Kosher Killed Fowl in Effect Here | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/us-paratroopers-set-for-invasion-complete-battle-maneuvers-in.html | U.S. PARATROOPERS SET FOR INVASION; Complete Battle Maneuvers in Britain -- Equipment Vastly Enlarged for Landings | True | By Cable To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/a-pattern-for-invasion.html | A PATTERN FOR INVASION | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/topper-is-tops-these-days.html | TOPPER IS TOPS THESE DAYS | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/news-of-food-fish-supply-in-city-is-nearly-normal-after-three-days.html | News of Food; Fish Supply in City Is Nearly Normal After Three Days of Heavy Deliveries | True | By Jane Holt | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/big-fm-expansion-predicted-by-fly-fcc-head-urges-broadcasters-to.html | BIG FM EXPANSION PREDICTED BY FLY; FCC Head Urges Broadcasters to Begin Now to Determine Their Future Standards | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/deny-brauweiler-arrest-germans-say-foreign-propaganda-chief-is.html | DENY BRAUWEILER ARREST; Germans Say Foreign Propaganda Chief Is 'Fully Active' | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/sikorsky-wins-mitchell-award.html | Sikorsky Wins Mitchell Award | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/stock-exchange-seat-sold.html | Stock Exchange Seat Sold | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/urges-new-policy-on-distribution-hood-tells-lumber-parley-new.html | URGES NEW POLICY ON DISTRIBUTION; Hood Tells Lumber Parley New Technique Vital to Aid Consumer Demand | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/to-honor-dr-alfred-meyer.html | To Honor Dr. Alfred Meyer | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/industrial-strife-decried-by-butler-he-urges-strong-public-policy.html | INDUSTRIAL STRIFE DECRIED BY BUTLER; He Urges Strong Public Policy and Action by Congress to End 'Civil War' | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/wheat-prices-sag-in-erratic-market-buying-by-professionals-and.html | WHEAT PRICES SAG IN ERRATIC MARKET; Buying by Professionals and Short Covering Causes Early Rise, but Close Is Off | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/new-pool-for-fort-hancock.html | New Pool for Fort Hancock | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/brooklyn-allstars-defeat-new-york-college-rivals-in-war-bond.html | Brooklyn All-Stars Defeat New York College Rivals in War Bond Basketball; LAPCHICKS SQUAD TRIUMPHS BY 47-43 Brooklyn Collegians Top New York Five Before 6,000, Who Buy $1,676,750 in Bonds TENSE GAME THROUGHOUT District Coast Guard Defeats West Point Post, 50-38, at 71st Regiment Armory | True | By William D. Richardson | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/to-sell-damaged-food-wfa-finds-part-of-egg-and-milk-stocks-unfit.html | TO SELL DAMAGED FOOD; WFA Finds Part of Egg and Milk Stocks Unfit for Human Use | True | Special to THE NEW YORK TIMES. | C1B 614686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/policy-revamped-spy-menace-to-security-of-continent-prompts-buenos.html | POLICY REVAMPED; Spy Menace to Security of Continent Prompts Buenos Aires Switch PAPERS COMMEND STEP Last-Minute Efforts to Block Decision Crushed -- Hull Is Gratified but Watchful POLICY REVAMPED BY BUENOS AIRES | True | By Arnaldo Cortesby Cable To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/steinberg-to-conduct-will-direct-the-philharmonic-artur-rodzinski.html | STEINBERG TO CONDUCT; Will Direct the Philharmonic -- Artur Rodzinski Ill | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/johnson-yanks-now-in-1a.html | Johnson, Yanks, Now in 1-A | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/business-world.html | Business World | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/vergez-new-giants-scout.html | Vergez New Giants' Scout | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/selborne-predicts-nazi-output-crisis-british-economic-warfare-chief.html | SELBORNE PREDICTS NAZI OUTPUT CRISIS; British Economic Warfare Chief Sees Production Lag as Needs Reach Peak | True | By Cable To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/medina-hails-accord-with-us-as-aid-toward-better-world-venezuelas.html | Medina Hails Accord With U.S. As Aid Toward Better World; Venezuela's President Invites Our Capital and Technical Advice to Help Develop Country -- Guest at Events Here | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/draft-evader-gets-5-years.html | Draft Evader Gets 5 Years | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/antisemitic-daubs-laid-to-five-youths-five-pieces-in-queens-village.html | ANTI-SEMITIC DAUBS LAID TO FIVE YOUTHS; Five Pieces in Queens Village Painted -- Boys to Be Tried | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/british-lose-900ton-destroyer.html | British Lose 900-Ton Destroyer | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/i-winifrei_v-mna_lly-wed-ishe-is-bride-of-ensign-ernest-jl-marsich.html | i. WINIFREI_V, M'NA_LLY WED; iShe Is Bride of Ensign Ernest J'l ' Marsich of Maritime Service I | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/3cushion-series-annexed-by-hoppe-willie-loses-final-block-to.html | 3-CUSHION SERIES ANNEXED BY HOPPE; Willie Loses Final Block to Cochran, but Wins Marathon by 2,150 to 1,941 | True | By Robert F. Kelley | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/14th-army-a-varied-group.html | 14th Army a Varied Group | True | By Tillman Durdinby Wireless To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/says-railroads-can-use-women-odt-commends-to-carriers-report.html | SAYS RAILROADS CAN USE WOMEN; ODT Commends to Carriers Report Stating the Industry Has 150 Kinds of Jobs ONLY 'A BEGINNING' THERE Part-Time Hiring Is Urged -- Women Who Made Survey Bid Unions Cooperate | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/facts-on-war-bond-events.html | Facts on War Bond Events | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/carnegie-medal-to-brooklyn-lad.html | Carnegie Medal to Brooklyn Lad | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/bill-robinson-to-wed-today.html | Bill Robinson to Wed Today | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/cotton-weakens-in-a-dull-market-active-futures-are-unchanged-to-3.html | COTTON WEAKENS IN A DULL MARKET; Active Futures Are Unchanged to 3 Points Down as Trade Price-Fixing Operates | True | | C1B 614686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/eases-radio-building-ban-fcc-again-to-consider-applications-from.html | EASES RADIO BUILDING BAN; FCC Again to Consider Applications From Stations | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/jacob-d-sherman-curtisswright-official-dies-in-his-montclair-home.html | JACOB D. SHERMAN; [ Curtiss-Wright Official Dies in His Montclair Home at 62 | True | Special to THE NSW ZORE TLmS. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/13000-raised-for-hero-chicagoans-honor-youth-who-lost-arm-in-polish.html | $13,000 RAISED FOR HERO; Chicagoans Honor Youth Who Lost Arm in Polish Air Service | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/united-states.html | United States | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/books-authors.html | Books -- Authors | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/may-tighten-curb-on-cotton-yarns-constantine-tells-hose-group.html | MAY TIGHTEN CURB ON COTTON YARNS; Constantine Tells Hose Group Overall Allocation Possible -- Would Mean Civilian Cut | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/navy-45-temple-33.html | Navy 45, Temple 33 | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/president-calls-vote-bill-fraud-insult-says-taft-roosevelt-message.html | PRESIDENT CALLS VOTE BILL 'FRAUD'; 'INSULT,' SAYS TAFT; Roosevelt Message Declares State Control Measures Deny Fighters' Rights ASKS OPEN CONGRESS POLL House Republicans Boo -- Some Democrats Are Resentful, Others Shift Stand PRESIDENT CALLS VOTE BILL 'FRAUD' | True | By C.p. Trussellspecial To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/plane-drops-bullet-into-house.html | Plane Drops Bullet Into House | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/bond-sales-of-12416400-in-day-lift-citys-total-to-19-of-quota-at.html | Bond Sales of $12,416,400 in Day Lift City's Total to 19% of Quota; AT THE BOND RALLY ON THE COTTON EXCHANGE CITY'S BOND TOTAL NOW 19% OF QUOTA | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/dr-etzeltbau-plastic-surgbon-cleveland-physician-former-aide-of-dr.html | DR. ETZEltBAU, PLASTIC SURGBON; Cleveland Physician, Former Aide of Dr. Geo. Crile, Dies-Ear, Nose, Throat Specialist | True | Special to TEE NEW Yox TLES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/mrs-john-n-haas-queens-woman-dies-in-her-101st-near-restaurateurs.html | MRS. JOHN N. HAAS; Queens Woman Dies in Her 101st Near -- Restaurateur's Widow | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/7950000-to-be-cut-from-phone-rates-bell-system-agrees-to-reduce.html | $7,950,000 TO BE CUT FROM PHONE RATES; Bell System Agrees to Reduce Distance and Teletype Charges | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/shirt-men-protest-m317-institute-group-to-ask-wpb-for-relief-today.html | SHIRT MEN PROTEST M-317; Institute Group to Ask WPB for Relief Today | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/cubs-promote-gallagher.html | Cubs Promote Gallagher | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/jack-bills-are-endorsed-meeting-pledges-support-in-fight-to-ban.html | JACK BILLS ARE ENDORSED; Meeting Pledges Support in Fight to Ban Discrimination | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/sports-of-the-times-over-the-net-toward-victory.html | Sports of the Times; Over the Net Toward Victory | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 614686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/step-welcomed-in-london.html | Step Welcomed in London | True | By Cable To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/wfa-tells-plans-for-support-prices-jones-warns-that-program-is.html | WFA TELLS PLANS FOR SUPPORT PRICES; Jones Warns That Program Is Contingent on Congress in Matter of CCC Powers | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/electronic-device-aid-to-high-flying-supercharger-control-one-of.html | ELECTRONIC DEVICE AID TO HIGH FLYING; Supercharger Control One of Many Recent Developments Described at Air Parley | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/increase-of-42249-in-zoo-budget-asked-osborn-wants-13000-more-to.html | INCREASE OF $42,249 IN ZOO BUDGET ASKED; Osborn Wants $13,000 More to Feed Animals in Bronx | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/rocco-of-indians-put-in-1a.html | Rocco of Indians Put in 1-A | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/dr-daniel-w-obrien-on-brooklyn-physician-lecturer-bone-surgery-dies.html | DR. DANIEL W. O'BRIEN; on Brooklyn Physician, Lecturer Bone Surgery, Dies at 55 | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/beau-jack-and-angott-end-grind-for-lightweight-bout-in-garden.html | Beau Jack and Angott End Grind For Lightweight Bout in Garden; Tomorrow Night's Opponents Hold Boxing Sessions -- Controversy Over Rival Title Claims Creates Interest in Match | True | By James P. Dawson | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/alfange-demands-rescues-in-europe-says-absence-of-steps-to-save.html | ALFANGE DEMANDS RESCUES IN EUROPE; Says Absence of Steps to Save Oppressed Jews Indicates 'Ideological Defeat' | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/union-leaders-plan-appeal.html | Union Leaders Plan Appeal | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/miss-barbara-wentz-a-prospective-bride-affianced-to-officer.html | MISS BARBARA WENTZ A PROSPECTIVE BRIDE; Affianced to Officer Candidate Robert W. Sherman of Army | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/a-l-ferguson.html | A. L. FERGUSON | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/bus-dispute-in-court-move-to-bar-school-service-in-the-bronx-is.html | BUS DISPUTE IN COURT; Move to Bar School Service in the Bronx Is Taken Up | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/cuba-sees-unity-in-americas.html | Cuba Sees Unity in Americas | True | By Cable To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/europes-neutrals-still-supply-nazis-british-economic-aide-lists.html | EUROPE'S NEUTRALS STILL SUPPLY NAZIS; British Economic Aide Lists Spain and Switzerland With Sweden, Portugal, Turkey | True | By Cable To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/fowler-on-prepositions.html | Fowler on Prepositions | True | FRANK WILEN | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/wlb-under-fire.html | WLB UNDER FIRE | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/pelleas-revival-is-a-huge-success-cooper-scores-in-his-debut-as.html | 'PELLEAS' REVIVAL IS A HUGE SUCCESS; Cooper Scores in His Debut as Conductor at Metropolitan --Singher, Sayao in Leads | True | By Olin Downes | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/mrs-henry-a-barry-passaics-oldest-resident-dies-in-her-ninetyninth.html | MRS. HENRY A. BARRY; Passaic's Oldest Resident Dies in Her Ninety-ninth Year | True | Special to THE iEW YOR TXAIES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/paris-air-toll-set-at-15000.html | Paris Air Toll Set at 15,000 | True | | C1B 614686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/justices-say-spcc-evades-real-issue-committee-denies-its-inquiry.html | JUSTICES SAY SPCC EVADES REAL ISSUE; Committee Denies Its Inquiry Was Unfair and Insists Charges Were Admitted 'YOUNG THUGS' DEFENDED Such a Description of Children Under 16 Declared to Show Wrong Attitude by Society | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/marshall-atolls-hit-7-more-times-seventh-air-force-attacks-by-day.html | MARSHALL ATOLLS HIT 7 MORE TIMES; Seventh Air Force Attacks by Day and Night -- Navy Liberator Fells 3 Craft AMERICANS ESCAPE LOSS Army Medium Bombers Beat Off 30 Defending Enemy Planes in Blow at Taroa | True | By George F. Horneby Telephone To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/frank-e-manning-i-i-head-of-linde-air-products-co-plant-at.html | FRANK E. MANNING; I I Head of Linde Air Products Co. Plant at Elizabeth, N. J. | True | SDecial to Tm NEW YORK TES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/opa-order-to-cut-fish-prices-today-many-varieties-come-under-new.html | OPA ORDER TO CUT FISH PRICES TODAY; Many Varieties Come Under New Ceiling -- Markets of the City Glutted | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/gen-medina-is-elated-by-argentine-action-venezuelan-president-here.html | GEN. MEDINA IS ELATED BY ARGENTINE ACTION; Venezuelan President, Here, Sees Continent Braced | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/dies-to-investigate-cio-political-unit-peace-now-also-will-come.html | DIES TO INVESTIGATE CIO POLITICAL UNIT; 'Peace Now' Also Will Come Under Inquiry of Committee | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/texts-of-the-argentine-documents.html | Texts of the Argentine Documents | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/armour-hails-action.html | Armour Hails Action | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/maxwell-r-berry.html | MAXWELL R. BERRY | True | Special to THI W YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/tail-gunner-blown-away-but-damaged-fortress-makes-way-back-to.html | TAIL GUNNER BLOWN AWAY; But Damaged Fortress Makes Way Back to England | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/anticity-strikes-barred-by-mayor-municipal-workers-do-not-have-same.html | ANTI-CITY STRIKES BARRED BY MAYOR; Municipal Workers Do Not Have Same Rights as Private Labor, He Warns Firemen LIKENS THEM TO SOLDIERS At Chiefs' Meeting He Voices Regret Over the Court Test of Overtime Issue | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/civil-service-jobs-open.html | Civil Service Jobs Open | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/weatherly-yanks-is-classified-1a-veteran-outfielder-expects-early.html | WEATHERLY, YANKS, IS CLASSIFIED 1-A; Veteran Outfielder Expects Early Induction -- Adams of Giants Placed in 4-F | True | By John Drebinger | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/mildred-webber-returns.html | Mildred Webber Returns | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/briggs-posts-bond-for-arraignment-likely-to-face-court-tomorrow-in.html | BRIGGS POSTS BOND FOR ARRAIGNMENT; Likely to Face Court Tomorrow in 'Hopkins' Letter Case -- Trial Due in the Spring | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/nathaniel-foote-retired-jurist-94-former-justice-of-appellate.html | NATHANIEL FOOTE, RETIRED JURIST, 94; Former Justice of Appellate Division Dies in Rochester | True | Special to THS NSWNoK TrMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/canada-records-roosevelt-talk.html | Canada Records Roosevelt Talk | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/wallace-supports-equal-rights-bill-he-tells-women-there-should-be.html | WALLACE SUPPORTS EQUAL RIGHTS BILL; He Tells Women There Should Be No Discriminations Because of Sex | True | Special to THE NEW YORK TIMES. | C1B 614686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/sir-john_-b-farmer-in-british-botanist-78-active-west-indies.html | SIR JOHN_ 'B. FARMER; in British Botanist, 78, Active West Indies Agriculture | True | By Cable To Thi New Yolky. Tims. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/downed-nazi-surrenders-to-tommies-leaving-pub.html | Downed Nazi Surrenders To Tommies Leaving 'Pub' | True | By Wireless To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/allies-gain-in-burma.html | Allies Gain in Burma | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/bar-committee-honored-gets-navy-certificate-for-help-to-those-in.html | BAR COMMITTEE HONORED; Gets Navy Certificate for Help to Those in Service | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/halsey-stuart-co-buy-railway-issues-icc-authorizes-sales-by-pere.html | HALSEY, STUART & CO. BUY RAILWAY ISSUES; ICC Authorizes Sales by Pere Marquette and Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/planners-seek-support-west-side-group-asked-to-aid-new-city.html | PLANNERS SEEK SUPPORT; West Side Group Asked to Aid New City Advisers | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/investors-trust-shows-asset-gain-massachusetts-funds-share-value.html | INVESTORS TRUST SHOWS ASSET GAIN; Massachusetts Fund's Share Value Dec. 31 $20.20, Against $16.89 a Year Previous | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/says-teachers-pay-harms-democracy-dushane-tells-senate-group-poorly.html | SAYS TEACHERS' PAY HARMS DEMOCRACY; DuShane Tells Senate Group Poorly Taught Children Might Be Dictator's Prey RESULT OF QUITTING JOBS Spokesman for Firemen Here, at White Collar Hearing, Says They Also Leave | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/art-notes.html | Art Notes | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/elwellbluhm.html | ElwellBluhm | True | Special to THE IqEw YORK TIME. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/att-official-elected-to-new-post-in-indiana.html | A.T.&T. Official Elected To New Post in Indiana | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/rawson-sees-vindication.html | Rawson Sees Vindication | True | By Cable To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/james-w-bothwell-a-exhead-of-typothetae-here-war-worker-at-79-is.html | JAMES W. BOTHWELL; a Ex-Head of Typothetae Here, War Worker at 79, Is Dead | True | Special to THE EW Yon TIIES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/meningitis-toll-cut-number-of-cases-has-risen-during-war-but-deaths.html | MENINGITIS TOLL CUT; Number of Cases Has Risen During War but Deaths Are Fewer | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/curtin-warns-strikers-will-prosecute-them-and-attach-wages-of.html | CURTIN WARNS STRIKERS; Will Prosecute Them and Attach Wages of Guilty | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/aluminum-company-cleared-in-canada-inquiry-report-dismisses-all.html | ALUMINUM COMPANY CLEARED IN CANADA; Inquiry Report Dismisses All Charges on Profits and Labor | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/burglar-shoots-esoldier.html | Burglar Shoots E-Soldier | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/classmate-of-hull-dies.html | Classmate of Hull Dies | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 614686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/penn-53-swarthmore-45.html | Penn 53, Swarthmore 45 | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/rev-dr-e-bl-byington.html | REV. DR. E. BL. BYINGTON | True | Special to T Ngw YoR Ts. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/singers-dogs-join-army-with-music-for-morale.html | Singer's Dogs Join Army With Music for Morale | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/decision-engages-belasco-theatre-chodorov-play-to-open-there-next.html | 'DECISION' ENGAGES BELASCO THEATRE; Chodorov Play to Open There Next Wednesday -- Light Opera to Start Feb. 11 | True | By Sam Zolotow | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/sheffield-denies-flouting-order-appeals-from-quota-set-during-month.html | SHEFFIELD DENIES FLOUTING ORDER; Appeals From Quota, Set During Month of Strike, as Unfair | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/combat-cargo-ship-launched.html | Combat Cargo Ship Launched | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/brooklyn-homes-sold-small-properties-compose-bulk-of-borough-deals.html | BROOKLYN HOMES SOLD; Small Properties Compose Bulk of Borough Deals | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/gifford-hurt-in-capital-massachusetts-representative-is-struck-by.html | GIFFORD HURT IN CAPITAL; Massachusetts Representative Is Struck by Street Car | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/vichy-seeks-dissidents-damand-asks-envoy-in-sweden-to-list.html | VICHY SEEKS DISSIDENTS; Damand Asks Envoy in Sweden to List Opponents There | True | By Wireless To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/red-army-seizes-rail-hub-in-north-krasnogvardeisk-captured-as.html | RED ARMY SEIZES RAIL HUB IN NORTH; Krasnogvardeisk Captured as Western Wing Sweeps to 42 Miles of Estonia RED ARMY SEIZES RAIL HUB IN NORTH | True | By the United Press. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/budge-and-mneill-in-top-tennis-form-schroeder-also-plays-well-in.html | BUDGE AND M'NEILL IN TOP TENNIS FORM; Schroeder Also Plays Well in Practice for War Bond Matches Tomorrow Night | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/confirm-bombings-of-hospital-ships-allies-say-nazis-lit-up-targets.html | CONFIRM BOMBINGS OF HOSPITAL SHIPS; Allies Say Nazis Lit Up Targets During Attacks Below Rome | True | By Wireless To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/eden-defines-limit-of-polish-backing-speech-indicates-opposition-to.html | EDEN DEFINES LIMIT OF POLISH BACKING; Speech Indicates Opposition to Russia's Settling Border Dispute Unilaterally | True | By James B. Restonby Cable To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/compulsion-urged-in-rail-disputes-representative-of-roads-would.html | COMPULSION URGED IN RAIL DISPUTES; Representative of Roads Would Make President's Emergency Board Final Judge | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/bails-out-of-plane-onto-horse-in-field.html | Bails Out of Plane Onto Horse in Field | True | By Wireless To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/greek-relief-ship-to-sail-soon.html | Greek Relief Ship to Sail Soon | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/navy-aids-invasion-cruisers-and-destroyers-shell-appian-way-to.html | NAVY AIDS INVASION; Cruisers and Destroyers Shell Appian Way to Block Germans COUNTER-BLOW REPORTED Occupation of Cassino by Allies Cited by Bari -- Allies Gain on Southern Front NAVY AIDS INVASION TO SOUTH OF ROME | True | By Milton Brackerby Wireless To the New York Times. | C1B 614686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/city-held-lagging-in-paper-salvage-below-2week-quota-of-180000-tons.html | CITY HELD LAGGING IN PAPER SALVAGE; Below 2-Week Quota of 180,000 Tons, Director Reveals in a New Appeal | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/herbert-g-mayer-head-of-chutes-firm-his-company-ohe-of-largest-in-u.html | HERBERT G. MAYER, HEAD OF CHUTES FIRM; His Company Ohe of Largest in U. S. in Its Field | True | Special to THE NIW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/harriet-s-mclane-a-fiancee.html | Harriet S. McLane a Fiancee | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/homes-along-thames-flooded.html | Homes Along Thames Flooded | True | By Cable To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/bonds-and-shares-on-london-market-argentine-rails-other-issues.html | BONDS AND SHARES ON LONDON MARKET; Argentine Rails, Other Issues Actively Traded on News Axis Ties Are Severed | True | By Wireless To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/weldmcguire.html | WeldMcGuire | True | Special to T Iw Yo Trmzs. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/ecuador-defers-recognition.html | Ecuador Defers Recognition | True | By Cable To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/ira-h-condit.html | IRA H. CONDIT | True | Special to TR NIW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/british-submarines-sank-1250000-tons-mediterranean-toll-from.html | BRITISH SUBMARINES SANK 1,250,000 TONS; Mediterranean Toll From October, 1942, to May, 1943, Disclosed | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/japanese.html | Japanese | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/not-murder-rifle-weapon-in-brandenburg-home-had-different-bore.html | NOT MURDER RIFLE; Weapon in Brandenburg Home Had Different Bore, Police Find | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/bombay-has-two-bomb-blasts.html | Bombay Has Two Bomb Blasts | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/holc-sells-3-jamaica-homes.html | HOLC Sells 3 Jamaica Homes | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/morristown-deal-made-newark-firm-buys-building-to-rent-to-auto.html | MORRISTOWN DEAL MADE; Newark Firm Buys Building to Rent to Auto Parts Co. | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/woman-leads-in-raid-hogan-aide-directs-seizure-of-doctor-in.html | WOMAN LEADS IN RAID; Hogan Aide Directs Seizure of Doctor in Abortion Case | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/the-play-wallflower-or-the-story-of-an-ugly-duckling-opens-at-the.html | THE PLAY; 'Wallflower,' or the Story of an Ugly Duckling, Opens at the Cort Theatre | True | By Lewis Nichols | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/40-more-for-neediest-gases.html | $40 More for Neediest Gases | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/norway-for-action-on-war-criminals-justice-minister-wold-urges.html | NORWAY FOR ACTION ON WAR CRIMINALS; Justice Minister Wold Urges Plans for Extradions | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/good-words-in-buenos-aires.html | GOOD WORDS IN BUENOS AIRES | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/moscow-and-mediation.html | MOSCOW AND MEDIATION | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/presidents-program-approved.html | President's Program Approved | True | JACK ALTMAN | C1B 614686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/new-group-formed-by-film-notables-academy-foundation-to-deal-with.html | NEW GROUP FORMED BY FILM NOTABLES; Academy Foundation to Deal With Cultural, Technical Progress of Movies | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/defends-rent-control-pink-says-laws-will-benefit-real-estate-in.html | DEFENDS RENT CONTROL; Pink Says Laws Will Benefit Real Estate in Long Run | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/town-surpasses-bond-quota.html | Town Surpasses Bond Quota | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/britain-plans-homes-for-returned-troops-woolton-says-they-are.html | BRITAIN PLANS HOMES FOR RETURNED TROOPS; Woolton Says They Are Better Than 'Noble Schemes' | True | By Cable To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/costs-dime-to-see-mayor-collection-box-outside-office-aids.html | COSTS DIME TO SEE MAYOR; Collection Box Outside Office Aids Paralysis Fund | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/get-new-posts-in-bronx-county-trust-co.html | GET NEW POSTS IN BRONX COUNTY TRUST CO. | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/paralysis-fight-backed-clark-arnold-and-halsey-send-letters-to-aid.html | PARALYSIS FIGHT BACKED; Clark, Arnold and Halsey Send Letters to Aid in Drive | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/army-nurses-on-ship-faced-german-bombs-jersey-and-upstate-officers.html | ARMY NURSES ON SHIP FACED GERMAN BOMBS; Jersey and Up-State Officers Were Under Fire at Naples | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/phone-workers-give-ambulances.html | Phone Workers Give Ambulances | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/foxx-rejected-for-service.html | Foxx Rejected for Service | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/baird-lee.html | Baird -- Lee | True | pecial to THE NEW ORK IMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/views-of-breadon-find-few-in-accord-other-big-league-executives.html | VIEWS OF BREADON FIND FEW IN ACCORD; Other Big League Executives Disagree With Pessimistic Outlook of Card Owner | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/long-island-flier-killed-with-6.html | Long Island Flier Killed With 6 | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/davis-says-board-acts-legally.html | Davis Says Board Acts Legally | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/eleanor-harshaw-engaged-to-marry-will-be-bride-on-saturday-bf-lt.html | ELEANOR HARSHAW ENGAGED TO MARRY; Will Be Bride on Saturday bf Lt. Gerald Albert Gibbs of Canadian Armored Corps | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/1111750-war-bond-game.html | $1,111,750 War Bond Game | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/caldwell-parachuter-is-killed.html | Caldwell Parachuter Is Killed | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/over-classic-ground.html | OVER CLASSIC GROUND | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/elected-to-presidency-of-jewelry-crafts-group.html | Elected to Presidency Of Jewelry Crafts Group | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/service-insurance-put-at-100-billion-country-is-said-to-have-most.html | SERVICE INSURANCE PUT AT 100 BILLION; Country Is Said to Have Most Highly Indemnified Armed Forces in History 14 MILLION APPLICATIONS Adjutant General of the Army Spurs Soldiers to Take Top Coverage of $10,000 | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/camp-shanks-inquiry-on-here.html | Camp Shanks Inquiry On Here | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/mccormick-heads-art-museum.html | McCormick Heads Art Museum | True | Special to THE NEW YORK TIMES. | C1B 614686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/gulf-oil-gets-nicaragua-rights.html | Gulf Oil Gets Nicaragua Rights | True | By Cable To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/in-the-nation-true-and-false-obstacles-to-military-voting.html | In The Nation; True and False Obstacles to Military Voting | True | By Arthur Krock | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/birthday-balls-in-puerto-rico.html | Birthday Balls in Puerto Rico | True | By Cable To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/1517000-issue-is-sold-at-260-fernando-county-fla-gets-10005-for.html | $1,517,000 ISSUE IS SOLD AT 2.60%; Fernando County, Fla., Gets 100.05 for Refunding Bonds | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/prefers-counter-market-merck-cos-representative-says-listing-is-to.html | PREFERS COUNTER MARKET; Merck & Co.'s Representative Says Listing Is to Come | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/income-rise-shown-by-marine-midland-current-operating-return-of.html | INCOME RISE SHOWN BY MARINE MIDLAND; Current Operating Return of $4,874,214, or 86c a Share, Is Reported for 1943 | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/there-goes-marmalade-britain-to-sell-excess-oranges-to-irish-jam.html | THERE GOES MARMALADE; Britain to Sell Excess Oranges to Irish Jam Producers | True | By Cable To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/child-to-mrs-wm-l-duffy.html | Child to Mrs. Wm. L. Duffy | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/soviet-blames-foe-in-killing-of-poles-commission-reports-on-the.html | SOVIET BLAMES FOE IN KILLING OF POLES; Commission Reports on the Katyn Incident, Finds Plot to Hurt Russian Prestige ALLIED PRESS SEES BODIES Correspondents and Daughter of Ambassador Harriman Visit Scene for Data | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/heads-division-at-fort-dix.html | Heads Division at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/power-output-in-more-than-seasonal-dip-all-geographical-areas-gains.html | Power Output in More Than Seasonal Dip; All Geographical Areas' Gains Smaller | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/daughter-to-a-s-williamses-jri.html | ;Daughter to A. S. Williamses Jr.I | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/press-group-issues-censorship-warning-makes-a-plea-for-extreme-care.html | PRESS GROUP ISSUES CENSORSHIP WARNING; Makes a Plea for Extreme Care -- Voluntary Method Backed | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/us-fliers-in-china-sink-6-enemy-ships-allies-report-other-gains-in.html | U.S. FLIERS IN CHINA SINK 6 ENEMY SHIPS; Allies Report Other Gains in Burma in Chindwin Valley and in Hukawng Drive | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/nazis-seize-jews-on-riviera.html | Nazis Seize Jews on Riviera | True | By Telephone To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/asks-articles-on-freedom-atlantic-monthly-offers-prize-for-readers.html | ASKS ARTICLES ON FREEDOM; Atlantic Monthly Offers Prize for Readers or Writers | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/glassford-sees-de-gaulle.html | Glassford Sees de Gaulle | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/flushing-holdings-are-extended-by-astor-large-store-properties-in.html | Flushing Holdings Are Extended by Astor; Large Store Properties in Latest Deals | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/nazis-use-new-rocket-to-protect-coastal-ships.html | Nazis Use New Rocket To Protect Coastal Ships | True | By Cable To the New York Times. | C1B 614686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/trinity-71-yale-57.html | Trinity 71, Yale 57 | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/j-joseph-lavjence.html | J. JOSEPH LAVJENCE | True | Special to THE NEW YORE TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/escapes-prison-term-doctor-in-compensation-frauds-had-testified-on.html | ESCAPES PRISON TERM; Doctor in Compensation Frauds Had Testified on Bogus Fees | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/potable-alcohol-not-likely-in-1944-nelson-head-of-the-wpb-says-war.html | POTABLE ALCOHOL NOT LIKELY IN 1944; Nelson, Head of the WPB, Says War and Vital Needs Will Take All Industrial Output | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/morrell-net-1447924-earnings-of-meat-packers-cut-by-losses-due-to.html | MORRELL NET $1,447,924; Earnings of Meat Packers Cut by Losses Due to Price Ceilings 2 STEEL CONCERNS SHOW PROFIT RISE | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/hoag-wins-squash-final-from-muir-at-yale-club.html | Hoag Wins Squash Final From Muir at Yale Club | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/george-copeland-at-carnegie-hall-pianist-in-top-form-gives-a.html | GEORGE COPELAND AT CARNEGIE HALL; Pianist, in Top Form, Gives a Recital for the Benefit of Junior American Nurse, Inc. | True | N.S. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/browns-sign-two-pitchers.html | Browns Sign Two Pitchers | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/a-medal-for-marthur.html | A MEDAL FOR M'ARTHUR | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/inflation-a-blow-to-chinas-women-almost-all-of-them-in-cities.html | INFLATION A BLOW TO CHINA'S WOMEN; Almost All of Them in Cities Forced to Get Jobs, Worker for Y.W.C.A. Says | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/new-chairman-for-mitsui-seihyo-koike-reported-transferred-to-top.html | NEW CHAIRMAN FOR MITSUI; Seihyo Koike Reported Transferred to Top Holding Company | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/lepke-plea-for-new-trial-before-leibowitz-counsel-for-gangsters.html | Lepke Plea for New Trial Before Leibowitz; Counsel for Gangsters Calls Taylor Unfair | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/mckenna-song-writer-iii.html | McKenna, Song Writer, III | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/army-rally-sinks-penn-state-4938-hall-leads-cadets-with-14-points.html | ARMY RALLY SINKS PENN STATE, 49-38; Hall Leads Cadets With 14 Points -- Navy Overcomes Temple 0uintet, 45-33 | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/4-westchester-sales-banks-dispose-of-holdings-in-three-communities.html | 4 WESTCHESTER SALES; Banks Dispose of Holdings in Three Communities | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/senate-passes-nurse-amendment.html | Senate Passes Nurse Amendment | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/laval-will-evacuate-2000000.html | Laval Will Evacuate 2,000,000 | True | | C1B 614686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/wlb-usurps-power-says-house-group-asks-restrictions-smith-committee.html | WLB USURPS POWER, SAYS HOUSE GROUP; ASKS RESTRICTIONS; Smith Committee Calls Board Menace to Enterprise and Right of Judicial Review HITS 'UNION MAINTENANCE' Policy Is Declared a Spur to Labor Strife -- Minority and Davis Assail Report WLB USURPS POWER, SAYS HOUSE GROUP | True | By John H. Criderspecial To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/dr-fred-m-spalding.html | DR. FRED M. SPALDING | True | Special to THZ NEW YORK TnEs. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/2-guilty-in-passaic-vote-case.html | 2 Guilty in Passaic Vote Case | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/wtttts-d-lynch.html | WTT.T,TS D. LYNCH | True | Special to THE NIW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/two-air-theatres-held-interlocked-western-european-and-italian.html | TWO AIR THEATRES HELD INTERLOCKED; Western European and Italian Fronts Tend to Be One, RAF Expert Asserts 31,000 TONS ARE DROPPED 20,000 Showered on Germany Called Vital Assistance to New Italian Invasion | True | By Drew Middletonby Cable To the New York Times. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/profile-brim-in-hats-suzanne-roger-models-introduce-offtheface.html | PROFILE BRIM IN HATS; Suzanne & Roger Models Introduce Off-the-Face Effects | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/many-bidders-no-bids-jersey-road-bureau-criticized-for-price-asked.html | MANY BIDDERS, NO BIDS; Jersey Road Bureau Criticized for Price Asked for 77 Houses | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/nazis-flee-from-warsaw-polish-radio-says-factories-are-being-moved.html | NAZIS FLEE FROM WARSAW; Polish Radio Says Factories Are Being Moved | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/yale-subdues-princeton-takes-swimming-meet-4332-as-ford-sets-two.html | YALE SUBDUES PRINCETON; Takes Swimming Meet, 43-32, as Ford Sets Two Pool Records | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/frankltn-w-pease.html | FRANKLTN W. PEASE | True | Special to T NW YORK TrS. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/psal-swimmers-advance.html | P.S.A.L. Swimmers Advance | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/elected-as-president-of-the-tea-association.html | Elected as President Of the Tea Association | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/priests-slayers-guilty-two-of-three-on-trial-plead-to-manslaughter.html | PRIEST'S SLAYERS GUILTY; Two of Three on Trial Plead to Manslaughter Charge | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/tito-loses-tuzla-wins-second-town-strong-nazi-forces-drive-out.html | TITO LOSES TUZLA, WINS SECOND TOWN; Strong Nazi Forces Drive Out Partisans From Bosnian City -- RAF Bombs Radio Site | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/screen-news-here-and-in-hollywood-rko-to-borrow-laraine-day-for-two.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO to Borrow Laraine Day for Two Pictures a Year -- 'Swing Fever' Due Today | True | Special to THE NEW YORK TIMES. | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/mediation-board-reports.html | Mediation Board Reports | True | | C1B 614686 |
| 1944-01-27 | 1944-01-27 | https://www.nytimes.com/1944/01/27/archives/finnish.html | Finnish | True | | C1B 614686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/urge-global-group-to-plan-education-representatives-of-faculties-in.html | URGE GLOBAL GROUP TO PLAN EDUCATION; Representatives of Faculties in 37 Colleges Propose Setting Up an International Commission TO AID IN REHABILITATION Report Stresses a Minimum of Control Over Post-War Teaching in War-Torn Countries | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/483715-is-cleared-by-home-loan-bank-government-gets-189632-in.html | $483,715 IS CLEARED BY HOME LOAN BANK; Government Gets $189,632 in Dividends -- Resources Are Up to $39,455,299 | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/british-43-strikes-set-a-high-record-1775-walkouts-caused-loss-of.html | BRITISH '43 STRIKES SET A HIGH RECORD; 1,775 Walkouts Caused Loss of 1,800,000 Man Days -- War Strain Blamed COST IN U.S. WAS HIGHER 7,650,000 Man Days Were Lost Here in 1,855 Strikes in First Six Months of Last Year | True | By James B. Bestonby Cable To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/survivors-statements-on-japanese-abuse-of-prisoners-on-bataan.html | Survivors' Statements on Japanese Abuse of Prisoners on Bataan | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/junior-performance-of-mignon.html | Junior Performance of 'Mignon' | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/japanese.html | Japanese | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/german-agency-ordered-shut.html | German Agency Ordered Shut | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/lendlease-request-test.html | Lend-Lease Request Test | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/3-norwegians-condemned-to-die.html | 3 Norwegians Condemned to Die | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/united-states.html | United States | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/jersey-fat-salvage-at-peak.html | Jersey Fat Salvage at Peak | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/new-berlin-blow-is-struck-by-raf-heavy-attack-is-indicated-allied.html | NEW BERLIN BLOW IS STRUCK BY RAF; Heavy Attack is Indicated -Allied Day Sweeps Hit Marseille, Invasion Coast | True | By Cable To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/john-f-ixfadden.html | JOHN F. IX'FADDEN | True | Special to THE NEW Yoax Tms. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/rickey-to-address-bond-club.html | Rickey to Address Bond Club | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/canada-seeks-role-in-insuring-peace-athlone-tells-parliament-of.html | CANADA SEEKS ROLE IN INSURING PEACE; Athlone Tells Parliament of Plan to Commit Nation to World Cooperation Aim | True | By P.j. Philipspecial To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/canadiens-in-tie-with-leafs-at-22-montreal-sextet-comes-from-behind.html | CANADIENS IN TIE WITH LEAFS AT 2-2; Montreal Sextet Comes From Behind in Third Period on Goal by O'Connor | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/5th-army-fans-out-routs-hermann-goering-tank-division-unit-near.html | 5TH ARMY FANS OUT; Routs Hermann Goering Tank Division Unit Near Littoria to the East VELLETRI REPORTED TAKEN Town Is 18 Miles From Rome -- French Advance in Battle Raging on Main Front 5TH ARMY FANS OUT FROM BEACHHEAD | True | By Milton Brackerby Wireless To the New York Times. | C1B 614771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/britons-ignore-warning-that-nazis-may-use-gas.html | Britons Ignore Warning That Nazis May Use Gas | True | By Cable To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/state-street-trust-increases-its-assets-20-year-old-fund-gained-242.html | STATE STREET TRUST INCREASES ITS ASSETS; 20 - Year - Old Fund Gained 24.2% in '43 to $78.59 a Share | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/grocer-fined-for-fraud-pays-250-for-attaching-bolts-to-scales-in.html | GROCER FINED FOR FRAUD; Pays $250 for Attaching Bolts to Scales in Store | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/william-h-douglas-excongressman-90-exporg-firm-head-was-leader-in.html | WILLIAM H. DOUGLAS, EX-CONGRESSMAN, 90; Exporg Firm Head Was Leader in the Produce Exchange | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/don-jose-h-derby-entry.html | Don Jose H. Derby Entry | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/details-of-return-planned-by-exiles-netherland-government-has-made.html | DETAILS OF RETURN PLANNED BY EXILES; Netherland Government Has Made the Most Extensive Preparation for Freedom MILITARY REGIME IS READY French Progress Is Delayed by Lack of Approval by Chiefs of the Allied Forces | True | By John MacCormacspecial To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/republicans-back-vote-bill-changes-amid-warm-debate-ball-measure.html | REPUBLICANS BACK VOTE BILL CHANGES AMID WARM DEBATE; Ball Measure Offered Senate Would Allow State Control Where Laws Conform PARTISANSHIP BOILS OVER Holman Call for Amendment to Bar Roosevelt From Race Assailed by Democrats Soldier Vote Bill Modifications Offered in Senate by Republican | True | By C.p. Trussellspecial To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/726-of-insurers-funds-in-43-put-in-us-bonds.html | 72.6% of Insurers' Funds In '43 Put in U.S. Bonds | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/tax-group-agrees-on-excise-increase-conferees-accept-highest-rate.html | TAX GROUP AGREES ON EXCISE INCREASE; Conferees Accept Highest Rate in Many Cases and Adopt 95% Profits Impost | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/mt-sinai-honors-dr-meyer-at-90-hospital-gets-out-special-issue-of.html | MT. SINAI HONORS DR. MEYER AT 90; Hospital Gets Out Special Issue of Its Journal for Oldest Alumnus of Its Staff | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/kathleen-de-mauriac-engaged.html | Kathleen de Mauriac Engaged | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/insurance-in-force-gains.html | Insurance in Force Gains | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/national-dairy-net-up-estimate-for-43-is-2-a-share-25cent-dividend.html | NATIONAL DAIRY NET UP; Estimate for '43 Is $2 a Share -- 25-Cent Dividend Voted | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/beau-jack-56-choice-over-angott-tonight-in-nontitle-bout-of.html | Beau Jack 5-6 Choice Over Angott Tonight In Non-Title Bout of Champions at Garden | True | By Joseph C. Nichols | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/marion-cornings-plans-westfield-girl-to-b-ewed-feb-3i-to-pfc.html | MARION CORNING'S PLANS; Westfield Girl to B -- e-Wed Feb. 3l tO Pfc. Frederick R. Doerrer Jr. l ] | True | Special to TH. N | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/noah-stangliffe-lair-58-d-general-counsel-for-american-car-and.html | NOAH STANGLIFFE, LAIR, 58, D; General Counsel for American Car and Foundry Co. Was a Member of Firm Here | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/willkie-gets-endorsement.html | Willkie Gets Endorsement | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/herbert-lo-straub.html | HERBERT Lo STRAUB | True | Special to T' Nw YoR s. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/baroess-d_ee-gr_aaffenried-daughter-of-a-california-3uri-q-dies-in.html | BARO.ESS D_EE GR_AAFFENRIED; Daughter of a California 3uri-q Dies in Huntington at 94 | True | Special to ll Yo TIMES. | C1B 614771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/to-aid-antinoise-drive.html | To Aid Anti-Noise Drive | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/report-enough-metals-mine-operators-say-it-is-time-to-level-out.html | REPORT ENOUGH METALS; Mine Operators Say It Is Time to Level Out Production | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/new-center-will-help-veterans-regain-places-in-civilian-life.html | New Center Will Help Veterans Regain Places in Civilian Life | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/rain-puts-damper-on-skiing-outlook-limited-sport-found-at-high.html | RAIN PUTS DAMPER ON SKIING OUTLOOK; Limited Sport Found at High Points in Northlands -- Snow Falling in Laurentians | True | By Frank Elkins | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/col-edward-mleer-jr-veteran-of-two-wars-headed-ai.html | COL. EDWARD M'LEER JR.; Veteran of Two Wars Headed al | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/new-reorganization-plan-niagara-hudson-power-directors-study.html | NEW REORGANIZATION PLAN; Niagara Hudson Power Directors Study Revision of Proposal | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/bridges-and-curran-back-cio-draft-foes-both-had-been-quoted-in.html | BRIDGES AND CURRAN BACK CIO DRAFT FOES; Both Had Been Quoted in Favor of National Service Law | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/admits-trucking-bribe-owner-of-brooklyn-concern-pleads-guilty-to.html | ADMITS TRUCKING BRIBE; Owner of Brooklyn Concern Pleads Guilty to Paying Soule | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/north-tube-of-lincoln-tunnel-will-open-in-july-to-ease-heavy-strain.html | North Tube of Lincoln Tunnel Will Open In July to Ease Heavy Strain of Traffic | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/offers-free-press-award-western-reserve-university-will-honor.html | OFFERS FREE PRESS AWARD; Western Reserve University Will Honor Chosen Newspaper | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/german-bulge-shrinking.html | German Bulge Shrinking | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/8th-usaf-2-years-old-lists-bombings-of-enemy.html | 8th USAF 2 Years Old; Lists Bombings of Enemy | True | By Cable To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/wins-scholarship-award-of-womens-club.html | Wins Scholarship Award Of Women's Press Club | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/sewer-masons-rob-safe-paris-bank.html | Sewer Masons Rob 'Safe' Paris Bank | True | By Telephone To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/norman-cordon-in-hospital.html | Norman Cordon in Hospital | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/asbury-sells-building-charms-candy-buys-parcel-at-the-jersey-shore.html | ASBURY SELLS BUILDING; Charms Candy Buys Parcel at the Jersey Shore Resort | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/tender-age-bars-15-from-getting-diplomas-at-graduation-of-west-side.html | Tender Age Bars 15 From Getting Diplomas At Graduation of West Side Kindergarten | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/caffery-back-in-brazil-us-envoy-stresses-tremendous-war-effort-here.html | CAFFERY BACK IN BRAZIL; U.S. Envoy Stresses Tremendous War Effort Here | True | By Cable To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/ship-named-for-morris-hillquit.html | Ship Named for Morris Hillquit | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/mexican-plane-sets-new-record.html | Mexican Plane Sets New Record | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/chinese-students.html | CHINESE STUDENTS | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/working-mothers-ask-tax-cut-on-maids-pay-chairman-of-club-says-wmc.html | WORKING MOTHERS ASK TAX CUT ON MAIDS PAY; Chairman of Club Says WMC Says Wage Paid Is Business Expense | True | Special to THE NEW YORK TIMES. | C1B 614771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/seven-are-arrested-for-mugging-seamen-accused-of-robbing-victims-on.html | SEVEN ARE ARRESTED FOR MUGGING SEAMEN; Accused of Robbing Victims on Waterfront in Brooklyn | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/slayer-urged-wife-to-see-the-body-she-reveals-in-new-haven-that-he.html | SLAYER URGED WIFE 'TO SEE THE BODY'; She Reveals in New Haven That He Told Her of Killing of Rose Brancato on Day of Crime | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/national-war-service.html | NATIONAL WAR SERVICE | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/to-cut-army-college-training.html | To Cut Army College Training | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/hack-may-not-rejoin-cubs.html | Hack May Not Rejoin Cubs | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/corset-group-acts-on-neoprene-today-association-to-discuss-ban-and.html | CORSET GROUP ACTS ON NEOPRENE TODAY; Association to Discuss Ban and Substitution of Buna S in Foundation Garments | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/capt-norman-candler.html | CAPT. NORMAN CANDLER | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/putitthere-and-reztips-win-at-hialeah-crews-sprinter-in-front-by.html | Putitthere and Reztips Win at Hialeah; CREWS SPRINTER IN FRONT BY HEAD Putitthere Beats African Sun at Miami -- Reztips Closes Strongly to Triumph DEAD HEAT IN TURF RACE Zuna Finishes Even With War Struggle -- Mar-Kell Dashes to Half-Length Victory | True | By Bryan Fieldspecial To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/allies-names-for-ships-victory-vessels-to-honor-22-countries-in-war.html | ALLIES NAMES FOR SHIPS; Victory Vessels to Honor 22 Countries in War | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/davies-and-haggerty-in-final.html | Davies and Haggerty in Final | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/insurance-concern-grows.html | Insurance Concern Grows | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/bricker-suggests-postwar-program-letter-to-house-group-calls-for.html | BRICKER SUGGESTS POST-WAR PROGRAM; Letter to House Group Calls for Private Enterprise and Minimum U.S. Control | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/allies-below-rome-hold-initiative-says-alexander-alexander-says-we.html | Allies Below Rome Hold Initiative, Says Alexander; ALEXANDER SAYS WE HOLD INITIATIVE | True | By C. L. Sulzbergerby Wireless To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/japanese-threaten-to-sink-mercy-ships.html | Japanese Threaten To Sink Mercy Ships | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/1943-war-shipments-placed-at-90-billions-slightly-more-than-35-of.html | 1943 WAR SHIPMENTS PLACED AT 90 BILLIONS; Slightly More Than 3-5 of Total Deliveries of 147 Billions | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/excess-reserves-remain-unchanged-10000000-figure-for-new-york.html | EXCESS RESERVES REMAIN UNCHANGED; $10,000,000 Figure for New York Members Same as Last Week - - Brokers' Loans Rise | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/bojangles-juggles-ring-but-robinson-finally-puts-it-on-correct.html | 'BOJANGLES' JUGGLES RING; But Robinson Finally Puts It on Correct Finger of Bride | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/honors-unit-for-bravery-army-gives-award-to-battalion-for-delaying.html | HONORS UNIT FOR BRAVERY; Army Gives Award to Battalion for Delaying Nazis in Tunisia | True | | C1B 614771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/morale-in-pacific-praised-by-tunney-he-reports-that-men-up-front.html | MORALE IN PACIFIC PRAISED BY TUNNEY; He Reports That Men Up Front Are Slugging It Out in Best Fettle | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/city-preparing-plan-to-supplant-spcc-mayor-expects-to-announce-the.html | CITY PREPARING PLAN TO SUPPLANT SPCC; Mayor Expects to Announce the Project Next Week | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/prisoners-reported-lost-japan-says-britons-were-on-ship-sunk-last.html | PRISONERS REPORTED LOST; Japan Says Britons Were on Ship Sunk Last Year | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/doctor-held-in-10000-bail.html | Doctor Held in $10,000 Bail | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/gen-royce-returns-to-cairo.html | Gen. Royce Returns to Cairo | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/draft-board-member-gets-5-years-in-jail-sold-advice-to-evaders-then.html | DRAFT BOARD MEMBER GETS 5 YEARS IN JAIL; Sold Advice to Evaders, Then Sought Their Induction | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/paint-industry-charts-postwar-course-for-color-harmony-and.html | Paint Industry Charts Post-War Course For Color Harmony and Brilliant Hues | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/wc-crosby-made-a-colonel.html | W.C. Crosby Made a Colonel | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/r-m-hollandmartin-british-banker-utilities-and-rail-executive-dies.html | R. M. HOLLAND-MARTIN; British Banker, Utilities and Rail Executive Dies at 71 | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/elected-as-a-director-of-fairchild-corporation.html | Elected as a Director Of Fairchild Corporation | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/heads-housing-agency.html | Heads Housing Agency | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/mercury-climbs-to-61-5-below-record-for-day.html | Mercury Climbs to 61, 5 Below Record for Day | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/allies-advance-in-burma.html | Allies Advance in Burma | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/joan-mary-klots-a-bride.html | Joan Mary Klots a Bride | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/move-to-ease-coal-pinch-army-will-free-excess-stores-while-ickes.html | MOVE TO EASE COAL PINCH; Army Will Free Excess Stores, While Ickes Will Aid South | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/rieger-hodsdon.html | Rieger -- Hodsdon | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/engaged-to-ensign.html | ENGAGED TO ENSIGN | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/excess-reserves-of-the-member-bank-decrease-100000000-in-week-to.html | Excess Reserves of the Member Bank Decrease $100,000,000 in Week to Jan. 26 | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/sec-hears-attack-on-stock-proposal-federal-lights-plan-to-retire.html | SEC HEARS ATTACK ON STOCK PROPOSAL; Federal Light's Plan to Retire Preferred at Liquidation Price Meets Opposition | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/would-return-war-insurance-funds.html | Would Return War Insurance Funds | True | ROBERT S. SCHLOSS | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/late-hawk-goals-trip-rangers-64-chicagoans-find-range-twice-in.html | LATE HAWK GOALS TRIP RANGERS, 6-4; Chicagoans Find Range Twice in Final Period After New York Rally Ties Score | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/23430-indians-are-in-prisons.html | 23,430 Indians Are in Prisons | True | By Cable To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 614771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/buys-el-paso-gas-system.html | Buys El Paso Gas System | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/b-u-s-i-n-e-s-s-frxr-an-january-28-1944-j-m-friday-january-28-1944.html | B U S I N E S S FRxr, AN, JANUARY 28, 1944. ' J {m FRIDAY, JANUARY 28, 1944. FINANCIAL L WPB AID AWAITED BY CLOTHING TRADE; Priority Relief Looked For to End Output Bottleneck in Cotton Lining, Pocketing 'FREE MARKET STAGNATED Producers Say Action Needed to Enable Full Production of Spring, Summer Clothing | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/budgekramer-match-heads-card-in-tennis-at-7th-regiment-armory-miss.html | Budge-Kramer Match Heads Card In Tennis at 7th Regiment Armory.; Miss Marble and Miss Hardwick Will Meet in Another Feature of Show Tonight for Fourth War Loan Benefit | True | By Allison Danzig | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/defends-revision-of-textile-order-wpb-denies-discrimination-charge.html | DEFENDS REVISION OF TEXTILE ORDER; WPB Denies Discrimination Charge Aimed at Changes in M-317 -- Other Action DEFENDS REVISION OF TEXTILE ORDER | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/navy-radio-man-dies-in-fall.html | Navy Radio Man Dies in Fall | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/cuba-charges-nazi-mistreatment.html | Cuba Charges Nazi Mistreatment | True | By Cable To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/stewart-to-head-los-angeles.html | Stewart to Head Los Angeles | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/coulter-to-skate-here-brimsek-mariucci-also-in-war-bond-hockey-game.html | COULTER TO SKATE HERE; Brimsek, Mariucci Also in War Bond Hockey Game Sunday | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/us-will-develop-oil-of-near-east-government-and-private-funds-to.html | U.S. WILL DEVELOP OIL OF NEAR EAST; Government and Private Funds to Build Record Network of Lines to Mediterranean U.S. WILL DEVELOP OIL OF NEAR EAST | True | By J. H. Carmical | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/palm-beach-group-backs-army-hospital-protests-charge-town-wanted.html | PALM BEACH GROUP BACKS ARMY HOSPITAL; Protests Charge Town Wanted Breakers Hotel Returned | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/music-for-war-fronts-plea-is-made-for-instruments-phonographs-and.html | MUSIC FOR WAR FRONTS; Plea Is Made for Instruments, Phonographs and Records | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/broad-field-covered-by-business-leases-space-taken-for-milliners.html | BROAD FIELD COVERED BY BUSINESS LEASES; Space Taken for Milliners, Book Dealers and Decorators | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/women-aid-allies-in-war-of-nerves-89-on-duty-at-overseas-posts-with.html | WOMEN AID ALLIES IN 'WAR OF NERVES'; 89 on Duty at Overseas Posts, With Others Going to Help OWI in Effective Work | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/iberia-seen-following-suit.html | Iberia Seen Following Suit | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/titos-forces-gain-in-central-bosnia-report-70-per-cent-of-area.html | TITO'S FORCES GAIN IN CENTRAL BOSNIA; Report 70 Per Cent of Area Cleared of Germans | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/penicillin-pads-made-british-doctors-call-results-on-septic-wounds.html | PENICILLIN PADS MADE; British Doctors Call Results on Septic Wounds 'Spectacular' | True | By Cable To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/the-screen-temperature-subnormal.html | THE SCREEN; Temperature Subnormal | True | By Bosley Crowther | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/oil-stores-in-east-change-but-little-index-for-seaboard-including.html | OIL STORES IN EAST CHANGE BUT LITTLE; Index for Seaboard, Including Gasoline, Off 0.1 Point as Supplies Show Increase | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/leningrad.html | LENINGRAD | True | | C1B 614771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/stock-sales-slow-prices-irregular-liquor-and-utility-issues-show.html | STOCK SALES SLOW; PRICES IRREGULAR; Liquor and Utility Issues Show Most Strength -- Rail and Latin Bonds Advance | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/cite-liquor-firms-as-price-violators-alcohol-tax-control-aides-call.html | CITE LIQUOR FIRMS AS PRICE VIOLATORS; Alcohol Tax Control Aides Call Naming of Two Concerns Forerunner of Others | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/brazils-aid-is-stressed-donnelly-of-us-embassy-also-tells-of-our.html | BRAZIL'S AID IS STRESSED; Donnelly of U.S. Embassy Also Tells of Our Help to Her | True | By Cable To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/malnutrition-on-taxs.html | "Malnutrition" on Taxs | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/discovers-faintest-star-dr-van-biesbroeck-says-it-is-19-12-light.html | DISCOVERS FAINTEST STAR; Dr. Van Biesbroeck Says It Is 19 1/2 Light Years From Earth | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/discount-corporation-reports.html | Discount Corporation Reports | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/building-off-sharply-completion-of-war-plants-made-drop-of-13-in.html | BUILDING OFF SHARPLY; Completion of War Plants Made Drop of 13% in November | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/thief-escapes-life-term-but-judge-warns-her-to-behave-when-she.html | THIEF ESCAPES LIFE TERM; But Judge Warns Her to Behave When She Leaves Prison | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/elected-as-president-of-church-federation.html | Elected as President Of Church Federation | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/0wen-oliver-77-veteran-eiitori-gmploye-of-herald-and-sun-since-1900.html | 0WEN OLIVER, 77, VETERAN El)ITORI; gmploye of Herald and Sun Since 1900 Dies -- Reporter in Chicago in Nineties | True | Special to T Nzw YoRx Tv. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/urged-for-us-post-in-jersey.html | Urged for U.S. Post in Jersey | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/music-pacts-authorized-petrillo-permits-unions-to-seek-contracts.html | MUSIC PACTS AUTHORIZED; Petrillo Permits Unions to Seek Contracts With Radio Chains | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/brooklyn-delegation-seeks-new-hospital-assured-by-hines-he-favors.html | BROOKLYN DELEGATION SEEKS NEW HOSPITAL; Assured by Hines He Favors Veterans' Project | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/british.html | British | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/us-and-city-check-new-fish-ceilings-mayor-and-opa-chief-order-study.html | U.S. AND CITY CHECK NEW FISH CEILINGS; Mayor and OPA Chief Order Study of Retail Prices That Mean Consumer Savings | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/mckinley-birthday-celebrated.html | McKinley Birthday Celebrated | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/wesley-d-soles.html | WESLEY D. SOLES | True | Special to TI w YOP iMICS. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/bond-notes.html | BOND NOTES | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/spy-jury-forewoman-gets-a-death-threat-head-of-panel-that-convicted.html | SPY JURY FOREWOMAN GETS A DEATH THREAT; Head of Panel That Convicted Bahr Warned by 'Gestapo' | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/last-child-of-de-lesseps-dies.html | Last Child of de Lesseps Dies | True | By Telephone To Tre Nzw Yor Tiia. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/procter-gamble-show-gain-in-net-earned-10405490-in-last-half-of.html | PROCTER & GAMBLE SHOW GAIN IN NET; Earned $10,405,490 in Last Half of 1943, Compared With $10,194,515 | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/rains-ease-fears-for-wheat-crops-prices-unchanged-to-14-cent-up.html | RAINS EASE FEARS FOR WHEAT CROPS; Prices Unchanged to 1/4 Cent Up, With Drought Threat Virtually Removed | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/vander-meer-reds-inducted-into-navy-mungo-called-for-examination.html | VANDER MEER, REDS, INDUCTED INTO NAVY; Mungo Called for Examination -- Kennedy and O'Dea 1-A | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/loses-fight-for-jersey-job.html | Loses Fight for Jersey Job | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/6story-apartment-sold-in-the-bronx-undercliff-avenue-house-has-rent.html | 6-STORY APARTMENT SOLD IN THE BRONX; Undercliff Avenue House Has Rent Roll of $26,000 | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/dr-salvatore-vitelli.html | DR. SALVATORE VITELLI | True | Special to THE ISW YORK TZS. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/defines-afl-stand-on-equal-rights-green-says-amendment-would-wipe.html | DEFINES AFL STAND ON 'EQUAL RIGHTS'; Green Says Amendment Would Wipe Out Women's Protection | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/child-to-john-t-harrisons-jr.html | Child to John T. Harrisons Jr. | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/canadian-troops-leave-aleutians.html | Canadian Troops Leave Aleutians | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/wallace-assailed-on-eoual-rights-womens-trade-union-league-seeks-to.html | WALLACE ASSAILED ON 'EOUAL RIGHTS'; Women's Trade Union League Seeks to Change His Mind on Proposed Amendment EFFECT ON LAWS IS CITED Scuttling of All U.S. and State Legislation Safeguarding the Sex Held a Prospect | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/harriman-to-honor-president.html | Harriman to Honor President | True | By Cable To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/argentina-warns-axis-on-reprisals-merchant-shipping-is-frozen.html | ARGENTINA WARNS AXIS ON REPRISALS; Merchant Shipping Is Frozen, Communications With Japan and Germany Cut CABINET CRISIS REPORTED Three Ministers, Other High Officials Quit Buenos Aires Posts, Montevideo Says | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/sports-of-the-times-about-beau-the-belter-and-sammy-the-clutch.html | Sports of the Times; About Beau the Belter and Sammy the Clutch | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/allies-racing-monsoon.html | Allies Racing Monsoon | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/new-british-hostels-for-soldiers-urged-us-facilities-lead-trent.html | NEW BRITISH HOSTELS FOR SOLDIERS URGED; U.S. Facilities Lead, Trent Stresses in House of Lords | True | By Cable To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/ge-will-run-ordnance-plant.html | G.E. Will Run Ordnance Plant | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/jean-allen-days-troth-hartford-girl-fiancee-of-lieut-richard-c-flye.html | JEAN ALLEN DAY'S TROTH; Hartford Girl Fiancee of lieut. Richard C. Flye, Air Forces | True | Special to T NEW YO TnES, | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/marshalls-struck-twice-in-one-day-9-us-planes-shoot-down-16.html | MARSHALLS STRUCK TWICE IN ONE DAY; 9 U.S. Planes Shoot Down 16 Japanese Craft -- Enemy's Secret Base Attacked | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/s-lohthal-63-layer-4o-years-a-member-of-leading-firms-here-diestook.html | S. LOHTHAL, 63, LA/YER 4O YEARS; A Member of Leading Firms Here DiesTook Degrees at Cornell and Harvard | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/british-smash-tanks.html | British Smash Tanks | True | By Reynolds Packard Representing the Combined American Press | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/ev-mose___ss-_aybe-free-methodist-ministerfor-301-ju-j7727.html | .EV. MOSE___SS._AYBE.; Free Methodist Minister/for 301 "j"?u 'J7727 | True | I | C1B 614771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/zanelli-outpoints-jannazzo.html | Zanelli Outpoints Jannazzo | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/10000-get-auto-licenses.html | 10,000 Get Auto Licenses | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/bank-clearings-increase-rise-of-35-last-week-shown-up-415-here-in.html | BANK CLEARINGS INCREASE; Rise of 3.5% Last Week Shown -- Up 41.5 Here in Year | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/brooklyn-plant-to-candy-co.html | Brooklyn Plant to Candy Co. | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/builder-increases-yorkville-parcel-apartment-house-planned-for-carl.html | BUILDER INCREASES YORKVILLE PARCEL; Apartment House Planned for Carl Schurz Park Section After the War | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/racial-bill-amended-voted-out.html | Racial Bill Amended, Voted Out | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/mrs-villiaif-e-peckham.html | MRS. VILLIAIf E. pECKHAM | True | Special to TH Nw Yoa Treas. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/roosevelt-jr-assigned-he-is-expected-to-train-for-duty-on-destroyer.html | ROOSEVELT JR. ASSIGNED; He Is Expected to Train for Duty on Destroyer Escort | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/hagberg-ordered-to-annapolis.html | Hagberg Ordered to Annapolis | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/youth-commission-asked-at-albany-bill-proposes-corrective-authority.html | YOUTH COMMISSION ASKED AT ALBANY; Bill Proposes Corrective Authority to Halt Delinquency, Rehabilitate Offenders | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/dyess-monument-urged-by-texas-publisher-proposal-is-read-into.html | Dyess Monument Urged by Texas Publisher; Proposal Is Read Into Congressional Record | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/finnish.html | Finnish | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/ywca-will-fete-men-of-8-lci-ships-officers-crews-to-be-guests-of.html | Y.W.C.A. WILL FETE MEN OF 8 LCI SHIPS; Officers, Crews to Be Guests of Sponsor of Landing Craft | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/lowry-commended-for-landing-task-congratulated-by-allied-and-us.html | LOWRY COMMENDED FOR LANDING TASK; Congratulated by Allied and U.S. Naval Chiefs on Job Done Below Rome | True | By Broadcast To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/vast-air-terminal-after-the-war-forecast-here-by-cab-official-ryan.html | Vast Air Terminal After the War Forecast Here by CAB Official; Ryan Sees City Drawing 600,000 Travelers by Plane a Year -- Mayor Calls Idlewild Only the Start of Such Projects | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/wholesale-food-index-steady.html | Wholesale Food Index Steady | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/notes.html | Notes | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/eiwar-f-beennan.html | EI)WAR F. BEENNAN | True | special t? Nr YORK T. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/troth-of-rhoda-l-mintz.html | Troth of Rhoda L, Mintz | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/german-air-force-lacks-new-planes-luftwaffe-will-rely-upon-standard.html | GERMAN AIR FORCE LACKS NEW PLANES; Luftwaffe Will Rely Upon Standard Craft in Defense Against Allied Invasion | True | By Cable To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/financial-writers-hear-brown.html | Financial Writers Hear Brown | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/40000000-issue-of-debentures-is-planned-by-phillips-petroleum.html | $40,000,000 Issue of Debentures Is Planned by Phillips Petroleum; Twenty-Year Loan at 2 3/4 Per Cent to Be Used to Pay Bank Loans and Provide New Working Capital | True | | C1B 614771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/31-hurt-in-bus-crash-2-injured-badly-as-vehicle-and-truck-collide.html | 31 HURT IN BUS CRASH; 2 Injured Badly as Vehicle and Truck Collide in Jersey | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/dr-morris-manges-i-t-stomach-specialist-known-as-a-leading.html | DR. MORRIS MANGES I; t Stomach Specialist Known as a Leading Diagnostician | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/allies-strike-hard-at-admiralty-isle-loose-record-120-tons-of-bombs.html | ALLIES STRIKE HARD AT ADMIRALTY ISLE; Loose Record 120 Tons of Bombs on Airfield, Continue Heavy Battering of Rabaul GAINS MADE ON GROUND Marines Widen Cape Gloucester Beachhead, Australians Move Up the New Guinea Coast | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/howard-shelton-at-loews-state.html | Howard, Shelton at Loew's State | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/sec-curb-hearing-put-off.html | SEC Curb Hearing Put Off | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/company-to-wipe-out-debt.html | Company to Wipe Out Debt | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/miss-cather-wins-institute-award-gold-medal-goes-to-novelist-for.html | MISS CATHER WINS INSTITUTE AWARD; Gold Medal Goes to Novelist for Her Contribution to American Letters | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/reports-vitamin-c-in-sweat.html | Reports Vitamin C in Sweat | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/boy-3-goes-exploring-wanders-about-city-smiling-until-policeman.html | BOY, 3, GOES EXPLORING; Wanders About City, Smiling, Until Policeman Picks Him Up | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/california-acts-on-vote-legislature-meets-and-considers-bill-on.html | CALIFORNIA ACTS ON VOTE; Legislature Meets and Considers Bill on Soldier Ballot | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/tells-of-harakiri-by-foe-at-tarawa-marine-officer-says-japanese.html | TELLS OF HARA-KIRI BY FOE AT TARAWA; Marine Officer Says Japanese Ends Lives Rather Than Face Our Troops | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/plant-loses-e-over-strikes.html | Plant Loses 'E' Over Strikes | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/nasd-committees-named-finance-and-national-business-conduct-units.html | NASD COMMITTEES NAMED; Finance and National Business Conduct Units Chosen | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/eaker-gets-new-title-will-be-known-as-commander-of-mediterranean.html | EAKER GETS NEW TITLE; Will Be Known as Commander of Mediterranean Air Forces | True | By Wireless To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/in-the-nation-gloomy-portents-in-services-vote-debate.html | In The Nation; Gloomy Portents in Services Vote Debate | True | By Arthur Krock | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/painting-sold-for-2200-work-by-maurice-utrillo-among-speiser-art.html | PAINTING SOLD FOR $2,200; Work by Maurice Utrillo Among Speiser Art Auctioned | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/dr-edwadc_hos0-retired-homans-professor-ofi-surgery-at-harvard-dies.html | DR. EDWA'.D.C_H.OS0...; Retired Homans Professor ofI Surgery at Harvard Dies | True | Spectal to T- lsw YoaK TS. | C1B 614771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/bb-clare__nc__ee-a_-holmes-physician-and-surgeon-in-bronx.html | BB. CLARE__NC__EE A_, HOLMES; Physician and Surgeon in Bronx, { Brother-in-Law of Gem O'RyanI | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/aef-of-5-million-twothirds-of-the-army-will-be-abroad-jan-1-stimson.html | A.E.F. OF 5 MILLION; Two-Thirds of the Army Will Be Abroad Jan. 1, Stimson Declares MANY CAMPS TO CLOSE Soldiers at Home a Year Will Be Examined for Overseas in Change to the Offensive 5,000,000 TROOPS IN A.E.F. BY JAN. 1 | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/falling-tree-kills-man-75.html | Falling Tree Kills Man, 75 | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/news-of-food-most-vegetables-are-plentiful-in-city-some-southern.html | News of Food; Most Vegetables Are Plentiful in City -- Some Southern Varieties Still Scarce | True | By Jane Holt | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/german.html | German | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/peter-nelson.html | PETER NELSON | True | Special to THE IqEw YORK TIMXS. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/miss-row-gains-golf-final.html | Miss Row Gains Golf Final | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/ymca-gets-105927-total-in-the-city-campaign-for-290673-rises-to.html | Y.M.C.A. GETS $105,927; Total in the City Campaign for $290,673 Rises to $198,530 | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/baseball-plea-by-legion-committee-will-urge-marshall-to-keep-game.html | BASEBALL PLEA BY LEGION; Committee Will Urge Marshall to Keep Game Alive | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/boy-wizard-denies-guilt-accused-in-advertising-fraud-he-says-he-was.html | 'BOY WIZARD' DENIES GUILT; Accused in Advertising Fraud, He Says He Was Victim of It | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/postwar-job-plan-prepared-by-ickes-report-says-single-project-in.html | POST-WAR JOB PLAN PREPARED BY ICKES; Report Says Single Project in Program Could Employ 480,000 in Three Years | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/italys-political-problems.html | ITALYS POLITICAL PROBLEMS | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/paperdrive-speed-urged-additional-22000-tons-weekly-needed-in.html | PAPER-DRIVE SPEED URGED; Additional 22,000 Tons Weekly Needed in Salvage Here | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/henry-f-werpers.html | HENRY F. WERPERS | True | special to THE llw YORK Ts. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/opposes-housing-loans-waltemade-hits-proposals-for-increase-in-the.html | OPPOSES HOUSING LOANS; Waltemade Hits Proposals for Increase in the State Debt | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/gambling-mother-pleads-poverty-tells-court-she-left-three-children.html | GAMBLING MOTHER PLEADS POVERTY; Tells Court She Left Three Children Alone in Effort to Get Money for Them | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/cape-gloucester-hold-widened.html | Cape Gloucester Hold Widened | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/ambulance-calls-for-its-driver.html | Ambulance Calls for Its Driver | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/the-war-in-burma-major-campaign-by-mountbatten-is-not-likely-before.html | The War in Burma; Major Campaign by Mountbatten Is Not Likely Before Monsoon in May | True | By Hanson W. Baldwin | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/small-homes-lead-brooklyn-trading-storeapartment-and-multifamily.html | SMALL HOMES LEAD BROOKLYN TRADING; Store-Apartment and Multi-Family Houses Also Sold | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/galileo-home-razed-nazis-say.html | Galileo Home Razed, Nazis Say | True | | C1B 614771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/john-burton-dies-quns-bank-head-far-rockaway-executive-was-a-former.html | JOHN BURTON DIES; QUNS BANK HEAD; Far Rockaway Executive Was a Former Newspaper Man, a World's Fair Director | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/elected-president-of-rayonier-inc.html | Elected President Of Rayonier, Inc. | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/to-baldwin-locomotive-post.html | To Baldwin Locomotive Post | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/aid-to-red-cross-urged-goldman-appeals-to-us-employees-to-swell-war.html | AID TO RED CROSS URGED; Goldman Appeals to U.S. Employees to Swell War Fund | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/dartmouth-five-wins-7227.html | Dartmouth Five Wins, 72-27 | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/freeport-bungalow-bought.html | Freeport Bungalow Bought | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/company-uses-steam-locomotive.html | Company Uses Steam Locomotive | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/mis-john-j-hurley.html | MIS. JOHN J. HURLEY | True | Special to THE ITEW YORE TS. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/sports-shirt-demands-high.html | Sports Shirt Demands High | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/meat-dealer-gets-6month-suspension-penalized-for-violating-ceiling.html | MEAT DEALER GETS 6-MONTH SUSPENSION; Penalized for Violating Ceiling in Dealing With Hotels | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/court-sustains-albany-inquiry-appeals-body-splits-5-to-2-on.html | COURT SUSTAINS ALBANY INQUIRY; Appeals Body Splits 5 to 2 on Decision Permitting Jury Resumption | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/hoeace-b-kelly.html | HOEACE B. KELLY | True | _oecial to THE Nw YORK Trr-S. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/miss-hull-is-wed-to-army-aviator-becomes-bride-of-lieut-amos-louis.html | MISS HULL IS WED TO ARMY AVIATOR; Becomes Bride of Lieut. Amos Louis Chalif in the Chapel of Transfiguration Church | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/herman-dodgers-is-placed-in-1a-rickey-on-visit-to-training-camp.html | HERMAN, DODGERS, IS PLACED IN 1-A; Rickey, on Visit to Training Camp, Says Club Faces Early Loss of Infield Veteran | True | By John Drebingerspecial To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/air-forces-reveal-2300000-strength-100799-pilots-among-803000.html | Air Forces Reveal 2,300,000 Strength; 100,799 Pilots Among 803,000 Specialists | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/soldier-grabs-intruder-robbery-suspect-caught-after-chase-from-home.html | SOLDIER GRABS INTRUDER; Robbery Suspect Caught After Chase From Home to Street | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/dewey-cut-likely-in-state-expenses-with-spending-this-year-below.html | DEWEY CUT LIKELY IN STATE EXPENSES; With Spending This Year Below Estimates, Reductions in Budget Are Expected | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/reade-gets-title-to-theatre-site-pays-1180000-for-land-on-which-the.html | READE GETS TITLE TO THEATRE SITE; Pays $1,180,000 for Land on Which the Mayfair Tower Building Stands | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/exchange-seats-pass.html | Exchange Seats Pass | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/after-discharge-pay.html | AFTER DISCHARGE PAY | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/elof-b-leonard.html | ELOF B. LEONARD | True | Special to Tm lqmw Yo TS. | C1B 614771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/plan-help-for-children-federation-votes-to-join-others-in-proposed.html | PLAN HELP FOR CHILDREN; Federation Votes to Join Others in Proposed Work Abroad | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/heart-stitched-dies-youth-stabbed-in-fight-underwent-delicate.html | HEART STITCHED, DIES; Youth, Stabbed in Fight, Underwent Delicate Operation | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/postwar-sites-bought-builder-gets-11-acres-and-house-in-ardsley.html | POST-WAR SITES BOUGHT; Builder Gets 11 Acres and House in Ardsley From State | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/irwin-on-american-metal-board.html | Irwin on American Metal Board | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/christie-and-the-tank.html | Christie and the Tank | True | LYLE GEXGER | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/article-7-no-title-city-coal-depots-make-few-sales-small-demand-as.html | Article 7 -- No Title; CITY COAL DEPOTS MAKE FEW SALES Small Demand as 6 Stations Open Is Ascribed to Warm Weather and Inexperience 5 MORE PLANNED TODAY Salmon Says Receipts Here Now Average 1,500 Cars a Day, Which Should Suffice | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/warn-mokan-holders-foes-of-maguire-say-he-is-trying-to-set-up.html | WARN MOKAN HOLDERS; Foes of Maguire Say He Is Trying to Set Up Voting Trust | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/letter-from-patton-admits-bad-mistake-he-answers-atlanta-womans.html | LETTER FROM PATTON ADMITS 'BAD MISTAKE; He Answers Atlanta Woman's Voicing of Faith in Him | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/bethlehem-steel-shows-profit-rise-32124592-cleared-in-1943-or-858-a.html | BETHLEHEM STEEL SHOWS PROFIT RISE; $32,124,592 Cleared in 1943, or $8.58 a Common Share, Against $6.31 in 1942 WARWORK PRICES SLASHED Billings Cut $144,000,000 in Year -- '42 Renegotiation May Reduce Profit Sharply BETHLEHEM STEEL SHOWS PROFIT RISE | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/grace-and-associates-again-give-up-substantial-part-of-incentive.html | Grace and Associates Again Give Up Substantial Part of Incentive Pay | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/musterout-pay-bill-omits-some-classes-those-who-sought-discharge.html | MUSTER-OUT PAY BILL OMITS SOME CLASSES; Those Who Sought Discharge and Others Not Eligible | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/opa-raises-meat-1-to-2-points-cuts-canned-vegetables-2-to-4-opa.html | OPA Raises Meat 1 to 2 Points, Cuts Canned Vegetables 2 to 4; OPA RAISES MEAT 1-2 POINTS A POUND | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/books-authors.html | Books -- Authors | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/afl-tells-unions-stay-on-job-now-no-matter-what-the-grievance-there.html | AFL TELLS UNIONS STAY ON JOB NOW; No Matter What the Grievance There Must Be No Stoppage of Work, Council Orders WAR CRISIS EMPHASIZED Session at Miami Also Calls for the Feeding of Children in Nazi-Held Countries | True | By Louis Starkspecial To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/isane-marie-brennan-engaged-to-marry-betrothal-to-thomas-edward.html | iSANE MARIE BRENNAN ENGAGED TO MARRY; Betrothal to Thomas Edward Sullivan Is Announced | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/zms-f-wendell-knowtes.html | zms. F. WENDELL KNOWTES | True | Special t.o NS' OP. TI,S. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/nyu-to-graduate-engineers.html | N.Y.U. to Graduate Engineers | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/tokyo-says-allies-relax-inhuman-prisoner-care.html | Tokyo Says Allies Relax 'Inhuman' Prisoner Care | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/drafting-of-dewawy-urged-by-goddard-theory-that-any-republican-can.html | DRAFTING OF DEWAWY URGED BY GODDARD; Theory That Any Republican Can Be Elected President Is a Fallacy, He Says | True | | C1B 614771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/medina-urges-us-to-aid-venezuela-asserts-his-nation-needs-our.html | MEDINA URGES US TO AID VENEZUELA; Asserts His Nation Needs Our Organizing Ability | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/rain-breaks-midwest-drought.html | Rain Breaks Midwest Drought | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/mexican-hayride-premiere-tonight-bobby-clark-june-havoc-lead-cast.html | 'MEXICAN HAYRIDE' PREMIERE TONIGHT; Bobby Clark, June Havoc Lead Cast in Musical Opening at the Winter Garden | True | By Sam Zolotow | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/sen-arthur-walsh-and-wife-iii.html | Sen. Arthur Walsh and Wife III | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/rail-bond-deal-proposed.html | Rail Bond Deal Proposed | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/store-sales-show-14-rise-in-nation-reserve-board-report-covers-gain.html | STORE SALES SHOW 14% RISE IN NATION; Reserve Board Report Covers Gain During Week -- Increase for N.Y. City Put at 6% | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/birthday-plans-made-president-to-be-honored-tomorrow-night-at-a.html | BIRTHDAY PLANS MADE; President to Be Honored Tomorrow Night at a Party Here | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/ask-simplified-tax-form-grocers-wire-doughton-supporting-efforts-in.html | ASK SIMPLIFIED TAX FORM; Grocers Wire Doughton Supporting Efforts in That Direction | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/britain-removes-ban-on-maps.html | Britain Removes Ban on Maps | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/unorganized-need-more-says-davis-but-stabilization-line-must-hold.html | UNORGANIZED NEED MORE, SAYS DAVIS; But Stabilization Line Must Hold, White Collar Inquiry Is Told -- Bowles Is Heard | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/norway-anticipates-ersatz-peace-pact-hitler-move-is-linked-to-plan.html | NORWAY ANTICIPATES ERSATZ PEACE PACT; Hitler Move Is Linked to Plan to Get More Manpower | True | By Cable To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/paralysis-plea-by-edge-jersey-governor-urges-support-of-national.html | PARALYSIS PLEA BY EDGE; Jersey Governor Urges Support of National Campaign | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/2-nazi-ships-in-convoy-sunk.html | 2 Nazi Ships in Convoy Sunk | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/bloom-says-britain-lifts-palestine-ban-house-resolution-for-jewish.html | BLOOM SAYS BRITAIN LIFTS PALESTINE BAN; House Resolution for Jewish Entry Gets Bi-Party Backing | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/schoolgirls-styles-shown.html | Schoolgirls' Styles Shown | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/banks-net-income-rises-northwest-bancorporation-group-reports-for.html | BANKS' NET INCOME RISES; Northwest Bancorporation Group Reports for 1943 | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/stewart-accepts-majors-rank.html | Stewart Accepts Major's Rank | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/montclair-pilot-killed-in-crash.html | Montclair Pilot Killed in Crash | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/building-volume-drops-huntington-showed-heavy-loss-last-year-from.html | BUILDING VOLUME DROPS; Huntington Showed Heavy Loss Last Year From 1942 | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/hercules-powder-report-earns-393-a-common-share-in-43-with-sales-at.html | HERCULES POWDER REPORT; Earns $3.93 a Common Share in '43 With Sales at New High | True | | C1B 614771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/more-enemy-ships-blasted-off-china-us-fliers-also-hit-japanese.html | MORE ENEMY SHIPS BLASTED OFF CHINA; U.S. Fliers Also Hit Japanese Airfield in Shan States -- Allies Advance in Burma | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/more-care-for-dog-urged-mrs-am-lewis-wants-stringent-laws-covering.html | MORE CARE FOR DOG URGED; Mrs. A.M. Lewis Wants Stringent Laws Covering Responsibility | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/antifascist-italians-freed.html | Anti-Fascist Italians Freed | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/san-juan-tax-theft-unsolved.html | San Juan Tax Theft Unsolved | True | By Cable To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/head-timekeeper.html | HEAD TIMEKEEPER | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/malcolm-g-gibbs-founder-of-peoples-drug-chain-with-130-outlets-dies.html | MALCOLM G. GIBBS; Founder of Peoples Drug Chain With 130 Outlets Dies at 66 | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/werntz-sees-entry-into-plastics-field-screw-machine-parley-hears-of.html | WERNTZ SEES ENTRY INTO PLASTICS FIELD; Screw Machine Parley Hears of Opportunity to Expand Awaiting Industry WAR OUTPUT ROLE CITED Topped That of Bolts, Nuts, Rivets, Other Lines -- Dill Urges Post-War Labor Board | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/care-of-the-soil-an-aid-to-victory-experts-advise-gardeners-on.html | CARE OF THE SOIL AN AID TO VICTORY; Experts Advise Gardeners on Long-Range Operations That Net Best Results | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/billion-pieces-of-mail-sent-soldiers-overseas.html | Billion Pieces of Mail Sent Soldiers Overseas | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/vote-roosevelt-greeting-albany-assemblymen-adopt-resolution-on-62d.html | VOTE ROOSEVELT GREETING; Albany Assemblymen Adopt Resolution on 62d Birthday | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/he1viy-l-knight.html | HE1VIY L. KNIGHT | True | Speca! to THE YORE 'IMEl. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/workers-save-navy-300000.html | Workers Save Navy $300,000 | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/commodity-prices-are-unchanged-02-drop-for-farm-products-in-week.html | COMMODITY PRICES ARE UNCHANGED; 0.2% Drop for Farm Products in Week Offsets the Rise in Mid-January | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/steinberg-leads-the-philharmonic-substitutes-for-rodzinski-on-short.html | STEINBERG LEADS THE PHILHARMONIC; Substitutes for Rodzinski on Short Notice -- Concerto by Paul Creston Presented | True | By Noel Straus | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/russian.html | Russian | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/stimson-predicts-battle-near-rome-secretary-expects-major-clash.html | STIMSON PREDICTS BATTLE NEAR ROME; Secretary Expects Major Clash Just South of Capital Against Reinforced Germans | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/to-manage-service-sales-of-general-electric-shops.html | To Manage Service Sales Of General Electric Shops | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/paper-makers-optimistic-canadians-see-big-increase-in-sales-after.html | PAPER MAKERS OPTIMISTIC; Canadians See Big Increase in Sales After the War | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/the-soldiers-vote.html | THE SOLDIER'S VOTE | True | | C1B 614771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/pressure-from-minorities-citizens-of-foreign-birth-viewed-as.html | Pressure From Minorities; Citizens of Foreign Birth Viewed as Ignoring Oath of Allegiance | True | U. GRANT-SMITH | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/screen-news-here-and-in-hollywood-uncle-toms-cabin-to-be-made-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Uncle Tom's Cabin' to Be Made by Metro in Technicolor -- 'Gung Ho!' Sets Mark | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/-jans-noth-i-baseboffiiiali-road-secretary-for-yankees-many-years.html | } jAns nOTH, I BASEB'OFFI{IIALI; Road Secretary for Yankees Many Years Dead at 62 -- Former Sports Writer | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/54-more-to-neediest-cases.html | $54 More to Neediest Cases | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/trial-of-vichyites-set-for-february-french-military-tribunal-first.html | TRIAL OF VICHYITES SET FOR FEBRUARY; French Military Tribunal First Will Judge Custodians of Concentration Camps | True | By Harold Callenderby Wireless To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/estate-to-become-research-center-former-woolworth-property-on-north.html | ESTATE TO BECOME RESEARCH CENTER; Former Woolworth Property on North Shore to Be Used by Reynolds Institute | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/ryan-to-quit-state-law-post.html | Ryan to Quit State Law Post | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/cotton-trading-improves-in-tone-mill-buying-and-price-fixing-with.html | COTTON TRADING IMPROVES IN TONE; Mill Buying and Price Fixing, With Less Hedging, Cause Gains of 8 to 11 Points | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/marthur-is-said-to-be-receptive-report-by-visitor-on-political.html | M'ARTHUR IS SAID TO BE 'RECEPTIVE'; Report by Visitor on Political Sentiment at Headquarters Passed by Its Censor | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/exchange-revises-3-rules-on-trading-special-offering-privilege-is.html | EXCHANGE REVISES 3 RULES ON TRADING; Special Offering Privilege Is Extended to Bonds -- 15-Minute Provision Eased $5 STOCK LIMIT ALTERED Use in Margin Accounts Now Allowed Save as Collateral for New Purchases | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/topics-in-wall-street.html | Topics in Wall Street | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/fire-power-needed.html | Fire Power Needed | True | By William N. Enstrom, | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/a-p-dividend-175.html | A. & P. Dividend $1.75 | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/pamphlet-gives-rent-rules.html | Pamphlet Gives Rent Rules | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/john-c-beahnen.html | JOHN C. BEAHNEN | True | Special to TEE NEW YORE TEIES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/exfarm-hand-gets-seven-air-awards-oliver-germann-of-wyoming-is.html | EX-FARM HAND GETS SEVEN AIR AWARDS; Oliver Germann of Wyoming Is Honored for 17 Missions | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/note-circulation-drops-in-england-decrease-of-128000-in-week-is.html | NOTE CIRCULATION DROPS IN ENGLAND; Decrease of 128,000 in Week Is Reported by Bank | True | | C1B 614771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/navy-league-plans-luncheon-on-feb-12-womens-council-officers-list.html | NAVY LEAGUE PLANS LUNCHEON ON FEB. 12; Women's Council Officers List Speakers for Annual Event | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/salvador-rebuffs-bolivia-lays-government-change-to-antidemocratic.html | SALVADOR REBUFFS BOLIVIA; Lays Government Change to Anti-Democratic Trend | True | By Cable To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/sweeping-changes-in-job-law-urged-reorganization-of-states.html | SWEEPING CHANGES IN JOB LAW URGED; Reorganization of State's Insurance Fund Listed First by Justice Polier PRESENT ABUSES CITED Self-Cleansing by Medical Profession Also Necessary, Commissioners Hear | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/submarine-record-set-at-portsmouth-four-of-craft-are-launched-in.html | SUBMARINE RECORD SET AT PORTSMOUTH; Four of Craft Are Launched in One Day at Navy Yard | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/spanish-policy-analyzed-armies-not-diplomats-held-to-be-responsible.html | Spanish Policy Analyzed; Armies, Not Diplomats, Held to Be Responsible for Neutrality | True | MORTIMER HAYS | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/virginia-charters-seaboard-railway-formal-step-to-ultimate.html | VIRGINIA CHARTERS SEABOARD RAILWAY; Formal Step to Ultimate Reorganization Is Made, Counsel Reveals | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/marseille-blow-reported.html | Marseille Blow Reported | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/rollins-hearing-on-feb-2.html | Rollins Hearing on Feb. 2 | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/son-born-to-veloz-and-yolanda.html | Son Born to Veloz and Yolanda | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/red-army-expands-front-plunging-toward-estonia-russians-sweep.html | Red Army Expands Front Plunging Toward Estonia; Russians Sweep Westward on 23-Mile-Wide Front -- Tosno and Volosovo Taken -- 324 Guns Boom Record Salute RUSSIAN PUSH GAINS TOWARD THE BALTIC RUSSIANS SLASH ENEMY COMMUNICATIONS | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/cales-zayl0-sports-writer-for-journal-was-65-former-n-y-u-athlete-.html | C.A.LES ZAYL0.; { Sports Writer for Journal Was { 65 -- Former N. Y. U. Athlete { | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/ies-nathan-bijur.html | IE[S. NATHAN BIJUR | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/australian-sees-changes-bruce-in-london-predicts-shift-in.html | AUSTRALIAN SEES CHANGES; Bruce, in London, Predicts Shift in British-Dominion Ties | True | By Cable To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/dr-funh-dixon-f-a-pilway-experti-exchairman-of-economics-at.html | DR. FUNH. DIXON, F A PILWAY EXPERTI; Ex-Chairman of Economics at Princeton, Former Consultant to Federal Bureaus, Dies | True | SperJa! to sw Yo %'m. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/horror-tale-bared-3-survivors-say-thirst-sent-men-crazy-on-march-of.html | HORROR TALE BARED; 3 Survivors Say Thirst Sent Men Crazy on 'March of Death' AMERICANS BURIED ALIVE Men Worked to Death -- All 'Boiled' in Sun -- 12,000 Kept Without Food 7 Days HORROR TALE BARED BY THREE OFFICERS | True | By Lewis Woodspecial To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/art-notes.html | Art Notes | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/wt-dewart-dies-president-of-sun-leader-in-newspaper-field-here.html | W.T. DEWART DIES; PRESIDENT OF SUN; Leader in Newspaper Field Here Succumbs at 68 -- Was Seriously Ill 3 Weeks W. T. DEWART DIES; PUBLISHER OF SUN | True | | C1B 614771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/days-e-bond-sale-totals-4600600-purchases-by-individuals-here-rise.html | DAY'S E BOND SALE TOTALS $4,600,600; Purchases by Individuals Here Rise to $146,168,400, With City at 20.9% of Goal BRONX RETAINS ITS LEAD Borough Sells 32.8% of Quota, With Kings 24.1% Second -- $191,600,000 Sold in State | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/on-board-of-trustees-of-united-states-trust.html | On Board of Trustees Of United States Trust | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/note-of-appreciation.html | Note of Appreciation | True | RICHARD WALSH Jr. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/bonds-and-shares-on-london-market-argentine-rails-and-giltedge.html | BONDS AND SHARES ON LONDON MARKET; Argentine Rails and Gilt-Edge Issues Set Trading Pace -- Most Other Groups Dull | True | By Wireless To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/eden-queried-on-sanctions.html | Eden Queried on Sanctions | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/spanish-smuggling-combated.html | Spanish Smuggling Combated | True | By Cable To the New York Times. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/liu-to-play-rhode-island.html | L.I.U. to Play Rhode Island | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/w-e-scbidling-jr.html | W. E. SCBIDLING JR. | True | special to Hz NzW YORK TS. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/senate-minority-may-curb-leader-republican-group-considers-new.html | SENATE MINORITY MAY CURB LEADER; Republican Group Considers New System for Control of Members in Debates | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/jailed-in-leisure-time-jersey-man-must-serve-90-days-in-off-hours.html | JAILED IN LEISURE TIME; Jersey Man Must Serve 90 Days in Off Hours and Pay for Food | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/miss-johnston-engaged-student-at-ann-arbor-fiancee-of-warren-w.html | MISS JOHNSTON ENGAGED; Student at Ann Arbor Fiancee of Warren W. Shelley Jr. | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/joseph-theis.html | JOSEPH THEISS | True | special to Yo ru_. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/army-nurses-in-burma-us-soldiers-welcome-first-of-service-to-reach.html | ARMY NURSES IN BURMA; U.S. Soldiers Welcome First of Service to Reach Jungle | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/gain-in-assets-shown-by-travelers-group-years-rise-put-at-90551247.html | GAIN IN ASSETS SHOWN BY TRAVELERS GROUP; Year's Rise Put at $90,551,247 -- Coverage Exceeds 6 Billions | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/steel-wage-cases-certified-to-wlb-miss-perkins-acts-on-request-of.html | STEEL WAGE CASES CERTIFIED TO WLB; Miss Perkins Acts on Request of Five Companies | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/russians-slay-nazi-propagandist.html | Russians Slay Nazi Propagandist | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/farm-workers-get-warning-on-draft-must-add-to-countrys-food-supply.html | FARM WORKERS GET WARNING ON DRAFT; Must Add to Country's Food Supply to Retain Deferment | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/asks-ouster-of-officials.html | Asks Ouster of Officials | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/hospital-volunteers-sought.html | Hospital Volunteers Sought | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/war-work-strikes-fought-by-women-westchester-group-conducting.html | WAR WORK STRIKES FOUGHT BY WOMEN; Westchester Group Conducting National Drive for Prompt Congressional Action | True | Special to THE NEW YORK TIMES. | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/phyllis-simonds-fiancee-will-be-bride-of-sgt-lawrence-baker-army.html | PHYLLIS SIMONDS FIANCEE; Will Be Bride of Sgt. Lawrence Baker, Army Air Forces | True | Special to TB NEW Yotl TI! | C1B 614771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/harmon-visits-parents-flier-reaches-ann-arbor-for-first-reunion-in.html | HARMON VISITS PARENTS; Flier Reaches Ann Arbor for First Reunion in 13 Months | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/feesplitting.html | FEE-SPLITTING | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/trial-judge-hears-new-plea-by-lepke-taylor-reserves-decision-after.html | TRIAL JUDGE HEARS NEW PLEA BY LEPKE; Taylor Reserves Decision After Prosecutor Scores Affidavits as Worthless | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/hungarian-on-way-to-lisbon.html | Hungarian on Way to Lisbon | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/advance-to-partnerships.html | Advance to Partnerships | True | | C1B 614771 |
| 1944-01-28 | 1944-01-28 | https://www.nytimes.com/1944/01/28/archives/acquitted-in-priests-murder.html | Acquitted in Priest's Murder | True | | C1B 614771 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/securities-corporation-reports.html | Securities Corporation Reports | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/ah-quigley-is-elected-new-head-of-board-of-anaconda-copper-wire.html | A.H. QUIGLEY IS ELECTED; New Head of Board of Anaconda Copper Wire & Cable | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/57-trainees-graduated-commencement-held-at-manhattan-for.html | 57 TRAINEES GRADUATED; Commencement Held at Manhattan for Engineering Unit | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/italian-enclave-revolts-little-community-in-swiss-border-overthrows.html | ITALIAN ENCLAVE REVOLTS; Little Community in Swiss Border Overthrows Fascist Garrison | True | By Telephone To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/suit-started-3-years-ago.html | Suit Started 3 Years Ago | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/canadian-pacific.html | Canadian Pacific | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/la-guardia-calls-hirohito-one-of-japans-monkeys.html | La Guardia Calls Hirohito One of Japan's 'Monkeys' | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/gwladys-s-carter-prospective-bride-alumna-of-eden-hall-is-fiancee.html | GWLADYS S. CARTER PROSPECTIVE BRIDE; Alumna of Eden Hall Is Fiancee of James . Waggace Jr. | True | Special to THI iNIBW YOR TL'dZS. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/mrs-edward-wyman-hostess.html | Mrs. Edward Wyman Hostess | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/oats-ceiling-talk-aids-grains-futures-prospect-of-price-continuance.html | OATS CEILING TALK AIDS GRAINS FUTURES; Prospect of Price Continuance Spurs General Buying -- Wheat Advances | True | Special to THE NEW YORK TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/aide-of-japan-sentenced-former-us-soldier-gets-30-months-as-agent.html | AIDE OF JAPAN SENTENCED; Former U.S. Soldier Gets 30 Months as Agent of Enemy | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/presidents-health-called-better-than-ever-mcintire-hails-his.html | President's Health Called Better Than Ever; McIntire Hails His Ability to Bounce Back | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/abroad-the-japanese-atrocities-drive-home-the-real-issue.html | Abroad; The Japanese Atrocities Drive Home the Real Issue | True | By Anne O'Hare McCormick | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/car-registration-up-here-224192-licensed-compared-with-110141-a.html | CAR REGISTRATION UP HERE; 224,192 Licensed Compared With 110,141 a Year Ago | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/sikorsky-gets-mitchell-trophy.html | Sikorsky Gets Mitchell Trophy | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/brooklynite-nazi-caught-another-brooklyn-soldier-nabs-expatriate-in.html | BROOKLYNITE NAZI CAUGHT; Another Brooklyn Soldier Nabs Expatriate in Italy | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/rejects-port-jervis-plan-moore-denies-application-to-refund-50000.html | REJECTS PORT JERVIS PLAN; Moore Denies Application to Refund $50,000 Bonds Due This Year | True | Special to THE NEW YORK TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/new-zealand-ace-missing.html | New Zealand Ace Missing | True | By Cable To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/davies-squash-racquets-victor.html | Davies Squash Racquets Victor | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/swimming-honors-to-richmond-hill-ringhauser-100yard-victory-tops.html | SWIMMING HONORS TO RICHMOND HILL; Ringhauser 100-Yard Victory Tops Point List for Team in P.S.A.L. Title Meet | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/beau-jack-and-angott-fight-to-a-draw-in-nontitle-bout-before-19113.html | Beau Jack and Angott Fight to a Draw in Non-Title Bout Before 19,113 Fans; LIGHTWEIGHT FOES TAKE FEW CHANCES Beau Jack and Angott Draw on Split Verdict at End of 10-Round Contest N.B.A. RULER ON DEFENSE His Holding Tactics Check the Negro's Attempt to Press Heavy Attack at Garden | True | By James P. Dawson | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/indicted-in-liquor-plot-11-individuals-and-2-companies-accused-by.html | INDICTED IN LIQUOR PLOT; 11 Individuals and 2 Companies Accused by U.S. Jury | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/british-pool-ideas-to-ease-job-loads-management-groups-combine-to.html | BRITISH POOL IDEAS TO EASE JOB LOADS; Management Groups Combine to Better Conditions for Workers In and Outside Plants | True | Special to THE NEW YORK TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/tells-income-need-of-store-workers-new-york-woman-testifies-she-has.html | TELLS INCOME NEED OF STORE WORKERS; New York Woman Testifies She Has $3.35 a Month for Recreation and Debts ANOTHER A 'BORROWER' AFL Officials, Before Senate Group, Say Health of Millions Is Endangered | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/daughter-born-to-elmer-rices.html | Daughter Born to Elmer Rices | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/coast-guard-victor-5849-district-five-rallies-to-beat-sampson-naval.html | COAST GUARD VICTOR, 58-49; District Five Rallies to Beat Sampson Naval Unit | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/substitutes-help-cosmetic-industry-to-meet-problems-caused-by-the.html | Substitutes Help Cosmetic Industry To meet Problems Caused by the War | True | By Martha Parker | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/seeks-to-force-presidents-hand-support-lined-up-on-vote-bill-rule.html | Seeks to Force President's Hand; SUPPORT LINED UP ON VOTE BILL RULE | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/japan-blocks-aid-to-war-prisoners-british-red-cross-chairman-says.html | JAPAN BLOCKS AID TO WAR PRISONERS; British Red Cross Chairman Says 'Horrible Little Japs' Refuse to Permit Help | True | By Cable To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/thomas-1h-valsh.html | THOMAS 1H. VALSH | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/shortage-forecast-for-glass-pottery-prospect-based-on-labor-supply.html | SHORTAGE FORECAST FOR GLASS, POTTERY; Prospect Based on Labor Supply as Chicago Show Opens | True | Special to THE NEW YORK TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/ensign-c-m-collins-wed-daughter-of-retired-judge-is-bride-of-ensign.html | ENSIGN C. M. COLLINS WED; Daughter of Retired Judge Is Bride of Ensign Peter Becker | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/mcnarys-condition-is-better.html | McNary's Condition Is Better | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/bonds-and-shares-on-london-market-giltedge-stocks-strongest-in.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Strongest in Week-End Trading -- Industrials Mixed | True | By Wireless To the New York Times. | C1B 614772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/marshall-atolls-hit-22d-day-in-row-blows-are-struck-at-wotje-mili.html | MARSHALL ATOLLS HIT 22D DAY IN ROW; Blows Are Struck at Wotje, Mili and Maloelap -- Heavy Attack Rocks Nauru | True | By Telephone To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/bids-for-chicago-transit-city-offers-86000000-for-the-lines-would.html | BIDS FOR CHICAGO TRANSIT; City Offers $86,000,000 for the Lines; Would Unify Them | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/40-students-are-talentsearch-finalists-picked-from-15000-after.html | 40 Students Are Talent-Search Finalists; Picked From 15,000 After Science Tests | True | Special to THE NEW YORK TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/8890-more-to-neediest-fund.html | $88.90 More to Neediest Fund | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/mary-lewis-sells-estate.html | Mary Lewis Sells Estate | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/patrols-again-visit-cassino.html | Patrols Again Visit Cassino | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/sinclair-oil-plans-debt-retirement-redemption-of-sinking-fund.html | SINCLAIR OIL PLANS DEBT RETIREMENT; Redemption of Sinking Fund Debentures, Due in 1950, Is Set for Feb. 23 | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/new-brunswick-flier-killed.html | New Brunswick Flier Killed | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/turf-jobs-await-shevlin-jamaica-and-aqueduct-expected-to-name-him.html | TURF JOBS AWAIT SHEVLIN; Jamaica and Aqueduct Expected to Name Him General Manager | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/raf-lancasters-fire-berlin-liberators-rock-french-zone-lancasters.html | RAF Lancasters Fire Berlin; Liberators Rock French Zone; LANCASTERS FIRE BERLIN IN ATTACK | True | By Drew Middletonby Cable To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/byron-price-looms-as-owi-news-chief-in-reorganization-belief-grows.html | BYRON PRICE LOOMS AS OWI NEWS CHIEF IN REORGANIZATION; Belief Grows That President Will Ask Censorship Head to Take Added Duties SHERWOOD MAY GO ABROAD Reports Suggest Post Close to Eisenhower -- Davis Status Uncertain in Clash BYRON PRICE LOOMS AS OWI NEWS CHIEF | True | By Lewis Woodspecial To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/midafrica-empire-is-french-design-colonial-conference-opening.html | MID-AFRICA EMPIRE IS FRENCH DESIGN; Colonial Conference Opening Tomorrow Envisages Posts for Natives in Regimes | True | By Harold Callenderby Wireless To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/katiiarine-young-former-head-of-the-musical-art-society-office-here.html | KATi-iARINE YOUNG; Former Head of the Musical Art Society Office Here Was 79 | True | Special to TH IqEV YO TES, | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/finnish.html | Finnish | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/chamber-cautions-on-small-business-report-warns-against-federal-aid.html | CHAMBER CAUTIONS ON SMALL BUSINESS; Report Warns Against Federal Aid in Favor of Any One Class of Enterprise | True | Special to THE NEW YORK TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/womens-enrollment-widened.html | Women's Enrollment Widened | True | By Wireless To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/c-f-iaegele-86-portrait-painter-noted-artist-dies-in-georgiai-home.html | C. F. IAEGELE, 86, PORTRAIT PAINTER; Noted Artist Dies in Georgial Home -- Won High Honors for 'Mother' Portrayals | True | Special to T Nzw YORK TLS. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/fleet-in-need-of-officers.html | Fleet in Need of Officers | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/s-frank-j-doyle.html | S. FRANK J. DOYLE | True | | C1B 614772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/witnesses-back-job-law-reform-weaknesses-in-administration-pointed.html | WITNESSES BACK JOB LAW REFORM; Weaknesses in Administration Pointed Out by Business Leaders at Inquiry KICKBACKS' ARE ASSAILED Protection Against Practices of Some Medical Men Is Demanded at Session | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/general-is-made-major-mountbattens-successor-as-the-commando-chief.html | GENERAL' IS MADE MAJOR; Mountbatten's Successor as the Commando Chief Is 'Promoted' | True | By Wireless To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/salvation-army-has-collected-198472-in-drive-for-550000-for-war.html | Salvation Army Has Collected $198,472 In Drive for $550,000 for War Activities | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/papua-missionary-speaks-tomorrow-rev-jd-bodger-of-new-guinea-will.html | PAPUA MISSIONARY SPEAKS TOMORROW; Rev. J.D. Bodger of New Guinea Will Occupy Pulpit in Trinity Church Here CHAPLAINS ALSO PREACH Rockefeller Carillon to Play Roosevelt Favorite Hymn for World Broadcast | True | By Rachel K. McDowell | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/fare-rise-opposed.html | Fare Rise Opposed | True | MARTIN FREUND | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/cw-nash-auto-builder-keeps-eightieth-birthday.html | C.W. Nash, Auto Builder, Keeps Eightieth Birthday | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/dr-townsend-dies-aquarium-exhead-noted-naturalist-zoologistl-was.html | DR. TOWNSEND DIES; AQUARIUM EX'HEAD; ' Noted Naturalist, Zoologistl Was Director Here 35 Years Authority on Arctic | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/not-to-be-trusted.html | Not to Be Trusted | True | DEEMS TAYLOR | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/news-of-food-smoked-beef-tongue-an-economical-meat-appears-four.html | News of Food; Smoked Beef Tongue, an Economical Meat, Appears Four Times in Next Week's Menus | True | By Jane Holt | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/gardiner-bruin-goalie-hurt.html | Gardiner, Bruin Goalie, Hurt | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/albebt-f-stewait.html | ALBEBT F. STEWAI%T | True | Special to Tm NEW YoRm Tmss. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/coal-aid-is-urged-for-staten-island-mayor-calls-on-ickes-to-shift.html | COAL AID IS URGED FOR STATEN ISLAND; Mayor Calls on Ickes to Shift Borough From Jersey SFA Area, Citing Shortage | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/french-protestants-lose-two-leaders-duerrlemanns-father-and-son.html | FRENCH PROTESTANTS LOSE TWO LEADERS; Duerrlemanns, Father and Son, Viewed as Patriots, Dead | True | By Telephone To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/kennedy-ouster-comes-up-tonight-success-of-movement-against-tammany.html | KENNEDY OUSTER COMES UP TONIGHT; Success of Movement Against Tammany Head and to Pick a Successor Is in Doubt LOUGHLIN FACES RIVALRY Several Aspire to Leadership, With Timothy J. Sullivan Mentioned as Compromise | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/clark-order-prohibits-5th-army-from-attacking-church-property.html | Clark Order Prohibits 5th Army From Attacking Church Property; Courtesy to Vatican Handicaps Advance as Enemy Is Said to Use Religious Sites for Artillery Observation | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/sales-in-nation-rise.html | Sales in Nation Rise | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/credit-consession-in-air-conditioning-institute-submits-application.html | CREDIT CONSESSION IN AIR CONDITIONING; Institute Submits Application to Reserve Board Asking Waiving of Regulation W | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/assets-increased-by-adams-express-23274055-net-at-end-of-43-with-a.html | ASSETS INCREASED BY ADAMS EXPRESS; $23,274,055 Net at End of '43, With a Rise in Income to $1,432,413 Shown | True | | C1B 614772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/hobart-overcomes-rpi-triumphs-in-extraperiod-game-on-troy-court-by.html | HOBART OVERCOMES R.P.I.; Triumphs in Extra-Period Game on Troy Court by 56-52 | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/charles-b-clarke.html | CHARLES B. CLARKE | True | Speciat to TH NW YORX TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/isidoe-schuchat.html | ISIDOE SCHUCHAT | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/mario-falcone-long-with-philharmonic-solo-trombonist-34-years-also.html | MARIO FALCONE, LONG WITH PHILHARMONIC; Solo Trombonist 34 Years Also Played at La Scala in Milan | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/martha-offers.html | MARTHA OFFERS | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/breadon-retracts-fear-for-baseball-card-owner-joins-colleagues-in.html | BREADON RETRACTS FEAR FOR BASEBALL; Card Owner Joins Colleagues in Taking Optimistic View of Big League Prospects | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/e-t-william-s-89-i-diplomit-teichert-former-far-east-chie-of-the.html | E. T. WILLIAM. S, 89, i DIPLOMIT, TEICHERt; Former Far East Chie of the State Dept. Dies -- Professor of Oriental Languages | True | Special to T NEW YOnK TIMS. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/mildred-holland-one-stage-star-actress-popular-at-turn-of-century.html | MILDRED HOLLAND, ON(E STAGE STAR; Actress, Popular at Turn of Century, Dies -- Made Early Appearance on Screen | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/to-hold-surplus-disposal-forum.html | To Hold Surplus Disposal Forum | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/onesided-legislation.html | ONE-SIDED LEGISLATION | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/agony-showed-in-his-eyes.html | Agony" Showed in His Eyes | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/despised-greek-slain-labor-minister-nicholas-kalyvas-shot-by-three.html | DESPISED GREEK SLAIN; Labor Minister Nicholas Kalyvas Shot by Three Youths | True | By Wireless To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/afl-hails-labor-of-the-argentine-bolivian-workers-also-saluted-in.html | AFL HAILS LABOR OF THE ARGENTINE; Bolivian Workers Also Saluted in Fraternal Message to All Latin-American Unions | True | By Louis Starkspecial To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/dyess-hurt-by-silence.html | Dyess Hurt by Silence | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/prr-justifies-financing-to-icc-cash-requirements-hitherto.html | P.R.R. JUSTIFIES FINANCING TO ICC; Cash Requirements, Hitherto Unpublished, Announced to the Commission P.R.R. JUSTIFIES FINANCING TO ICC | True | Special to THE NEW YORK TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/de-har___t-bgen-retired-head-of-real-estate-andi-insurance-firm-in.html | DE HAR___T B?GEN; Retired Head of Real Estate andI Insurance Firm in Brooklyn j | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/joseph-langer.html | JOSEPH LANGER | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/nazis-claim-7-ships-report-stiff-uboat-battle-with-murmanskbound.html | NAZIS CLAIM 7 SHIPS; Report Stiff U-Boat Battle With Murmansk-Bound Convoy | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/the-screen-any-blood-donors.html | THE SCREEN; Any Blood Donors? | True | B.C. | C1B 614772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/new-life-insurance-up-92-in-last-year-9019011000-paidfor-policies.html | NEW LIFE INSURANCE UP 9.2% IN LAST YEAR; $9,019,011,000 Paid-For Policies Written by 39 Concerns | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/daughter-to-william-cavanaghs.html | Daughter to William Cavanaghs{ | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/our-military-visitors.html | OUR MILITARY VISITORS | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/text-of-report-by-eden-on-atrocities.html | Text of Report by Eden on Atrocities | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/son-to-mm-robert-k-hebdens.html | Son to Mm. Robert K. Hebdens | True | becial to I%-' YoPJ - | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/bank-sells-rockaway-homes.html | Bank Sells Rockaway Homes | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/conferees-freeze-security-tax-rate-action-of-the-joint-committee.html | CONFEREES FREEZE SECURITY TAX RATE; Action of the Joint Committee Presages Congress Vote to Keep Deduction at 1% YIELD AT $2,315,800,000 Windfall Repeal Is Accepted -- Easing of Duty on Lighter Newsprint Is Approved | True | Special to THE NEW YORK TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/levine-hoowitz.html | Levine -- Ho'owitz | True | Specif.! to THE ZNw YORK TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/united-states.html | United States | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/99437-raised-by-ymca.html | $99,437 Raised by Y.M.C.A. | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/mrs-h-r-hall0vay.html | MRS. H. R. HALL0%VAY | True | Special to THE NZW YOmE TS. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/john-e-hussey.html | JOHN E. HUSSEY | True | Special to TH 1 YOnK s. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/military-groups-at-old-guard-fete-patriotic-units-from-cities-of.html | MILITARY GROUPS AT OLD GUARD FETE; Patriotic Units From Cities of East Lend Color to Annual Celebration of New Yorkers | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/elected-to-directorate-of-gr-kinney-company.html | Elected to Directorate Of G.R. Kinney Company | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/cuba-joins-sugar-foundation.html | Cuba Joins Sugar Foundation | True | By Cable To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/yonkers-taxpayer-sold-purchaser-plans-to-modernize-property-when.html | YONKERS TAXPAYER SOLD; Purchaser Plans to Modernize Property When Possible | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/border-push-gains-12mile-advance-places-red-army-within-28-miles-of.html | BORDER PUSH GAINS; 12-Mile Advance Places Red Army Within 28 Miles of Estonia FOURTH RAIL LINE SLASHED Leningrad-Vitebsk Route Is Severed -- Nazis in Chudovo Virtually Encircled BORDER PUSH GAINS ON RUSSIAN FRONT CLOSING SACK AND RACING ON TOWARD ESTONIA | True | By the United Press. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/collins-retained-by-albany.html | Collins Retained by Albany | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/skinner-heads-milk-dealers.html | Skinner Heads Milk Dealers | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/jams-vrionis.html | JAMS VRIONIS | True | pecial to THg Nzw Yo s. | C1B 614772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/tito-again-severs-belgrade-railline-yugoslav-partisans-slash-nazi.html | TITO AGAIN SEVERS BELGRADE RAILLINE; Yugoslav Partisans Slash Nazi Artery in 6 Places -- Fighting Severe in Tuzla Area | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/mexico-pays-on-british-debt.html | Mexico Pays on British Debt | True | Special to THE NEW YORK TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/notes.html | Notes | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/subsidy-program-condemned-firm-stabilization-policy-regarded-as.html | Subsidy Program Condemned; Firm Stabilization Policy Regarded as Answer to Problem | True | HELEN S. K. WILLCOX | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/syndicate-buys-tall-apartment-spitz-group-gets-444-e-57th-st.html | SYNDICATE BUYS TALL APARTMENT; Spitz Group Gets 444 E. 57th St. -- Brodsky Combine Adds to Garment Center Holdings | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/bond-notes.html | BOND NOTES | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/100000-for-war-refugee-board.html | $100,000 for War Refugee Board | True | Special to THE NEW YORK TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/ruin-japan-is-cry-hull-says-tokyo-even-balks-red-cross-aid-to-war.html | RUIN JAPAN! IS CRY; Hull Says Tokyo Even Balks Red Cross Aid to War Prisoners BOMBING OF TOKYO URGED Senator Hatch Proposes Isolating Japanese on Homeland Forever RUIN JAPAN! IS CRY OF AROUSED NATION | True | By John H. Cridersspecial To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/lepke-loses-plea-to-get-a-new-trial-court-without-comment-denies.html | LEPKE LOSES PLEA TO GET A NEW TRIAL; Court Without Comment Denies Motion in Murder Case | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/moses-is-elected-again.html | Moses Is Elected Again | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/gen-0-h-cameron-led-fifth-corps-commander-in-the-first-world-war.html | GEN. 0.' H. CAMERON, LED FIFTH CORPS; Commander in the First World War DiesmIn St. Mihiel and Meuse-Argonne Drives | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/warns-spies-seek-invasion-secrets-price-says-vital-information-must.html | WARNS SPIES SEEK INVASION SECRETS; Price Says Vital Information Must Be Kept From Enemy to Protect Force | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/criticism-called-unjust-mr-taft-is-believed-misinformed-on-work-of.html | Criticism Called Unjust; Mr. Taft Is Believed Misinformed on Work of Health Department | True | HAROLD THOMAS HYMAN | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/braniff-in-mexican-deal-permit-to-operate-2600-miles-of-airlines.html | BRANIFF IN MEXICAN DEAL; Permit to Operate 2,600 Miles of Airlines Reported | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/wlb-denies-pay-rise-to-4200.html | WLB Denies Pay Rise to 4,200 | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/accused-of-bribe-offer-druggist-held-on-charges-made-by-narcotics.html | ACCUSED OF BRIBE OFFER; Druggist Held on Charges Made by Narcotics Investigators | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/japanese.html | Japanese | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/wm-t-dwart-rites-monday.html | Wm. T. D=wart Rites Monday | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/german-army-objects-to-being-called-hun.html | German Army Objects To Being Called 'Hun' | True | | C1B 614772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/randolph-to-aid-wlb-but-itu-official-refuses-to-give-nostrike-blank.html | RANDOLPH TO AID WLB; But ITU Official Refuses to Give No-Strike 'Blank Check' | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/golf-final-to-miss-row-alabama-girl-beats-mrs-wilcox-on-miami-links.html | GOLF FINAL TO MISS ROW; Alabama Girl Beats Mrs. Wilcox on Miami Links, 7 and 6 | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/pigeon-death-toll-up-finding-of-two-more-brings-the-total-in-city.html | PIGEON DEATH TOLL UP; Finding of Two More Brings the Total in City to 63 | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/miss-anderson-engaged-mr-holyoke-senior-bridelect-of-ensign-robert.html | MISS ANDERSON ENGAGED; Mr. Holyoke Senior Bride-Elect of Ensign Robert B. Burgess Jr. | True | Special to Tm lzw YoaE Txams. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/leo-a-delaporte-exmember-of-curb-exchange-governing-board-dies-at.html | LEO A. DELAPORTE; Ex-Member of Curb Exchange Governing Board Dies at 52 | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/storeapartments-sold-in-the-bronx-eight-small-houses-disposed-of-by.html | STORE-APARTMENTS SOLD IN THE BRONX; Eight Small Houses Disposed of By the HOLC | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/leaves-30000-for-care-for-dogs.html | Leaves $30,000 for Care for Dogs | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/sees-big-expansion-in-air-conditioning-servel-inc-head-says-nearly.html | SEES BIG EXPANSION IN AIR CONDITIONING; Servel, Inc., Head Says Nearly All Homes Will Be Equipped for Year-Round Service | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/northsouth-golf-listed-amateur-open-and-womens-play-slated-at.html | NORTH-SOUTH GOLF LISTED; Amateur, Open and Women's Play Slated at Pinehurst | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/state-nearing-end-of-labor-inquiry-indications-at-albany-are-that.html | STATE NEARING END OF LABOR INQUIRY; Indications at Albany Are That Orange County Investigation of Racket Will Stop | True | Special to THE NEW YORK TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/prof-john-w-howard-m-i-t-engineering-associate-on-faculty-for-40.html | PROF. JOHN W. HOWARD; M. I. T. Engineering Associate on Faculty for 40 Years | True | Special to T. N*-W Yol TIES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/british-name-chief-in-africa.html | British Name Chief in Africa | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/edith-d-hollyday-engaged-to-marry-westover-alumna-s-fiancee-of.html | EDITH D. HOLLYDAY ENGAGED TO MARRY; Westover Alumna !s Fiancee of Lieut. Joseph L. Kirkland ' of the Maritime Service | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/science-and-peace-linked-by-sarnoff-he-addresses-215-graduates-of.html | SCIENCE AND PEACE LINKED BY SARNOFF; He Addresses 215 Graduates of the College of Engineering at N.Y.U. | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/blue-ridge-school-holds-28th-dance-institution-for-underprivileged.html | BLUE RIDGE SCHOOL HOLDS 28TH DANCE; Institution for Underprivileged Is Beneficiary of Fete Here | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/50000000-lent-in-year-state-savings-associations-report-business.html | $50,000,000 LENT IN YEAR; State Savings Associations Report Business for 1943 | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/pacific-drive-is-certain-what-strategy-will-be-used-is-major.html | PACIFIC DRIVE IS CERTAIN; What Strategy Will Be Used Is Major Question in Area | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/mrs-milton-ri-shaw.html | MRS. MILTON r,I. SHAW | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/dropping-of-laval-in-2-weeks-forecast-swedish-traveler-from-france.html | DROPPING OF LAVAL IN 2 WEEKS FORECAST; Swedish Traveler -- From France Doubts Nazis Will Replace Him | True | By Cable To the New York Times. | C1B 614772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/accused-in-tire-plot-two-brothers-are-charged-with-operating-auto.html | ACCUSED IN TIRE PLOT; Two Brothers Are Charged With Operating Auto Black Market | True | Special to THE NEW YORK TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/delay-action-on-pilot-harris-grimm-hartnett-baker-linked-to-braves.html | DELAY ACTION ON PILOT; Harris, Grimm, Hartnett, Baker Linked to Braves' Post | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/argyle-rd-house-taken-brooklyn-dwelling-acquired-by-an-investor.html | ARGYLE RD. HOUSE TAKEN; Brooklyn Dwelling Acquired by an Investor | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/kathleen-connell-gives-luncheon.html | Kathleen Connell Gives Luncheon | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/e-w_-cris___well-secretary-and-a-director-of-thei-n-atsip.html | E. W_ CRIS___ WELL ]; Secretary and a Director of the l N atsip | True | (naltoTU bs eCmpa nJE D i es { | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/kin-of-prisoners-ask-for-revenge-mother-of-one-man-bataan-army-asks.html | KIN OF PRISONERS ASK FOR REVENGE; Mother of 'One Man Bataan Army' Asks Why News Was Withheld So Long SURVIVORS SHOW AGONY Relatives Say Men Clearly Evidenced Their Torture on Return to Homes | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/chinese-rout-enemy-in-north-burma-zone-victory-frees-chindwin-river.html | CHINESE ROUT ENEMY IN NORTH BURMA ZONE; Victory Frees Chindwin River Area -- Arakan Push Gains | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/wide-range-of-inventions-covered-by-patents-granted-during-week-new.html | Wide Range of Inventions Covered By Patents Granted During Week; New Surgical Dressing, a Collapsible Boat And Trailer, and an Egg Wrapper Are Included NEWS OF PATENTS | True | From a Staff Correspondent | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/situation-is-quiet-in-relocation-centers-as-west-seethes-over.html | Situation Is Quiet in Relocation Centers As West Seethes Over Japanese Atrocities | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/bill-curbing-vinson-is-approved.html | Bill Curbing Vinson Is Approved | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/ford-reports-1700-on-strike.html | Ford Reports 1,700 on Strike | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/southeast-berlin-afire-travelers-reaching-sweden-tell-of-big-number.html | SOUTHEAST BERLIN AFIRE; Travelers Reaching Sweden Tell of Big Number of Casualties | True | By Cable To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/eakers-men-down-50-german-planes-28-felled-below-rome-21-in.html | EAKER'S MEN DOWN 50 GERMAN PLANES; 28 Felled Below Rome, 21 in Southern France in Biggest Victory Since Tunisian Finish NEGRO SQUADRON BAGS 8 Lines Supplying Italy's Capital Blasted -- 7 Craft, 4 Pilots Lost From 1,400 Sorties | True | By Wireless To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/sports-of-the-times-drama-under-a-hot-havana-sun.html | Sports of the Times; Drama Under a Hot Havana Sun | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/churchill-warns-british-on-threshold-of-invasion.html | Churchill Warns British On 'Threshold' of Invasion | True | By Wireless To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/whiteside-quits-wpb-job-he-will-resume-presidency-of-dun-bradstreet.html | WHITESIDE QUITS WPB JOB; He Will Resume Presidency of Dun & Bradstreet Feb. 19 | True | Special to THE NEW YORK TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/ruth-to-aid-bond-drive-grange-sande-frisch-and-others-to-broadcast.html | RUTH TO AID BOND DRIVE; Grange, Sande, Frisch and Others to Broadcast Tonight | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/an-aid-to-the-thrifty.html | An Aid to the Thrifty | True | By William C. Potter | C1B 614772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/crime-curb-seen-in-boogiewoodie-teen-agers-tell-500-youths-in-times.html | CRIME CURB SEEN IN BOOGIE-WOODIE; 'Teen Agers Tell 500 Youths In Times Hall This Form of Music Is Wholesome RODZINSKI STAND HOOTED Publisher Says Unbiased News Gives Democratic Peoples Power to Rule World | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/congressmen-are-bitter.html | Congressmen Are Bitter | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/senator-van-nuys-rites-indiana-pays-final-tribute-to-legislator-who.html | SENATOR VAN NUYS RITES; Indiana Pays Final Tribute to Legislator Who Died Tuesday | True | Speci.t to THI NIW YOI TTES, | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/federal-officials-testify.html | Federal Officials Testify | True | Special to THE NEW YORK TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/mining-company-taken-by-canada-government-expropriates-the-eldorado.html | MINING COMPANY TAKEN BY CANADA; Government Expropriates the Eldorado Properties for Benefit of War | True | Special to THE NEW YORK TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/waiting-fiancee-arrives-prospective-bride-here-after-soldier-misses.html | WAITING FIANCEE ARRIVES; Prospective Bride Here After Soldier Misses Wedding | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/hurley-visits-transjordania.html | Hurley Visits Transjordania | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/1942-parley-governs.html | 1942 Parley Governs | True | By Arnaldo Cortesiby Wireless To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/indians-sign-outfielder.html | Indians Sign Outfielder | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/opa-fraud-costs-50000-canning-company-fined-for-charging-105927.html | OPA FRAUD COSTS $50,000; Canning Company Fined for Charging $105,927 Over Ceiling | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/total-costs-taken-in-france-by-nazis-vichy-forced-to-pay-reich.html | TOTAL COSTS' TAKEN IN FRANCE BY NAZIS; Vichy Forced to Pay Reich Italy's Former Occupation Share | True | By Telephone To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/takes-distribution-post-in-electronics-concern.html | Takes Distribution Post In Electronics Concern | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/plainfield-clubhouse-burns.html | Plainfield Clubhouse Burns | True | Special to THE NEW YORK TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/retailers-file-protest-with-congress-against-25-excise-tax-on.html | Retailers File Protest With Congress Against 25% Excise Tax on Cosmetics | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/2-issues-feature-municipal-offers-bonds-for-award-next-week-total.html | 2 ISSUES FEATURE MUNICIPAL OFFERS; Bonds for Award Next Week Total $10,904,303, With Four Loans Listed | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/mrs-deena-cadden-married.html | Mrs. Deena Cadden Married | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/hang-mikado-clark-demands.html | Hang Mikado, Clark Demands | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/collegiate-czar-asked-by-allen-man-of-landis-type-needed-to-stop.html | COLLEGIATE CZAR ASKED BY ALLEN; Man of Landis Type Needed to Stop Proselyting, Says Coach of Kansas Five | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/heney-applebaum.html | HENEY APPLEBAUM | True | | C1B 614772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/stocks-and-bonds-rise-irregularly-trading-in-shares-selective-with.html | STOCKS AND BONDS RISE IRREGULARLY; Trading in Shares Selective, With Pressure Lacking -- Liquor Group Active NEW BASE IS AWAITED Idle Funds Believed Plentiful -- Carrier Liens in Demand Treasurys Dull | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/rev-samuel-i-smith.html | REV. SAMUEL I. SMITH | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/exchange-group-elects-bond-brokers-name-tj-hickey-president-others.html | EXCHANGE GROUP ELECTS; Bond Brokers Name T.J. Hickey President -- Others Chosen | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/mexico-sends-more-workers.html | Mexico Sends More Workers | True | Special to THE NEW YORK TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/suns-distance-now-fixed-briton-hails-scientific-goal-mileage-is.html | SUN'S DISTANCE NOW FIXED; Briton Hails Scientific Goal --Mileage Is 93,005,000 | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/elected-to-directorate-of-the-sante-fe-railway.html | Elected to Directorate Of the Sante Fe Railway | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/eden-denounces-japans-savagery-says-thousands-of-british-have-been.html | EDEN DENOUNCES JAPAN'S 'SAVAGERY'; Says Thousands of British Have Been Tortured in Prisoners' Camps EDEN DENOUNCES JAPAN'S 'SAVAGERY' | True | By David Andersonby Cable To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/7322-bronx-sales-recorded-in-1943-realty-prices-in-the-borough.html | 7,322 BRONX SALES RECORDED IN 1943; Realty Prices in the Borough Averaged 92 Per Cent of Assessed Values | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/gains-in-italy-held-british-smash-new-nazi-attack-on-beachhead-20.html | GAINS IN ITALY HELD; British Smash New Nazi Attack on Beachhead 20 Miles From Rome CASSINO FRONT IS AFLAME' Stand or Die' Hitler Order Reported by Prisoners -- All Allies Win Some Ground GERMANS ARE HARRIED AND THWARTED IN ITALY GAINS IN ITALY HELD AGAINST NAZI BLOW | True | By Milton Brackerby Wireless To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/seeks-delay-for-mcspaden.html | Seeks Delay for McSpaden | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/westminster-entries-close.html | Westminster Entries Close | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/lutherans-set-fund-goal-1315000-is-objective-to-aid-450000-in-armed.html | LUTHERANS SET FUND GOAL; $1,315,000 Is Objective to Aid 450,000 in Armed Services | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/fbi-in-jersey-city-for-haque-inquiry-civil-liberties-charges-to-be.html | FBI IN JERSEY CITY FOR HAQUE INQUIRY; Civil Liberties Charges to Be Sifted -- Grundy in 1-A -- Probation Aide Accused | True | Special to THE NEW YORK TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/wpb-promotes-ag-eaton-he-succeeds-maverick-as-head-of-the.html | WPB PROMOTES A.G. EATON; He Succeeds Maverick as Head of the Government Division | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/the-first-spring-dress-is-a-print.html | THE FIRST SPRING DRESS IS A PRINT | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/cotton-prices-up-by-3-to-5-points-reaction-sets-in-after-new.html | COTTON PRICES UP 3 TO 5 POINTS; Reaction Sets In After New Seasonal High Is Reached on the Exchange | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/jamaica-sextet-on-top-43.html | Jamaica Sextet on Top, 4-3 | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/clark-has-narrow-escape.html | Clark Has Narrow Escape | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/3-seamen-receive-awards-for-heroism-get-medals-for-work-on-ships.html | 3 SEAMEN RECEIVE AWARDS FOR HEROISM; Get Medals for Work on Ships Hit by Explosives | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/mt-vernon-boy-gets-hero-medal.html | Mt. Vernon Boy Gets Hero Medal | True | | C1B 614772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/georgia-central-files-merger-plan-it-would-acquire-leased-lines-and.html | GEORGIA CENTRAL FILES MERGER PLAN; It Would Acquire Leased Lines and Reduce Capitalization -- Objections Are Made GEORGIA CENTRAL FILES MERGER PLAN | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/sd-jackson-appointed-senator-from-indiana.html | S.D. Jackson Appointed Senator From Indiana | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/title-matches-set-for-lightweights-jack-to-fight-montgomery-on.html | TITLE MATCHES SET FOR LIGHTWEIGHTS; Jack to Fight Montgomery on March 31 and Winner Will Oppose Angott May 26 | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/screen-news-here-and-in-hollywood-vivian-blaine-to-play-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Vivian Blaine to Play Lead in 'Something for the Boys' -- Boxing Film Held Over | True | Special to THE NEW YORK TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/pay-snag-hits-fliers-on-observation-duty-some-us-men-in-italy.html | PAY SNAG HITS FLIERS ON OBSERVATION DUTY; Some U.S. Men in Italy Encounter Technicality Over Training | True | By Cable To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/mail-fraud-laid-to-5-they-made-200-profit-in-sale-of-securities.html | MAIL FRAUD LAID TO 5; They Made 200% Profit in Sale of Securities, Prosecutor Says | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/davis-says-owi-lacks-data.html | Davis Says OWI Lacks Data | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/beachhead-25-miles-long.html | Beachhead 25 Miles Long | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/liberty-ship-crew-safe-russians-reach-aleutians-after-craft-breaks.html | LIBERTY SHIP CREW SAFE; Russians Reach Aleutians After Craft Breaks in Two | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/miss-mary-ward-to-be-wed-feb-i9-nightingalebamford-alumna-engaged.html | MISS MARY WARD TO BE WED FEB. i9; Nightingale-Bamford Alumna Engaged to Pfc. Theodore F, Whitmarsh 2d of Army | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/asks-clothing-bidds-for-lendlease-aid-step-for-french-north-africa.html | ASKS CLOTHING BIDDS FOR LEND-LEASE AID; Step for French North Africa Viewed as First of Series for Foreign Relief Needs | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/wlb-action-deferred.html | WLB Action Deferred | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/plan-for-abitibi-power-premier-drew-says-it-will-be-submitted-to.html | PLAN FOR ABITIBI POWER; Premier Drew Says It Will Be Submitted to Security Holders | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/budge-beats-kramer-on-war-loan-net-program-tennis-show-sells.html | Budge Beats Kramer on War Loan Net Program; TENNIS SHOW SELLS $2,500,000 IN BONDS Play of Eight Stars Thrills 5,000 Purchasers at 7th Regiment Armory BUDGE VICTOR BY 7-5, 7-5 His Rallies in Both Sets Trip Kramer -- Miss Marble Tops Miss Hardwick, 6-2 | True | By William D. Richardson | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/rep-cl-gifford-recovering.html | Rep. C.L. Gifford Recovering | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/got-data-while-with-owi.html | Got Data While With OWI | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/bataan-toll-set-at-nearly-50000-former-owi-official-says-the.html | BATAAN TOLL SET AT NEARLY 50,000; Former OWI Official Says the Japanese Killed Majority of Americans and Filipinos ACCUSES GERMANS AS WELL Palmer Hoyt Says Americans Should Know Full Facts About Enemy Atrocities | True | | C1B 614772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/de-charles-m-stiles.html | DE. CHARLES M. STILES | True | Special to THE NEW YORK TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/charlesr-parker-former-wholesale-manager-for-the-gorham-company.html | CHARLES.R, PARKER; Former Wholesale Manager for the Gorham Company Dies | True | Special to TH NEW YORK TIDIES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/rumania-seizes-japanese-maintaining-illicit-radio-link-with-moscow.html | RUMANIA SEIZES JAPANESE; Maintaining Illicit Radio Link With Moscow Is Charge | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/dictator-choice-seen-up-to-voters-jennings-holds-president-aims-at.html | DICTATOR' CHOICE SEEN UP TO VOTERS; Jennings Holds President Aims at 'Life' Term, but Sprague Predicts His Defeat | True | Special to THE NEW YORK TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/marthur-is-terse-says-only-that-atrocity-tales-speak-for-themselves.html | M'ARTHUR IS TERSE; Says Only That Atrocity Tales 'Speak for Themselves' | True | By Wireless To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/heads-price-adjustment-for-engineers-division.html | Heads Price Adjustment For Engineers Division | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/eugene-e-bruckner.html | EUGENE E. BRUCKNER | True | Special to E I7,EW OR TS. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/anniversary-in-germany.html | ANNIVERSARY IN GERMANY | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/7000-princeton-alumni-in-war.html | 7,000 Princeton Alumni in War | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/librarians-meet-today.html | Librarians Meet Today | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/finance-offerings-bow-to-bond-drive-many-awards-of-issues-made-to.html | FINANCE OFFERINGS BOW TO BOND DRIVE; Many Awards of Issues Made to Bidders, With Only Two Tendered to the Public | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/ration-thieves-to-prison-two-get-year-each-for-stealing-4000-books.html | RATION THIEVES TO PRISON; Two Get Year Each for Stealing 4,000 Books Last August | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/22-zeros-downed-in-blow-at-rabaul-attack-on-japanese-pacific.html | 22 ZEROS DOWNED IN BLOW AT RABAUL; Attack on Japanese Pacific Bastion Is 24th Made by Allied Fliers in 26 Days FREIGHTER IN HARBOR HIT Madang Area and Admiralty Isles Struck -- Destroyer Is Bombed Off New Ireland | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/british.html | British | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/moyne-gets-caseys-post.html | Moyne Gets Casey's Post | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/the-children-make-an-offering-to-convalescent-fighters.html | THE CHILDREN MAKE AN OFFERING TO CONVALESCENT FIGHTERS | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/ample-penalties-provided-by-lalaw-us-expert-says-japanese-can-even.html | AMPLE PENALTIES PROVIDED BY LALAW; U.S. Expert Says Japanese Can Even Be Executed Under Warfare Codes | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/court-finds-hines-entitled-to-pension-estimate-board-powerless-to.html | COURT FINDS HINES ENTITLED TO PENSION; Estimate Board Powerless to Bar It, Says Decision | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/would-appoint-769-teachers-now-superintendents-request-naming.html | WOULD APPOINT 769 TEACHERS NOW; Superintendents Request Naming Largest Number to Schools Since 1930 LEADERS HAIL THE MOVE Dr. Lefkowitz Says It Will Go a Long Way Toward Putting Curb on Delinquency | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/german.html | German | True | | C1B 614772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/locomotive-output-is-cut-back-wpb-order-calls-for-25-for-big-type.html | LOCOMOTIVE OUTPUT IS CUT BACK WPB; Order Calls for 25% for Big Type and 35% for Small on Order for Military in '44 DECREASED BY 903 UNITS Revision of Requirements Due to Changes in War Picture -- Other Agency Action LOCOMOTIVE NEEDS CUT BACK BY WPB | True | Special to THE NEW YORK TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/city-court-asks-rise-in-its-appropriation-increase-of-81874-over.html | CITY COURT ASKS RISE IN ITS APPROPRIATION; Increase of $81,874 Over Last Year Urged at Hearing | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/15-named-to-film-board-nationally-prominent-men-added-to-britannica.html | 15 NAMED TO FILM BOARD; Nationally Prominent Men Added to Britannica Movie Group | True | Special to THE NEW YORK TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/lindgren-out-of-football.html | Lindgren Out of Football | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/fire-sticky-1-to-2-first-by-3-lengths-leads-merodach-at-hialeah.html | FIRE STICKY, 1 TO 2, FIRST BY 3 LENGTHS; Leads Merodach at Hialeah -- Good Bid and Stymie Among 14 in Bahamas Today | True | By Bryan Fieldspecial To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/goal-of-2000-set-in-nurses-drive-intensified-program-to-get-under.html | GOAL OF 2,000 SET IN NURSES' DRIVE; Intensified Program to Get Under Way in the State, Starting Wednesday | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/says-india-is-free-to-cut-british-tie-halifax-voices-hope-however.html | SAYS INDIA IS FREE TO CUT BRITISH TIE; Halifax Voices Hope, However, That She Will Stay in Empire for 'Her Own Interests' | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/nazis-in-rome-seize-autos.html | Nazis in Rome Seize Autos | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/business-world.html | Business World | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/iiss-rryllg-buffui.html | IISS rRYLLG BUFFUI! | True | Special to THN Nrw Yox Tgs. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/support-lined-up-for-a-record-poll-on-vote-bill-rule-house-group.html | SUPPORT LINED UP FOR A RECORD POLL ON VOTE BILL RULE; House Group Musters Pledges to Force Issue on Question of Soldier Balloting ROLL-CALL BAN SEEN NOW But Backers of Federal Plan Lack Strength to Be Sure of Overruling Committee | True | By C.p. Trussellspecial To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/wpb-tapering-off-on-war-stockpiles-sets-new-formula-for-size-of-raw.html | WPB TAPERING OFF ON WAR STOCKPILES; Sets New Formula for Size of Raw Material Supplies to Avoid Post-War Glut | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/wants-to-square-accounts.html | Wants to "Square Accounts" | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/grants-insurance-debate-rule.html | Grants Insurance Debate Rule | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/advanced-in-their-course-to-help-the-sick.html | ADVANCED IN THEIR COURSE TO HELP THE SICK | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/will-buy-steel-stock-rolling-mill-to-acquire-holdings-in-rustless.html | WILL BUY STEEL STOCK; Rolling Mill to Acquire Holdings in Rustless Corporation | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/baltimore-brothers-die-rev-w-c-and-dr-g-v-milholland-succumb-few.html | BALTIMORE BROTHERS DIE; Rev, W, C, and Dr, G, V, Milholland Succumb Few Hours Apart | True | Special to THg NEW YOR TnES, | C1B 614772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/big-service-warehouse-is-sold-by-store-group.html | Big Service Warehouse Is Sold by Store Group | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/advertising-news.html | Advertising News | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/doctor-gets-prison-term-aloysius-mulholland-sentenced-for-operating.html | DOCTOR GETS PRISON TERM; Aloysius Mulholland Sentenced for Operating Abortion Mill | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/yule-is-month-late-italian-orphans-sing-however-on-reaching-british.html | YULE IS MONTH LATE; Italian Orphans Sing, However, on Reaching British Camp | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/authoritys-bonds-firm.html | Authority's Bonds Firm | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/red-army-forces-converge.html | Red Army Forces Converge | True | By Ralph Parkerby Wireless To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/court-safeguards-right-of-japanese-requires-jury-to-take-special.html | COURT SAFEGUARDS RIGHT OF JAPANESE; Requires Jury to Take Special Oath Agreeing to Be Fair to Plaintiff in Suit | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/martial-singher-in-recital-debut-opera-baritones-program-of-gallic.html | MARTIAL SINGHER IN RECITAL DEBUT; Opera Baritone's Program of Gallic Songs Received With Enthusiasm at Town Hall | True | By Noel Straus | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/hops-for-brewing-restricted.html | Hops for Brewing Restricted | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/william-t-dewart.html | WILLIAM T. DEWART | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/delisting-hearing-set.html | Delisting Hearing Set | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/on-two-canadian-boards.html | On Two Canadian Boards | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/new-peak-in-premiums-new-amsterdam-casualty-files-report-for-last.html | NEW PEAK IN PREMIUMS; New Amsterdam Casualty Files Report for Last Year | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/financing-for-greyhound-program-involves-issues-of-debentures-and.html | FINANCING FOR GREYHOUND; Program Involves Issues of Debentures and Stock | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/three-indicted-in-opa-case.html | Three Indicted in OPA Case | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/circulating-sets-of-bridal-costumes-sent-to-british-girls-forces-by.html | Circulating Sets of Bridal Costumes Sent To British Girls' Forces by Women's Clubs | True | Special to THE NEW YORK TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/while-theres-life.html | WHILE THERE'S LIFE . . ." | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/mrs-malin-again-jailed-impersonators-widow-gets-six-months-on-vice.html | MRS. MALIN AGAIN JAILED; Impersonator's Widow Gets Six Months on Vice Charge | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/invalids-graduation-overwhelms-mayor-tribute-to-cripple-finds-him.html | INVALID'S GRADUATION OVERWHELMS MAYOR; Tribute to Cripple Finds Him Unable to Make Speech | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/policy-on-spain-restudied-by-us-relations-considered-in-light-of.html | POLICY ON SPAIN RESTUDIED BY U.S.; Relations Considered in Light of Continued Aid to Reich -- Oil Shipments Halted | True | By John MacCormacspecial To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/second-arrest-in-murder.html | Second Arrest in Murder | True | | C1B 614772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/collection-for-pope-feb-6.html | Collection for Pope Feb. 6 | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/murray-outlines-terminators-bill-senate-to-get-measure-soon.html | MURRAY OUTLINES TERMINATORS BILL; Senate to Get Measure Soon -- Provides Quick Settlement and Interim Financing DIRECTOR TO HEAD WORK Broad Powers Given to Rush Task, Protect Small Plants With Right of Appeal MURRAY OUTLINES TERMINATIONS BILL | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/war-bond-sales-soar-here-in-reaction-to-atrocities-orders-double.html | War Bond Sales Soar Here In Reaction to Atrocities; Orders Double for Series E and Quadruple for Series F -- 'Bonds for Bataan' New Rallying Cry in State Drive SHE HAS AN EXTRA REASON FOR SELLING BONDS WAR BOND SALES SOAR IN THE STATE | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/jones-laughlin-earned-9512228-report-includes-19650000-set-aside.html | JONES & LAUGHLIN EARNED $9,512,228; Report Includes $19,650,000 Set Aside for Income and Federal Profits Taxes JONES & LAUGHLIN EARNED $9,512,228 | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/child-to-gayiord-c-burkes.html | Child to Gayiord C. Burkes | True | Special to TH NW YORK TS. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/frank-c-groover-exofficial-of-jacksonville-fla-branch-of-mckesson.html | FRANK C. GROOVER; Ex-Official of Jacksonville, Fla,,, Branch of McKesson & Robbins I | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/books-authors.html | Books -- Authors | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/port-bonds-here-held-tax-exempt-contention-of-treasury-that.html | PORT BONDS HERE HELD TAX EXEMPT; Contention of Treasury That Interest Is Subject to Levy Is Rejected 16-JUDGE COURT DECIDES Appeal to Supreme Court Is Likely in Bitter Fight, Started 3 Years Ago | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/plane-production-reaches-new-peak-wpb-reports-record-already-set-in.html | PLANE PRODUCTION REACHES NEW PEAK; WPB Reports Record Already Set in January for Number of Craft Turned Out | True | By Charles E. Eganspecial To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/fpha-promotes-john-a-kervich.html | FPHA Promotes John A. Kervich | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/heads-employes-group-ea-hayes-elected-by-clerks-section-of-exchange.html | HEADS EMPLOYES' GROUP; E.A. Hayes Elected by Clerks' Section of Exchange Association | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/russian.html | Russian | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/j-edbfund-miller.html | J. 'EDBfUND MILLER | True | Special to TH /W YORK TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/the-play-the-wonderful-bobby-clark-goes-south-of-the-broder-in.html | THE PLAY; The Wonderful Bobby Clark Goes South of the Broder in 'Mexican Hayride' | True | By Lewis Nichols | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK .TES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 614772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/more-to-story-says-survivor.html | More to Story," Says Survivor | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/allstar-hockey-off-but-crescents-will-meet-rovers-at-garden.html | ALL-STAR HOCKEY OFF; But Crescents Will Meet Rovers at Garden Tomorrow | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/petrillo-is-named-in-suit-for-500000-manager-of-detroit-theatre.html | PETRILLO IS NAMED IN SUIT FOR $500,000; Manager of Detroit Theatre Charges Coercion in Hiring Unneeded Musicians PETRILLO IS NAMED IN $500,000 SUIT | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/preventive-medicine.html | PREVENTIVE MEDICINE | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/return-of-porgy-listed-for-feb-7-operetta-to-play-at-the-city.html | RETURN OF 'PORGY' LISTED FOR FEB. 7; Operetta to Play at the City Center Two Weeks -- Two Shows Close Tonight | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/jersey-city-sales-varied.html | Jersey City Sales Varied | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/russian-changes-put-to-supreme-soviet-plan-for-greater-autonomy-for.html | RUSSIAN CHANGES PUT TO SUPREME SOVIET; Plan for Greater Autonomy for Republics Is Before Session | True | By Cable To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/p-paul-graef.html | P. PAUL GRAEF | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/moore-outpoints-evans.html | Moore Outpoints Evans | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/this-is-the-enemy.html | THIS IS THE ENEMY | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/house-plea-to-serve-younger-members-will-ask-the-president-to-let.html | HOUSE PLEA TO SERVE; Younger Members Will Ask the President to Let Them Go to War | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/we-wont-forget-says-canada.html | We Won't Forget," Says Canada | True | Special to THE NEW YORK TIMES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/lieut-nelson-transferred.html | Lieut. Nelson Transferred | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/mildred-d-umstead-becomes-affianced-connecticut-girl-engaged-to-pfc.html | MILDRED D. UMSTEAD BECOMES AFFIANCED; Connecticut Girl Engaged to Pfc. George Markle 4th of Army | True | ,qpecial to T NEW NnRK TXES. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/britain-joins-us-in-oil-stoppage-as-spain-continues-aid-to-the.html | Britain Joins U.S. in Oil Stoppage As Spain Continues Aid to the Reich; BRITAIN JOINS U.S. ON OIL FOR SPAIN | True | By Harold Dennyby Wireless To the New York Times. | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/navy-to-use-plattsburg-camp.html | Navy to Use Plattsburg Camp | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/gets-husbands-award-widow-of-army-pilot-is-training-to-be-a-flier.html | GETS HUSBAND'S AWARD; Widow of Army Pilot Is Training to Be a Flier | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 614772 |
| 1944-01-29 | 1944-01-29 | https://www.nytimes.com/1944/01/29/archives/speaking-of-climate.html | SPEAKING OF CLIMATE | True | | C1B 614772 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/navy-leases-wildwood-hotel.html | Navy Leases Wildwood Hotel | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/6-italian-parties-urge-abdication-political-congress-of-liberation.html | 6 ITALIAN PARTIES URGE ABDICATION; Political Congress of Liberation Groups, Meeting in Bari, Unanimous in Vote | True | | C1B 614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/charles-werners-have-daughter.html | Charles Werners Have Daughter | True | Special to THE 2zw YOR: Tru-S. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/paper-for-salvage-becomes-precious-wpb-official-cites-50-per-cent.html | PAPER FOR SALVAGE BECOMES 'PRECIOUS'; WPB Official Cites 50 Per Cent Cut in Wrappings Stock in First Quarter of 1944 | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/dr-5fax-guma.html | DR. 5fAX GUM.A | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/elizabeth-w-todd-wed-to-ap-ani-attended-by-5-at-marriage-to-lieut.html | ELIZABETH W. TODD WED TO AP ANi; Attended by 5 at Marriage to Lieut. Chalmers Dale 2d in Madison Avenue Church HiS sIStER HONOR MATRON Bridal Gown of Ivory-Colored Chiffon Velvet and Lace -- :. Reception Held at Pierre | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/vansittartism.html | VANSITTARTISM | True | GERTRUDE WAGNER | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/oil-paintings-auctioned.html | Oil Paintings Auctioned | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/composers-retort-courteous.html | COMPOSER'S RETORT COURTEOUS | True | By Olin Downes | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/westminster-lists-bond-sale-of-dogs-foxterrier-and-two-cockers-on.html | WESTMINSTER LISTS BOND SALE OF DOGS; Foxterrier and Two Cockers on Block at Garden Feb. 12 in 4th War Loan Drive TO GO ON AUCTION BLOCK FOR WAR BONDS WESTMINSTER LISTS BOND SALE OF DOGS | True | By Henry R. Ilsley | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/our-raid-a-record-102-nazi-fighter-craft-are-felled-we-lose-31.html | OUR RAID A RECORD; 102 Nazi Fighter Craft Are Felled -- We Lose 31 Bombers, 13 Fighters NO LET-UP FOR BERLIN That City's 'AA' Guns Knocked Out in Attack -- 3 Reich Planes Shot Down Over England FRANKFORT, BERLIN FEEL HEAVY BLOWS ALLIED BOMBS STRIKE | True | By Frederick Grahamby Cable To the New York Times | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/a-job-to-test-a-sherlock-holmes.html | A JOB TO TEST A SHERLOCK HOLMES" | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/aid-seamans-institute-womens-groups-here-knitted-15987-articles-in.html | AID SEAMAN'S INSTITUTE; Women's Groups Here Knitted 15,987 Articles in Year | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/lessons-from-a-historic-debate-senator-lodge-says-we-should-not.html | Lessons From a Historic Debate; Senator Lodge says we should not revive the old controversy over the League, but use it as a guide for our future policy. A Historic Debate | True | By Henry Cabot Lodge Jr.senator From Massachusetts | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/mrs-harper-sibley-to-speak.html | Mrs. Harper Sibley to Speak | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/snow-plow-in-a-russian-winter.html | SNOW PLOW IN A RUSSIAN WINTER" | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/underground-sets-invasion-program-series-of-coordinated-blows-at.html | UNDERGROUND SETS INVASION PROGRAM; Series of Coordinated Blows at Nazi Communications in Europe to Be First Phase | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/rev-anthony-vieban-j-i-rector-of-theological-college-ofi-catholic.html | REV. ANTHONY VIEBAN J; I Rector of Theological College ofI ,Catholic University Is Dead I | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/the-way-the-nation-feels.html | THE WAY THE NATION FEELS" | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/colombia-bans-german-schools.html | Colombia Bans German Schools | True | By Cable To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/mrs-george-l-cheney-widow-of-manufacturer-served-on-board-of.html | MRS. GEORGE L. CHENEY; Widow of Manufacturer Served on Board of Philharmonic | True | | C1B 614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/toughy-just-a-can-the-story-of-a-destroyer-that-typifies-a-rugged-a.html | Toughy -- Just a Can; The story of a destroyer that typifies a rugged and always hazardous service. | True | By Frank L. Kluckhohnby Wireless From Allied Headquarters, New Guinea. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/vansittarts-program.html | VANSITTART'S PROGRAM | True | FRANK C. BROWN | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/the-paradox-of-china-sharks-fins-and-millet-by-ilona-ralf-sues-331.html | The Paradox of China; SHARK'S FINS AND MILLET. By Ilona Ralf Sues. 331 pp. Boston: Little, Brown & Co. $3. | True | By William H. Chamberlin | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/west-point-dedicates-sgt-levin-memorial-recreation-room-is-tribute.html | WEST POINT DEDICATES SGT. LEVIN MEMORIAL; Recreation Room Is Tribute to Flier Lost Off New Guinea | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/house-moving-to-share-in-vital-world-plans-colmer-committee-started.html | HOUSE MOVING TO SHARE IN VITAL WORLD PLANS; Colmer Committee Started by Rayburn Marks Its Determination to Take A Hand in Post-War Decisions UNITY WITH SENATE PROPOSED | True | By Arthur Krock | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/dartmouth-skiers-lead-in-carnival-head-middlebury-host-team-miss.html | DARTMOUTH SKIERS LEAD IN CARNIVAL; Head Middlebury, Host Team -- Miss Fraser Triumphs in Both Women's Races DARTMOUTH SKIERS LEAD IN CARNIVAL | True | By Frank Elkinsspecial To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/a-war-without-quarter-forecast-in-pacific-army-and-navy-are-moved.html | A WAR WITHOUT QUARTER FORECAST IN PACIFIC; Army and Navy Are Moved to Reveal The Real Nature of the Enemy | True | By Hanson W. Baldwin | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/message-in-the-sky.html | MESSAGE IN THE SKY | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/signs-of-coming-deflation.html | SIGNS OF COMING DEFLATION" | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/mill-frey.html | Mill -- Frey | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/mexico-canada-to-send-envoys.html | Mexico, Canada to Send Envoys | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/green-stamps-bid-up-many-thousand-rarities-remain-to-be-sold-from-a.html | GREEN STAMPS BID UP; Many Thousand Rarities Remain to Be Sold From a Famous Collection | True | By Kent B. Stiles | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/german.html | German | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/opposition-roundup-reported.html | Opposition Round-Up Reported | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/arthur-brentano-bookseller-dead-head-of-largest-retail-outlet-of.html | ARTHUR 'BR'ENTANO, BOOKSELLER, DEAD; Head of Largest Retail Outlet of Kind in World Started as Newsboy With Firm in 1873 | True | Special to THE NEW YORE TE. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/war-lifts-pay-of-farm-hand-though-not-to-the-ceiling-for-steady.html | WAR LIFTS PAY OF FARM HAND, THOUGH NOT TO THE CEILING; For Steady Work in the Corn Belt He Is Now Getting $75 to $100 a Month | True | By Roland M. Jones | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/total-disarming-of-japan-urged-by-chinese-diplomat-at-rally.html | Total Disarming of Japan Urged By Chinese Diplomat at Rally; Atrocities Prove Nippon Cannot Be Trusted With War Weapons, Says T.S. Tsiang -- Strengthening of Own Nation Asked | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/says-livin6-costs-cut-civil-staffs-official-of-federal-workers.html | SAYS LIVIN6 COSTS CUT CIVIL STAFFS; Official of Federal Workers Union Asserts Government Loses Many Workers | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/here-and-there.html | HERE AND THERE | True | | C1B 614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/soviet-autonomy-troubles-allies-plan-to-increase-power-of-republics.html | SOVIET 'AUTONOMY' TROUBLES ALLIES; Plan to Increase Power of Republics Held Aimed at Peace-Table Control SOVIET 'AUTONOMY' TROUBLES ALLIES | True | By John MacCormacspecial To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/fredrika_-_pratt-fiaiwcee-vassar-senior-engaged-to-lti.html | FREDRIKA__PRATT FIAIWCEE; Vassar Senior Engaged to Lt.I | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/the-other-germany-germany-after-hitler-by-paul-hagen-240-pp-new.html | The "Other Germany"; GERMANY AFTER HITLER. By Paul Hagen 240 pp. New York: Farrar & Rinehart. $2. THE NEXT GERMANY. By a Group of Anti-Nazi Germans. 144 pp. New York: Penguin Books. 25 cents. Patterns for the Peace | True | By Wallace R. Deuel | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/big-aclandestates-are-given-to-britain-ownership-had-troubled-chief.html | BIG ACLAND-ESTATES ARE GIVEN TO BRITAIN; Ownership Had Troubled Chief of Common Wealth Party | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/palestine-jews-aid-in-war-emphasized-janner-tells-of-efforts-at.html | PALESTINE JEWS AID IN WAR EMPHASIZED; Janner Tells of Efforts at Zionist Meeting in London | True | By Cable To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/nazi-atrocities-reported-moscow-says-foe-killed-13000-persons-in.html | NAZI ATROCITIES REPORTED; Moscow Says Foe Killed 13,000 Persons in Sarny, Poland | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/politics-likely-to-keep-hopkins-letter-alive-known-facts-now-told.html | POLITICS LIKELY TO KEEP 'HOPKINS LETTER' ALIVE; Known Facts Now Told, but Mystery Was Too Good to Die at Once | True | By Luther Huston | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/canada-opposed-to-power-politics-aftermath-of-halifax-speech-shows.html | CANADA OPPOSED TO POWER POLITICS; Aftermath of Halifax Speech Shows People Are Against Centralized Action CLEARER PLANS SOUGHT Debates Show That Public Seeks to Avoid Involvement Against Own Interests | True | By P.j. Philipspecial To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/rudolph-r-engisch-union-county-deputy-surrogate-since-1835-dies-at.html | RUDOLPH R. ENGISCH; Union County Deputy Surrogate Since 1835 Dies at 48 | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/a-r-talbot-is-dead-nebraska-lawyer-84-uxpartner-of-w-j-bryan-long.html | A. R. TALBOT IS DEAD; NEBRASKA LAWYER, 84; ux-Partner of W. J. Bryan, Long Head of Modern Woodmen | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/asks-sunday-work-in-hard-coal-mines-ickes-says-shortage-requires.html | ASKS SUNDAY WORK IN HARD COAL MINES; Ickes Says Shortage Requires Full Operation in February -- OPA Agrees to Price Rise | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/russian-delegation-here-group-arrives-to-discuss-world.html | RUSSIAN DELEGATION HERE; Group Arrives to Discuss World Stabilization With Treasury | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/new-board-chairman-of-hawaiian-ship-line.html | New Board Chairman Of Hawaiian Ship Line | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/poet-in-the-slums-of-dublin-red-roses-for-me-by-sean-ocasey-160-pp.html | Poet in the Slums of Dublin; RED ROSES FOR ME. By Sean O'Casey. 160 pp. New York: The Macmillan Company. $2. | True | By Horace Reynolds | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/ranger-six-faces-canadiens-tonight-returns-to-garden-with-high.html | RANGER SIX FACES CANADIENS TONIGHT; Returns to Garden With High Hopes of Victory -- Watson at Center for Visitors | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/200-at-john-r-burton-rites.html | 200 at John R. Burton Rites | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/sales-clinic-set-for-cincinnati.html | Sales Clinic Set for Cincinnati | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/making-the-old-rug-do.html | Making the Old Rug Do | True | By Mary Madison | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/mary-rathburn-a-brideelect.html | Mary Rathburn a Bride-Elect | True | Special to Tg w Yo. Ts. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/atlanta-nearly-ready-new-cruiser-fourth-of-name-to-be-launched-feb.html | ATLANTA NEARLY READY; New Cruiser, Fourth of Name, to Be Launched Feb, 6 | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/lord-beaverbrook-buys-historic-english-village.html | Lord Beaverbrook Buys Historic English Village | True | By Wireless To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/basic-commodity-index-rises.html | Basic Commodity Index Rises | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/opposes-brutality-toward-japanese-rabbi-goldstein-urges-us-to-keep.html | OPPOSES BRUTALITY TOWARD JAPANESE; Rabbi Goldstein Urges Us to Keep Conscience Clear | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/small-nations-watch-russianpolish-dispute-exile-governments-see.html | SMALL NATIONS WATCH RUSSIAN-POLISH DISPUTE; Exile Governments See Possible Shape For All Europe in Settlement | True | By David Andersonby Wireless To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/louis-willneb.html | LOUIS WILLNEB | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/dorothy-mkernan-eh6aged-to-marry-i-former-student-at-cornell-and-m.html | DOROTHY M'KERNAN EH6AGED TO MARRY; i Former Student at Cornell and M. I. T. Bride-Elect of DeRoss Salisbury Jr. of the Navy | True | Special to THE NmW YOK TES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/ethical-culture-tea-tomorrow.html | Ethical Culture Tea Tomorrow | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/guffey-quits-post-as-campaign-head-barkley-may-act-this-week-on.html | GUFFEY QUITS POST AS CAMPAIGN HEAD; Barkley May Act This Week on Choosing New Head of Party's Senate Group | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/elected-by-textile-concerns.html | Elected by Textile Concerns | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/janet-woolley-engaged-graduate-of-gibbs-school-to-be-bride-of.html | JANET WOOLLEY ENGAGED; Graduate of Gibbs School to Be Bride of Ri__char_d_D. Porter | True | Special to TH lv NOK TES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/wounded-rescued-in-truce-on-rapido-armistice-asked-by-germans-after.html | WOUNDED RESCUED IN TRUCE ON RAPIDO; Armistice Asked by Germans After Three Days' Fighting Beside River in Italy GRANTED BY AMERICANS Firing Resumed Promptly by Both Sides -- U.S. Officer Describes Mission | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/polish-view-disputed-statements-by-group-leaders-here-held-to-be.html | Polish View Disputed; Statements by Group Leaders Here Held to Be Incorrect | True | EDWIN S. SMITH, | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/just-keep-in-step.html | JUST KEEP IN STEP" | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/emma-t-little-affianced.html | Emma T. Little Affianced | True | Special to T YORK T'na. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/elizabeth-twltchell-to-be-wed.html | Elizabeth Twltchell to Be Wed | True | 8pecisl to T YOF S. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/hospitals-on-approved-list.html | Hospitals on Approved List | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/henry-roulston-dies-grocery-chain-aide-vice-president-and-a.html | HENRY ROULSTON DIES; GROCERY CHAIN AIDE; Vice President and a Director of Thos. Roulston, Inc., Was 37 | True | Special to THE NEW YOI TIDIES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/morse-quits-wlb-to-run-for-the-senate-republican-aspirant-praised.html | Morse Quits WLB to Run for the Senate; Republican Aspirant Praised by Roosevelt | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/git-up-them-stairs.html | GIT UP THEM STAIRS!" | True | | C1B 614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/a-soldiers-view.html | A Soldier's View | True | A. CHANIN | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/miss-farquharson-i-married-in-jersey-has-3-attendants-at-wedding-to.html | MISS FARQUHARSON i MARRIED IN JERSEY; Has 3 Attendants at Wedding to Wilbur Bernard oiorgio | True | Special to THE NKW YoK Ts. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/young-and-gay.html | Young and Gay | True | By Virginia Pope | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/Iran-peterson.html | Iran -- Peterson | True | Special to THe. NEW Yom TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/east-indies-need-for-relief-urged-netherlands-official-moderate-in.html | EAST INDIES' NEED FOR RELIEF URGED; Netherlands Official Moderate in Reporting to UNRRA on Food Requirements | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/howes-200th-goal-helps-detroit-win-red-wings-beat-bruins-61-for.html | HOWE'S 200TH GOAL HELPS DETROIT WIN; Red Wings Beat Bruins, 6-1, for Sixth in Row and Tie for Runner-Up Spot CHICAGO DOWNS TORONTO Black Hawks Climb Within a Point of Fourth Place by Gaining 4-3 Triumph | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/that-first-night-audience.html | THAT FIRST NIGHT AUDIENCE | True | By Lewis Nichols | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/gestapo-reported-ruling-rumania-antonescu-yielded-to-setting-up-of.html | GESTAPO REPORTED RULING RUMANIA; Antonescu Yielded to Setting Up of German State to Curb Unrest, Say Clergymen | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/briton-to-demand-trial-of-japanese-member-of-parliament-will-ask.html | BRITON TO DEMAND TRIAL OF JAPANESE; Member of Parliament Will Ask Eden to Consult With U.S on Punishment | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/tax-modifications-in-bill-in-senate-proposal-for-repeal-of-the.html | TAX MODIFICATIONS IN BILL IN SENATE; Proposal for Repeal of the Second Anti-Windfall Levy Is Recommended TIME FOR FIRST PAYMENT Amendment of This Considered -- New Limitation Designed for Trade Deductions TAX MODIFICATIONS IN BILL IN SENATE | True | By Godfrey N. Nelson | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/goodman-russell.html | Goodman -- Russell | True | Special to T NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/irs-j-m-3vcabtity.html | I[RS. J. M. 3VCABTItY | True | Special to T IqKw Yo Txas. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/willkie-men-shun-west-coast-test-they-agree-candidate-is-wise-to.html | WILLKIE MEN SHUN WEST COAST TEST; They Agree Candidate Is Wise to Steer Clear of a Contest in California Primary GOVERNOR IS IN CONTROL | True | By Lawrence E. Davies | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/birsner-lynn.html | Birsner -- Lynn | True | Special to THE NJW YORK TIM-S. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/plan-orderly-sale-of-ersatz-goods-most-furniture-retailers-bar.html | PLAN ORDERLY SALE OF ERSATZ GOODS; Most Furniture Retailers Bar Panicky Clearances Despite Steel Spring Release | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/state-board-voids-two-labor-polls-rejection-of-unions-set-aside.html | STATE BOARD VOIDS TWO LABOR POLLS; Rejection of Unions Set Aside Because Workers Voted on Company Time | True | | C1B 614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/davies-cites-japanese-deceit.html | Davies Cites Japanese Deceit | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/half-a-billion-hungry-people-director-lehman-of-unrra-describes-the.html | Half a Billion Hungry People; Director Lehman of UNRRA describes the urgent needs of the occupied countries and outlines the great task of relieving the war-torn host. Half a Billion Hungry People Half a Billion Hungry People | True | By Herbert H. Lehman Director General, Unrra | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/170-receive-diplomas-cathedral-high-school-holds-its-semiannual.html | 170 RECEIVE DIPLOMAS; Cathedral High School Holds Its Semi-Annual Graduation | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/dr-d-molloy-dies-yellow-fear-foe-former-field-representative-for.html | DR. D. MOLLOY DIES; YELLOW FEaR FOE; Former Field Representative for Rockefeller Foundation -- Long in Latin America | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/kenna-paces-drive-as-army-five-trips-coast-guard-5537-doug-scores.html | KENNA PACES DRIVE AS ARMY FIVE TRIPS COAST GUARD, 55-37; Doug Scores 11 Points Against Visiting Academy--Winners Ahead, 25-23, at Half CADETS VICTORS ON TRACK Conquer Columbia, Princeton Easily--Sextet and Merman Show Way, Fencers Bow ARMY'S FIVE ROUTS COAST GUARD, 55-37 | True | By Robert F. Kelley special To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/sailor-take-warning-by-kelley-roos-188-pp-new-york-dodd-mead-co-2.html | SAILOR, TAKE WARNING! By Kelley Roos. 188 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/regret-delay-in-report.html | Regret Delay in Report | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/marthur-acclaims-new-zealand-fliers-praises-work-airmen-have-done.html | M'ARTHUR ACCLAIMS NEW ZEALAND FLIERS; Praises Work Airmen Have Done in Bombing of Rabaul | True | By Cable To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/a-new-conception-of-don-quixote.html | A New Conception of Don Quixote | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/owi-row-waits-presidents-word-davis-not-to-resign-unless-requested.html | OWI ROW WAITS PRESIDENT'S WORD; Davis Not to Resign Unless Requested or Faced With Loss of Control | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/hairdo-with-ribbons.html | Hairdo With Ribbons | True | By Martha Parker | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/intercultural-study-massachusetts-has-a-project-to-promote.html | Intercultural Study; Massachusetts Has a Project to Promote Understanding | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/chamber-for-unrra-aid-directors-urge-vote-by-members-on.html | CHAMBER FOR UNRRA AID; Directors Urge Vote by Members on Foreign-Relief Policy | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/hirohito-too-ill-for-poetry-fete.html | Hirohito Too Ill for Poetry Fete | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/roosevelt-calls-on-people-to-give-victory-dollars-over-radio-on-62d.html | ROOSEVELT CALLS ON PEOPLE TO GIVE 'VICTORY DOLLARS'; Over Radio on 62d Birthday He Asks for Means to 'Blast Way to Berlin and Tokyo' LINKS FIGHT ON PARALYSIS Thanks All Who Aid It -- Greets Celebrations Over Country -- Dines With 'Cuff-Links Gang' ROOSEVELT ASKS 'VICTORY DOLLARS' | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/japanese.html | Japanese | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/helen-maulsby-a-bride-i-wed-in-new-rochelle-tocaptaini.html | ! HELEN MAULSBY A BRIDE i; Wed in New Rochelle to'CaptainI | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/harvard-downed-by-7435.html | Harvard Downed by 74-35 | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/vertical-attack.html | VERTICAL ATTACK | True | | C1B 614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/liaison-officer-wins-name-of-beachhead-major-harrington-former.html | LIAISON OFFICER WINS NAME OF 'BEACHHEAD'; Major Harrington, Former Times Man, Flies to Advanced Bases | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/stevens-triumphs-5139-leads-all-the-way-in-beating-rpi-five-at.html | STEVENS TRIUMPHS, 51-39; Leads All the Way in Beating R.P.I. Five at Union City | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/paper-company-stock-sold.html | Paper Company Stock Sold | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/on-board-of-directors-of-cities-service-company.html | On Board of Directors Of Cities Service Company | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/comity-of-nations.html | Comity of Nations | True | NADINE ERMOLAEFF | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/penn-five-checks-princeton-41-to-39-crossins-toss-decides-game-in.html | PENN FIVE CHECKS PRINCETON, 41 TO 39; Crossin's Toss Decides Game in Overtime -- Temple Downs West Virginia, 46 to 32 | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/5000-get-auto-licenses.html | 5,000 Get Auto Licenses | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/one-fort-of-group-mixes-with-nazis-pilot-of-single-plane-at-a-us.html | ONE 'FORT' OF GROUP MIXES WITH NAZIS; Pilot of Single Plane at a U.S. Bomber Base Tells a Fighting Story CREW CLAIMS 7 OF FOE Fliers at This Station Praise American Fighter Cover -- Found Clouds a Help | True | By David Andersonby Cable To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/paraguay-executes-5-group-reported-put-to-death-for-wednesdays.html | PARAGUAY EXECUTES 5; Group Reported Put to Death for Wednesday's Uprising | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/russian.html | Russian | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/institute-luncheon-tuesday.html | Institute Luncheon Tuesday | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/loughlin-elected-tammany-leader-as-kennedy-quits-former-assemblyman.html | LOUGHLIN ELECTED TAMMANY LEADER AS KENNEDY QUITS; Former Assemblyman Defeats Fay by a Margin of 14 2/3 Votes to 9 11/12 COMPROMISE PLAN FAILS Chief Resigns in Interest of Harmony as Foes Defeat Plan to Split Ranks Loughlin Named Tammany Leader As Kennedy Is Forced to Resign | True | By James A. Hagerty | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/halseys-fliers-bag-1291-planes.html | Halsey's Fliers Bag 1,291 Planes | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/vegetable-kingdom.html | Vegetable Kingdom | True | By Jane Holt | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/railway-to-end-bonds-minneapolis-st-louis-calls-2015000-for-may-1.html | RAILWAY TO END BONDS; Minneapolis & St. Louis Calls $2,015,000 for May 1 | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/tax-provisions-cut-by-steel-concerns-reduction-of-28-12-per-cent.html | TAX PROVISIONS CUT BY STEEL CONCERNS; Reduction of 28 1/2 Per Cent From 1942 for 1943 Chiefly Attributed to Costs | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/notes.html | Notes | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/the-presidents-birthday-address.html | The President's Birthday Address | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/streamlining-the-draft.html | STREAMLINING THE DRAFT | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/forum-on-panamericanism.html | Forum on Pan-Americanism | True | | C1B 614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/sugar-stamp-40-valid-it-will-be-available-tuesday-for-early-home.html | SUGAR STAMP 40 VALID; It Will Be Available Tuesday for Early Home Canners | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/jean-wheeler-fiancee-of-cadet.html | Jean Wheeler Fiancee of Cadet | True | Special to Tg NEW YORK TfzS. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/miss-jean-mcnamee-of-flushing-is-engaged-to-lt-harold-riley-jr.html | Miss Jean McNamee of Flushing Is Engaged To Lt. Harold Riley Jr., Holder of Air Medal | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/pledges-blow-at-japanese.html | Pledges Blow at Japanese | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/60-years-in-book-business.html | 60 Years in Book Business | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/yales-trio-gains-us-swim-crown-ford-helps-in-junior-medley-relay.html | YALE'S TRIO GAINS U.S. SWIM CROWN; Ford Helps in Junior Medley Relay Victory at N.Y.A. C. -- Miss Corridon Triumphs | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/nationalists-ignore-warning.html | Nationalists Ignore Warning | True | By Arnaldo Cortesiby Wireless To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/raf-hits-enemy-ship-in-aegean.html | RAF Hits Enemy Ship in Aegean | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/peggy-russell-wed-in-london.html | Peggy Russell Wed in London | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/eagan-rogers.html | Eagan -- Rogers | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/don-coyote-the-cactus-fence-by-catherine-bryan-and-mabra-madden.html | Don Coyote; THE CACTUS FENCE. By Catherine Bryan and Mabra Madden. Illustrated by Catherine Bryan. 80 pp. New York: The Macmillan Company. $1.50. | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/new-york-army-pilot-killed.html | New York Army Pilot Killed | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/hawkes-condemns-bureaucrats-rule-wants-all-constitutional.html | HAWKES CONDEMNS BUREAUCRATS RULE; Wants All Constitutional Safeguards Invoked to Bar Post-War Regimentation | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/i-troth-of-phyllis-adamsi-i-bucknell-senior-fiancee-of-lti-stuart-h.html | I TROTH OF PHYLLIS ADAMSI; I Bucknell Senior Fiancee of Lt.I Stuart h Adam of the Navy I I | True | Special to T N-. Yo TfEs. ' [ | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/elected-vice-president-of-the-borden-company.html | Elected Vice President Of the Borden Company | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/marquette-winner-6043.html | Marquette Winner, 60-43 | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/colgate-on-top-4540-14point-rally-in-third-period-defeats-cornell.html | COLGATE ON TOP, 45-40; 14-Point Rally in Third Period Defeats Cornell Five | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/article-7-no-title.html | Article 7 -- No Title | True | By the United Press. | C1B 614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/harry-horrocks.html | HARRY HORROCKS | True | Special to T2 I'v Yo Tr. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/miss-goldthwiite-notedirtist-deid-painter-and-printmaker-with-works.html | MISS GOLDTHWIITE, NOTEDIRTIST, DEID; Painter and Printmaker, With Works in Many Museums, Taught Here 23 Years | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/navy-air-transport-covers-the-world-combined-ocean-and-overland.html | NAVY AIR TRANSPORT COVERS THE WORLD; Combined Ocean and Overland Routes Have Reached More Than 65,000 Miles ALL SINCE PEARL HARBOR Monthly Plane Mileage Runs Into Millions -- Return Trips Bring Vital Materials | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/profit-system.html | PROFIT SYSTEM | True | A.E. LAURENCE | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/investment-trust-reports-big-gains-us-and-foreign-securities-corp.html | INVESTMENT TRUST REPORTS BIG GAINS; U.S. and Foreign Securities Corp. Puts Net Assets at $182 a Share | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/tokyo-minimizes-nauru-attack.html | Tokyo Minimizes Nauru Attack | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/mary-r-sherwood-will-become-bride-engaged-to-pay-lieut-stuart-le.html | MARY R. SHERWOOD WILL BECOME BRIDE; Engaged to Pay Lieut. Stuart Le Blanc. Smith of Royal Navy | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/life-hard-on-german-home-front-people-try-to-barter-for-their-needs.html | LIFE HARD ON GERMAN HOME FRONT; People Try to Barter For Their Needs as Inflation Grows | True | By Fritz Sternberg | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/change-in-the-tide.html | CHANGE IN THE TIDE | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/troth-is-announced-of-sara-ann-drury-rhode-island-girl-to-become.html | TROTH IS ANNOUNCED OF SARA ANN DRURY; Rhode Island Girl to Become the Bride of Lt. Calderon Howe | True | SDecil to Tl Nzw YORK TS. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/lukens-steel-to-defer-meeting.html | Lukens Steel to Defer Meeting | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/british.html | British | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/dave-a-mabx.html | DAVE A. MABX | True | Special to TH NW YORK TES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/roosevelt-board-is-negotiating-to-save-refugees-from-nazis-board.html | Roosevelt Board Is Negotiating To Save Refugees From Nazis; BOARD NEGOTIATES TO SAVE REFUGEES | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/good-tidings-from-london-town.html | GOOD TIDINGS FROM LONDON TOWN | True | LONDON.By Wireless To the New York Times.w.a. Darlington. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/japanese-reported-using-red-cross-on-ships-as-ruse-armynavy-paper.html | Japanese Reported Using Red Cross on Ships as Ruse; Army-Navy Paper Suggests Trickery -- No-Surrender, No-Quarter War to End Is Demanded JAPAN REPORTED EMPLOYING RUSES | True | By the United Press. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/william-thon.html | WILLIAM THON | True | E.A.J. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/bath-launches-second-destroyer.html | Bath Launches Second Destroyer | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/st-johns-defeats-cathedral-6843-redmens-five-leads-all-the-way-liu.html | ST. JOHN'S DEFEATS CATHEDRAL, 68-43; Redmen's Five Leads All the Way -- L.I.U. and Brooklyn College Triumph | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/orchestra-birthday-party.html | ORCHESTRA BIRTHDAY PARTY | True | SAN FRANCISCO, Calif. | C1B 614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/danes-bomb-copenhagen-plant.html | Danes Bomb Copenhagen Plant | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/books-and-authors.html | Books and Authors | True | C.M. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/rev-boaventvr___-mhugh-passionist-leader-a-founder-of-monastery-in-.html | REV. BOAVENTVR___ M'HUGH; { Passionist Leader a Founder of Monastery in Massachusetts { | True | Special to ThE NSV YOnX TFES. J | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/communism-held-spreading-in-italy-fixedincome-class-said-to-be.html | COMMUNISM HELD SPREADING IN ITALY; Fixed-Income Class Said to Be Starving -- Neapolitan Puts Part of Blame on AMG | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/olympics-take-15th-in-row.html | Olympics Take 15th in Row | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/army-rule-change-irks-contractors-terminations-are-no-longer-exempt.html | ARMY RULE CHANGE IRKS CONTRACTORS; Terminations Are No Longer Exempt From Renegotiation Despite Baruch 'Ceiling' EXCEPTIONS ARE OUTLINED Cover Those Completed in Six Months, Also Plants Which Made Same Item Before ARMY RULE CHANGE IRKS CONTRACTORS | True | By Edward J. Gleason | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/bombs-kill-7-germans-in-nice.html | Bombs Kill 7 Germans in Nice | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/marion-e-schulman-is-wed.html | Marion E. Schulman Is Wed | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/vatican-denies-tokyo-report.html | Vatican Denies Tokyo Report | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/col-reed-g__-l__an_dis-weds-son-of-baseball-commissioner-marries.html | COL. REED G__ L__AN_DIS WEDS; Son of Baseball Commissioner Marries Mrs. Vieno Bigelow | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/rosemary-k-burns-is-married-upstate-bride-of-lt-frank-brien-of-army.html | ROSEMARY K. BURNS ! IS MARRIED UP,STATE; Bride of Lt. Frank Brien of Army Air Forces in Clinton | True | Special to TJ NzW NoK Tzas. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/mothers-demand-action.html | Mothers Demand Action | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/45850-see-everton-bow-in-cup-soccer-liverpool-team-is-victor-by-32.html | 45,850 SEE EVERTON BOW IN CUP SOCCER; Liverpool Team Is Victor by 3-2 Before Record Crowd for English Season BATH TIES WITH BRISTOL Shares the Qualifying Lead as Leicester City Draws Against Mansfield | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/mary-i-close-bride-of-navy-lieutenant-wed-in-freeport-to-frederick.html | MARY I. CLOSE BRIDE OF NAVY LIEUTENANT; Wed in Freeport to Frederick T. Bean of three D enta_ll Corps | True | Special to TH NEW YORK Tns. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/the-fronts.html | THE FRONTS | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/doughnton-will-run-again-ways-and-means-chief-says-many-urge-him-to.html | DOUGHNTON WILL RUN AGAIN; Ways and Means Chief Says Many Urge Him to Stay in House | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/chinese-outlines-needs-after-war-vast-radio-industry-25000.html | CHINESE OUTLINES NEEDS AFTER WAR; Vast Radio Industry, 25,000 Locomotives, 500,000 Autos a Year on His List | True | | C1B 614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/pointers-at-pinehurst.html | POINTERS AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/white-mountain-skiing.html | WHITE MOUNTAIN SKIING | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | VICTOR S. YARROS | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/hull-says-people-ignored-war-signs-on-department-broadcast.html | HULL SAYS PEOPLE IGNORED WAR SIGNS; On Department Broadcast Vandenberg Insists Congress Was Not Told of Peril | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/mneill-wins-match-in-bond-tennis-event-defeats-schroeder-61-63-at.html | M'NEILL WINS MATCH IN BOND TENNIS EVENT; Defeats Schroeder, 6-1, 6-3, at the 69th Regiment Armory | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/standees-at-the-met.html | Standees at the 'Met' | True | By Lillian G. Genn | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/50000-taken-prisoner.html | 50,000 Taken Prisoner | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/services-for-mark-roth-heydler-weiss-attend-funeral-of-yankee-road.html | SERVICES FOR MARK ROTH; Heydler, Weiss Attend Funeral of Yankee Road Secretary | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/hoppe-books-new-match-to-open-600point-duel-with-cochran-in-chicago.html | HOPPE BOOKS NEW MATCH; To Open 600-Point Duel With Cochran in Chicago Tomorrow | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/marguerite-gradler-engaged.html | Marguerite Gradler Engaged | True | Special to THE IZW YORK TLES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/one-can-spoil-many.html | ONE CAN SPOIL MANY" | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/mexico-has-20year-oil-supply.html | Mexico Has 20-Year Oil Supply | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/abroad.html | ABROAD | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/march-of-russian-piano-music.html | MARCH OF RUSSIAN PIANO MUSIC | True | By Alexander Borovsky | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/australia-felix-my-love-must-wait-by-ernestine-hill-410-pp-new-york.html | Australia Felix; MY LOVE MUST WAIT. By Ernestine Hill. 410 pp. New York: Doubleday, Doran & Co. $2.50. Latest Works of Fiction | True | By Andrea Parke | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/japanese-employ-torture-as-spur-use-suffering-of-allied-captives-to.html | JAPANESE EMPLOY TORTURE AS SPUR; Use Suffering of Allied Captives to Incite Their Own Men to Fight to the Death | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/surrogate-mcgarey-honored.html | Surrogate McGarey Honored | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/tax-forgiveness-on-income-traced-a-typical-case-is-used-to.html | TAX 'FORGIVENESS' ON INCOME TRACED; A Typical Case Is Used to Illustrate How Amount for 1942 Is Computed | True | By J.g Forrest | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/seamen-on-shore-returning-to-seas-35000-experienced-men-have-quit.html | SEAMEN ON SHORE RETURNING TO SEAS; 35,000 Experienced Men Have Quit Security of Berths for Emergency Duty | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/new-tactics-in-frankfort-blow.html | New Tactics in Frankfort Blow | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/play-rare-brahms-work-lener-quartet-harsanyi-and-scholz-offer.html | PLAY RARE BRAHMS WORK; Lener Quartet, Harsanyi and Scholz Offer String Sextet | True | R.L. | C1B 614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/new-rival-to-spinach-tampala-a-delicacy-brought-from-china-may-be.html | NEW RIVAL TO SPINACH; Tampala, a Delicacy Brought from China, May Be Grown in American Garden | True | By Paul F. Frese | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/finnish.html | Finnish | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/night-of-terror-for-berlin.html | Night of Terror" for Berlin | True | By Cable To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/5000-hear-mannes-concert.html | 5,000 Hear Mannes Concert | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/layng-ashbaugh.html | Layng -- Ashbaugh | True | Special to THg NEW YORK TLES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/north-conway-ski-race.html | NORTH CONWAY SKI RACE | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/ngelo-cktaldo.html | .NGELO C-kTALDO | True | Special to TI NEW YORK MS. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/art-objects-net-43917-painting-by-corot-brings-highest-price-of.html | ART OBJECTS NET $43,917; Painting by Corot Brings Highest Price of Auction, $3,200 | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/supplies-of-meat-steadily-dwindle-signs-of-shortage-in-spring-here.html | SUPPLIES OF MEAT STEADILY DWINDLE; Signs of Shortage in Spring Here Already -- Restaurant Prices to Be Investigated SUPPLIES OF MEAT STEADILY DWINDLE | True | By Jefferson G. Bell | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/bulgaria-names-new-envoys.html | Bulgaria Names New Envoys | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/article-9-no-title-henry-knight-buys-the-valdina-farms.html | Article 9 -- No Title; HENRY KNIGHT BUYS THE VALDINA FARMS | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/margaret-mccullough-a-bride.html | Margaret McCullough a Bride | True | Special to TJJI f-w YORK Tnzl. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/baseball-leaders-to-meet-saturday-on-postwar-plans-landis-to.html | BASEBALL LEADERS TO MEET SATURDAY ON POST-WAR PLANS; Landis to Discuss With Major and Minor League Officials Rehabilitation of Sport FARM SYSTEM A BIG ISSUE Return of Players in Service Another Problem -- Immediate Needs to Be Considered | True | By John Drebinger | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/36-german-planes-downed-over-italy-another-destroyed-off-albania-as.html | 36 GERMAN PLANES DOWNED OVER ITALY; Another Destroyed Off Albania as Allies Lose 5 -- Score for 2 Days Is 87 to 12 | True | By Wireless To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/will-aid-in-postwar-jobs.html | Will Aid in Post-War Jobs | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/aetna-insurance-gains.html | Aetna Insurance Gains | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/boom-market-for-yesteryears-movies-resurgence-of-oldies-gives-start.html | BOOM MARKET FOR YESTERYEAR'S MOVIES; Resurgence of 'Oldies' Gives Start to at Least One New Film Company | True | By Thomas M. Pryor | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/united-states.html | United States | True | By Telephone To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/new-york-flier-dies-in-crash.html | New York Flier Dies in Crash | True | | C1B 614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/endorses-appeal-of-ap-virginia-press-association-says-freedom-of.html | ENDORSES APPEAL OF A.P.; Virginia Press -- Association Says Freedom of Press Is Involved | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Jack Gould | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/child-feeding-plea-pressed-by-leader-stronger-public-support-urged.html | CHILD FEEDING PLEA PRESSED BY LEADER; Stronger Public Support Urged by Dr. H.E. Kershner to Aid Those in Nazis' Power FUTURE EFFECTS PAINTED Roosevelt, His Advisers and Neutral Countries, British Opinion Seen for Plan | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/afl-still-hesitant-on-lewis-delay-since-last-may-is-attributed-to-a.html | AFL STILL HESITANT ON LEWIS; Delay Since Last May Is Attributed to a Complex Variety of Causes | True | By Louis Stark | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/tito-forces-attack-50mile-nazi-line-partisans-in-increased-push-to.html | TITO FORCES ATTACK 50-MILE NAZI LINE; Partisans in Increased Push to Oust Foe in West Bosnia | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/war-prisoners-mail-germans-bar-letters-bearing-slogans-quayle-warns.html | WAR PRISONERS' MAIL; Germans Bar Letters Bearing Slogans, Quayle Warns | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/the-taming-of-the-bard-margaret-webster-director-actress-and-tidy.html | The Taming of the Bard; Margaret Webster -- director, actress and 'tidy scholar' -- has made Shakespeare one of Broadway's leading playwrights. The Taming of the Bard | True | By H.i. Brock | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/ny-termination-school-to-open-for-contractors.html | N.Y. 'Termination School' To Open for Contractors | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/news-of-night-clubs-the-versailles-offers-a-new-floor-show-other.html | NEWS OF NIGHT CLUBS; The Versailles Offers a New Floor Show -- Other Care and Hotel Notes | True | By Louis Calta | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/where-is-mr-hitchcock.html | Where Is Mr. Hitchcock? | True | ALBERT MARGOLIES | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/business-divided-on-regulation-w-one-group-favors-restriction-after.html | BUSINESS DIVIDED ON REGULATION W; One Group Favors Restriction After War to Check Inflation, Other Urges Repeal CONTROL BENEFITS CITED Reduction in Bad Accounts, Big Markdowns, Improved Capital Position Claimed BUSINESS DIVIDED ON REGULATION W | True | By Thomas F. Conroy | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/museum-without-a-director-behind-the-scenes-at-the-modern-an.html | MUSEUM WITHOUT A DIRECTOR; Behind the Scenes at the Modern; an Organization Functions In Close Harmony to Carry Out Institution's Program | True | By Edward Alden Jewell | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/city-corps-seeks-3000-patrol-service-to-open-drive-for-members.html | CITY CORPS SEEKS 3,000; Patrol Service to Open Drive for Members Tomorrow | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/1000-bond-buyers-attend-broadcast-notables-in-sports-draw-lusty.html | 1,000 BOND BUYERS ATTEND BROADCAST; Notables in Sports Draw Lusty Cheers at Golden Age Show | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/air-war-from-britain-shows-double-aspect-tactical-blows-over.html | AIR WAR FROM BRITAIN SHOWS DOUBLE ASPECT; Tactical Blows Over 'Invasion Coast' Match Strategic Attacks in Reich | True | By Drew Middletonby Wireless To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/anglosaxon-dynamic-bridging-the-atlantic-a-symposium-edited-by.html | Anglo-Saxon Dynamic; BRIDGING THE ATLANTIC. A Symposium edited by Philip Gibbs. 274 pp. New York: Doubleday, Doran & Co. $2.75. | True | GEORGE H.E. SMITH. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/you-cant-keep-the-change-by-peter-cheyney-243-pp-new-york-dodd-mead.html | YOU CAN'T KEEP THE CHANGE. By Peter Cheyney. 243 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/navy-five-victor-over-duke-4542-longneckers-baskets-decide-middies.html | NAVY FIVE VICTOR OVER DUKE, 45-42; Longnecker's Baskets Decide -- Middies Beat Columbia in Swimming and Fencing NAVY FIVE VICTOR OVER DUKE, 45-42 | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/elizabeth-beldin-becomes-en6agee-alumna-of-vassar-will-be-wed-to.html | [ELIZABETH BELDIN( BECOMES EN6AGEE; Alumna of Vassar Will Be Wed to LeRoy L. Eldredge Jr., a Navy Medical Student | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/the-asphalt-plant.html | THE ASPHALT PLANT | True | WALTER D. BINGER | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/german-news-agency.html | German News Agency | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/wooden-indians-west-to-the-setting-sun-by-harvey-chalmers-362-pp.html | Wooden Indians; WEST TO THE SETTING SUN. By Harvey Chalmers. 362 pp. New York: The Macmillan Company. $4. | True | RUTH BOORSTIN. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/why-they-give-blood-donors-get-a-deep-emotional-satisfaction-from.html | Why They Give Blood; Donors get a deep emotional satisfaction from the knowledge that their plasma will save lives. Why They Give Blood | True | By John Butler | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/argentine-move-unites-americas-against-axis-washington-hopeful-of.html | ARGENTINE MOVE UNITES AMERICAS AGAINST AXIS; Washington Hopeful of Further Action In Line With Conference Resolution | True | By Bertram D. Hulen | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/the-nation.html | THE NATION | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/miss-owl__2uptals-babylon-girl-becomes-bride-of-herbert-l-carpenter.html | Miss .ow,L,__2.uPTALs; Babylon Girl Becomes Bride of Herbert L, Carpenter Jr. | True | Specfal to TH Tm Yox TXMSS. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/son-to-robert-b-scovills.html | Son to Robert B. Scovills | True | Special to Tm NW YORK TrMEs. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/young-mans-year-with-veblen-the-innocents-at-cedro-a-memoir-of.html | Young Man's Year With Veblen; THE INNOCENTS AT CEDRO. A Memoir of Thorstein Veblen and Some Others. By R.L. Duffus. 163 pp. New York: The Macmillan Company. $2. | True | By D.c. Russell | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/vetrosky-hubeny.html | Vetrosky -- Hubeny | True | Special to TH lsw YORK TLS. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/tribute-from-roosevelt-hull-also-sends-condolences-to-widow-of.html | TRIBUTE FROM ROOSEVELT; Hull Also Sends Condolences to Widow of Kansas Editor | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/ruth-e-mdanielsi-army-mans-bride-wed-at-home-in-maplewood-to-lieut.html | RUTH E. M'DANIELS:i ARMY MAN'S BRIDE; Wed at Home in Maplewood to Lieut. Edwin W. Lukmire Jr. of the Air Forces | True | Special to Tm NEW YORK 'i',us. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/floral-park-airman-is-killed.html | Floral Park Airman Is Killed | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/new-york-promotions-two-are-made-colonels-and-seven-lieutenant.html | NEW YORK PROMOTIONS; Two Are Made Colonels and Seven Lieutenant Colonels | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/princeton-swimming-victor.html | Princeton Swimming Victor | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/two-new-annuals-for-1944.html | TWO NEW ANNUALS FOR 1944 | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/2000000-of-bonds-retired.html | $2,000,000 of Bonds Retired | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/still-on-his-desk.html | STILL ON HIS DESK | True | | C1B 614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/hello-february.html | HELLO, FEBRUARY | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/jean-hamilton-to-wed-i-pine-manor-alumna-fiancee-ofl-lt-s-e.html | JEAN HAMILTON TO WED; I Pine Manor Alumna Fiancee ofl Lt. S. E. Auslander, Air Arm I | True | Special to T lgw oaa Ts. [ | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/americal-troops-on-bougainville.html | Americal Troops on Bougainville | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/says-mail-to-pacific-moves-without-delay-apo-aide-asserts-christmas.html | SAYS MAIL TO PACIFIC MOVES WITHOUT DELAY; APO Aide Asserts Christmas Jam Has Been Just About Cleared Special to THE NEW YORK TIMES. | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/miami-dinners.html | MIAMI DINNERS | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/nicaraguan-exports-up-totals-for-1943-are-500000-more-than-1942.html | NICARAGUAN EXPORTS UP; Totals for 1943 Are $500,000 More Than 1942 Figure | True | By Cable To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/us-carrier-fleet-hits-at-marshalls-powerful-task-forces-attack.html | U.S. CARRIER FLEET HITS AT MARSHALLS; Powerful Task Forces Attack Japanese Bases on Wotje, Kwajalein and Maloelap | True | By George F. Hornby Telephone To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/french-resisters-state-demands-they-want-weapons-and-a-purge-of-all.html | FRENCH RESISTERS STATE DEMANDS; They Want Weapons And a Purge of All Vichyites | True | By Harold Callender | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/utility-investors-fear-new-basis-for-valuation-from-court-ruling.html | Utility Investors Fear New Basis For Valuation From Court Ruling; Theory of 'Original Cost' in Case of Hope Natural Gas Company Viewed as Novel -- Rate Reductions Affected UTILITY INVESTORS FEAR CUTS IN RATES | True | By Thomas P. Swift | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/mcweeney-lyttleton.html | McWeeney -- Lyttleton | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/one-announcer-one-musicologist.html | ONE ANNOUNCER, ONE MUSICOLOGIST | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/acute-milk-flush-in-spring-is-seen-maximum-prices-of-340-and-330-a.html | ACUTE MILK 'FLUSH' IN SPRING IS SEEN; Maximum Prices of $3.40 and $3.30 a Hundredweight Set for Producers of State | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/nuptials-ire-held-for-miss-gregory-she-is-married-in-westfield-to.html | NUPTIALS IRE HELD FOR MISS GREGORY; She Is Married in Westfield to Lieut.'Everett W. Czerny of the Naval Medical Corps | True | Special to THN Nmw YoaK TES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/cotton-futures-make-small-gains-prices-advance-2-to-3-points-as.html | COTTON FUTURES MAKE SMALL GAINS; Prices Advance 2 to 3 Points as Trade and Mill Buying Absorbs Hedge Offerings | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/state-speed-skating-put-off.html | State Speed Skating Put Off | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/air-express-up-458-total-for-9-months-sets-record-with-11074-tons.html | AIR EXPRESS UP 45.8%; Total for 9 Months Sets Record With 11,074 Tons | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/army-doing-good-job-schools-might-emulate-foreign-language-program.html | Army Doing Good Job; Schools Might Emulate Foreign Language Program | True | THEODORE HUEBENER, | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/tyranny-of-mob-decried-by-hanley-appeals-to-certain-classes-to-win.html | TYRANNY OF MOB' DECRIED BY HANLEY; Appeals to Certain Classes to Win Votes Held Peril to American Life | True | | C1B 614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/merchantmans-story-lifeline-by-robert-carse-illustrated-by.html | Merchantman's Story; LIFELINE. By Robert Carse. Illustrated by photographs. 189 pp. New York: William Morrow & Co. $2.50. | True | By Frank S. Adams | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/best-promotions-in-week-wool-suit-with-cutaway-jacket-leads-says.html | BEST PROMOTIONS IN WEEK; Wool Suit With Cutaway Jacket Leads, Says Meyer Both | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/two-houses-split-on-soldier-vote-party-lines-sharply-drawn-in-the.html | TWO HOUSES SPLIT ON SOLDIER VOTE; Party Lines Sharply Drawn in the Contest Over State or Federal Ballots A PARLIAMENTARY TANGLE | True | By C.p. Trussell | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/to-present-barrie-play.html | To Present Barrie Play | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/stocks-sluggish-but-prices-rise-both-exchanges-are-affected.html | STOCKS SLUGGISH, BUT PRICES RISE; Both Exchanges Are Affected -- Corporation and Railway Bonds Make Gains | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/yoblon-hollander.html | Yoblon -- Hollander | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/notes-on-science-research-in-human-fertility-unique-resins-get-a.html | NOTES ON SCIENCE; Research in Human Fertility -- Unique Resins Get a Name | True | W.K. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/music-published.html | MUSIC PUBLISHED | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/mexican-host-the-two-eagles-by-maria-cristina-chambers-illustrated.html | Mexican Host; THE TWO EAGLES. By Maria Cristina Chambers. Illustrated by Susanne Suba. 176 pp. New York: Oxford University Press. $2. | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/dexter-hand.html | Dexter -- Hand | True | Special to THE NW YORK TIES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/japanese-defense-strong-in-arakan-british-and-indian-forces-are-now.html | JAPANESE DEFENSE STRONG IN ARAKAN; British and Indian Forces Are Now Against Fortified Area Based on Two Tunnels WIDE OUTFLANKING BEGUN Chinese Troops Continue to Go Forward in Hukawng Valley -- Bombers Pound Foe | True | By Tillman Durdinby Wireless To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/st-josephs-nursery-to-gain.html | St. Joseph's Nursery to Gain | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/chapter-and-verse-on-the-nazi-pogrom-the-black-book-of-polish-jewry.html | Chapter and Verse on the Nazi Pogrom; THE BLACK BOOK OF POLISH JEWRY. An Account of the Martyrdom of Polish Jewry Under the Nazi Occupation. Edited by Jacob Apenszlak. 343 pp. New York: Roy Publishers. $3. | True | WALTER BARA. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/more-british-miners-quit-in-pay-dispute-20000-angered-by-mediation.html | MORE BRITISH MINERS QUIT IN PAY DISPUTE; 20,000 Angered by Mediation Result, 1 Below Demand | True | By Cable To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/worlds-greatest-warship-is-launched-in-brooklyn-45000ton-missouri.html | World's Greatest Warship Is Launched in Brooklyn; 45,000-Ton Missouri Is Fourth of Class -- Truman Urges That She 'Avenge the Slaughter of Heroes of Bataan' GREATEST WARSHIP IS LAUNCHED HERE THE NEW BATTLESHIP MISSOURI ADDS 45,000 MORE TONS TO OUR SEA MIGHT | True | By Hanson W. Baldwin | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/maine-farm-a-winters-tale-maine-farm-a-winters-tale.html | Maine Farm; A Winter's Tale; Maine Farm; A Winter's Tale | True | By John Gouldison Falls, Me. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/ariel-flight-takes-bahamas-handicap-with-good-bid-next-only.html | ARIEL FLIGHT TAKES BAHAMAS HANDICAP, WITH GOOD BID NEXT; Only Non-Flamingo Eligible in Field Wins by Length and Half and Pays $53.20 TRIUMPH IS WORTH $4,570 Freezout Is Third at Hialeah -- 11,751 Bet $915,043, New High for Meet ARIEL FLIGHT TAKES BAHAMAS HANDICAP | True | By Bryan Fieldspecial To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/student-draftdeferment-curtailment-and-astp-reduction-pose-threat.html | Student Draft-Deferment Curtailment and ASTP Reduction Pose Threat to Colleges | True | By Benjamin Fine | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/louis-i-griiees.html | LOUIS I. GRÍiEES | True | Slecial to THI NW YORK TIS. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/wingding-the-lost-weekend-by-charles-jackson-244-pp-new-york-farrar.html | Wingding; THE LOST WEEK-END. By Charles Jackson. 244 pp. New York: Farrar & Rinehart. $2.50. | True | By Philip Wylie | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/jeremiah-a-sheehn.html | JEREMIAH A. SHEEH.N | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/the-dance-notes-and-calendar.html | THE DANCE: NOTES AND CALENDAR | True | By John Martin | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/food-trade-insists-on-retrenchment-stand-taken-despite-warning-of.html | FOOD TRADE INSISTS ON RETRENCHMENT; Stand Taken Despite Warning of Government Demand Will Rise as War Progresses BIG INVENTORIES FEARED Ready to Liquidate to Avoid Being Caught in Case War Ends Suddenly in Europe | True | By George H. Mooneyspecial To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/the-da-calls-a-turn-by-erle-stanley-gardner-216-pp-new-york-william.html | THE D.A. CALLS A TURN. By Erle Stanley Gardner. 216 pp. New York: William Morrow & Co. $2. | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/miss-ann-c-aylward-becomes-bride-here-has-3-atendants-at-marriage.html | MISS ANN C. AYLWARD BECOMES BRIDE HERE; Has 3 Atendants at Marriage to William J. Hofmann Jr. | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/mrs-joahyaijghalq-is-wed-in-her-home-comdr-l-hewetts-sister-has-one.html | MRS. JOAHYAIJGHAlq IS WED IN HER HOME; =Comdr. L. Hewett's Sister Has One Attendant at Marriage to Sailing Baruch Jr. | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/disk-jockey-at-work-eyewitness-account-of-martin-block-as-he.html | DISK JOCKEY AT WORK; Eyewitness Account of Martin Block as He Conducts a 'Balloon' Session | True | By John K. Hutchens | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/drafting-of-women-urged.html | Drafting of Women Urged | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/free-french-promote-beynet.html | Free French Promote Beynet | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/dartmouth-tops-columbia-6953-annexes-7th-league-title-in-row.html | Dartmouth Tops Columbia, 69-53; Annexes 7th League Title in Row; Hanover Quintet Clinches Honors With One Circuit Game Remaining -- Brindley Sets Pace for Indians With 25 Points DARTMOUTH VICTOR; REPEATS IN LEAGUE | True | By Joseph C. Nichols | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/rosenbluth-freedman.html | Rosenbluth -- Freedman | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/fun-en-route.html | Fun En Route' | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/roosevelt-hails-argentine-break-replies-to-official-message-of.html | ROOSEVELT HAILS ARGENTINE BREAK; Replies to Official Message of Ramirez Notifying Him of Rupture With Axis | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/home-laxity-blamed-for-juvenile-crime-parent-delinquency-is-cause.html | HOME LAXITY BLAMED FOR JUVENILE CRIME; ' Parent Delinquency' Is Cause, Justice Marchisio Suggests | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/a-pledge-for-all.html | A PLEDGE FOR ALL | True | | C1B 614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/iowa-gets-soldiervote-law.html | Iowa Gets Soldier-Vote Law | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/high-italians-face-trial-7-generals-and-5-admirals-said-to-be.html | HIGH ITALIANS FACE TRIAL; 7 Generals and 5 Admirals Said to Be Accused of Treason | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/as-we-are.html | As We Are | True | MATTHEW O'DOWD | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/for-the-european-patriotinexile-the-road-leads-to-london-they-came.html | For the European Patriot-in-Exile, the Road Leads to London; THEY CAME TO LONDON. By Paul Tabori. 365 pp. New York: The Macmillan Co. $2.75. | True | By Meyer Eerger | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/a-reviewers-notes-brief-comment-on-some-recently-opened-group-and.html | A REVIEWER'S NOTES; Brief Comment on Some Recently Opened Group and One-Man Exhibitions | True | By Howard Devree | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/for-us-libraries-abroad-owi-man-tells-college-group-research.html | FOR U.S. LIBRARIES ABROAD; OWI Man Tells College Group Research Centers Are Needed | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/geraniums-again-increasing-sunshine-brings-blooms-to-a-plant.html | GERANIUMS AGAIN; Increasing Sunshine Brings Blooms to a Plant Tireless in Its Pageantry | True | By Helen van Pelt Wilson | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/figaro-offered-at-metropolitan-seasons-first-performance-conducted.html | FIGARO' OFFERED AT METROPOLITAN; Season's First Performance, Conducted by Bruno Walter, Pleases Large Audience, | True | By Olin Downes | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/burma-air-road-hailed-transport-fliers-to-china-get-presidential.html | BURMA 'AIR' ROAD HAILED; Transport Fliers to China Get Presidential Citation | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/author-receives-award-robert-douthat-meade-wins-1943-prize-for.html | AUTHOR RECEIVES AWARD; Robert Douthat Meade Wins 1943 Prize for Southern Writer | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/still-carrying-him.html | STILL CARRYING HIM | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/patterson-beats-alzek-triumphs-in-eightround-bout-at-ridgewood.html | PATTERSON BEATS ALZEK; Triumphs in Eight-Round Bout at Ridgewood Grove | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/draconian-peace-what-to-do-with-germany-by-louis-nizer-213-pp-new.html | Draconian Peace; WHAT TO DO WITH GERMANY. By Louis Nizer. 213 pp. New York: Ziff-Davis Publishing Company. $2.50. | True | By Bertram D. Wolfe | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/nazi-convoy-shelled-british-coastal-guns-fire-near-dover-replied-to.html | NAZI CONVOY SHELLED; British Coastal Guns' Fire Near Dover Replied To by Germans | True | By Cable To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/american-art-out-of-storage.html | American Art Out of Storage | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/carolyn-r-wariig-married-to-flier-has-2-attendants-at-wedding-in.html | CAROLYN R. WARIIG MARRIED TO FLIER; Has 2 Attendants at Wedding in Plainfield Home to Capt. R. F. MacLeod of Marines | True | Special to Trg NEV YORK Txr4,s. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/miss-trudy-wells-prospective-bride-exaide-of-british-red-cross-is.html | MISS TRUDY WELLS PROSPECTIVE BRIDE; Ex-Aide of British Red Cross is Fiancee of Gerard Kaufmann, Instructor at Bordentown | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/backs-subway-fare-rise-but-bronx-chamber-opposes-fiat-increase-to.html | BACKS SUBWAY FARE RISE; But Bronx Chamber Opposes Fiat Increase to 10 Cents | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/new-world-language-is-hard-to-read-but-is-a-bold-attack-on-problems.html | New World Language Is Hard to Read but Is a Bold Attack on Problems Hitherto Evaded | True | By Waldemar Kaempffert | C1B 614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/a-misfit-rides-the-whirlwind-adolf-hitler-the-rootless-psychopath.html | A MISFIT RIDES THE WHIRLWIND; Adolf Hitler -- the Rootless Psychopath Who Thrived Upon World Chaos DER FUEHRER. Hitler's Rise to Power. By Konrad Heiden. Translated by Ralph Manheim. 774 pp. Boston: Houghton Mifflin Company. $3. Adolf Hitler, Molder of World Chaos | True | By George N. Shuster | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/can-dicers-win-by-wishing.html | Can Dicers Win by Wishing? | True | W.K. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/injury-to-angott-hits-garden-bout-larkin-will-replace-sammy-against.html | INJURY TO ANGOTT HITS GARDEN BOUT; Larkin Will Replace Sammy Against Costantino Feb. 9 -- Shans to Meet Kogan | True | By James P. Dawson | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/er-twombly-a-temple-trustee.html | E.R. Twombly a Temple Trustee | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/carnival-in-old-rio-the-little-angel-a-story-of-old-rio-by-alice.html | Carnival in Old Rio; THE LITTLE ANGEL: A Story of Old Rio. By Alice Dalgliesh Illustrated by Katherine Milhous. 70 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/sacred-and-profane-comment-on-the-miraculous-nature-of-two-of-the.html | SACRED AND PROFANE; Comment on the Miraculous Nature of Two of the Current New Films | True | By Bosley Crowther | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/bridge-the-blackwood-instances-in-which-use-of-the-system-does-not.html | BRIDGE: THE BLACKWOOD; Instances in Which Use of the System Does Not Achieve the Best Results | True | By Albert H. Morehead | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/church-fund-now-77000.html | Church Fund Now $77,000 | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/falcons-beat-rover-six.html | Falcons Beat Rover Six | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/tax-bill-snagged-on-renegotiation-conferees-fail-to-agree-on.html | TAX BILL SNAGGED ON RENEGOTIATION; Conferees Fail to Agree on Definition of Subcontracts and Court Review Clause | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/newspapers-report-gain-circulation-of-dailies-in-us-set-record-last.html | NEWSPAPERS REPORT GAIN; Circulation of Dailies in U.S. Set Record Last Year | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/home-with-a-river-view-the-mountain-by-alice-beal-parsons-219-pp.html | Home With a River View; THE MOUNTAIN. By Alice Beal Parsons. 219 pp. New York: E.P. Dutton & Co. $2.50. | True | CHARLOTTE DEAN. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/educators-portrait-unveiled.html | Educator's Portrait Unveiled | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/melva-caswell-fiancee-ohio-girl-will-be-m-arried-to-lti.html | MELVA CASWELL FIANCEE; Ohio Girl Will Be M -- -arried to Lt.I | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/30-broadway-theatres-face-threat-of-strike.html | 30 Broadway Theatres Face Threat of Strike | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/rebels-at-sea-look-away-look-away-by-leslie-turner-white-326-pp-new.html | Rebels at Sea; LOOK AWAY, LOOK AWAY. By Leslie Turner White. 326 pp. New York: Random House. $2.50. | True | BEATRICE SHERMAN. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/allies-blockade-of-spain-is-seen-us-and-britain-are-reported.html | ALLIES' BLOCKADE OF SPAIN IS SEEN; U.S. and Britain Are Reported Prepared to Prevent All Shipments of Food | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/uso-nears-3d-birthday-celebrations-set-for-friday-in-many-places-in.html | USO NEARS 3D BIRTHDAY; Celebrations Set for Friday in Many Places in Nation | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/brazil-marks-break-with-axis-countries-aranha-in-talk-to-50000-says.html | BRAZIL MARKS BREAK WITH AXIS COUNTRIES; Aranha, in Talk to 50,000, Says Bases Will Be Kept | True | By Cable To the New York Times. | C1B 614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/consistory-meeting-tonight.html | Consistory Meeting Tonight | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/dr-herbert-a-chase-retired-physician-harvard71i-one-of-ten-oldest-a.html | DR. HERBERT A. CHASE; Retired Physician, Harvard,'71,I One of Ten Oldest Alumni | True | Special to THE iZW YOR TIMg. i | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/trace-tokyo-plot-back-to-last-war-dies-committee-members-say-it-is.html | TRACE TOKYO 'PLOT' BACK TO LAST WAR; Dies Committee Members Say It Is Still Being Carried Out in Relocation Camps | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/about-.html | About -- | True | L.H.R. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/cio-and-afl-report-435-rise-in-costs-federal-index-is-assailed-and.html | CIO AND AFL REPORT 43.5% RISE IN COSTS; Federal Index Is Assailed and 28.5% Wage Lag Alleged -- Findings Challenged CIO AND AFL SAY COSTS ROSE 43.5% | True | By Charles W. Hurdspecial To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/in-dutch-guiana-mocha-the-djuka-by-frances-fullerton-neilson.html | In Dutch Guiana; MOCHA THE DJUKA. By Frances Fullerton Neilson. Illustrated by Avery Johnson. 143 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/hero-of-ploesti-killed-sgt-rw-mcnair-of-the-bronx-died-in-action.html | HERO OF PLOESTI KILLED; Sgt. R.W. McNair of the Bronx Died in Action Dec. 5 | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/the-presidents-birthday.html | THE PRESIDENT'S BIRTHDAY | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/daughter-to-edward-d-burnses.html | Daughter to Edward D. Burnses | True | Special to T Nsw YoRx TrS. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/wpb-due-to-tighten-container-control-metal-can-glass-jar-order-to.html | WPB DUE TO TIGHTEN CONTAINER CONTROL; Metal Can, Glass Jar Order to Be Spread to Steel, Fiber, Textile, Paper, Wood Types | True | By Edward A. Morrow | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/yale-five-wins-by-5332-turns-back-quonset-naval-base-team-in-new.html | YALE FIVE WINS BY 53-32; Turns Back Quonset Naval Base Team in New Haven Game | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/corp-leath-klein-married.html | Corp. Leath Klein Married | True | Special to T NSW YORK S. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/british-planning-4-million-houses-program-for-postwar-decade-is.html | BRITISH PLANNING 4 MILLION HOUSES; Program for Post-War Decade Is Said to Be Reflection of a Social Revolution | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/spanish-pretender-disavows-franco-ties-and-urges-representative.html | Spanish Pretender Disavows Franco Ties And Urges Representative Rule Under King | True | By Telephone To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/golf-at-southern-pines.html | GOLF AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/leonard-rose-plays-concerto-by-lalo-philharmonic-cellist-is-soloist.html | LEONARD ROSE PLAYS CONCERTO BY LALO; Philharmonic 'Cellist Is Soloist at Carnegie Hall Program | True | R.L. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/jersey-family-rates-eight-service-stars-six-men-and-women-are-under.html | JERSEY FAMILY RATES EIGHT SERVICE STARS; Six Men and Women Are Under Arms, Two in War Plants | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/iviis-raymond-wed-to-a-navy-officer-wears-heirloom-lace-satin-at.html | IVIISS RAYMOND WED . TO A NAVY. OFFICER; Wears Heirloom Lace, Satin at Marriage Here to Lieut. George Winter Dean RECEPTION HELD AT HOME Mrs. Thos. F. Vietor Jr. Honor Matron for Her Sister-Dr. Oonegan Offioiates | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/excursions-into-numbers.html | Excursions Into Numbers | True | By Catherine MacKenzie | C1B 614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/coffee-roasting-price-up-brazil-approves-increase-to-meet-living.html | COFFEE ROASTING PRICE UP; Brazil Approves Increase to Meet Living Costs | True | By Cable To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/revenge.html | Revenge! | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/filsinger-king.html | Filsinger -- King | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/new-york.html | New York | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/french-vineyards-safe-wine-expert-says-deep-roots-prevent.html | FRENCH VINEYARDS SAFE; Wine Expert Says Deep Roots Prevent Destruction in Battles | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/annoyed-by-propaganda.html | Annoyed by Propaganda | True | GEORGE S. SCHUYLER | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/throng-attends-presidents-party-highlights-of-last-3-decades.html | THRONG ATTENDS PRESIDENT'S PARTY; Highlights of Last 3 Decades Reflected in Song, Dance and Commentary at Waldorf MUSIC BY 11 NAME BANDS Stars of the Entertainment World Donate Services at Paralysis Fund Benefit | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/de-gaullists-see-gain-in-polish-row-hope-western-allies-dispute.html | DE GAULLISTS SEE GAIN IN POLISH ROW; Hope Western Allies' Dispute With Russia Will Aid Their Interest in France | True | By Harold Callenderby Wireless To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/harold-bradley-heard-canadian-pianist-gives-first-recital-here-in.html | HAROLD BRADLEY HEARD; Canadian Pianist Gives First Recital Here in Town Hall | True | N.S. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/red-cross-conference-opens-tomorrow-gen-vandegrift-will-be-chief.html | Red Cross Conference Opens Tomorrow; Gen. Vandegrift Will Be Chief Speaker | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/mrs-xvalter-e-morse.html | MRS. XVALTER E. MORSE | True | Special to T' Nsw YORK TIMS. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/eisenhower-in-london.html | Eisenhower in London | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/deport-japanese-legion-head-asks-atherton-says-50year-trial-has.html | DEPORT JAPANESE, LEGION HEAD ASKS; Atherton Says 50-Year Trial Has Shown They Cannot Be Assimilated in U.S. WARNS OF IRE ON COAST Declares Nobody Wants Those Held in Relocation Camps Sent Back After War | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/flier-shuns-sittingduck-role.html | Flier Shuns 'Sitting-Duck' Role | True | By Cable To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/san-juan-has-4-more-quakes.html | San Juan Has 4 More Quakes | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/curb-on-verbosity.html | Curb on Verbosity | True | A. OUTRAM SHERMAN. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/chinese-gain-in-burma.html | Chinese Gain in Burma | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/sports-of-the-times-never-look-a-gift-horse-in-the-mouth.html | Sports of the Times; Never Look a Gift Horse in the Mouth | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/soviet-gets-1944-budget-first-session-has-no-mention-of-scheme-for.html | SOVIET GETS 1944 BUDGET; First Session Has No Mention of Scheme for Republics | True | By Wireless To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/barbara-dou6s-is-eigaed-to-wed-i-daughter-of-aircraft-executivei.html | BARBARA. DOU6S IS EIGAED TO WED; I !Daughter of Aircraft Executivei Betrothed to Lt, William B, ] Arnold, Son of General [ | True | | C1B 614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/miss-hall-is-fiancee-of-lt-chas-smalzel-junior-at-mt-holyoke-will.html | MISS HALL IS FIANCEE OF LT. CHAS. SMALZEL; Junior at Mt. Holyoke Will Be Wed to Annapolis Alumnus | True | Special tO TH NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/the-nazi-afternoon.html | THE NAZI AFTERNOON | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/main-front-in-italy-still-at-gustav-line-operations-near-rome.html | MAIN FRONT IN ITALY STILL AT GUSTAV LINE; Operations Near Rome Linked With Attack That Goes On to the South | True | By Milton Brackerby Wireless To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/mrs-marion-fish-gray-daughter-of-late-stuyvesant-fish-illinois-rail.html | MRS. MARION FISH GRAY; Daughter of Late Stuyvesant Fish, Illinois Rail Head | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/no-magic-formula-found-for-teaching-languages.html | No Magic Formula Found for Teaching Languages | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/hollywood-generals.html | Hollywood "Generals" | True | JOHN ALTMANN | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/late-buying-puts-wheat-prices-up-traders-find-offerings-light.html | LATE BUYING PUTS WHEAT PRICES UP; Traders Find Offerings Light -- Millers in Cash Market -- Corn Sales Fairly Good | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/tufts-sets-back-holy-cross.html | Tufts Sets Back Holy Cross | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/nightmare-that-is-reality.html | NIGHTMARE THAT IS REALITY | True | B.J. MULLANEY | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/23-enemy-planes-tumble-at-rabaul-allied-fliers-strike-again-at.html | 23 ENEMY PLANES TUMBLE AT RABAUL; Allied Fliers Strike Again at Fighter Airfield as Catalinas Sink Big Ship Off Kavieng | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/paul-s-caltee.html | PAUL S. CAITEE | True | special to THE lqEw YORK TIIS. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/americans-shelling-cisterna-british-20-miles-from-rome-americans.html | Americans Shelling Cisterna; British 20 Miles From Rome; AMERICANS SHELL CISTERNA JUNCTION | True | By Milton Brackerby Wireless To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/japanese-morale.html | JAPANESE MORALE | True | WILLIAM G. CROMMETT | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/it-happens-in-music-ny-philharmonic-players-receive-gift-of-newly.html | IT HAPPENS IN MUSIC; N.Y. Philharmonic Players Receive Gift of Newly Refurnished Clubroom | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/berlin-inferno-an-eyewitness-story-a-reporter-in-the-german-capital.html | Berlin Inferno -- An Eyewitness Story; A reporter in the German capital during a raid describes how the Blitz strikes back at its creators. Berlin Inferno -- | True | By Oscar Jacobistockholm (BY WIRELESS.) | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/celebration-of-birthday-eve.html | Celebration of Birthday Eve | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/ruth-jenkins-married-here.html | Ruth Jenkins Married Here | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/mary-j-trainer-bbombs-a-bridb-daughter-of-an-army-coonel-wed-to.html | MARY J. TRAINER BB{}OMBS A BRIDB; Daughter of an Army Co{on'el Wed to Gonza{o Samper in ' St. Patrick's Rectory | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/tokyo-radio-calls-us-troops-yellow-says-men-threw-up-hands-on.html | TOKYO RADIO CALLS U.S. TROOPS YELLOW; Says Men Threw Up Hands on Philippines -- Praises the 'Peace Now' Movement | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/victors-beware-germany-will-try-it-again-by-sigrid-schultz-235-pp.html | Victors Beware; GERMANY WILL TRY IT AGAIN. By Sigrid Schultz. 235 pp. New York: Reynal & Hitchcock. $2.50. | True | By William Henry Chamberlin | C1B 614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/calls-enemy-torture-deliberate.html | Calls Enemy Torture Deliberate | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/transatlantic-flier-saves-three-on-raft-passenger-plane-circles.html | TRANSATLANTIC FLIER SAVES THREE ON RAFT; Passenger Plane Circles Downed Britons Until Relieved | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/crewless-plane-is-nazis-secret-allied-experts-say-it-remains.html | CREWLESS PLANE IS NAZIS' 'SECRET'; Allied Experts Say It Remains Dangerous Menace; but Needs Complicated Launching | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/vinson-restricts-pricing-formula-limits-proposal-to-textiles.html | VINSON RESTRICTS PRICING FORMULA; Limits Proposal to Textiles, Declaring Plan Has Been 'Widely Misunderstood' VINSON RESTRICTS PRICING FORMULA | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/desert-adventure-silver-saddles-by-covelle-newcomb-illustrated-by.html | Desert Adventure; SILVER SADDLES. By Covelle Newcomb. Illustrated by Addison Burbank. 261 pp. New York: Longmans. Green & Co. $2.25. | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/bridge-authority-had-1470527-loss-15291680-vehicles-used-the-five.html | BRIDGE AUTHORITY HAD $1,470,527 LOSS; 15,291,680 Vehicles Used the Five Spans During 1943, a Sharp Decrease | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/i-palmer-m-way-i-i-president-of-wildwood-bank-a-former.html | I PALMER M. WAY I; I President of Wildwood Bank, a Former Co___unt _yyJuddcle, 58 | True | Specaal to TH NEXV "onl. TZJtS. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/beating-the-drums-for-carmen-jones-a-brief-introduction-to-cozy.html | BEATING THE DRUMS FOR 'CARMEN JONES'; A Brief Introduction to Cozy Cole, Virtuoso of Percussion | True | By Bill Doll | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/us-nurses-in-two-raids-more-than-100-are-at-beachhead-south-of-rome.html | U.S. NURSES IN TWO RAIDS; More Than 100 Are at Beachhead South of Rome | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/us-ship-concerns-plan-association-federation-headed-by-ae-roth-to.html | U.S. SHIP CONCERNS PLAN ASSOCIATION; Federation Headed by A.E. Roth to Promote Sentiment for Post-War Operations | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/review-1-no-title-carlota-american-empress-by-nancy-barnes.html | Review 1 -- No Title; CARLOTA. AMERICAN EMPRESS. By Nancy Barnes. Illustrated by John Barber. 214 pp. New York: Julian Messner $2.50. | True | By Ellen Lewis Buell | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/400-coal-orders-filled-14-dumps-sell-40000-pounds-in-small-lots-in.html | 400 COAL ORDERS FILLED; 14 Dumps Sell 40,000 Pounds in Small Lots in Day | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/aid-paralysis-fund-italian-prisoners-of-war-contribute-700-at.html | AID PARALYSIS FUND; Italian Prisoners of War Contribute $700 at Missouri Camp | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/events-of-interest-in-shipping-world-federal-shipbuilding-company.html | EVENTS OF INTEREST IN SHIPPING WORLD; Federal Shipbuilding Company Delivered 80 Vessels Worth $300,000,000 Last Year | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/designer-studies-smalltown-needs-fifth-avenue-style-for-women-of.html | DESIGNER STUDIES SMALL-TOWN NEEDS; Fifth Avenue Style for Women of Rural Districts Is Aim of Adele Simpson | True | By Virginia Pope | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/isaiah-and-the-new-deal.html | Isaiah and the New Deal | True | CLYDE E. HOLDER. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/new-zealand-scans-meat-pushes-rationing-plan-to-help-supply-armies.html | NEW ZEALAND SCANS MEAT; Pushes Rationing Plan to Help Supply Armies in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/11565-watch-toronto-game.html | 11,565 Watch Toronto Game | True | | C1B 614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/plea-for-mothering-a-right-of-the-child-which-is-ignored-by-modern.html | Plea for Mothering A Right of the Child Which Is Ignored by Modern Science | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/worcester-tech-trips-brown.html | Worcester Tech Trips Brown | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/dewey-gaining-in-popularity-survey-of-republicans-shows.html | Dewey Gaining in Popularity, Survey of Republicans Shows | True | By George Gallup | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/elizabeth-a-pratt-married.html | Elizabeth A. Pratt Married | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/phyllis-mary-morgan-a-bride.html | Phyllis Mary Morgan a Bride | True | Special to THg NW YORK TlngS, | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/dartmouth-tops-yale-83-takes-50-lead-in-first-period-to-triumph-on.html | DARTMOUTH TOPS YALE, 8-3; Takes 5-0 Lead in First Period to Triumph on Hanover Ice | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/ecuador-to-open-new-school.html | Ecuador to Open New School | True | By Cable To the New York Times. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/french-furnishings-sold-here.html | French Furnishings Sold Here | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/mary-ann-loeb-kin-of-meyer-guggenheim-betrothed-to-cadet-paul-l.html | Mary Ann Loeb, Kin of Meyer Guggenheim, Betrothed to Cadet Paul L. Kohnstamm | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/junior-mizrachi-conference.html | Junior Mizrachi Conference | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/killing-the-goose-by-frances-and-richard-lockridge-254-pp.html | KILLING THE GOOSE. By Frances and Richard Lockridge. 254 pp. Philadelphia: J.B. Lippincott Company. $2. | True | By Isaac Anderson | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/franco-bars-publication.html | Franco Bars Publication | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/george-cook.html | GEORGE COOK | True | Special to THE NW YORK Tlncs. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/us-acts-against-scheibe-citizenship-revocation-sought-for-activity.html | U.S. ACTS AGAINST SCHEIBE; Citizenship Revocation Sought for Activity in Bund | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/i-margaret-a-barnett-affianced.html | I Margaret A. Barnett Affianced | True | I Special to THB NEW YORK TIES. I | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/lamour-with-maurois-streamlining-seven-faces-of-love-by-andre.html | L'Amour -- With Maurois Streamlining. SEVEN FACES OF LOVE, by Andre Maurois. 255 pp. New York: Didier Publishers. $2.75. Maurois -- and L'Amour | True | By Albert Guerard | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/stewart-in-attack-former-movie-star-now-major-praises-fighter.html | STEWART IN ATTACK; Former Movie Star, Now Major, Praises Fighter Escort | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/medal-to-comdr-houghton.html | Medal to Comdr. Houghton | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/sec-arranges-test-on-nasd-objection-to-rule-on-intervention-of.html | SEC ARRANGES TEST ON NASD OBJECTION; To Rule on Intervention of Other Federal Agencies in Its Proceedings FULL HEARING PROMISED Anti-Trust Inquiry by Justice Department Challenged in Briefs Filed Earlier | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/cruelty-planned-survivor-charges-officer-on-march-of-death-says-he.html | CRUELTY PLANNED, SURVIVOR CHARGES; Officer on 'March of Death' Says He Saw Slain Men Far From Battle Area SICK TROOPS BAYONETED Air Captain Asserts Japanese Beat Men Trying to Get a Drink of Muddy Water | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/affirmed-loyalty-in-suicide-letter-german-couple-also-left.html | AFFIRMED LOYALTY IN SUICIDE LETTER; German Couple Also Left Paralysis Fund Gift, FBI Finds | True | | C1B 614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/troubled-corner-of-a-continent-the-danubian-basin-and-the-german.html | Troubled Corner of a Continent; THE DANUBIAN BASIN AND THE GERMAN ECONOMIC SPHERE. By Antonin Basch. 275 pp. New York: Columbia University Press. $3.50. COME OVER INTO MACEDONIA. The Story of a Ten-Year Adventure in Uplifting a War-Torn People. By Harold B. Allen. 308 pp. New Brunswick: Rutgers University Press. $3. | True | By Emil Lengyel | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/ensign-m-t-russell-is-wed-to-navy-man-bride-of-lieut-david-prouty.html | ENSIGN M. T. RUSSELL IS WED TO NAVY MAN; Bride of Lieut. David Prouty at Parents' Homein New Haven | True | Special to T Nw YORK TXES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/durante-johnon.html | Durante -- Johnon | True | Special to Tm lzw YORE TIsS. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/storm-rages-over-jayhawk-some-kansans-dispute-the-state-board-of.html | STORM RAGES OVER 'JAYHAWK'; Some Kansans Dispute the State Board of Education's Ruling Against the Term | True | By A.r. Buckingham | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/wallenwhite7-kansas-editor-dies-publisher-of-emporia-gazette.html | WALLEN WHITE,7, KANSAS EDITOR, DIES; Publisher of Emporia Gazette 1895-1943, Was Noted for His Crusading Editorials NOVELIST AND BIOGRAPHEF Spurned Offers of High Posts to Remain in Home Town-Won Pulitzer Prize in '23 | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/2-yards-deliver-in-year-300000000-in-ships.html | 2 Yards Deliver in Year $300,000,000 in Ships | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/they-really-sacrifice.html | They Really Sacrifice | True | By John E. Bierwirth | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/william-allen-white.html | WILLIAM ALLEN WHITE | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/south-america-picture-is-somewhat-brighter-argentine-break-with.html | SOUTH AMERICA PICTURE IS SOMEWHAT BRIGHTER; Argentine Break With Axis Has Eased Strain, but Whole Situation Will Need More Clarification FURTHER SHOWDOWNS LIKELY | True | By Edwin L. James | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/smithdalon.html | SmithDalon | True | Special to THJ NEW YOR TaES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/mungo-of-giants-will-be-inducted-hurler-passes-service-exam.html | MUNGO OF GIANTS WILL BE INDUCTED; Hurler Passes Service Exam -- Consideration of Dickey as Braves' Pilot Reported | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/wins-in-accident-prevention.html | Wins in Accident Prevention | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/shift-in-south-america-allied-views.html | SHIFT IN SOUTH AMERICA: ALLIED VIEWS | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/bank-increases-surplus.html | Bank Increases Surplus | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/woman-welder-retains-crown.html | Woman Welder Retains 'Crown' | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/hollywood-reports-if-of-thee-i-sing-has-been-sold-the-authors-dont.html | HOLLYWOOD REPORTS; If 'Of Thee I Sing' Has Been Sold, the Authors Don't Know It -- Other Items | True | By Fred Stanleyhollywood. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/nyu-offers-13-new-courses.html | N.Y.U. Offers 13 New Courses | True | | C1B 614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/anger-over-japanese-atrocities-almost-doubles-war-bond-sales.html | Anger Over Japanese Atrocities Almost Doubles War Bond Sales; ATROCITIES SPEED BOND SALES HERE | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/money-of-177678-found-bills-believed-from-presses-of-benjamin.html | MONEY OF 1776-78 FOUND; Bills Believed From Presses of Benjamin Franklin | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/tokyo-laments-rabauls-plight.html | Tokyo Laments Rabaul's Plight | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/tire-scarcity-cuts-issue-in-february-essential-nature-of-passenger.html | TIRE SCARCITY CUTS ISSUE IN FEBRUARY; Essential Nature of Passenger Car Use Will Be Sole Test for Eligible Drivers | True | Special to THE NEW YORK TIMES. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/power-of-superintendents-debated.html | Power of Superintendents Debated | True | B.F. | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/has-votes-to-win-lucas-declares-senator-says-poll-shows-his.html | HAS VOTES TO WIN, LUCAS DECLARES; Senator Says Poll Shows His Soldier-Vote Bill Can Pass Monday | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/intrepid-traveler-the-journal-of-madame-giovanni-by-aleaxndre-dumas.html | Intrepid Traveler; THE JOURNAL OF MADAME GIOVANNI. By Alexandre Dumas. Translated by Marguerite E. Wilbur. 404 pp. New York: Liveright Publishing Corporation. $3. | True | By Nona Balakian | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/more-atrocities-revealed.html | More Atrocities Revealed | True | | C1B 614812 |
| 1944-01-30 | 1944-01-30 | https://www.nytimes.com/1944/01/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 614812 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/miss-sarah-meisel-of-greenwich-fiancee-iof-ensign-r-w-page-jr.html | Miss Sarah Meisel of Greenwich Fiancee iOf Ensign R. W. Page Jr., Aviation Instructor | True | Special to Tmc lmw YoRx TIMES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/olympics-beat-falcon-six.html | Olympics Beat Falcon Six | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/show-for-jewish-aid-group.html | Show for Jewish Aid Group | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/to-pay-795000-on-rail-issue.html | To Pay $795,000 on Rail Issue | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/text-of-hitler-address-marking-the-11th-anniversary-of-his-national.html | Text of Hitler Address Marking the 11th Anniversary of His National Socialist Regime | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/boys-cow-escaped-germans.html | Boys Cow Escaped Germans | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/arthur-hammerstein-ill-playwright-and-producer-said-to-be.html | ARTHUR HAMMERSTEIN ILL; Playwright and Producer Said to Be Recovering in Florida | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/marion-butterfield-wed-bride-of-lt-benjamin-hinman-of-navy-son-of.html | MARION BUTTERFIELD WED; Bride of Lt. Benjamin Hinman of Navy, Son of Army Officer | True | Special to TE N YORK TIMS. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/guardian-coverage-sets-mark.html | Guardian Coverage Sets Mark | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/bronx-dealers-boycott-onions-say-farmers-ignore-price-rules-onions.html | Bronx Dealers Boycott Onions; Say Farmers Ignore Price Rules; ONIONS BOYCOTTED BY BRONX DEALERS | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/ring-code-change-sought-state-bill-will-be-introduced-to-qualify.html | RING CODE CHANGE SOUGHT; State Bill Will Be Introduced to Qualify 17-Year-Olds | True | | C1B 614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/public-urged-to-aid-waste-paper-drive-onethird-more-is-needed-this.html | PUBLIC URGED TO AID WASTE PAPER DRIVE; One-third More Is Needed This Year, E.S. Friendly Says | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/strong-churches-not-big-ones-asked-dr-wolfe-stresses-need-for.html | STRONG CHURCHES, NOT BIG ONES, ASKED; Dr. Wolfe Stresses Need for Faithful Congregations | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/montreal-sextet-profits-by-new-york-lapses-to-win-before-15437-at.html | Montreal Sextet Profits by New York Lapses to Win Before 15,437 at Garden; CANADIENS TOPPLE RANGERS BY 5 TO 3 | True | By Joseph C. Nichols | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/merit-taxation-urged-grades-in-job-insurance-levy-asked-by-trade.html | 'MERIT' TAXATION URGED; Grades in Job Insurance Levy Asked by Trade Group | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/japanese.html | Japanese | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/wickard-predicts-scarcer-food-in-44-secretary-links-supplies-to-us.html | WICKARD PREDICTS SCARCER FOOD IN '44; Secretary Links Supplies to U.S. Reaching Top Limits of Production | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/named-agent-for-levee-bonds.html | Named Agent for Levee Bonds | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/airfields-bombed-in-northern-italy-36-german-planes-destroyed-by.html | AIRFIELDS BOMBED IN NORTHERN ITALY; 36 German Planes Destroyed by Thunderbolts Escorting American Attackers | True | By Wireless To the New York Times. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/bolivian-attaches-keep-posts.html | Bolivian Attaches Keep Posts | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/tobacco-library.html | TOBACCO LIBRARY | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/madeleine-hijlst-to-become-bride-senior-at-vassar-s-engaged-to.html | MADELEINE HIJLST TO BECOME BRIDE; Senior at Vassar !s Engaged to Kenneth H. Lawrence, a Graduate of Stevens | True | Special to THZ NEW YORK TnEs. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/st-marys-alumnae-luncheon.html | St. Mary's Alumnae Luncheon | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/key-west-bank-is-sold-florida-group-buys-controlling-interest-in.html | KEY WEST BANK IS SOLD; Florida Group Buys Controlling Interest in First National | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/soldiervote-fight-up-in-both-houses-rare-situation-will-arise-as.html | SOLDIER-VOTE FIGHT UP IN BOTH HOUSES; Rare Situation Will Arise as Senate Debates Federal Ballot, House the 'States' Demand | True | Special to THE NEW YORK TIMES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/wilson-to-be-honored.html | Wilson to Be Honored | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/japanese-discusses-indochina.html | Japanese Discusses Indo-China | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/nancy-oakes-returns-to-cuba.html | Nancy Oakes Returns to Cuba | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/submarine-becuna-launched.html | Submarine Becuna Launched | True | Special to THE NEW YORK TIMES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/lack-of-faith-held-obstacle-to-peace-mgr-griffiths-asserts-in-st.html | LACK OF FAITH HELD OBSTACLE TO PEACE; Mgr. Griffiths Asserts in St. Patrick's That Christ Awaits Call to Save Mankind | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/dewey-proclaims-3-uso-days.html | Dewey Proclaims 3 USO Days | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/shot-as-fleeing-burglar-man-accused-of-trying-to-break-into-a.html | SHOT AS FLEEING BURGLAR; Man Accused of Trying to Break Into a Brooklyn Apartment | True | | C1B 614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/dr-charles-hoban-i-ofphiladelphia-83i-bishop-s-brother-a-practicing.html | DR. CHARLES S. HOBAN I OF,PHILADELPHIA, 83i; Bishop s Brother a Practicing] Physician for 54 Years ! | True | SpecJal to T. NSW YORE TES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. Deseversky | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/a-twoday-assault-carrier-forces-strike-hundreds-of-miles-into.html | A TWO-DAY ASSAULT; Carrier Forces Strike Hundreds of Miles Into Japanese Waters | True | By George F. Horne | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/markell-is-rated-best-of-the-winter-wright-mare-sets-pace-after.html | MAR-KELL IS RATED BEST OF THE WINTER; Wright Mare Sets Pace After Getting Slow Start | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/jame_-j-f-longdistance-runner-of-gos-a.html | JAME_ J. ,,, f; Long-Distance Runner of gO's, a[ | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/r-a-bijrch-is-dead-kansas-exjijstice-served-more-than-34-years-once.html | R. A. BIJRCH IS DEAD KANSAS EX-JIJSTICE; Served More Than 34 Years Once as the Chief Judge, in State Supreme Court | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/dartmouths-ski-team-shows-way-as-carnival-at-middlebury-ends.html | Dartmouth's Ski Team Shows Way As Carnival at Middlebury Ends; Victors Take First Three Places in Jump, Hendrix Smashing Hill Mark to Win -- Hanson of Host Squad Breaks Leg | True | By Frank Elkins | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/forrest-bourne.html | Forrest -- Bourne | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/guild-for-blind-gets-funds.html | Guild for Blind Gets Funds | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/pigeon-poison-found-in-stores-feed-bin.html | Pigeon Poison Found In Store's Feed Bin | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/celtics-triumph-by-2-1.html | Celtics Triumph by 2 -- 1 | True | Special to THE NEW YORK TIMES | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/william-f-ries-health-lecturer-and-author-wrote-men-and-mules.html | WILLIAM F. RIES; Health Lecturer and Author Wrote 'Men and Mules' | True | Special to T Nv* YORX Tzars. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/investor-acquires-downtown-parcel-raymond-e-ryan-buys-office.html | INVESTOR ACQUIRES DOWNTOWN PARCEL; Raymond E. Ryan Buys Office Building at 180 Broadway -- Other Deals Made | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/us-savior-role-said-to-bar-amity-newman-clubs-hear-warning-on.html | U.S. 'SAVIOR' ROLE SAID TO BAR AMITY; Newman Clubs Hear Warning on Imposition of Ideas on South America | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/nazi-tank-chief-dead-in-russia.html | Nazi Tank Chief Dead in Russia | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/bombings-at-anzio-exceed-salernos-allies-continue-to-pour-ashore.html | BOMBINGS AT ANZIO EXCEED SALERNO'S; Allies Continue to Pour Ashore Supplies for Six Divisions Fighting Way Inland | True | By Walter Logan | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/commodity-average-declines-a-fraction-raw-materials-and-foodstuffs.html | COMMODITY AVERAGE DECLINES A FRACTION; Raw Materials and Foodstuffs Are Slightly Lower | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/british-envoy-back-in-moscow.html | British Envoy Back in Moscow | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/labor-row-halts-rochester-paper-pressmen-criticized-on-first-page.html | LABOR ROW HALTS ROCHESTER PAPER; Pressmen, Criticized on First Page, Refuse to Print Most of Democrat & Chronicle | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/allies-pushing-on-in-2-burma-areas-gains-on-mayu-and-hukawng-fronts.html | ALLIES PUSHING ON IN 2 BURMA AREAS; Gains on Mayu and Hukawng Fronts Reported -- Japanese Lose in Chin Hills Attack | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/steinberg-repeats-program.html | Steinberg Repeats Program | True | | C1B 614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/ladisla-fehyes-huhgariah-exile-antinazi-leader-here-once-legislator.html | LADISLAS FEHYES, HUHGARIAH EXILE; Anti-Nazi Leader Here, Once Legislator and Journa{ist in Homeland, Dies at 73 | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/russians-converge-on-luga.html | Russians Converge on Luga | True | By Ralph Parker | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/bank-deposits-estimated-at-120-billions-in-u-s.html | Bank Deposits Estimated At $120 Billions in U. S. | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/spain-is-silent-on-oil-us-suspension-of-supplies-is-held-grave.html | SPAIN IS SILENT ON OIL; U.S. Suspension of Supplies Is Held 'Grave Drawback' | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/weizmann-sees-end-of-white-paper-in-war-with-need-to-open-palestine.html | Weizmann Sees End of White Paper in War, With Need to Open Palestine Fully to Jews | True | By Cable To the New York Times. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/rovers-overcome-crescents-104-paced-by-carrigan-and-warwick-throng.html | Rovers Overcome Crescents, 10-4, Paced by Carrigan and Warwick; Throng of 15,178 Cheers Fast-Scoring Spree -- Old-Timers Get Spotlight -- Hawks Down Arma, 3 to 1 | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/fair-play-for-the-soldiers.html | Fair Play for the Soldiers | True | ISIDOR SHAFFER | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/sixteam-loop-planned-springfield-and-zanesville-to-enter-ohio-state.html | SIX-TEAM LOOP PLANNED; Springfield and Zanesville to Enter Ohio State League | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/greeks-decry-atrocities-3000-at-session-here-demand-allied-invasion.html | GREEKS DECRY ATROCITIES; 3,000 at Session Here Demand Allied Invasion of Balkans | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/ools-for-africa-get-new-routing-exporters-proposals-to-fea-bring.html | OOLS FOR AFRICA GET NEW ROUTING; Exporters' Proposals to FEA Bring Commercial Channels Back Into Picture | True | Special to THE NEW YORK TIMES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/truck-hits-girl-and-driver-carries-her-off-but-coney-kidnap-scare.html | Truck Hits Girl and Driver Carries Her Off But Coney Kidnap Scare Has Happy Ending | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/bar-to-bond-cashing-urged.html | Bar to Bond Cashing Urged | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/loughlin-to-name-convention-slate-to-back-roosevelt-one-of-the-new.html | LOUGHLIN TO NAME CONVENTION SLATE TO BACK ROOSEVELT; One of the New Tammany Leader's First Jobs Is Selection of Delegation to Chicago | True | By James A. Hagerty | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/amory-forbes.html | Amory -- Forbes | True | Special to THE NEw yOr Tns. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/finnish.html | Finnish | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/argentines-score-japan-press-denounces-treatment-of-prisoners-of.html | ARGENTINES SCORE JAPAN; Press Denounces Treatment of Prisoners of War | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/brings-crippled-lightning-back-to-base-from-reich.html | Brings Crippled Lightning Back to Base From Reich | True | By the United Press. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/opposing-sides-wage-fights.html | Opposing Sides Wage Fights | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/marks-founders-day-hampton-institute-also-has-midyear-graduation.html | MARKS FOUNDER'S DAY; Hampton Institute Also Has Mid-Year Graduation for 16 | True | Special to THE NEW YORK TIMES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/living-costs-and-wages.html | LIVING COSTS AND WAGES | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/feedeeick-niven.html | FEEDEEICK NIVEN | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/abroad-hitler-as-savior-of-the-small-nations.html | Abroad; Hitler as Savior of the Small Nations | True | By Anne O'Hare McCormick | C1B 614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/women-doctors-get-army-parity-british-medical-corps-makes-no.html | WOMEN DOCTORS GET ARMY PARITY; British Medical Corps Makes No Distinctions in Pay, Rank or Privilege | True | By Muriel Laurence | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat. Off. | True | By Arthur Daley | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/poles-ask-allies-to-define-border-united-states-and-britain-are.html | POLES ASK ALLIES TO DEFINE BORDER; United States and Britain Are Urged to Say How Frontier Should Be Drawn | True | By James B. Reston | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/2-us-officers-take-australian-brides-official-of-american-red-cross.html | 2 U.S. OFFICERS TAKE AUSTRALIAN BRIDES; Official of American Red Cross Picks New South Wales Girl | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/actors-fund-holds-62d-annual-benefit-capacity-audience-at-the-alvin.html | ACTORS FUND HOLDS 62D ANNUAL BENEFIT; Capacity Audience at the Alvin for All-Star Program | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/meanest-thief-takes-dime-box.html | 'Meanest Thief' Takes Dime Box | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/nazi-cruiser-is-sunk-by-raf-in-zara-port.html | Nazi Cruiser Is Sunk By RAF in Zara Port | True | By Reuter | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/foreign-exchange-rates-week-ended-jan-29-1944.html | FOREIGN EXCHANGE RATES; WEEK ENDED JAN. 29, 1944 | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/predicts-gains-for-britain.html | Predicts Gains for Britain | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/praises-middleton-story-pi-delta-epsilons-lehigh-unit-cites-hill.html | PRAISES MIDDLETON STORY; Pi Delta Epsilon's Lehigh Unit Cites 'Hill 609' Dispatch | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/danes-blow-up-plant.html | Danes Blow Up Plant | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/43-liquor-imports-double-42-volume-domestic-withdrawals-show-30.html | '43 Liquor Imports Double '42 Volume; Domestic Withdrawals Show 30% Drop | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/the-financial-week-stocks-dip-bonds-and-commodities-advance.html | THE FINANCIAL WEEK; Stocks Dip; Bonds and Commodities Advance -- Argentine Move Aids South American Loans | True | By J.g. Forrest | C1B 614813 |
| 1944-01-31 | 1944-01-31 | 1:https://www.nytimes.com/1944/01/31/archives/new-group-set-up-to-protect-jews-justice-murphy-willkie-and.html | NEW GROUP SET UP TO PROTECT JEWS; Justice Murphy, Willkie and Governors Are on Committee to Fight Nazi Persecutors | True | Special to THE NEW YORK TIMES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/rafs-pathfinders-reproduce-berlin-spectacle-of-marking-target-in.html | RAF'S PATHFINDERS REPRODUCE 'BERLIN'; Spectacle of Marking Target in Any Weather for Blasting of Reich Capital Is Shown | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/chinese-know-foe-as-fiendish-sadist-japanese-prisoners-display.html | CHINESE KNOW FOE AS FIENDISH SADIST; Japanese Prisoners Display Intense Hysterical Hatred of Americans as Superiors | True | By Brooks Atkinson | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/miss-katherine-kirk-will-be-wed-feb-15-i-birmingham-girlfianceeof.html | MISS KATHERINE KIRK WILL BE WED FEB. 15; i Birmingham GirlFianceeof Corp. R. J. Kibbee, Son of Actor | True | Special to T NEfF YORE TEUES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/buy-bonds-to-hold.html | Buy Bonds to Hold | True | By Percy H. Johnston | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/trucks-assigned-to-navy.html | Trucks Assigned to Navy | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/to-sell-surplus-planes-caa-to-offer-1000-used-in-flightinstructor.html | TO SELL 'SURPLUS' PLANES; CAA to Offer 1,000 Used in Flight-Instructor Program | True | | C1B 614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/cotton-futures-rise-1-to-7-points-prices-ease-on-profittaking-and.html | COTTON FUTURES RISE 1 TO 7 POINTS; Prices Ease on Profit-Taking and Liquidation Due to Favorable War News | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/240000-present-handed-roosevelt-committee-of-british-actors-gives.html | $240,000 PRESENT HANDED ROOSEVELT; Committee of British Actors Gives Profits From Movie for Paralysis Fight | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/wayne-coy-resigns-from-budget-post-will-join-washington-post.html | WAYNE COY RESIGNS FROM BUDGET POST; Will Join Washington Post Tomorrow -- P.H. Appleby, Wallace Aide, to Succeed Him | True | Special to THE NEW YORK TIMES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/registration-revoked-by-sec.html | Registration Revoked by SEC | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/to-represent-british-railways.html | To Represent British Railways | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/business-is-light-in-london-market-prices-hold-firm-but-fail-to.html | BUSINESS IS LIGHT IN LONDON MARKET; Prices Hold Firm but Fail to Advance, With Public Still Reluctant to Invest | True | By Lewis L. Nettleton | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/appeals-to-protestants-nesbitt-calls-on-those-out-of-touch-to-be.html | APPEALS TO PROTESTANTS; Nesbitt Calls on Those Out of Touch to Be Active in Church | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/long-island-estate-sold-lattingtown-tract-of-40-acres-to-be-site.html | LONG ISLAND ESTATE SOLD; Lattingtown Tract of 40 Acres to Be Site for Homes After War | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/plea-from-bataan-clan-group-of-soldiers-kin-urges-more-aid-to-gen.html | PLEA FROM 'BATAAN CLAN'; Group of Soldiers' Kin Urges More Aid to Gen. MacArthur | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/plans-advertising-clinic-drug-group-to-stage-event-with-annual.html | PLANS ADVERTISING CLINIC; Drug Group to Stage Event With Annual Convention | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/americans-and-french-turning-german-position-around-cassino-air.html | Americans and French Turning German Position Around Cassino; Air Survey Shows Germans Well Dug In With Skillfully Concealed Artillery Kept Constantly Active Against Allies | True | By C.l. Sulzberger | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/henie-show-reopens-tonight.html | Henie Show Reopens Tonight | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/latin-nations-get-good-risk-rating-association-survey-covering-last.html | LATIN NATIONS GET 'GOOD' RISK RATING; Association Survey Covering Last Half of '43 Also Reports Collections 'Prompt' | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/lehman-names-mary-mcgeachy-as-chief-of-the-unrra-welfare-exaide-of.html | Lehman Names Mary McGeachy As Chief of the UNRRA Welfare; Ex-Aide of the British Embassy, She Will Have Responsibility of Planning and Supervising Help for Distressed Groups | True | Special to THE NEW YORK TIMES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/braun-rasher.html | Braun -- Rasher | True | Bpedal to T N-v' Yo Tz,s. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/bonds-for-bataan.html | "BONDS FOR BATAAN" | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/screen-news-here-and-in-hollywood-rko-will-produce-japanese.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Will Produce Japanese Atrocity Film -- '3 Russian Girls' to Arrive Friday | True | Special to THE NEW YORK TIMES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/marie-gallagher-married-in-goshen-has-4-attendants-at-wedding-to-dr.html | MARIE GALLAGHER MARRIED IN GOSHEN; Has 4 Attendants at Wedding to Dr. Harry V. Hanley Jr. in St. John's Church | True | Special to THE NEW YORK TIMES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/postwar-control-of-moneys-urged-coordination-of-the-national.html | POST-WAR CONTROL OF MONEYS URGED; Coordination of the National Systems Held Necessary to Avoid Severe Disruption | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/patrolman-a-suicide-ends-his-life-in-flushing-home-on-eve-of.html | PATROLMAN A SUICIDE; Ends His Life in Flushing Home on Eve of Retirement | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/st-johns-quintet-to-face-st-francis-29th-test-in-brooklyn-series.html | ST. JOHN'S QUINTET TO FACE ST. FRANCIS; 29th Test in Brooklyn Series Set for Wednesday, With Two Trophies at Stake | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/mongrel-dog-saves-boy.html | Mongrel Dog Saves Boy | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/sale-of-war-bonds-tops-other-drives-state-total-is-12-ahead-of.html | SALE OF WAR BONDS TOPS OTHER DRIVES; State Total Is 12% Ahead of Third and Second Loans Near Half-Way Mark | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/will-address-security-dealers.html | Will Address Security Dealers | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/city-amateur-orchestra-heard.html | City Amateur Orchestra Heard | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/women-voters-meet-tomorrow.html | Women Voters Meet Tomorrow | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/three-shows-begin-rehearsals-today-katherine-squire-now-in-cast-of.html | THREE SHOWS BEGIN REHEARSALS TODAY; Katherine Squire Now in Cast of 'Plans for Tomorrow' -- 'Highland Fling' Delayed | True | By Sam Zolotow | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/jack-doyle-california-fight-promoter-founded-vernon-arena.html | JACK DOYLE; California Fight Promoter Founded Vernon Arena | True | Special to TEE NW NORIC Tr_rKS. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/margot-rebeil-gives-town-hall-recital-soprano-accompanied-by-string.html | MARGOT REBEIL GIVES TOWN HALL RECITAL; Soprano Accompanied by String Quartet in Varied Program | True | O.D. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/new-orleans-is-active-prices-for-near-positions-reach-new-fourmonth.html | NEW ORLEANS IS ACTIVE; Prices for Near Positions Reach New Four-Month Highs | True | Special to THE NEW YORK TIMES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/harry-lyons.html | HARRY LYONS | True | SPecial to T, Nzw YoRx Ts. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/tomorrows-table-tips.html | TOMORROWS TABLE TIPS | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/formica-to-expand-ads.html | Formica to Expand 'Ads' | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/hitlers-last-arguments.html | HITLER'S LAST ARGUMENTS | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/frank-w-nikee-charter-member-of-american-society-of-composers-dies.html | FRANK W. NI'KEE; Charter Member of American Society of Composers Dies | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/kennel-clubs-show-will-help-k9-corps-dogs-for-defense-will-gain-by.html | KENNEL CLUB'S SHOW WILL HELP K-9 CORPS; Dogs for Defense Will Gain by Westminster Event Feb. 11-12 | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/family-problems-are-caused-by-war-welfare-agencies-set-up-special.html | FAMILY PROBLEMS ARE CAUSED BY WAR; Welfare Agencies Set Up Special Service to Cope With Them | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/browder-for-one-ticket-communist-leader-urges-major-parties-to.html | BROWDER FOR ONE TICKET; Communist Leader Urges Major Parties to Unite on Presidency | True | | C1B 614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/gets-new-borden-post-jo-eastlack-named-president-of-farm-products.html | GETS NEW BORDEN POST; J.O. Eastlack Named President of Farm Products Division | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/named-to-anaconda-board.html | Named to Anaconda Board | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/raf-punishes-nazis-over-france.html | RAF Punishes Nazis Over France | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/oats-and-rye-stronger-aided-by-reports-there-will-be-no-ceiling.html | OATS AND RYE STRONGER; Aided by Reports There Will Be No Ceiling Change No | True | Special to THE NEW YORK TIMES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/dinghy-racing-put-off-larchmont-skippers-decide-on-2-scoring.html | DINGHY RACING PUT OFF; Larchmont Skippers Decide on 2 Scoring Regattas Feb. 13 | True | Special to THE NEW YORK TIMES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/officer-training-for-pastor.html | Officer Training for Pastor | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/postwar-outlook-for-city-held-good-trade-boom-seen-little.html | POST-WAR OUTLOOK FOR CITY HELD GOOD; TRADE BOOM SEEN; Little Reconversion Is Needed to Get Area's Industry Going, Federal Report Says | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/tell-of-frankfort-scene-workers-tried-to-flee-wrecked-city-after-us.html | TELL OF FRANKFORT SCENE; Workers Tried to Flee Wrecked City After U.S. Bombing | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/11-ordained-as-rabbis-jewish-institute-of-religion-also-gives-3.html | 11 ORDAINED AS RABBIS; Jewish Institute of Religion Also Gives 3 Honorary Doctorates | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/full-atrocity-tale-untold-attlee-says-deputy-premier-reveals-only-a.html | FULL ATROCITY TALE UNTOLD, ATTLEE SAYS; Deputy Premier Reveals 'Only a Few' Accounts Were Cited | True | By Cable To the New York Times. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/french-see-allies-tending-their-way-algiers-more-hopeful-of-wider.html | FRENCH SEE ALLIES TENDING THEIR WAY; Algiers More Hopeful of Wider Recognition for Committee of National Liberation | True | By Harold Callender | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/heuman-straus.html | HeUman. -- Straus | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/denker-regains-club-chess-title-defeats-willman-in-playoff-of.html | DENKER REGAINS CLUB CHESS TITLE; Defeats Willman in Play-Off of Manhattan Tourney After 22 Moves | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/concern-leases-manhattan-space-gotham-hosiery-takes-former-quarters.html | CONCERN LEASES MANHATTAN SPACE; Gotham Hosiery Takes Former Quarters of Sweden House in Rockefeller Center | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/rites-for-de-malcorra-artist.html | Rites for De Malcorra, Artist | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/west-coast-to-keep-shipyards-schedule-wmc-aide-sees-no-big-cutback.html | WEST COAST TO KEEP SHIPYARDS SCHEDULE; WMC Aide Sees No Big Cutback in San Francisco Area | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/first-lady-shows-white-house.html | First Lady Shows White House | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/plans-apartment-on-kings-highway-builder-buys-site-from-bank-for.html | PLANS APARTMENT ON KINGS HIGHWAY; Builder Buys Site From Bank for Post-War Project | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/honored-in-willemstad-presidents-birthday-observed-by-dance-at-us.html | HONORED IN WILLEMSTAD; President's Birthday Observed by Dance at U.S. Army Base | True | By Wireless To the New York Times. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/eurydice-competition-winner.html | Eurydice Competition Winner | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/financial-news-indices-30-industrial-shares-on-london-markets.html | FINANCIAL NEWS INDICES; 30 Industrial Shares on London Markets Remain at 103.9 | True | By Wireless To the New York Times. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/darnand-reported-shot-vichys-police-head-wounded-in-arm-tass.html | DARNAND REPORTED SHOT; Vichy's Police Head Wounded in Arm, Tass Reports From Geneva | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/books-authors.html | Books -- Authors | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/manhattan-holds-its-92d-graduation-84-win-degrees-at-2d-annual.html | MANHATTAN HOLDS ITS 92D GRADUATION; 84 Win Degrees at 2d Annual Midwinter Ceremony -- Terry, McIntyre Get LL.D.'s | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/substitute-for-spcc-mapped-at-city-hall-cooperation-of-groups-to.html | SUBSTITUTE FOR SPCC MAPPED AT CITY HALL; Cooperation of Groups to Assist Delinquent Children Seen | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/new-bill-of-rights-for-world-sought-proskauer-includes-it-in-plan.html | NEW BILL OF RIGHTS FOR WORLD SOUGHT; Proskauer Includes It in Plan for Solution of Post-War Jewish Problems | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/womans-body-in-ice-may-have-been-in-central-park-lake-a-month.html | WOMAN'S BODY IN ICE; May Have Been in Central Park Lake a Month, Police Say | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/eintracht-beats-americans-in-cup-soccer-upset-astoria-team-wins.html | Eintracht Beats Americans in Cup Soccer Upset; ASTORIA TEAM WINS 2D-ROUND GAME, 4-1 | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/news-of-food-new-converted-form-of-rice-is-white-yet-retains-the.html | News of Food; New 'Converted' Form of Rice Is White, Yet Retains the Minerals and Vitamins | True | By Jane Holt | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/norfolk-sailors-win-5747.html | Norfolk Sailors Win, 57-47 | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/resident-offices-report-on-trade-delivery-situation-on-spring-lines.html | RESIDENT OFFICES REPORT ON TRADE; Delivery Situation on Spring Lines Worries Buyers -- Men's Wear Active | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/joins-housing-group-lee-f-johnson-leaves-fpha-for-post-with.html | JOINS HOUSING GROUP; Lee F. Johnson Leaves FPHA for Post With National Conference | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/rectory-fire-fells-four-two-priests-and-two-servants-overcome-in.html | RECTORY FIRE FELLS FOUR; Two Priests and Two Servants Overcome in Long Island City | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/arrau-and-szigeti-in-sonata-program-pianist-and-violinist-give-part.html | ARRAU AND SZIGETI IN SONATA PROGRAM; Pianist and Violinist Give Part of New Friends Series | True | R.L. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/papuan-dean-hails-natives-heroism-christianized-islanders-help-to.html | PAPUAN DEAN HAILS NATIVES' HEROISM; Christianized Islanders' Help to the Allies Described in Sermon at Trinity | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/mussolini-envisages-return-to-the-fight-fascistrepublicans-and.html | MUSSOLINI ENVISAGES 'RETURN TO THE FIGHT'; 'Fascist-Republicans' and Nazis Will Fight for Rome, He Says | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/standard-accident-shows-gain.html | Standard Accident Shows Gain | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/danish-woman-aids-food-relief-work-league-of-nations-official-going.html | DANISH WOMAN AIDS FOOD RELIEF WORK; League of Nations Official Going Back to London Soon | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/plastics-firm-buys-plant-in-new-jersey-eversafe-insulator-gets-acre.html | PLASTICS FIRM BUYS PLANT IN NEW JERSEY; Eversafe Insulator Gets Acre and Buildings in Plainfield | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/woman-dies-strangely-barefooted-clad-in-nightgown-she-is-found-in.html | WOMAN DIES STRANGELY; Barefooted, Clad in Nightgown, She Is Found in Yard | True | Special to THE NEW YORK TIMES. | C1B 614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/mrs-martha-c-engle.html | MRS. MARTHA C. ENGLE | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/miss-jean-hawley-engaged-to-marry-uxstudent-at-columbia-will-be.html | MISS JEAN HAWLEY ENGAGED TO MARRY; ux-Student at Columbia Will Be Bride of Joseph T. cristiano | True | Special to T NEW YOK Ts. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/allday-child-care-planned-at-center-harlem-utopia-house-offers-new.html | ALL-DAY CHILD CARE PLANNED AT CENTER; Harlem Utopia House Offers New Service as Aid for Working Mothers | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/victim-of-paralysis-gets-two-war-bonds-mayor-and-club-praise-youths.html | VICTIM OF PARALYSIS GETS TWO WAR BONDS; Mayor and Club Praise Youth's Fight to Regain Health | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/bernstein-cohen.html | Bernstein -- Cohen | True | Special to THE NW YORr TnS. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/heads-legal-aid-appeal-olds-to-lead-drive-for-members-to-cover.html | HEADS LEGAL AID APPEAL; Olds to Lead Drive for Members to Cover $150,000 Budget | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/killed-in-raid-on-berlin-white-plains-youth-had-enlisted-in.html | KILLED IN RAID ON BERLIN; White Plains Youth Had Enlisted in Canadian Air Force | True | Special to THE NEW YORK TIMES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/german.html | German | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/oneman-allied-tankbuster-rips-4-inches-of-armor-on-italian-front.html | One-Man Allied Tank-Buster Rips 4 Inches of Armor on Italian Front; NEW ANTI-TANK GUN STOPS FOE IN ITALY | True | By the United Press. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/frederic-tarrei.html | FREDERIC TARREI | True | Special to Taz NEW YORK TS. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/brokers-confused-on-wheat-trend-market-nervous-all-week-with-narrow.html | BROKERS CONFUSED ON WHEAT TREND; Market Nervous All Week, With Narrow Changes, but Slight Gains Are Recorded | True | Special to THE NEW YORK TIMES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/corn-shipments-to-east-increase-industries-reserve-is-large-enough.html | CORN SHIPMENTS TO EAST INCREASE; Industries' Reserve Is Large Enough to Permit Release of Some Grain | True | Special to THE NEW YORK TIMES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/fare-increase-protested-committee-of-fifteen-proposal-viewed-as.html | Fare Increase Protested; Committee of Fifteen Proposal Viewed as Unfair to Public | True | HERMAN RINKE | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/folkmusic-to-be-heard-siegmeister-to-direct-american-ballad-group.html | FOLK-MUSIC TO BE HEARD; Siegmeister to Direct American Ballad Group Here Sunday | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/state-will-revise-soldier-vote-law-both-parties-inclined-toward.html | STATE WILL REVISE SOLDIER VOTE LAW; Both Parties Inclined Toward Adopting System Adjusted to Washington Action | True | By Warren Moscow | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/en-baar-heads-committee.html | E.N. Baar Heads Committee | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/2-targets-ripped-our-fliers-bag-91-nazis-in-heavy-blows-at.html | 2 TARGETS RIPPED; Our Fliers Bag 91 Nazis in Heavy Blows at Brunswick, Hanover | True | By Frederick Graham | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/mt-vernon-deal-closed-former-plaza-theatre-building-on-park-ave.html | MT. VERNON DEAL CLOSED; Former Plaza Theatre Building on Park Ave. Changes Hands | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/capital-views-art-of-navy-in-action-work-of-five-combat-artists.html | CAPITAL VIEWS ART OF NAVY IN ACTION; Work of Five Combat Artists Draws Hundreds to the Corcoran Gallery | True | Special to THE NEW YORK TIMES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/wagner-graduates-17-missionary-to-india-for-30-years-gets-honorary.html | WAGNER GRADUATES 17; Missionary to India for 30 Years Gets Honorary Degree | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/built-510-ships-in-war.html | Built 510 Ships in War | True | | C1B 614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/cornell-elevates-gw-cunningham-makes-him-dean-of-graduate-school-pa.html | CORNELL ELEVATES G.W. CUNNINGHAM; Makes Him Dean of Graduate School -- P.A. Munz and J.G. Kidd Get Posts | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/fears-for-missionaries-former-internee-criticizes-us-report-on.html | FEARS FOR MISSIONARIES; Former Internee Criticizes U.S. Report on Atrocities | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/revolt-in-bolivia-laid-to-argentina-state-department-document.html | REVOLT IN BOLIVIA LAID TO ARGENTINA; State Department Document Allegedly Names Buenos Aires Officials in Coup | True | Copyright, 1944, Overseas News Agency, Inc. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/art-notes.html | Art Notes | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/fighter-planes-rushed-increases-in-output-of-united-aircraft-corp.html | FIGHTER PLANES RUSHED; Increases in Output of United Aircraft Corp. Reported | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/alta-slalom-to-pfeiffer-he-leads-st-field-in-154-reddish-17-is.html | ALTA SLALOM TO PFEIFFER; He Leads St. Field in 1:54 -- Reddish, 17, Is Second | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/axis-offer-to-spain-reported.html | Axis Offer to Spain Reported | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/hitler-says-soviet-menaces-all-the-nations-in-europe-hitler-sees.html | Hitler Says Soviet Menaces All the Nations in Europe; HITLER SEES PERIL OF RUSSIA TO ALL | True | By Telephone To the New York Times. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/terranova-directed-to-fight.html | Terranova Directed to Fight | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/firestone-to-redeem-preferred.html | Firestone to Redeem Preferred | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/wlb-approves-300-rises-nbc-employees-receive-increases-of-727-to.html | WLB APPROVES 300 RISES; NBC Employees Receive Increases of $7.27 to $28.75 Monthly | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/episcopal-auxi____liabn-tea-heavenly-rest-church-group-to1-give.html | EPISCOPAL AUXI____ LIABN TEA; Heavenly Rest Church Group to1 Give Party and Sale on Feb. 161 | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/mrs-m-lifschi___tz-rites-four-clergymen-officiate-ati-service-for.html | MRS. M. LIFSCHI___ TZ RITES; Four Clergymen Officiate atI Service for Welfare Worker I | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/black-hawks-trip-wing-sextet-by-32-triumph-before-record-18261-at.html | BLACK HAWKS TRIP WING SEXTET BY 3-2; Triumph Before Record 18,261 at Chicago to End Detroit Streak at Six Games | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/furniture-outlook-dim-home-furnishings-prospects-also-marked-by.html | FURNITURE OUTLOOK DIM; Home Furnishings Prospects Also Marked by Uncertainty | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/decline-in-output-of-steel-debated-some-officials-of-industry-see.html | DECLINE IN OUTPUT OF STEEL DEBATED; Some Officials of Industry See Drop to 85% Soon, but Others Wait on War | True | Special to THE NEW YORK TIMES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/wm-allen-white-honored-editors-group-decides-to-award-gold-medal.html | WM. ALLEN WHITE HONORED; Editors' Group Decides to Award Gold Medal Posthumously | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/form-london-committee-to-check-film-monopoly.html | Form London Committee To Check Film Monopoly | True | By Cable To the New York Times. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/king-holds-islands-vital.html | King Holds Islands Vital | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/nazis-seen-bolstering-jutland.html | Nazis Seen Bolstering Jutland | True | | C1B 614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/to-weigh-strike-threat-theatre-group-to-meet-today-as-stagehands.html | TO WEIGH STRIKE THREAT; Theatre Group to Meet Today As Stagehands Plan to Quit | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/baltimore-eleven-victor.html | Baltimore Eleven Victor | True | Special to THE NEW YORK TIMES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/peale-sees-no-room-for-european-isms-warns-on-possibility-of.html | PEALE SEES NO ROOM FOR EUROPEAN 'ISMS; Warns on Possibility of Fascism or Communism Growing Here | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/tito-reports-victory-on-west-bosnia-front-partisans-also-fight-in.html | TITO REPORTS VICTORY ON WEST BOSNIA FRONT; Partisans Also Fight in Hercegovina to Keep Out Axis Force | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/-miss-e-c-cummi_-ns-trothi-i-graduate-of-rollins-college-willi.html | ! MISS E. C. CUMMI_ N'S TROTHI I; Graduate of Rollins College WillI | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/marine-decorated-by-army.html | Marine Decorated by Army | True | Special to THE NEW YORK TIMES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/100000-workers-needed-by-june-mrs-rosenberg-warns-that-toughest.html | 100,000 WORKERS NEEDED BY JUNE; Mrs. Rosenberg Warns That 'Toughest Year of the War' Is Ahead of Us | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/i-patricia-reids-plans-i-i-montclair-girl-will-be-wed-toi-ensign.html | I PATRICIA REID'S PLANS I I; Montclair Girl Will Be Wed toI Ensign WB_ Smith___ | True | RMarc2.111 | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/miss-jf-van-bergh-wed-dalton-school-alumna-becomesi-bride-of-walter.html | MISS J.F. VAN BERGH WED; Dalton School Alumna BecomesI Bride of Walter C, Kahn Jr, I | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/government-maturities-39309877450-in-year.html | Government Maturities $39,309,877,450 in Year | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/war-expenditures-seen-leveling-off-upward-trend-in-outlays-and-in.html | WAR EXPENDITURES SEEN LEVELING OFF; Upward Trend in Outlays and in Treasury Borrowings Over, Bankers Trust Review Says | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/nam-issuing-guides-for-postwar-period-first-two-of-five-out-today.html | N.A.M. ISSUING GUIDES FOR POST-WAR PERIOD; First Two of Five Out Today -- Action Program Outlined | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/allies-destroy-31-more-planes-at-rabaul-for-149-total-in-7-days.html | Allies Destroy 31 More Planes At Rabaul for 149 Total in 7 Days | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/mrs-anna-p-ghiglia.html | MRS. ANNA P. GHIGLIA | True | Special to THE I'EW YOK TES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/butter-for-public-reduced-slightly-wfa-allows-a-little-over-a-pound.html | BUTTER FOR PUBLIC REDUCED SLIGHTLY; WFA Allows a Little Over a Pound a Month, Scant 1944 Cut From Total for 1943 | True | Special to THE NEW YORK TIMES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/overtime-play-is-even.html | Overtime Play Is Even | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/la-guardia-assails-state-soldier-vote-backs-roosevelt-in-opposing.html | LA GUARDIA ASSAILS STATE SOLDIER VOTE; Backs Roosevelt in Opposing Separate Distribution of Ballots to Troops | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/bartolo-to-box-roach.html | Bartolo to Box Roach | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/article-4-no-title.html | Article 4 -- No Title | True | By Telephone To the New York Times. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/government-plans-to-keep-up-subsidies-ellender-says-foes-in.html | GOVERNMENT PLANS TO KEEP UP SUBSIDIES; Ellender Says Foes in Congress Cannot Override Veto | True | | C1B 614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/william-6leason-instment-aide-associate-of-dresser-escher-i-nephew.html | !WILLIAM 6LEASON, INSTMENT AIDE,; ' Associate of Dresser &Escher, i Nephew of Late L.B.Gleason, Republican Leader', Dies | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/the-pacific-front.html | THE PACIFIC FRONT | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/carl-p-astrom.html | CARL P. ASTROM | True | Special to THZ N;W YOK TrES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/british.html | British | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/soldier-confesses-3-double-murders-trenton-lovers-lane-killings-a.html | SOLDIER CONFESSES 3 DOUBLE MURDERS; Trenton 'Lovers' Lane' Killings a Mystery Since 1938 | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/junior-committee-aids-film-benefit-eleanor-l-thomas-debutante-heads.html | JUNIOR COMMITTEE AIDS FILM BENEFIT; Eleanor L. Thomas, Debutante, Heads Group Assisting in 'Jane Eyre' Ticket Sale | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/united-states.html | United States | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/son-born-to-parker-r-waites.html | Son Born to Parker R. Waites | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/third-lehmann-recital-soprano-closes-her-series-with-program-of.html | THIRD LEHMANN RECITAL; Soprano Closes Her Series With Program of Schumann Works | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/schembs-victor-on-links-defeats-harris-by-4-and-3-in-siwanoy-sno.html | SCHEMBS VICTOR ON LINKS; Defeats Harris by 4 and 3 in Siwanoy Sno Birds Tourney | True | Special to THE NEW YORK TIMES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/rites-at-rome-beachhead-fifth-army-cemetery-for-dead-of-new-sector.html | RITES AT ROME BEACHHEAD; Fifth Army Cemetery for Dead of New Sector Consecrated | True | For the Combined United States Press | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/gen-royce-decorated-middle-east-chief-honored-for-service-at.html | GEN. ROYCE DECORATED; Middle East Chief Honored for Service at Mitchel Field | True | By Wireless To the New York Times. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/president-talking-less-to-the-press-some-correspondents-wonder-if.html | PRESIDENT TALKING LESS TO THE PRESS; Some Correspondents Wonder if He Is Not Getting Out of Touch With Public | True | By John H. Crider | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/notables-attend-annual-red-mass-wallace-heads-1500-at-catholic.html | NOTABLES ATTEND ANNUAL RED MASS; Wallace Heads 1,500 at Catholic University's Celebration | True | Special to THE NEW YORK TIMES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/insurance-sales-soar-connecticut-general-reports-547656457-new.html | INSURANCE SALES SOAR; Connecticut General Reports $547,656,457 New Business | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/ridgway-m-hails-have-a-son.html | Ridgway M. Hails Have a Son | True | Special to THE NEW YORK TIMES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/opposes-new-teachers-citizens-budget-group-says-idea-ignores-citys.html | OPPOSES NEW TEACHERS; Citizens Budget Group Says Idea Ignores City's Finances | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/serious-shortage-of-meat-held-near-head-of-cattlemens-group-says.html | SERIOUS SHORTAGE OF MEAT HELD NEAR; Head of Cattlemen's Group Says Ill-Conceived Federal Policy Is Responsible | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/war-techniques-in-flux-us-trails-in-some-new-methods-found.html | War Techniques in Flux; U.S. Trails in Some New Methods Found Effective on the Vast Russian Front | True | By Hanson W. Baldwin | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/fliers-sink-ships-off-china.html | Fliers Sink Ships Off China | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/natures-own-catalogue-memory-lists-a-brilliant-array-for-an.html | Nature's Own Catalogue; Memory Lists a Brilliant Array for an Observer of Gardens in the Wildwood | True | FREDERICK B. HODGES | C1B 614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/composers-open-concert-season-two-contemporary-american-works-by.html | COMPOSERS OPEN CONCERT SEASON; Two Contemporary American Works, by Randall Thompson and Harold Shapero, Heard | True | By Noel Straus | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/barkley-endorses-jewish-homeland-four-freedoms-assure-it-he-tells.html | BARKLEY ENDORSES JEWISH HOMELAND; Four Freedoms Assure It, He Tells Meeting of Palestine Organizations Here | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/army-rest-camps-a-boon-overseas-soldiers-and-pilots-relax-in.html | ARMY REST CAMPS A BOON OVERSEAS; Soldiers and Pilots Relax in Red-Cross Staffed Centers After Hard Service | True | By Turner Catledge | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/advanced-by-airline-concern.html | Advanced by Airline Concern | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/new-system-curbs-shipments-of-hogs-to-congested-midwestern-markets.html | New System Curbs Shipments of Hogs To Congested Midwestern Markets | True | Special to THE NEW YORK TIMES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/mrs-e-f-murphy-republican-committee-member-in-morris-county-18.html | MRS. E. F. MURPHY; Republican Committee Member in Morris County 18 Years | True | Special to Tm IEW Yonx TIldES. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/claude-1-nott.html | CLAUDE 1. NOTT | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/cynthia-page-will-be-married.html | Cynthia Page Will Be Married | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/front-below-rome-clarified-americans-break-into-gustav-line.html | Front Below Rome Clarified; AMERICANS BREAK INTO GUSTAV LINE | True | By Milton Bracker | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/12-army-athletes-in-millrose-meet-entries-announced-for-four-garden.html | 12 ARMY ATHLETES IN MILLROSE MEET; Entries Announced for Four Garden Events Saturday | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/british-miners-continue-strike.html | British Miners Continue Strike | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/russian.html | Russian | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/aj-lanza-is-made-a-colonel.html | A.J. Lanza Is Made a Colonel | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/miss-estelle-maecell.html | MISS ESTELLE MAECELL | True | Special to THE NEW YORK Trams. | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/donelli-aids-at-soccer-helps-morgan-strasser-eleven-triumph-in.html | DONELLI AIDS AT SOCCER; Helps Morgan Strasser Eleven Triumph in Benefit Game | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/der-ring-cycle-begins-next-week-szell-to-conduct-unabridged-version.html | 'DER RING' CYCLE BEGINS NEXT WEEK; Szell to Conduct Unabridged Version of Wagner's Work at the Metropolitan | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/henry-e-calaway.html | HENRY E. CAIAWAY | True | | C1B 614813 |
| 1944-01-31 | 1944-01-31 | https://www.nytimes.com/1944/01/31/archives/ghost-voice-interferes-with-hitlers-broadcast.html | 'Ghost Voice' Interferes With Hitler's Broadcast | True | By Reuter | C1B 614813 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/pat-rooney-dancer-marries.html | Pat Rooney, Dancer, Marries | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://cv.nytimes.com/1944/02/01/archives/home-sold-in-grassmere-si.html | Home Sold in Grassmere, S.I. | True | | C1B 614881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/failures-up-one-in-week.html | Failures Up One in Week | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/conferees-agree-on-final-tax-bill-white-house-wins-a-victory-on.html | CONFEREES AGREE ON FINAL TAX BILL; White House Wins a Victory on Renegotiation -- Pari-Mutuel Betting Levy Is Dropped CONFEREES AGREE ON FINAL TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/lldls-h-walford-maitin.html | lldlS. H. WALFORD MAITIN | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/news-of-food-quickfrozen-apple-sauce-unrationed-now-is-on-sale-in.html | News of Food; Quick-Frozen Apple Sauce, Unrationed, Now Is on Sale in Many Stores in City | True | By Jane Holt | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/heights-taxpayer-sold-to-operator-varied-properties-embraced-by.html | 'HEIGHTS TAXPAYER SOLD TO OPERATOR; Varied Properties Embraced by Deals in Manhattan and the Bronx | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/plan-benefit-for-thrift-shop.html | Plan Benefit for Thrift Shop | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/ford-laboratory-men-still-out.html | Ford Laboratory Men Still Out | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/wiener-atlas.html | Wiener -- Atlas | True | Special to T IEw YoR TS. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/accidents-rise-in-week-269-reported-in-city-compared-with-214-a.html | ACCIDENTS RISE IN WEEK; 269 Reported in City Compared With 214 a Year Ago | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/art-notes.html | Art Notes | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/mes-john-b-getchll.html | MES. JOHN B. GETCH.LL | True | Special to THE N-W YOP. TIUS. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/savings-at-record-in-mutual-banks-increase-of-1086067095-in-1943.html | SAVINGS AT RECORD IN MUTUAL BANKS; Increase of $1,086,067,095 in 1943 Brings the Total to $11,707,025,048 AID TO GOVERNMENT CITED Deposit Gain Goes Into U.S. Securities, President of the National Association Says | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/sforza-denounces-king-as-criminal-italian-leader-calls-royal-regime.html | SFORZA DENOUNCES KING AS CRIMINAL; Italian Leader Calls Royal Regime a 'Putrid Corpse' -- Abdication Is Pressed | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/red-cross-aide-dies-in-japan.html | Red Cross Aide Dies in Japan | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/annual-spinsters-club-ball.html | Annual Spinsters Club Ball | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/us-bond-holdings-rise-173000000-reserve-board-reports-a-gain-of.html | U.S. BOND HOLDINGS RISE $173,000,000; Reserve Board Reports a Gain of $32,000,000 in Trade Loans Here | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/alice-m-oconnor.html | ALICE M. O'C.ON,NOR | True | Special f.o T YORK ,rz2s. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/nazis-ram-forts-crash-with-them-two-enemy-fighters-seen-to-smash-in.html | NAZIS RAM 'FORTS; CRASH WITH THEM; Two Enemy Fighters Seen to Smash Into Our Bombers in Battle Over Frankfort | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/army-and-navy-criticized.html | Army and Navy Criticized | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/premiums-at-new-high-us-fidelity-and-guaranty-sets-record-with.html | PREMIUMS AT NEW HIGH; U.S. Fidelity and Guaranty Sets Record With $44,027,305 | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/army-surgeon-nurse-wed-military-tradition-features-ceremony-in.html | ARMY SURGEON, NURSE WED; Military Tradition Features Ceremony in Algiers | True | By Broadcast To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/136358000-of-bonds-prepaid-in-january-total-below-december-figure.html | $136,358,000 OF BONDS PREPAID IN JANUARY; Total Below December Figure but Best for Month Since '41 | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/need-for-aluminum-after-war-forecast-vast-market-in-transportation.html | NEED FOR ALUMINUM AFTER WAR FORECAST; Vast Market in Transportation Fields Seen by W. L. Rice | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/2200-pay-tribute-to-kansas-editor-impressive-services-held-for-w-a.html | 2,200 PAY TRIBUTE TO KANSAS EDITOR; Impressive Services Held for , W. A. White in Emporia | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/asks-more-waste-paper-newspaper-group-presses-the-national-drive.html | ASKS MORE WASTE PAPER; Newspaper Group Presses the National Drive | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/jehovahites-lose-in-supreme-court-decision-5-to-4-sustains-state-in.html | JEHOVAHITES LOSE IN SUPREME COURT; Decision, 5 to 4, Sustains State in Barring Minors From Sale of Pamphlets in Streets | True | By Lewis Woodspecial To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/lebanon-tim-leads-as-quail-trials-open-colemans-pointer-has-4-finds.html | LEBANON TIM LEADS AS QUAIL TRIALS OPEN; Coleman's Pointer Has 4 Finds -- Champion Runs Today | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/floyd-bennett-five-victor.html | Floyd Bennett Five Victor | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/lllls-george-vorrall.html | llllS. GEORGE 'VORRALL | True | Special to TH NEW YORK YES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/bond-notes.html | BOND NOTES | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/first-lady-fights-equal-rights-plan-would-end-discriminations.html | FIRST LADY FIGHTS EQUAL RIGHTS PLAN; Would End Discriminations Against Women, but Not Wipe Out 'Good' in the Laws | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/good-neighbor-council-formed-to-foster-chinas-postwar-trade-tj.html | 'Good Neighbor' Council Formed To Foster China's Post-War Trade; T.J. Watson, R.C. Patterson Head Group to Strengthen Development of Business Between the Two Nations COUNCIL PRESIDENT COUNCIL IS FORMED TO AID CHINA TRADE | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/hollywood-fashions-becoming-sensible-paramount-designer-says-era-of.html | HOLLYWOOD FASHIONS BECOMING 'SENSIBLE'; Paramount Designer Says Era of Fabulous Luxury Is Past | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/bunker-heads-seattle-store.html | Bunker Heads Seattle Store | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/against-puerto-rico-step-cole-says-congress-wont-let-island-elect.html | AGAINST PUERTO RICO STEP; Cole Says Congress Won't Let Island Elect Its Governor | True | By Cable To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/rigitard-l-watixougfi.html | RIGItARD L. WATIXOUGFI | True | Special to THE NEW YORK TId | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/mis-frederick-h-eaton.html | MIS. FREDERICK H. EATON | True | | C1B 614881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/two-seek-mrs-caraways-toga.html | Two Seek Mrs. Caraway's Toga | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/mrs-donald-9egea-chy.html | MRS. DONALD 9,eGEA. CHY | True | Special-to THE NEV YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/wilentz-replaced-by-judge-van-riper-gov-edge-names-essex-county.html | WILENTZ REPLACED BY JUDGE VAN RIPER; Gov. Edge Names Essex County Jurist as New Jersey's Next Attorney General VOTE MACHINE BILL WAITS Measure to Compel Use in Hudson Is Being Revised to Include Other Counties | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/62-german-planes-bagged-over-italy-fourday-total-is-152-against.html | 62 GERMAN PLANES BAGGED OVER ITALY; Four-Day Total Is 152, Against Allies' Loss of 19 -- Enemy Reports Fiume Attack | True | By Wireless To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/more-facts-desired.html | More Facts Desired | True | HENRY JAMES PARKES | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/pravda-satirizes-new-cairo-rumor-treaty-for-a-soviet-balkans.html | PRAVDA SATIRIZES NEW CAIRO RUMOR; 'Treaty' for a Soviet Balkans 'Fabricated by Fritz' and Planted in East, Says Paper | True | By Wireless To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/nazi-generals-promoted.html | Nazi Generals Promoted | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/rail-bondholders-ask-change-in-plan-icc-petitioned-to-permit-the-cm.html | RAIL BONDHOLDERS ASK CHANGE IN PLAN; ICC Petitioned to Permit the C.,M., St. P. & P. to Pay Dividends on Preferred Stock | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/hitler-as-crusader.html | HITLER AS CRUSADER | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/ship-operators-elect.html | Ship Operators Elect | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/hunter-is-favored-in-millrose-test-east-years-runnerup-choice-in.html | HUNTER IS FAVORED IN MILLROSE TEST; East Year's Runner-Up Choice in 15-Man 2-Mile Field -- Rafferty a Contender | True | By Emmanuel Strauss | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/rail-dividend-declared-green-bay-western-votes-to-pay-5-a-common.html | RAIL DIVIDEND DECLARED; Green Bay & Western Votes to Pay $5 a Common Share | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/15-given-for-the-neediest.html | $15 Given for the Neediest | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/us-bars-dealings-with-vichy-regime-pledge-to-french-committee.html | U.S. BARS DEALINGS WITH VICHY REGIME; Pledge to French Committee Reported to Extend to All Who Collaborated Assurance Coincides With New Attitude of Reconciliation Shown by de Gaulle | True | LONG SOUGHT BY Algiersby Harold Callenderby Wireless To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/wants-german-situation-clear.html | Wants German Situation Clear | True | EMERSON C. IVES | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/bridge-revenues-drop.html | Bridge Revenues Drop | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/report-attack-on-convoy-germans-claim-5-merchantmen-10-warships-on.html | REPORT ATTACK ON CONVOY; Germans Claim 5 Merchantmen, 10 Warships on Murmansk Run | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/plane-motors-protected-by-sowing-grass-in-italy.html | Plane Motors Protected By Sowing Grass in Italy | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/heyden-chemical-elects-reynolds-harris-and-walter-are-named-vice.html | HEYDEN CHEMICAL ELECTS; Reynolds, Harris and Walter Are Named Vice Presidents | True | | C1B 614881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/trusts-assets-up-4739169-over-42-american-international-corp.html | TRUST'S ASSETS UP $4,739,169 OVER '42; American International Corp. Reports $19,436,068 Net, Equal to $11.49 on Common | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/canada-bars-men-from-maine-work-low-crossborder-quota-keeps.html | CANADA BARS MEN FROM MAINE WORK; Low Cross-Border Quota Keeps Hundreds Idle While Pulpwood Cutters Cry for Help | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/no-allied-surprise-if-nazis-quit-rome.html | No Allied Surprise If Nazis Quit Rome | True | By Wireless To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/bulgarian-mutinies-reported.html | Bulgarian Mutinies Reported | True | By Telephone To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/labor-accord-hinted-ford-officials-in-britain-confer-with-union.html | LABOR ACCORD HINTED; Ford Officials in Britain Confer With Union Leaders | True | By Cable To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/junior-league-aids-war-480-in-womens-military-services-report-to.html | JUNIOR LEAGUE AIDS WAR; 480 in Women's Military Services, Report to Directors Shows | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/city-assessments-drop-113601050-tentative-valuations-are-put-at.html | CITY ASSESSMENTS DROP $113,601,050; Tentative Valuations Are Put at $15,897,623,006 -- Queens Only Borough to Show Rise CITY ASSESSMENTS DROP $113,601,050 | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/cats-help-in-training-war-dogs.html | Cats Help in Training War Dogs | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/title-basketball-set-for-march-16-seventh-annual-tourney-will-start.html | TITLE BASKETBALL SET FOR MARCH 16; Seventh Annual Tourney Will Start at Garden, With Final on March 26 | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/arthur-j-mclella2o.html | ARTHUR J. MCLELLA2o | True | Special to THE NEW YORK TLIES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/3000-of-foe-slain-in-hukawng-drive-threemonth-toll-of-japanese.html | 3,000 OF FOE SLAIN IN HUKAWNG DRIVE; Three-Month Toll of Japanese Clears Ledo Road in Burma -- Planes Pound Akyab Area | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/a-beginning-of-rescue.html | A BEGINNING OF RESCUE | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/new-brokerage-firm-formed.html | New Brokerage Firm Formed | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/curcio-outpoints-riccio.html | Curcio Outpoints Riccio | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/us-navy-pulls-double-exposure-on-london-unrelated-cameramen-look.html | U.S. Navy Pulls Double Exposure on London; Unrelated Cameramen Look and Act Alike | True | By James MacDonaldby Cable To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/konrad-fehringer-former-paraguay-representative-in-washington-and.html | KONRAD FEHRINGER; Former Paraguay Representative in Washington and Austria | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/aids-city-enough-dewey-indicates-governor-disputes-la-guardia.html | AIDS CITY ENOUGH, DEWEY INDICATES; Governor Disputes La Guardia Complaint That $13,350,000 Windfall Is Too Small | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/4-parcels-traded-for-jersey-house-west-new-york-building-has-38.html | 4 PARCELS TRADED FOR JERSEY HOUSE; West New York Building Has 38 Apartments and 4 Stores | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/ormandy-will-conduct-in-australia-for-owi.html | Ormandy Will Conduct In Australia for OWI | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/automatic-makeup-habits-are-held-key-to-fresh-appearance-that-lasts.html | Automatic Make-Up Habits Are Held Key To Fresh Appearance That Lasts for Hours | True | By Martha Parker | C1B 614881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/john-t-furlong-vice-presidentandreasurer-of-i-pittsburgh-oil-and.html | JOHN T. FURLONG; Vice Presiden-t-andreasurer of I Pittsburgh Oil and Gas Co. | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/tractor-output-declines-36-decrease-from-1942-shown-combines-off.html | TRACTOR OUTPUT DECLINES; 36% Decrease From 1942 Shown -- Combines Off 27.2% | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/150-opa-complaints-are-served-on-butcher.html | 150 OPA Complaints Are Served on Butcher | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/indexes-dropped-by-reserve-bank-basis-for-monthly-production-and.html | INDEXES DROPPED BY RESERVE BANK; Basis for Monthly Production and Trade Figures Said to Be Unsatisfactory | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/us-3day-score-268-nazi-fighters-knocking-out-of-luftwaffe-for.html | U.S. 3-DAY SCORE 268 NAZI FIGHTERS; Knocking Out of Luftwaffe for Invasion Sped by Airmen From Britain, Italy U.S. 3-DAY SCORE 268 NAZI FIGHTERS | True | By Drew Middletonby Cable To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/willkie-nebraska-plans-frederick-baker-says-name-will-be-entered-in.html | WILLKIE NEBRASKA PLANS; Frederick Baker Says Name Will Be Entered in Primary | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/the-crewless-bomber.html | THE CREWLESS BOMBER | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/britain-to-fight-malaria-preventive-campaign-in-pacific-islands-to.html | BRITAIN TO FIGHT MALARIA; Preventive Campaign in Pacific Islands to Be Begun | True | By Cable To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/text-of-governor-deweys-message-to-legislature-submitting-budget.html | Text of Governor Dewey's Message to Legislature Submitting Budget Calling for $371,800,000; DEWEY'S MESSAGE ON STATE BUDGET | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/bank-course-revision-set-institute-plans-streamlining-to-modernize.html | BANK COURSE REVISION SET; Institute Plans Streamlining to Modernize Program | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/pottsville-plans-badges-for-4fs.html | Pottsville Plans Badges for 4-F's | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/diplomatic-break-urged.html | Diplomatic Break Urged | True | By Camille M. Cianfarraspecial To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/craig-denies-charges-did-not-profit-by-rea-office-he-tells-senators.html | CRAIG DENIES CHARGES; Did Not Profit by REA Office, He Tells Senators | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/joseph-d-ieroy.html | JOSEPH D. LeROY | True | Special to TE OR TDJ- | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/russian.html | Russian | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/ge-sets-safety-marks-2-plants-have-escaped-a-death-in-200-million.html | G.E. SETS SAFETY MARKS; 2 Plants Have Escaped a Death in 200 Million Man Hours Each | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/housing-project-school-metropolitan-vocational-to-be-kept-2-others.html | HOUSING PROJECT SCHOOL; Metropolitan Vocational to Be Kept, 2 Others Razed | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/stocks-end-month-with-modest-gains-character-of-buying-seen-as.html | STOCKS END MONTH WITH MODEST GAINS; Character of Buying Seen as Improved, With Investment Issues More Popular VOLUME IS 632,340 SHARES Rail Issues Send Combined Price Average for Bonds to 4-Year High Mark | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 614881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/buyers-for-city-boycott-poultry-hospitals-do-without-it-to-help-for.html | BUYERS FOR CITY BOYCOTT POULTRY; Hospitals Do Without It to Help Force Prices Down to OPA Ceiling Levels ONION DRIVE IN FULL SWING Bronx Effort to Break Black Market Reported Spreading to Other Boroughs | True | By Jefferson G. Bell | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/jewish-women-ask-unity.html | Jewish Women Ask Unity | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/plight-of-motor-carriers-rising-costs-and-wages-lower-profits-to.html | Plight of Motor Carriers; Rising Costs and Wages Lower Profits to Point Hampering Freight Service | True | GABRIEL G. HELLER | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/aid-in-baseball-player-shortage-looms-diamond-officials-to-confer.html | Aid in Baseball Player Shortage Looms; DIAMOND OFFICIALS TO CONFER ON HELP Pooling of Material, Possible Elimination of Deadline on Trades to Be Discussed POST-WAR PROBLEM SEEN Status of Players Returning From Service on the Agenda at Saturday's Meeting | True | By James P. Dawson | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/tax-return-simplified-collectors-aides-at-cleveland-disagree-on.html | TAX RETURN SIMPLIFIED; Collectors' Aides at Cleveland Disagree on Same Income | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/german.html | German | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/secs-biggest-job-reported-near-end-congress-is-told-by-agency-that.html | SEC'S 'BIGGEST JOB' REPORTED NEAR END; Congress Is Told by Agency That Utilities Are Conforming to 'Death Sentence' LITIGATION BARS FINALITY Supreme Court Still to Decide on the Constitutionality of Holding Company Ban SEC'S 'BIGGEST JOB' REPORTED NEAR END | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/japanese.html | Japanese | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/mary-cotter-rosemont-sgudent-fiancee-of-ensign-j-c-millard-jr-navy.html | Mary Cotter, Rosemont Sgudent, Fiancee Of Ensign J. C. Millard Jr., Navy Air Arm | True | Special to T IT YORX T,,TE6. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/371800000-asked-in-dewey-budget-a-cut-of-4900000-revenue-for-next.html | $371,800,000 ASKED IN DEWEY BUDGET, A CUT OF $4,900,000; Revenue for Next Fiscal Year Estimated at $398,000,000, Drop of $25,000,000 SUMS URGED FOR WAR END Figure on the Current Surplus Goes to $148,000,000 -- New Tax Reductions Barred $371,800,000 ASKED IN DEWEY BUDGET | True | By Warren Moscowspecial To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/whittredge-art-on-display-here-loan-exhibition-is-opened-at-macbeth.html | WHITTREDGE ART ON DISPLAY HERE; Loan Exhibition Is Opened at Macbeth Gallery -- Some Fine Landscapes Shown | True | By Edward Alden Jewell | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/frederick-w-goetze.html | FREDERICK W, GOETZE | True | special'to TKg Nw YORK TXMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/edwaed-s-welch.html | EDWAED. S. WELCH- | True | Special .to WHTlmW YOEX TIMES. ' | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/great-neck-plots-bought-by-temple-title-company-sells-properties-in.html | GREAT NECK PLOTS BOUGHT BY TEMPLE; Title Company Sells Properties in Queens and at Long Beach | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/plea-of-innocence-entered-by-briggs-lckes-aide-arraigned-in-hopkins.html | PLEA OF INNOCENCE ENTERED BY BRIGGS; Ickes' Aide Arraigned in Hopkins Forged Letter Case | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/robert-acobson.html | ROBERT ,ACOBSON | True | special.to Tm N-w YoRx Tms. | C1B 614881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/mary-l-barnes-engageoi-englewood-girl-fiancee-of-lti-richad-m-blow.html | MARY L. BARNES ENGAGEOI; Englewood .Girl Fiancee of .Lt.I Richa?d M. Blow, Navy ^i? A?m | True | Special to T sw YOR ThES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/social-agencies-map-fight-on-delinquency-enlistment-of-parents-and.html | SOCIAL AGENCIES MAP FIGHT ON DELINQUENCY; Enlistment of Parents and Young Persons Urged at Meeting | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/opa-may-free-childrens-shoes.html | OPA May Free Children's Shoes | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/anthracite-price-up-45-cents-a-ton-increase-ordered-by-opa-for-one.html | ANTHRACITE PRICE UP 45 CENTS A TON; Increase Ordered by OPA for One Month to Meet Added Cost of Production NEW RATE IN EFFECT TODAY Emergency Dumps Here Speed Fuel Sales as Mild Weather Is Hailed by Dealers | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/elevated-to-presidency-of-girard-life-company.html | Elevated to Presidency Of Girard Life Company | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/lackawanna-plan-of-merger-made-jersey-road-to-be-absorbed-by-d-l-w.html | LACKAWANNA PLAN OF MERGER MADE; Jersey Road to Be Absorbed by D., L & W. -- Stock of Former to Be Traded for Bonds | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/writer-in-convoy-finds-trip-rough-travels-on-american-warship-where.html | WRITER IN CONVOY FINDS TRIP ROUGH; Travels on American Warship Where Almost Everything Is Lashed Down Tight | True | By Sidney Shalettby Wireless To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/lllr-yilliai4-pepper.html | lll]R. YILLIAi!4[ PEPPER | True | special to THE NKW YORK TL",IES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/comedy-premiere-is-set-for-monday-take-it-as-it-comes-to-make-bow.html | COMEDY PREMIERE IS SET FOR MONDAY; 'Take It as It Comes' to Make Bow at 44th Street Theatre -- Other Openings Listed | True | By Sam Zolotow | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/balkan-civilians-plot-to-oust-nazis-nearly-all-are-risking-lives-in.html | BALKAN CIVILIANS PLOT TO OUST NAZIS; Nearly All Are Risking Lives in Aiding Partisans and Others in War Against Germans | True | By Joseph M. Levyby Cable To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/jean-6iraudoux-a-frenc-h-author-j-wrjter-of-amphitryon-38-the.html | JEAN 6IRAUDOUX] A FRENC, H AUTHOR; .... J WrJt:er of 'Amphitryon 38;. the; Secretary of Information - -: Early'in War, is Dead ' | True | By Telephone To Thx lew Yorx Telres. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/us-canada-pool-gear-antisubmarine-base-and-troops-to-share.html | U.S., CANADA POOL GEAR; Anti-Submarine Base and Troops to Share Equipment | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/medina-returning-home-venezuelan-president-reaffirms-loyalty-to.html | MEDINA RETURNING HOME; Venezuelan President Reaffirms Loyalty to United Nations | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/report-says-spain-will-cut-axis-tie-action-this-week-is-forecast.html | REPORT SAYS SPAIN WILL CUT AXIS TIE; Action This Week Is Forecast -- Hoare Warns Franco as U.S. Bares Link to Bolivia | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/sheila-redmond-weds-today.html | Sheila Redmond Weds Today | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/illinois-bell-net-rises.html | Illinois Bell Net Rises | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/book-boycott-demanded-french-patriots-score-authors-who-aid-germans.html | BOOK BOYCOTT DEMANDED; French Patriots Score Authors Who Aid Germans | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/1003742000-bills-sold.html | $1,003,742,000 Bills Sold | True | Special to THE NEW YORK. TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/birthday-ball-in-moscow-ambassadors-roosevelt-party-is-attended-by.html | BIRTHDAY BALL IN MOSCOW; Ambassador's Roosevelt Party Is Attended by Many Officials | True | | C1B 614881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/named-sales-manager-for-perfume-companies.html | Named Sales Manager For Perfume Companies | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/nazis-pushed-back-red-army-battling-at-fringe-of-kingisepp-frontier.html | NAZIS PUSHED BACK; Red Army Battling at Fringe of Kingisepp, Frontier Station NARROW LANE BEHIND FOE Russians Cross Luga River in Southward Push -- Westward Drive for Rail Line Gains THE RUSSIAN ADVANCE TOWARD ESTONIA NAZIS PUSHED BACK TOWARD ESTONIA | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/filled-milk-case-to-be-appealed-fight-to-go-to-us-supreme-court.html | 'Filled Milk' Case to Be Appealed; Fight to Go to U.S. Supreme Court | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/vote-bill-tangle-persists-in-senate-white-blocks-lucas-move-for.html | VOTE BILL TANGLE PERSISTS IN SENATE; White Blocks Lucas Move for Limitation of Debate in the Soldier-Ballot Fight NEW COMPROMISE PLANS Leaders of Both Federal and State Groups Say Outcome Looks Close and Uncertain | True | By C.p. Trussellspecial To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/asks-michigan-vote-bill-plan-seeks-early-primary-to-allow-for.html | ASKS MICHIGAN VOTE BILL; Plan Seeks Early Primary to Allow for Soldier Balloting | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/father-of-10-made-1a-in-draft.html | Father of 10 Made 1-A in Draft | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/soldiers-bonus-held-unfair-overage-exsoldier-feels-mustering-out.html | Soldiers' Bonus Held Unfair; Over-Age Ex-Soldier Feels Mustering Out Pay Bill Should Include All | True | Freeport, L.I. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/richmond-lacks-judges-no-municipal-justices-but-mayor-declines-to.html | RICHMOND LACKS JUDGES; No Municipal Justices, but Mayor Declines to Fill Vacancies | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/rsftmlimn-i-to-wed-thursday-will-beoomethe-bride-of-piilip.html | RS;,F.]t:,mlImN I TO WED THURSDAY; Will Beoomethe Bride. of, P,I[i]lip [. LeBOut!!!ier,.Head-:iof Best',-: I in.Office..of Jurist-' ' | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/britain-warns-coal-strikers.html | Britain Warns Coal Strikers | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/membership-in-lloyds-open-to-empire-subjects.html | Membership in Lloyd's Open to Empire Subjects | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/tis00attehdrites1-forwtdsatt-govdewey-leads-mourners-at-service-for.html | tiS00ATTEHD'RITES1 'FORW.t,DsaTt; Gov.,Dewey Leads Mourners] at service for President ofI Sunin St, Bartholomew's. | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/japanese-see-cloak-in-atrocity-reports-spokesman-says-they-are.html | JAPANESE SEE 'CLOAK' IN ATROCITY REPORTS; Spokesman Says They Are Aimed to Cover Allied Cruelties | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/admits-abandoning-child-girl-says-father-of-infant-was-lost-on-the.html | ADMITS ABANDONING CHILD; Girl Says Father of Infant Was Lost on the Juneau | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/e-goes-to-12-more-plants.html | 'E' Goes to 12 More Plants | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/city-to-hire-200000-in-postwar-program-mayor-tells-heating.html | CITY TO HIRE 200,000 IN POST-WAR PROGRAM; Mayor Tells Heating Engineers U.S. Should Spend 10 Billion | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/kampouris-wont-report.html | Kampouris Won't Report | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/dumont-heads-broadcasters.html | DuMont Heads Broadcasters | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 614881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/australia-to-investigate.html | Australia to Investigate | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/production-of-pork-rises-to-a-new-peak-beef-output-is-off-in.html | PRODUCTION OF PORK RISES TO A NEW PEAK; Beef Output Is Off in January -- Veal, Lamb Also Down | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/edward-s-siebert-painter-of-flute-player-now-in1-corcoran-art.html | EDWARD S. SIEBERT; Painter of 'Flute Player,' Now in1 Corcoran Art Gallery, Dies, 88 ! | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/crime-in-brooklyn-found-on-decline-grand-jury-sees-conditions-in.html | CRIME IN BROOKLYN FOUND ON DECLINE; Grand Jury Sees Conditions in Bedford-Stuyvesant Area Improved After Criticism POLICE DETAILS LARGER Jurors Are Discharged With Thanks After Recommending Reforms in Borough | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/joitl-j-flood.html | JOItl J. FLOOD | True | Specia to TtE Ngw YOIIK TIXS. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/in-the-nation-effects-of-air-power-on-battle-casualties.html | In The Nation; Effects of Air Power on Battle Casualties | True | By Arthur Krock | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/cripple-aid-group-elects-mrs-he-bilkey-renamed-head-of-childrens.html | CRIPPLE AID GROUP ELECTS; Mrs. H.E. Bilkey Renamed Head of Children's Association | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/frank-r-emiions.html | FRANK R. EMIIONS | True | special to T xo Trr_ | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/party-for-maryknoll-sisters.html | Party for Maryknoll Sisters. | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/military-rites-held-at-reburial-of-poles-compatriots-in-russia.html | MILITARY RITES HELD AT REBURIAL OF POLES; Compatriots in Russia Pledge to Avenge Katyn Forest Victims | True | By Wireless To the New Tork Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/treasury-to-test-cuban-mexican-gin-most-samples-below-standard.html | TREASURY TO TEST CUBAN, MEXICAN GIN; Most Samples Below Standard, Importers' Official Declares -- Can Salvage Shipments | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/boston-lawyers-study-taxes.html | Boston Lawyers Study Taxes | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/loughlin-begins-tammany-regime-receives-many-democrats-in-new.html | LOUGHLIN BEGINS TAMMANY REGIME; Receives Many Democrats in New Office and Promises to Cause No Regrets LOUGHLIN BEGINS TAMMANY REIGN | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/shift-of-fcc-unit-to-military-voted-house-approves-cut-in-fund-for.html | SHIFT OF FCC UNIT TO MILITARY VOTED; House Approves Cut in Fund for Radio Intelligence Work Despite President's Views | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/hammersteins-wife-at-bedside.html | Hammerstein's Wife at Bedside | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/hungarians-attacked-moscow-broadcast-denounces-aid-given-to-germany.html | HUNGARIANS ATTACKED; Moscow Broadcast Denounces Aid Given to Germany | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/wpa-spent-13-billions-10-billions-in-federal-funds-8500000-persons.html | WPA SPENT 13 BILLIONS; 10 Billions in Federal Funds -- 8,500,000 Persons Hired | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/government-table-silver-gone.html | Government Table Silver Gone | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/bans-running-in-reverse-but-semipro-body-decides-to-test-plan-in.html | BANS RUNNING IN REVERSE; But Semi-Pro Body Decides to Test Plan in Game Aug. 11 | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/paraguay-executions-denied.html | Paraguay Executions Denied | True | | C1B 614881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/sets-912-new-records-american-steel-wire-reports-total-of-1854.html | SETS 912 NEW RECORDS; American Steel & Wire Reports Total of 1,854 During War | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/says-unions-fail-to-absorb-women-miss-christman-asserts-they-will.html | SAYS UNIONS FAIL TO ABSORB WOMEN; Miss Christman Asserts They Will Be Problem After War Unless Policy Is Changed | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/ship-clash-hinted-tokyo-reports-japanese-army-and-navy-units-in.html | SHIP CLASH HINTED; Tokyo Reports Japanese Army and Navy Units in Fierce Battle U.S. LAND PLANES STRIKE Join U.S. Warships' Assault on Marshalls -- Coronados Deliver Blow at Wake SHIP CLASH HINTED IN THE MARSHALLS | True | By George F. Horneby Telephone To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/spanish-link-to-bolivia.html | Spanish Link to Bolivia | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/goodier-is-sla-secretary-deputy-commissioner-here-to-succeed.html | GOODIER IS SLA SECRETARY; Deputy Commissioner Here to Succeed Schreiber | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/public-service-hearing-sec-to-consider-proposal-of-new-jersey.html | PUBLIC SERVICE HEARING; SEC to Consider Proposal of New Jersey Concern Feb. 15 | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/robert-vivian-actors-career-here-and-in-britain-covered-55-years.html | ROBERT VIVIAN; 'Actor's Career Here and in Britain Covered 55 Years | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/boy-6-found-dying-on-bridge-in-bronx-police-seek-clue-to-injuries.html | BOY, 6, FOUND DYING ON BRIDGE IN BRONX; Police Seek Clue to Injuries of California Lad Visiting Here | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/conroy-spollen.html | Conroy -- Spollen | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/gehrig-heads-list-in-war-bond-poll-sports-popularity-balloting.html | GEHRIG HEADS LIST IN WAR BOND POLL; Sports Popularity Balloting Runner-Up Place to Cuff -- Ruth, Budge Follow | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/tanks-and-infantry-cooperate.html | Tanks and Infantry Cooperate | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/partner-in-an-old-firm-that-is-being-revived.html | Partner in an Old Firm That Is Being Revived | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/glove-group-meets-tonight.html | Glove Group Meets Tonight | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/civilians-must-do-with-old-clocks.html | Civilians Must Do With Old Clocks | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/spook-ship-first-in-surfside-purse-pratt-rides-four-winners-at.html | Spook Ship First in Surfside Purse; Pratt Rides Four Winners at Hialeah; WENTZEL'S RACER VICTOR AT MIAMI Half-Length Margin of Spook Ship in Feature Rescues the Form Players VALDINA MALDEN IS NEXT Pratt, Home With Squadron, Registers 4th Triumph -- Double Pays $286.20 | True | By Bryan Fieldspecial To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/bath-iron-backlog-off.html | Bath Iron Backlog Off | True | | C1B 614881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/british-preparing-for-next-election-socialists-will-protest-today.html | BRITISH PREPARING FOR NEXT ELECTION; Socialists Will Protest Today Against System Permitting Double Votes for Some | True | By James B. Restonby Cable To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/texts-of-the-us-statements-and-representations-on-atrocities.html | Texts of the U.S. Statements and Representations on Atrocities | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/lumber-price-rise-called-insufficient-increase-inadequate-senators.html | LUMBER PRICE RISE CALLED INSUFFICIENT; Increase Inadequate, Senators and Operators Declare | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/wfa-cuts-civilian-fats-more-margarine-and-less-butter-than-last.html | WFA CUTS CIVILIAN FATS; More Margarine and Less Butter Than Last Year Allotted | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/rabaul-foe-loses-36-more-planes-allies-down-24-and-destroy-12-on.html | RABAUL FOE LOSES 36 MORE PLANES; Allies Down 24 and Destroy 12 on Ground in Attack on Two Airdromes SINK 2 ENEMY FREIGHTERS Fliers Catch Them at Hansa Bay on New Guinea Coast -- Lull in Ground Activity | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/wyoming-valley-is-launched.html | Wyoming Valley Is Launched | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/john-ctracn-official-in-banking-insurance-and-railway-firms-in-pa.html | JOHN C..TRACN; Official in 'Banking, Insurance and Railway Firms in Pa. | True | Special to THE NEW YORX TIEs. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/anzalone-out-boxes-bryant-at-st-nicks-brooklyn-fighter-loses-only-2.html | ANZALONE OUT BOXES BRYANT AT ST. NICKS; Brooklyn Fighter Loses Only 2 Rounds -- Bartolo Victor | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/iirs-albert-l-webster.html | i,IRS. ALBERT L. WEBSTER | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/evacuation-of-bangkok-urged-in-fear-of-bombs.html | Evacuation of Bangkok Urged in Fear of Bombs | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/mrs-helen-biddle-wed-daughter-of-w-t-grant-bride-of-cadwallader-c.html | MRS. HELEN BIDDLE WED; Daughter of W. T. Grant Bride of Cadwallader C. Neely, Navy | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/a-break-in-the-gustav-line.html | A BREAK IN THE GUSTAV LINE | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/the-state-budget.html | THE STATE BUDGET | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/canada-rejects-halifax-proposal-premier-says-machinery-for-empire.html | CANADA REJECTS HALIFAX PROPOSAL; Premier Says Machinery for Empire Collaboration Is 100% Effective Now | True | By P.j. Philipspecial To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/thomas-no.html | THOMAS NO | True | Specialto Tm N'w OR 'mEs. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/opera-falstaff-given-again.html | Opera 'Falstaff' Given Again | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/part-of-widener-estate-is-sold.html | Part of Widener Estate Is Sold | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/wc-aberg-gets-bank-post.html | W.C. Aberg Gets Bank Post | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/henry-harvey-pike-sugar-importer-88i-executive-of-new-yorh-firms-in.html | HENRY' HARVEY PIKE, SUGAR IMPORTER, 88i; Executive of New .Yorh Firms, in Business Since' 1876 | True | Special to Tne Nw YORK TIS. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/stage-strike-averted-theatre-league-and-stagehands-to-negotiate-new.html | STAGE STRIKE AVERTED; Theatre League and Stagehands to Negotiate New Contract | True | | C1B 614881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/industry-assured-on-reconversion-new-regulation-seen-as-giving.html | INDUSTRY ASSURED ON RECONVERSION; New Regulation Seen as Giving Advisory Committees Strong Voice in Changes EASING IN COPPER, STEEL Applies Principally to the Raw Materials -- Other Actions by War Agencies INDUSTRY ASSURED ON RECONVERSION | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/campbellknpp.html | CampbellKnpp | True | Special to YO Tx. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/their-50th-anniversary-i-at-john-churches-mark-event-dinner-in.html | THEIR 50TH ANNIVERSARY I; at 'John Churches Mark Event Dinner in Pittsfield, Mass. | True | Special to T Nw YORK TLS. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/must-pay-2200-he-stole-married-man-who-courted-teacher-defrauded-he.html | MUST PAY $2,200 HE STOLE; Married Man Who Courted Teacher Defrauded Her | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/89-notes-on-captives-mark-us-indictment-of-japan-89-notes-to-japan.html | 89 Notes on Captives Mark U.S. Indictment of Japan; 89 NOTES TO JAPAN DISCLOSED BY U.S. | True | By Bertram D. Hulenspecial To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/container-monotory-hit-nash-urges-changes-to-aid-in-sales-appeal.html | CONTAINER MONOTORY HIT; Nash Urges Changes to Aid in Sales Appeal | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/hoppe-takes-two-blocks-beats-cochran-twice-as-cue-play-opens-in.html | HOPPE TAKES TWO BLOCKS; Beats Cochran Twice as Cue Play Opens in Chicago | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/jewish-drive-goal-seat-at-32000000-united-appeal-opens-its-1944.html | JEWISH DRIVE GOAL SEAT AT $32,000,000; United Appeal Opens Its 1944 Campaign in Behalf of Three Relief and Rescue Groups | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/sells-5000000-bonds-pennroad-corp-disposes-of-its-d-t-i-4-holdings.html | SELLS $5,000,000 BONDS; Pennroad Corp. Disposes of Its D., T. & I. 4% Holdings | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/guarantee-of-3500-men.html | "Guarantee" of 3,500 Men | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/berlin-fires-rage-under-raf-blows-sunday-night-attack-pours-on.html | BERLIN FIRES RAGE UNDER RAF BLOWS; Sunday Night Attack Pours on Flaming City 1,680 Tons -- New Smash Indicated LIBERATORS HIT IN FRANCE U.S. Thunderbolts Blast Nazi Airfield in Netherlands -- 13 of Foe Bagged in Strike | True | By Cable To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/trinity-college-alumnae-party.html | Trinity College Alumnae Party | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/williasi-w-luckey.html | WILLIASI W. LUCKEY | True | Special to TKS NEW YORK Txrs. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/uruguay-sees-crisis-in-argentine-cabinet-reported-ban-on-rawsons.html | URUGUAY SEES CRISIS IN ARGENTINE CABINET; Reported Ban on Rawson's Return Is Also Heard in Montevideo | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/war-bond-order-of-681000000-placed-by-7-insurance-companies-citys.html | War Bond Order of $681,000,000 Placed by 7 Insurance Companies; CITYS BOND QUOTA SWELLED BY $40,300,000 7 WAR BOND SALES TOTAL $681,000,000 | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/stock-offered-by-abbott-pharmaceutical-manufacturer-plans-to-sell.html | STOCK OFFERED BY ABBOTT; Pharmaceutical Manufacturer Plans to Sell 94,439 Shares | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/why-to-buy-bonds-by-j-stewart-baker.html | Why to Buy Bonds; By J. STEWART BAKER | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/program-by-pankey-at-carnegie-hall-negro-baritone-is-heard-in-a.html | PROGRAM BY PANKEY AT CARNEGIE HALL; Negro Baritone Is Heard in a Widely Varied Recital | True | R.L. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/buffalo-applies-1890-curfew.html | Buffalo Applies 1890 Curfew | True | | C1B 614881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/ama-meets-in-chicago-to-discuss-personnel-and-labor-at-feb-911.html | AMA MEETS IN CHICAGO; To Discuss Personnel and Labor at Feb. 9-11 Gathering | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of The Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/british-envoy-sees-molotoff.html | British Envoy Sees Molotoff | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/lyilki-v-gbiswold.html | LYILKI V. GBISWOLD | True | Special to THE YOR s. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/books-authors.html | Books -- Authors | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/killed-in-plane-crash-new-rochelle-army-officer-dies-in-accident-in.html | KILLED IN PLANE CRASH; New Rochelle Army Officer Dies in Accident in Louisiana | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/nagurski-is-called.html | Nagurski Is Called | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/whisky-dealers-accused-poppermorson-cos-officers-face-arrest-as.html | WHISKY DEALERS ACCUSED; Popper-Morson & Co.'s Officers Face Arrest as Gougers | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/state-sells-c2-certificates.html | State Sells C2 Certificates | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/red-cross-to-press-aid-to-prisoners-army-and-navy-approve-plans-to.html | RED CROSS TO PRESS AID TO PRISONERS; Army and Navy Approve Plans to Send Relief to Those Held by Japanese, Allen Says | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/red-cross-post-to-mrs-macleish.html | Red Cross Post to Mrs. MacLeish | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/americans-smash-foe-near-cisterna-germans-report-launching-of.html | AMERICANS SMASH FOE NEAR CISTERNA; Germans Report Launching of Allied Drive for Rome -- Cassino Half Circled AMERICANS SMASH FOE NEAR CISTERNA | True | By Milton Brackerby Wireless To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/the-road-to-tokyo.html | THE ROAD TO TOKYO | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/famine-and-cholera-kill-1000000-chinese-american-asks-aid-to-save.html | FAMINE AND CHOLERA KILL 1,000,000 CHINESE; American Asks Aid to Save Survivors in Kwangtung | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/president-gets-mexico-report.html | President Gets Mexico Report | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/australia-speeds-us-hospitals.html | Australia Speeds U.S. Hospitals | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/10-issues-in-month-total-104796000-new-flotations-offered-are.html | 10 ISSUES IN MONTH TOTAL $104,796,000; New Flotations Offered Are Smallest for January Since 1940 | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/new-rochelle-apartment-bought-by-an-investor.html | New Rochelle Apartment Bought by an Investor | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/lower-prices-seen-in-postwar-era-mass-output-also-to-improve.html | LOWER PRICES SEEN IN POST-WAR ERA; Mass Output Also to Improve Qualities, A.R.F. Head Tells Economic Foundation | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/steel-output-set-at-998-high-for-thirteen-weeks.html | Steel Output Set at 99.8% High for Thirteen Weeks | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 614881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/ship-owners-unit-on-postwar-plan-they-form-federation-with-roth-at.html | SHIP OWNERS UNIT ON POST-WAR PLAN; They Form Federation, With Roth at Helm, to Maintain Merchant Marine AGENCIES WILL COOPERATE Program Calls for Ample Fleet to Protect American Shipping Interests | True | By Russell B. Porterspecial To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/clairel-richter-prospegtiye-bride-wellesley-college-graduate-to-be.html | CLAIRE/L. RICHTER PROSPEGTIYE BRIDE; Wellesley College Graduate to Be Married to John O'Meara of Army, M. I. T. Alumnus | True | Special to T iXmw YORK 'rxMEs. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/son-to-sigourney-romaines.html | Son to Sigourney Romaines | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/ideas-top-stocks-at-chicago-shows-womens-apparel-accessories-low-at.html | IDEAS TOP STOCKS AT CHICAGO SHOWS; Women's Apparel, Accessories Low at Three Displays -- Attendance at Record | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/proskauer-urges-rescue-wires-to-justice-murphy-that-he-backs-new.html | PROSKAUER URGES RESCUE; Wires to Justice Murphy That He Backs New Committee | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/war-casualties-now-146186-33153-dead-owi-says-atrocity-victims-are.html | WAR CASUALTIES NOW 146,186; 33,153 DEAD; OWI Says Atrocity Victims Are Not Included in Totals | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/astronomer-finds-flatpoled-star-nova-pictoris-is-reported-by.html | ASTRONOMER FINDS FLAT-POLED STAR; Nova Pictoris Is Reported by Bloemfontein Authority to Be Elliptical | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/20-000-in-final-rush-for-new-license-plates.html | 20, 000 in Final Rush For New License Plates | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/united-states.html | United States | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/frahk-bishop-diesi-a-concert-piahist-musician-played-for-hoover-in.html | FRAHK BISHOP. DIESi A CONCERT PIAHIST; Musician Played for Hoover in -the. White'H ouse--Once ' Taught in Detroit | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/outdoors-brought-indoors-by-new-decorative-schemes.html | OUTDOORS BROUGHT INDOORS BY NEW DECORATIVE SCHEMES | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/sheer-hosiery-rule-to-be-protested-producers-of-branded-goods-to.html | SHEER HOSIERY RULE TO BE PROTESTED; Producers of Branded Goods to Appeal OPA Limit on Volume That May Be Sold SHEER HOSE RULE WILL BE APPEALED | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/bonds-and-shares-on-london-market-government-issues-continue-strong.html | BONDS AND SHARES ON LONDON MARKET; Government Issues Continue Strong and Most Sections Improve in Brisk Trading | True | By Wireless To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/union-delinquents-win-escape-right-but-wlb-shipping-group-rules.html | UNION DELINQUENTS WIN 'ESCAPE' RIGHT; But WLB Shipping Group Rules They Must Pay Back Dues Under the Old Contract | True | By Louis Starkspecial To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/george-l-wilson.html | GEORGE L. WILSON | True | Specia! to Taz Nzw YORK TIMES, | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/unemployment-payments-drop.html | Unemployment Payments Drop | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/disorder-in-bulgars-meeting.html | Disorder in Bulgars' Meeting | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/bank-sells-in-brooklyn-small-holdings-also-disposed-of-by-title-co.html | BANK SELLS IN BROOKLYN; Small Holdings Also Disposed Of by Title Co. and HOLC | True | | C1B 614881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/basketball-team-picked-former-liu-stars-will-play-for-march-of.html | BASKETBALL TEAM PICKED; Former L.I.U. Stars Will Play for March of Dimes | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/elected-as-president-of-warren-featherbone.html | Elected as President Of Warren Featherbone | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/american-troops-escape-epidemics-middle-east-command-fights-areas.html | AMERICAN TROOPS ESCAPE EPIDEMICS; Middle East Command Fights Area's Dangers Through Preventive Tactics | True | By Turner Catledgeby Wireless To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/nine-are-freed-of-bail-donnellan-acts-as-prosecution-is-lacking.html | NINE ARE FREED OF BAIL; Donnellan Acts as Prosecution Is Lacking Since 1942 | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/japanese-spirits-now-fighting-us-miracles-performed-by-men-after.html | JAPANESE 'SPIRITS' NOW FIGHTING US; Miracles Performed by Men After They Are Slain Told to Bolster Home Morale | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/americans-leap-on-enemy-tanks.html | Americans Leap on Enemy Tanks | True | By Reynolds Packardfor the Combined United States Press. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/says-finns-need-both-leaders.html | Says Finns Need Both Leaders | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/rthoma-w-xardwicki-icorcu-x-covernor-had-ervet-in-ui-senate-nndl-l.html | rTHOMA W. XARDWICKI iCORCU X-COVERNOR[; Had Servet in Ui S. Senate nndl L" HuseFef the Klan '. ] | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/catches-95pound-amberjack.html | Catches 95-Pound Amberjack | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/article-8-no-title-begins-3d-year-as-base-manhattan-beach-station.html | Article 8 -- No Title; BEGINS 3D YEAR AS BASE Manhattan Beach Station of Coast Guard Marks Date | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/hagen-irving.html | Hagen -- Irving | True | Specfal to T NEW OR T'.S. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/new-price-plan-seen-as-aid-to-producers-walsh-says-program-may.html | NEW PRICE PLAN SEEN AS AID TO PRODUCERS; Walsh Says Program May Avert Need for Renegotiations | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/charles-a-lebett.html | CHARLES A. LEBETT | True | special to THE NEW KOEIC TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/flurry-of-selling-halts-cotton-rise-quotations-close-at-2-points-up.html | FLURRY OF SELLING HALTS COTTON RISE; Quotations Close at 2 Points Up to 2 Down After March Hits Seasonal High | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/heads-cdvo-consumer-service.html | Heads CDVO Consumer Service | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/british.html | British | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/citrus-fruit-revisions-due.html | Citrus Fruit Revisions Due | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/paramount-offering-today.html | Paramount Offering Today | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/questions-in-congress.html | QUESTIONS IN CONGRESS | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/supreme-soviet-debates-budget.html | Supreme Soviet Debates Budget | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/mrs-charles-e-butcher.html | MRS. CHARLES E. BUTCHER | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/lehman-names-medical-aide.html | Lehman Names Medical Aide | True | Special to THE NEW YORK TIMES. | C1B 614881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/new-zealand-backs-halifax.html | New Zealand Backs Halifax | True | By Cable To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/war-prisoners-to-cut-pulpwood.html | War Prisoners to Cut Pulpwood | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/partisan-offensives-are-reported-by-tito-germans-say-23636.html | PARTISAN OFFENSIVES ARE REPORTED BY TITO; Germans Say 23,636 Yugoslavs Were Killed in Two Months | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/atlantic-fefining-clears-10688000-43-earnings-are-equal-to-379-a.html | ATLANTIC FEFINING CLEARS $10,688,000; '43 Earnings Are Equal to $3.79 a Share on Common Compared to $2.33 During '42 | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/coty-wins-merchandising-award.html | Coty Wins Merchandising Award | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/undertone-is-firm-on-grain-markets-prices-at-close-are-unchanged-to.html | UNDERTONE IS FIRM ON GRAIN MARKETS; Prices at Close Are Unchanged to 1/8 Cent Lower as Trade Waits Action on Flour | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/corp-henry-larner.html | CORP. HENRY LARNER | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/frank-s-itartnf-tt.html | FRANK S. ItARTNF. TT | True | Special to TIIE NEN.' 'OHK TI,IES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/pete-spar-mate-dies.html | Pete, Spar Mate, Dies | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/canal-agent-for-us-life.html | Canal Agent for U.S. Life | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/willkie-off-friday-for-northwest-tour-itinerary-through-five-states.html | WILLKIE OFF FRIDAY FOR NORTHWEST TOUR; Itinerary Through Five States May Be Extended to Seven | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/york-safe-plant-seized-11-men-including-president-are-dropped-as.html | YORK SAFE PLANT SEIZED; 11 Men, Including President, Are Dropped as Navy Takes Over | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/queens-flier-wins-honor-on-birthday-down-with-plane-crew-5-hours-in.html | QUEENS FLIER WINS HONOR ON BIRTHDAY; Down With Plane Crew 5 Hours in Pacific Before Rescue | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/to-act-on-share-increase.html | TO ACT ON SHARE INCREASE | True | Stockholders of Group Securities to Vote Feb. 29 | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/museum-lists-aid-to-army-and-navy-preparation-of-books-exhibits-and.html | MUSEUM LISTS AID TO ARMY AND NAVY; Preparation of Books, Exhibits and Other Data Revealed by Natural History Director | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/miss-doris-alcock-bitiois-ltn6111el-mcgill-university-exstudent-to.html | MISS DORIS ALCOCK Blt(IOIS ltN6111El); McGill University Ex-Student to Be Wed to It. B. C. Ramey,' USA, Son of Congressman | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/california-primaries-shifted.html | California Primaries Shifted | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/hoare-talks-to-franco.html | Hoare Talks to Franco | True | By Harold Dennyby Cable To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/article-7-no-title.html | Article 7 -- No Title | True | By Cable To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/arrested-on-homicide-charge.html | Arrested on Homicide Charge | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/i-bonilla5-dead-iiexian-diplomat-first-woold-war-was-aide-to.html | I. BONILLA5 DEAD; i;iEXIAN DIPLOMAT; .... First Woold War Was. Aide .] - ' to President Carranza. ] | True | | C1B 614881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/cubs-outfielder-is-1a.html | Cubs' Outfielder Is 1-A | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/anna-jarvis-sister-dies.html | Anna Jarvis' Sister Dies | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/westchester-asks-ban-on-migrants-supervisors-group-favors-3-or-5.html | WESTCHESTER ASKS BAN ON MIGRANTS; Supervisors' Group Favors 3 or 5 Years' Residence to Be Eligible for Relief FEARS POST-WAR INVASION State Bill to Permit County to Collect Parkway Tolls Is Proposed Again | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/catholic-big-sisters-to-gain.html | Catholic Big Sisters to Gain | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/new-rochelle-flier-is-killed.html | New Rochelle Flier Is Killed | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/virginia-is-upheld-on-liquor-seizures-supreme-court-says-states-can.html | VIRGINIA IS UPHELD ON LIQUOR SEIZURES; Supreme Court Says States Can Regulate Shipments Under Law | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/mis-edwad-p-higgins.html | MIS. EDW-AD P' HIGGINS | True | special t T Nv YORK TS. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/screen-news-here-and-in-hollywood-edward-small-to-film-dumas-edmund.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Edward Small to Film Dumas' 'Edmund Dantes' -- Openings Rise to 4 for This Week | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/lunts-not-to-retire-actor-denies-report-says-they-will-do-guardsman.html | LUNTS NOT TO RETIRE; Actor Denies Report, Says They Will Do 'Guardsman' Next | True | By Wireless To the New York Times. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/rhode-island-action-begun.html | Rhode Island Action Begun | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/negroes-win-school-suit-jersey-court-upholds-right-of-two-to-enter.html | NEGROES WIN SCHOOL SUIT; Jersey Court Upholds Right of Two to Enter All-White Class | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/two-freighters-sunk.html | Two Freighters Sunk | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/stolz-to-box-phillips-attempts-third-comeback-bout-tonight-at.html | STOLZ TO BOX PHILLIPS; Attempts Third Comeback Bout Tonight at Broadway Arena | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/finnish.html | Finnish | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/trading-in-stocks-light-last-month-total-on-exchange-smallest-since.html | TRADING IN STOCKS LIGHT LAST MONTH; Total on Exchange Smallest Since October, but Bond Sales Were Heaviest Since May | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/nashua-manufacturing-elects-a-new-director.html | Nashua Manufacturing Elects a New Director | True | | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/2555-service-centers-set-fsa-reports-1200-recreation-units-also-in.html | 2,555 SERVICE CENTERS SET; FSA Reports 1,200 Recreation Units Also in Operation | True | Special to THE NEW YORK TIMES. | C1B 614881 |
| 1944-02-01 | 1944-02-01 | https://www.nytimes.com/1944/02/01/archives/paul-loyanich-18-in-piano-recital-young-pupil-of-the-late-leon.html | PAUL LOYANICH, 18, IN PIANO RECITAL; Young Pupil of the Late Leon Conus Impresses Audience at the Town Hall | True | By Olin Downes | C1B 614881 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/public-told-to-delay-44-tax-estimates.html | Public Told to Delay '44 Tax Estimates | True | | C1B 614882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/antibias-measure-urged-by-dubinsky-bill-for-compulsory-agency-is.html | ANTI-BIAS MEASURE URGED BY DUBINSKY; Bill for Compulsory Agency Is Needed to Extend Democracy, Conference Is Told | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/congratulations-are-the-order-of-the-day.html | CONGRATULATIONS ARE THE ORDER OF THE DAY | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/dr-jaes-w-ams-detroit-physician-since-1894-thei.html | DR. JAES W-AMs ]; Detroit Physician Since 1894, the] | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/auto-registrations-in-state-rise-in-year-cities-report-increases.html | AUTO REGISTRATIONS IN STATE RISE IN YEAR; Cities Report Increases, With Jump Here More Than 50% | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/ask-us-aid-jews-in-palestine-entry-wagner-and-taft-offer-senate.html | ASK U.S. AID JEWS IN PALESTINE ENTRY; Wagner and Taft Offer Senate Resolution Seeking to Abrogate White Paper Terms | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/london-awaits-decision.html | London Awaits Decision | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/berlins-blotout-put-nearer-by-raf-10000-tons-of-bombs-loosed-in.html | BERLIN'S BLOT-OUT PUT NEARER BY RAF; 10,000 Tons of Bombs Loosed in January on City -- Sunday's Blow Fired Plant Areas BERLIN'S BLOT-OUT PUT NEARER BY RAF | True | By Drew Middletonby Cable To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/roosevelt-repeats-stand-on-italian-king-says-people-must-decide-on.html | ROOSEVELT REPEATS STAND ON ITALIAN KING; Says People Must Decide on His Retention of Power | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/adams-of-phillies-rejected.html | Adams of Phillies Rejected | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/carol-hoyt-woods-affianced.html | Carol Hoyt Woods Affianced | True | Special to THE IEV YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/leon-brunschvicg-french-philosopher-and-author-noted-as-sorbonne.html | LEON BRUNSCHVICG; French Philosopher and Author Noted as Sorbonne Lecturer | True | By Wireless To Thz Iew Yor Titss. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/lawrence-home-bought-john-holley-clark-jr-acquires-2family-house-in.html | LAWRENCE HOME BOUGHT; John Holley Clark Jr. Acquires 2-Family House in Flushing | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/arthur-h-veach.html | ARTHUR H. VEACH | True | Special to TH NEW YORK TIZES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/doreen-livingston-bride-she-is-married-to-pilot-officer-martin.html | DOREEN LIVINGSTON BRIDE; She Is Married to Pilot Officer Martin Simmons of RAF | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/cloakmakers-hail-industry-pensions-retirement-fund-is-launched.html | CLOAKMAKERS HAIL INDUSTRY PENSIONS; Retirement Fund Is Launched, Acclaimed as a Milestone in Social Security Gains | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/dartmouth-tops-middlebury.html | Dartmouth Tops Middlebury | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/textile-group-accused-black-market-in-lowcost-field-charged-by.html | TEXTILE GROUP ACCUSED; Black Market in Low-Cost Field Charged by Government | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/communist-party-calls-convention-for-may-20.html | Communist Party Calls Convention for May 20 | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/cochran-hold.html | Cochran -- Hold | True | specail to the new .. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/db-edwabd-p-evans.html | DB. EDWABD P. EVANS | True | Special to T l'Ew YoF. Es. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/mgr-f-p-mjvichol-a-priest-60-years-pastor-of-st-catharines-in-north.html | MGR. F. P. M'JVICHOL, A PRIEST 60 YEARS; Pastor of St. Catharine's in North Pelham Was 85 | True | Spe'lltl to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/stencosden.html | Ste/nCosden | True | 8peeid to T NoK a. | C1B 614882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/poultry-price-test-seen-in-city_-bids-in-market-for-first-time-in.html | POULTRY PRICE TEST SEEN IN CITY_ BIDS; In Market for First Time in Months, Pleydell Wants to See Who Is Being Boycotted | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/news-of-food-with-potato-stock-largest-in-history-intensified-use.html | News of Food; With Potato Stock Largest in History, Intensified Use Will Prevent Waste | True | By Jane Holt | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/investor-acquires-3-city-properties-garage-apartment-and-warehouse.html | INVESTOR ACQUIRES 3 CITY PROPERTIES; Garage, Apartment and Warehouse Go to Maidman -- Riverside Drive Sale Closed | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/36-given-for-neediest-cases.html | $36 Given for Neediest Cases | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/e-bonds-unsurpassed.html | E Bonds Unsurpassed | True | By Alfred J. Casazza | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/chodorovs-play-opening-tonight-decision-premiere-is-set-for-belasco.html | CHODOROV'S PLAY OPENING TONIGHT; 'Decision' Premiere Is Set for Belasco -- Lawrence Here to Produce 'The Overtons' | True | By Sam Zolotow | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/laurens-enos.html | LAURENS ENOS | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/son-to-rufus-h-joneses-jr.html | Son to Rufus H. Joneses Jr. | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/leander-griffin.html | LEANDER GRIFFIN | True | special to THg Ngw YORK TLMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/postwar-shipping-analyzed-trade-expansion-needed-to-maintain.html | Post-War Shipping Analyzed; Trade Expansion Needed to Maintain Present Merchant Marine Level | True | AUGUST MAFERY | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/mnutt-comes-out-for-draft-of-labor-manpower-director-follows-lead.html | M'NUTT COMES OUT FOR DRAFT OF LABOR; Manpower Director Follows Lead of President and Cites Need for More Workers | True | By Louis Starkspecial To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/we-lose-22-planes-save-all-but-6-men.html | We Lose 22 Planes, Save All but 6 Men | True | By the United Press. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/quail-dogs-find-coveys-tomahawk-dan-points-4-in-us-title-trial-at.html | QUAIL DOGS FIND COVEYS; Tomahawk Dan Points 4 in U.S. Title Trial at Pinehurst | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/brazil-lifts-drug-customs.html | Brazil Lifts Drug Customs | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/iary-ste__wat-engaged-sister-of-movie-star-fiancee-of1-lt-r-m-perry.html | IARY STE__WA"T ENGAGED; Sister of Movie Star Fiancee of1 Lt. R. M. Perry, Navy ChaplainI | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/aid-for-stalingrad.html | AID FOR STALINGRAD | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/lt-iyron-l-cailson.html | LT. I-YRON L. CAILSON | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/built-37-ships-in-month-east-coast-yards-surpassed-january-1943-by.html | BUILT 37 SHIPS IN MONTH; East Coast Yards Surpassed January, 1943, by 4 Ships | True | Special to THE NEW YORK TIMES. | C1B 614882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/captive-messages-amuse-chungking-americans-quoted-by-japanese-as.html | CAPTIVE 'MESSAGES' AMUSE CHUNGKING; Americans Quoted by Japanese as Saying They Are Well | True | By Wireless To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/japanese-stress-peril-to-homeland-drive-on-marshalls-compared-to.html | JAPANESE STRESS PERIL TO HOMELAND; Drive on Marshalls Compared to Crisis of Kublai Khan's Invasion Attempt in 1281 | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/izvestia-calls-pope-profascist-says-catholics-are-disillusioned.html | Izvestia Calls Pope Pro-Fascist; Says Catholics Are Disillusioned; IZVESTIA ACCUSES POPE OF FASCISM | True | By the United Press. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/allied-mills-earnings-net-profit-of-2023980-is-listed-by-company.html | ALLIED MILLS' EARNINGS; Net Profit of $2,023,980 Is Listed by Company for Last Year | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/sun-oils-1943-net-put-at-13353524-consolidated-income-456-on-common.html | SUN OIL'S 1943 NET PUT AT $13,353,524; Consolidated Income $4.56 on Common After Charges, Taxes and Preferred Dividends | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/cwac-bars-us-women.html | CWAC Bars U.S. Women | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/4-accused-in-liquor-deal-sold-1900-casesover-ceiling-price.html | 4 ACCUSED IN LIQUOR DEAL; Sold 1,900 Cases-Over Ceiling Price, Government Alleges | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/pga-golf-to-spokane-20000-record-sum-will-be-put-up-for-event-aug.html | P.G.A. GOLF TO SPOKANE; $20,000, Record Sum, Will Be Put Up for Event Aug. 14-20 | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/levin-quits-philadelphia-opera.html | Levin Quits Philadelphia Opera | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/cravath-rumored-as-redskin-coach-football-mentor-at-southern.html | CRAVATH RUMORED AS REDSKIN COACH; Football Mentor at Southern California and Marshall Confer in Los Angeles | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/mitchel-field-wins-5834.html | Mitchel Field Wins, 58-34 | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/frick-collection-buys-rare-statue-bronze-angel-that-stood-for-many.html | FRICK COLLECTION BUYS RARE STATUE; Bronze Angel That Stood for Many Years in the Morgan Library Is Privately Sold | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/rev-gerald-cunningham-rector-of-st-johns-church-in-stamford-for-22.html | REV. GERALD CUNNINGHAM; Rector of St. John's Church in Stamford for 22 Years | True | Special to T[E Ng.v Non. TIr, t:S. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/tokyo-war-lords-guilty-says-grew-ambassador-doubts-japanese-public.html | TOKYO WAR LORDS GUILTY, SAYS GREW; Ambassador Doubts Japanese Public Even Knows About Atrocities on Bataan CITES GAG ON NANKING Declares Even Some of High Officials Were Unaware of Crimes Against Chinese | True | By Bertram D. Hulencopyright. 1944. By the New York Times Company and North American Newspaper Alliance, Inc. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/s-foster-presents-beethoven-sonata-pianist-opens-his-program-at.html | S. FOSTER PRESENTS BEETHOVEN SONATA; Pianist Opens His Program at Carnegie Hall With the Chopin Barcarolle | True | By Olin Downes | C1B 614882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/sylvester-j-fearns.html | SYLVESTER J. FEARNS | True | Special to TH NgW NOK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/ulysses-l-seekell.html | ULYSSES L. SEEKELL | True | special to TH' NEW YORK TLMS. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/semipro-group-expands-national-congress-gives-eight-charters.html | SEMI-PRO GROUP EXPANDS; National Congress Gives Eight Charters Outside U.S. | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/check-cashers-lose-19000-in-a-holdup-4-thugs-steal-funds-from-2-men.html | CHECK CASHERS LOSE $19,000 IN A HOLD-UP; 4 Thugs Steal Funds From 2 Men Near Main Postoffice | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/new-british-epoch-shaping-in-debate-halifaxs-overture-for-closer.html | NEW BRITISH EPOCH SHAPING IN DEBATE; Halifax's Overture for Closer Empire Viewed as Test for Dynamic Post-War Policy EUROPEAN LINK A FACTOR Centralism or Regionalism, or Both, Are Tentative Courses -- Canada Non-Committal | True | By John MacCormacspecial To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/attackers-learn-phrases-to-make-japanese-yield.html | Attackers Learn Phrases To Make Japanese Yield | True | By the United Press. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/quake-destroys-town-103-reported-killed-by-temblor-near-ankara.html | QUAKE DESTROYS TOWN; 103 Reported Killed by Temblor Near Ankara, Turkey | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/s-edwakd-h-hakvey.html | [S. EDWAKD H. HAKVEY | True | Special to TH NIW YOR TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/voids-conviction-of-a-union-agent-appellate-court-grants-a-new.html | VOIDS CONVICTION OF A UNION AGENT; Appellate Court Grants a New Trial to Wallace, Now in Prison on Theft Charge | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/roosevelt-defines-our-far-east-role-us-troops-in-india-he-says-to.html | ROOSEVELT DEFINES OUR FAR EAST ROLE; U.S. Troops in India, He Says, to Move With Allies Through Asian Areas 'to Tokyo' 'IMPERIALISM' CRY MET President's Statement Points Up Military Task, Giving Lie to Japanese Propaganda | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/g-noyes-slayton.html | G. NOYES SLAYTON | True | Special to THg N-W YORK TrM. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/heads-council-group-rc-mayer-named-president-of-national.html | HEADS COUNCIL GROUP; R.C. Mayer Named President of National Association | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/ship-to-be-named-underwood.html | Ship to Be Named Underwood | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/chicago-shuts-out-boston-sextet-20-goals-by-mosienko-and-allen.html | CHICAGO SHUTS OUT BOSTON SEXTET, 2-0; Goals by Mosienko and Allen Inflict Seventh Straight Defeat on Bruins | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/arthur-reewo.html | ARTHUR REEWO | True | Special to THIr Nr..w YORK TIMF. S. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/girls-in-war-jobs-to-get-school-aid-studebaker-says-chance-for.html | GIRLS IN WAR JOBS TO GET SCHOOL AID; Studebaker Says Chance for Study Will Be Open on Full and Part Time Basis | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/stocks-and-bonds-carried-upward-former-make-slight-gains-but.html | STOCKS AND BONDS CARRIED UPWARD; Former Make Slight Gains, but Average for Latter Goes Highest Since 1928 STOCKS AND BONDS CARRIED UPWARD | True | | C1B 614882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/screen-news-here-and-in-hollywood-warners-to-make-movie-about.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners to Make Movie About Variety and Its Founder -- to Revive 'Our Town' Film | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/relief-group-elects-widows-and-orphans-organization-begins-100th.html | RELIEF GROUP ELECTS; Widows and Orphans Organization Begins 100th Year | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/bank-trial-date-is-set-chase-national-case-to-be-heard-starting-on.html | BANK TRIAL DATE IS SET; Chase National Case to Be Heard Starting on March 1 | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/social-hygiene-award-dr-hugh-s-cumming-receives-a-medal-from.html | SOCIAL HYGIENE AWARD; Dr. Hugh S. Cumming Receives a Medal From Association | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/vms-oaor-o-bvod.html | vms. oaor o. BVOD | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/german.html | German | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/rodzinski-music-envoy-will-conduct-in-buenos-aires-and-brazil.html | RODZINSKI MUSIC ENVOY; Will Conduct in Buenos Aires and Brazil During April-June | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/navy-leases-racetrack-will-set-up-amphibious-force-center-at-albany.html | NAVY LEASES RACETRACK; Will Set Up Amphibious Force Center at Albany, Calif. | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/bond-show-a-sellout-milliondollar-figure-is-reached-for-performance.html | BOND SHOW A SELL-OUT; Million-Dollar Figure Is Reached for Performance at Roxy | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/a-matter-of-pronunciation.html | A Matter of Pronunciation | True | SIEGFRIED H. MULLER | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/airfield-bombings-in-italy-continued-udine-and-aviano-battered-by.html | AIRFIELD BOMBINGS IN ITALY CONTINUED; Udine and Aviano Battered by Allies -- Klagenfurt, Austria, Also Heavily Attacked | True | By Wireless To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/angelo-patri-stricken-on-train.html | Angelo Patri Stricken on Train | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/finnish.html | Finnish | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/held-prisoner-in-germany.html | Held Prisoner in Germany | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/international-census-urged-population-and-migration-conference.html | International Census Urged; Population and Migration Conference Needed Now for Post-War Plans | True | IMBE FERENCZI | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/mrs-bigelow-clark-entertains.html | Mrs. Bigelow Clark Entertains | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/men-studied-huge-map.html | Men Studied Huge Map | True | By Richard W. Johnston United Press Correspondent | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/yale-opens-chaplain-unit-many-navy-trainees-to-take-a-two-year.html | YALE OPENS CHAPLAIN UNIT; Many Navy Trainees to Take a Two Year Course | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/railroad-veteran-resigns.html | Railroad Veteran Resigns | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/lackawanna-gives-new-merger-plan-exchange-of-collateral-trust-bonds.html | LACKAWANNA GIVES NEW MERGER PLAN; Exchange of Collateral Trust Bonds for Morris & Essex Stock Proposed | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/nj-realty-institutes-elect.html | N.J. Realty Institutes Elect | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/whittaker-elected-by-advertisers-unit-chosen-as-the-president-of.html | WHITTAKER ELECTED BY ADVERTISERS' UNIT; Chosen as the President of Financial Association | True | | C1B 614882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/butcher-signs-with-pirates.html | Butcher Signs With Pirates | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/ny-brooklyn-show-rise-in-store-sales-total-for-january-put-at-17.html | N.Y., BROOKLYN SHOW RISE IN STORE SALES; Total for January Put at 1.7% Above Figure Year Ago -- Biggest Gain 15% | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/road-to-spend-7260000-bids-are-asked-on-equipment-trust.html | ROAD TO SPEND $7,260,000; Bids Are Asked on Equipment Trust Certificates | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/brazil-increasing-silk-production-american-buyers-are-seeking.html | BRAZIL INCREASING SILK PRODUCTION; American Buyers Are Seeking Southern Fabrics, Colorful and Varied in Design | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/held-in-infants-death-woman-admits-smothering-child-10-months-old.html | HELD IN INFANT'S DEATH; Woman Admits Smothering Child, 10 Months Old, the Police Say | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/sharp-rifts-mark-senate-vote-views-barkley-blames-federal-ballot.html | SHARP RIFTS MARK SENATE VOTE VIEWS; Barkley Blames Federal Ballot Foes for Delay, but Agreement Is Reached for Test Today 'FRAUD' CHARGES UP AGAIN Lucas Says Taft Accused Those Backing His Bill, Which Brooks Calls Unconstitutional | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/quirks-of-censors-puzzle-to-writers-correspondents-in-the-field.html | QUIRKS OF CENSORS PUZZLE TO WRITERS; Correspondents in the Field Astonished When Home Press Reveals Guarded Secrets | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/eugene-alle_____n-davis-kentucky-bank-president-diesi-of-heart.html | EUGENE ALLE___, __N DAVIS; Kentucky Bank President* DiesI of Heart Attack on Visit Here ] | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/miss-iary-e-fleihng.html | MISS i/ARY E. FLEIHNG | True | special to TH EW YOR TIMES | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/june-mary-mcgeachin-to-wed.html | June Mary McGeachin to Wed | True | Special to TH NEr *OI2K TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/educators-uphold-childrens-comics-conflict-over-books-is-likened-to.html | EDUCATORS UPHOLD CHILDREN'S COMICS; Conflict Over Books Is Likened to Fight oil 'Funny Sheets' of Twenty Years Ago | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/mme-rubinstein-in-latinamerica-tour-found-beauty-ideals-much-like.html | Mme. Rubinstein in Latin-America Tour Found Beauty Ideals Much Like Our Own | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/utility-hearing-postponed.html | Utility Hearing Postponed | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/disneys-salary-50500-he-also-received-5288-dividends-for-his.html | DISNEY'S SALARY $50,500; He Also Received $5,288 Dividends for His Holdings | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/cornell-student-is-missing.html | Cornell Student Is Missing | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/94500-deaths-in-1943-due-to-accidents-one-in-every-fourteen.html | 94,500 Deaths in 1943 Due to Accidents; One in Every Fourteen Disabled by Injury | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/westchester-studies-pool-plan.html | Westchester Studies Pool Plan | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/jinx-falkenberg-in-hospital.html | Jinx Falkenberg in Hospital | True | | C1B 614882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/garrisons-in-aegean-tax-german-shipping-small-craft-run-allied.html | GARRISONS IN AEGEAN TAX GERMAN SHIPPING; Small Craft Run Allied Gantlet in Feeding Island Forces | True | By Wireless To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/shoe-executive-elected-to-bankers-trust-board.html | Shoe Executive Elected To Bankers Trust Board | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/ensign-ann-monroe-of-waves-wed-here-becomes-bride-of-sgt-charles-f.html | ENSIGN ANN MONROE OF WAVES WED HERE; Becomes Bride of Sgt. Charles F. Samson Jr. of Air Forces | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/americans-attack-on-bougainville.html | Americans Attack on Bougainville | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/bradley-is-skeptical-about-1944-baseball-asks-suspension-in-majors.html | BRADLEY IS SKEPTICAL ABOUT 1944 BASEBALL; Asks Suspension in Majors if Play Falls Below Standard | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/notes.html | Notes | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/nazichetnik-force-beaten-tito-reports-he-claims-victory-over-mixed.html | NAZI-CHETNIK FORCE BEATEN, TITO REPORTS; He Claims Victory Over Mixed Group in Montenegro | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/crisis-with-spain-seen-nearing-end-hayes-reported-to-have-told.html | CRISIS WITH SPAIN SEEN NEARING END; Hayes Reported to Have Told Madrid All Allies Ask Is Real Neutrality | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/chicago-company-moves-n-y-offices-vassar-firm-takes-space-in-rca.html | CHICAGO COMPANY MOVES N. Y. OFFICES; Vassar Firm Takes Space in RCA Building -- Other Leases | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/new-bell-aircraft-loan-60000000-is-paid-off-and-a-10000000-credit-a.html | NEW BELL AIRCRAFT LOAN; $60,000,000 Is Paid Off and a $10,000,000 Credit Arranged | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/veterans-present-flag-to-dewey.html | Veterans Present Flag to Dewey | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/mrs-le-b-rhinelander-hostess.html | Mrs. Le B. Rhinelander Hostess | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/president-asserts-japanese-will-pay-promises-to-track-down-the.html | PRESIDENT ASSERTS JAPANESE WILL PAY; Promises to Track Down the Individuals Responsible for Prison Atrocities | True | By John H. Criderspecial To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/mobile-surgery-cuts-war-deaths-general-kirk-reports-fatalities-in.html | MOBILE SURGERY CUTS WAR DEATHS; General Kirk Reports Fatalities in Hospitals Only 3% | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/yeshiva-quintet-victor.html | Yeshiva Quintet Victor | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/russian.html | Russian | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/rhoades-is-macarthur-pilot.html | Rhoades Is MacArthur Pilot | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/fairchild-aviation-changes-name.html | Fairchild Aviation Changes Name | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/tone-is-improved-in-cotton-futures-trade-covering-mill-buying-and.html | TONE IS IMPROVED IN COTTON FUTURES; Trade Covering, Mill Buying and Price-Fixing Bring Gains of 1 to 8 Points | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/argentina-seizes-6-on-espionage-charge-men-accused-by-us-had-been.html | ARGENTINA SEIZES 6 ON ESPIONAGE CHARGE; Men Accused by U.S Had Been Held Before and Freed | True | By Cable To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/paramount-stock-in-demand.html | Paramount Stock in Demand | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/joins-unexcelled-board.html | Joins Unexcelled Board | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/hoppe-leads-by-200164-he-and-cochran-divide-2-blocks-in-3cushion.html | HOPPE LEADS BY 200-164; He and Cochran Divide 2 Blocks in 3-Cushion Exhibition | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/nellis-ving-b.html | Nellis -- %Ving b" | True | pecial to WwT, ZORK 'iZEB. | C1B 614882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/the-toll-of-war.html | THE TOLL OF WAR | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/fleet-confident-on-way-to-atoll-fight-tougher-than-tarawa-seen-but.html | FLEET CONFIDENT ON WAY TO ATOLL; Fight Tougher Than Tarawa Seen but Men Were Sure Marshalls Would Fall FLEET CONFIDENT ON WAY TO ATOLL | True | By Robert Trumbullby Wireless To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/gen-beynet-guest-at-canteen.html | Gen. Beynet Guest at Canteen | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/child-to-james-omalleys-jr.html | Child to James O'Malleys Jr. | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/the-soldiers-vote-political-legal-and-social-issues-involved-in-the.html | The Soldiers' Vote; Political, Legal and Social Issues Involved in the Debate in Congress | True | By Arthur Krockspecial To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/rise-in-city-rents-fought-by-mayor-he-urges-opa-unqualifiedly-to.html | RISE IN CITY RENTS FOUGHT BY MAYOR; He Urges OPA 'Unqualifiedly' to Reject Landlords' Plea for 10% Blanket Increase Mayor, Fighting Rent Rise, Urges OPA to Reject Landlords' Plea | True | By Lee E. Cooper | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/george-e-bates.html | GEORGE E. BATES | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/troth-announced-of-miss-odonnell-champion-swimmer-fiancee-of-army.html | TROTH ANNOUNCED OF MISS O'DONNELL; Champion Swimmer Fiancee of Army Air Cadet Walter R. Krueger of Mt. Vernon | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/hoboken-sale-closed-threefamily-house-purchased-from-oliva-ostin.html | HOBOKEN SALE CLOSED; Three-Family House Purchased From Oliva Ostin Estate | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/schools-aid-paper-drive-1178-tons-of-salvage-collected-in-holiday.html | SCHOOLS AID PAPER DRIVE; 1,178 Tons of Salvage Collected in Holiday Month | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/brooklyn-houses-sold-holc-disposes-of-dwellings-in-benson-ave-and.html | BROOKLYN HOUSES SOLD; HOLC Disposes of Dwellings in Benson Ave. and Bay 40th St. | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/grain-prices-sag-in-a-dull-session-expectation-that-the-millers.html | GRAIN PRICES SAG IN A DULL SESSION; Expectation That the Millers Would Appear in Market Fails to Materialize | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/temianka-presents-violin-recital-here-town-hall-program-includes-a.html | TEMIANKA PRESENTS VIOLIN RECITAL HERE; Town Hall Program Includes a Mendelssohn Concerto | True | R.L. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/vandegrift-backs-island-hopping-tells-red-cross-conference-it-must.html | VANDEGRIFT BACKS 'ISLAND HOPPING'; Tells Red Cross Conference It Must Go On Because of Lack of Short Cuts to Japan | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/dorothy-a-poole-engaged-to-arm-agnes-irwin-alumna-will-be-bride-of.html | DOROTHY A. POOLE ENGAGED TO ARRN; Agnes Irwin Alumna Will Be Bride of Lawrence Stevens Jr., Kin of Institute Founder | True | Special to T'e YoI, 's. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/brazil-ends-ban-on-russian.html | Brazil Ends Ban on Russian | True | By Cable To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/equal-pay-is-asked-in-bill-at-albany-measure-requires-women-in.html | EQUAL PAY IS ASKED IN BILL AT ALBANY; Measure Requires Women in State to Get Men's Rate If Work Is the Same BIPARTISAN SPONSORSHIP 'Economic Stabilizer,' Says Miss Todd -- Domestics and Farm Help Excluded | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/olympics-top-crescents-wins-7-to-3-for-24th-victory-in-25-hockey.html | OLYMPICS TOP CRESCENTS; Wins, 7 to 3, for 24th Victory in 25 Hockey League Starts | True | | C1B 614882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/einstein-mss-given-to-war-loan-drive-relativity-theory-and-a-new.html | EINSTEIN MSS GIVEN TO WAR LOAN DRIVE; Relativity Theory and a New Paper in Scientist's Writing to Be Auctioned Tomorrow | True | By William L. Laurence | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/holds-expansion-may-be-liability-klein-sees-taxes-absorbing-so-much.html | HOLDS EXPANSION MAY BE LIABILITY; Klein Sees Taxes Absorbing So Much of Profits Little Will Be Left to Pay Debts | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/twin-gains-in-italy-british-16-miles-below-rome-after-cutting.html | TWIN GAINS IN ITALY; British 16 Miles Below Rome After Cutting Coastal Railway CISTERNA IS MENACED Americans Half Mile From Town--Allies on Lower Front Gain ALLIES LAUNCH ATTACKS BELOW ROME TWIN GAINS IN ITALY SCORED BY ALLIES | True | By Milton Brackerby Wireless To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/elected-as-a-director-of-libby-mcneill-libby.html | Elected as a Director Of Libby, McNeill & Libby | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/103889600-in-war-bonds-sold-at-rally-on-stock-exchange-floor.html | $103,889,600 in War Bonds Sold At Rally on Stock Exchange Floor; $103,889,600 RAISED AT WALL ST. RALLY | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/11-relay-races-set-for-millrose-meet-52-combinations-grouped-for.html | 11 RELAY RACES SET FOR MILLROSE MEET; 52 Combinations Grouped for Saturday Night -- Army, N.Y.U. and Notre Dame to Clash | True | By Robert F. Kelley | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/museum-in-war.html | MUSEUM IN WAR | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/few-fight-change-in-jersey-charter-first-public-hearing-leads.html | FEW FIGHT CHANGE IN JERSEY CHARTER; First Public Hearing Leads Legislators to Predict Wide Support of Draft | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/e6bert-j-moore-engineer-builder-i-lturner-construction-co-offii.html | E6BERT J. MOORE, ENGINEER, BUILDER i; LTurner Construction Co. Offii cial DiesDesigned Stadiums and Bush Terminal | True | Special to T YOI Ia. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/broker-goes-to-prison-sentenced-for-thefts-of-74000-from-20.html | BROKER GOES TO PRISON; Sentenced for Thefts of $74,000 From 20 Customers | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/text-of-molotoff-plan-enlarging-the-autonomy-of-the-sixteen-soviet.html | Text of Molotoff Plan Enlarging the Autonomy of the Sixteen Soviet Republics | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/admirals-honored-by-britain.html | Admirals Honored by Britain | True | By Cable To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/note-deal-sanctioned-sale-of-subsidiarys-paper-to-parent-approved.html | NOTE DEAL SANCTIONED; Sale of Subsidiary's Paper to Parent Approved by SEC | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/us-realty-moves-in-reorganization-seeks-relief-in-court-from.html | U.S. REALTY MOVES IN REORGANIZATION; Seeks Relief in Court From Pressure of Debts -- Two Loans Past Due | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/british.html | British | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/teachers-unit-gets-a-home.html | Teachers' Unit Gets a Home | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/1939-encyclical-quoted.html | 1939 Encyclical Quoted | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/dill-edwaed-w-jackson.html | DIll. EDWA.ED W. JACKSON | True | Spal tO ]KIff IEW YORK TIMES. | C1B 614882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/canada-denies-loafing-minister-of-labor-disavows-pool-of-wood.html | CANADA DENIES 'LOAFING'; Minister of Labor Disavows 'Pool' of Wood Cutters | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/homes-taken-from-holc-bulk-of-westchester-sales-is-made-by-federal.html | HOMES TAKEN FROM HOLC; Bulk of Westchester Sales Is Made by Federal Agency | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/president-receives-captain-cooks-log.html | PRESIDENT RECEIVES CAPTAIN COOK'S LOG | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/chairman-defends-imperial-chemical-lord-mcgowan-recalls-firms.html | CHAIRMAN DEFENDS IMPERIAL CHEMICAL; Lord McGowan Recalls Firm's Contributions to War | True | By Cable To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/whitney-museum-shows-179-items-oils-watercolors-drawings-and.html | WHITNEY MUSEUM SHOWS 179 ITEMS; Oils, Water-Colors, Drawings and Sculpture Are From Permanent Collection | True | By Edward Alden Jewell | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/old-names-are-retained-by-new-laborite-peers.html | Old Names Are Retained By New Laborite Peers | True | By Cable To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/yorkville-temple-in-new-ownership-investors-get-building-from.html | YORKVILLE TEMPLE IN NEW OWNERSHIP; Investors Get Building From Pinchot -- Lofts Purchased at 290 Fifth Avenue | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/flatpoled-star.html | FLAT-POLED STAR | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/holding-company-plans-to-dissolve-dc-barnes-head-of-engineers.html | HOLDING COMPANY PLANS TO DISSOLVE; D.C. Barnes, Head of Engineers Public Service, Tells of Move Under Way ACTION NOT MANDATORY Concern Was Expected to Stay in Business as Permitted by SEC Investment Order HOLDING COMPANY PLANS TO DISSOLVE | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/february-roars-in-on-an-icy-blast-freezing-temperatures-back-with.html | FEBRUARY ROARS IN ON AN ICY BLAST; Freezing Temperatures Back, With Drop to 10 Forecast for This Morning CLIPPER CREW MAROONED 5 Taken Off by Boat After 13 Hours -- Groundhog Due to See Shadow Today | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/shut-banks-near-windup-jersey-commissioner-expects-to-end-all-but.html | SHUT BANKS NEAR WIND-UP; Jersey Commissioner Expects to End All but One This Year | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/james-a-connelly-jr-head-of-coal-firm-flying-ace-in-first-world.html | 'JAMES A. CONNELLY JR.; I Head of Coal Firm, Flying Ace in First World War, Dies at 49 | True | Special to T Nzw YO TLES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/lieut-eustis-decorated.html | Lieut. Eustis Decorated | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/attorney-is-found-dead-wife-semiconscious-in-another-room-in-their.html | ATTORNEY IS FOUND DEAD; Wife Semi-Conscious in Another Room in Their Apartment | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/754-jews-in-exile-land-in-palestine-end-10-years-of-roaming-over.html | 754 JEWS IN EXILE LAND IN PALESTINE; End 10 Years of Roaming Over Countries of Europe | True | By Cable To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/police-get-beer-culprit-delicatessen-man-sold-bottle-40-minutes-too.html | POLICE GET BEER CULPRIT; Delicatessen Man Sold Bottle 40 Minutes Too Soon on Sunday | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/2800-for-milton-poem.html | $2,800 for Milton Poem | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/dr-dohme-in-new-post-elected-head-of-petroleum-conversion.html | DR. DOHME IN NEW POST; Elected Head of Petroleum Conversion Corporation | True | | C1B 614882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/sports-of-the-times-about-those-most-honorable-foemen-the-japanese.html | Sports of the Times; About Those Most Honorable Foemen, the Japanese | True | Res. U.S. Pat. Off.By Arthur Daley | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/favors-tapering-off-mortgage-moratorium.html | Favors 'Tapering Off' Mortgage Moratorium | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/12-win-writing-scholarships.html | 12 Win Writing Scholarships | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/seeks-more-securities.html | Seeks More Securities | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/800-city-concerns-to-spend-billion-postwar-private-program-and-new.html | 800 CITY CONCERNS TO SPEND BILLION; Post-War Private Program and New York Plans for Another Billion Told to House Group FEDERAL FUNDS SOUGHT La Guardia Also Calls for Aid From State in Proposals to Cushion Demobilization 800 CITY CONCERNS TO SPEND BILLION | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/william-b-mayo-former-ford-aide-chief-engineer-for-motor-co.html | WILLIAM B. MAYO, FORMER FORD AIDE; Chief Engineer for Motor Co. Dies--Built River Rouge PlantmRail Executive | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/2-appointments-delayed-court-vacancies-in-staten-island-unfilled-by.html | 2 APPOINTMENTS DELAYED; Court Vacancies in Staten Island Unfilled by Mayor | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/moses-tells-peace-plan-itemizes-projects-designed-to-cushion.html | MOSES TELLS PEACE PLAN; Itemizes Projects Designed to Cushion Post-War Changes | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/deny-price-control-conspiracy.html | Deny Price Control Conspiracy | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/rollcall-record-on-soldiers-vote-refused-by-house-180-republicans.html | ROLL-CALL RECORD ON SOLDIERS' VOTE REFUSED BY HOUSE; 180 Republicans, 52 Democrats Opposed -- 146 Democrats, 11 Republicans for It A 'STATE RIGHTS' VICTORY President Says People Need to Know How Members Stand -- Senate Test Likely Today ROLL-CALL RECORD REFUSED BY HOUSE | True | By C.p. Trussellspecial To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/furniture-market-opens-in-july.html | Furniture Market Opens in July | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/republicans-buy-club-acquire-building-where-national-organization.html | REPUBLICANS BUY CLUB; Acquire Building Where National Organization Is Housed | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/dr-natha1vs-brody.html | DR. NATHA1VS. BRODY | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/bonds-and-shares-on-london-market-giltedge-issues-continue-to.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Issues Continue to Advance -- Other Sections Are Largely Steady | True | By Wireless To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/draft-evasion-fraud-charged-to-suspect-man-accused-of-accepting.html | DRAFT EVASION FRAUD CHARGED TO SUSPECT; Man Accused of Accepting Bribe to Obtain Deferment | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/henry-m2-fl___ateau-official-of-helena-rubinstein-1-inc-a-lawyer-46.html | HENRY M2 FL___ATEAU; Official of Helena Rubinstein, I Inc., a Lawyer 46 Years ] | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/miller-loss.html | Miller -- loss | True | Special to T w YORK TS. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/business-world.html | Business World | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/books-authors.html | Books -- Authors | True | | C1B 614882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/head-named-for-idea-system.html | Head Named for Idea System | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/utility-to-redeem-bonds.html | Utility to Redeem Bonds | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/12000-homes-for-nj-fha-predicts-building-of-that-number-in-year.html | 12,000 HOMES FOR N.J.; FHA Predicts Building of That Number in Year After War | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/wpb-to-aid-other-agencies-will-inform-them-about-labor-and.html | WPB TO AID OTHER AGENCIES; Will Inform Them About Labor and Production | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/battle-on-japanese-soil.html | BATTLE ON JAPANESE SOIL | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/edmund-a-aunders.html | EDMUND A. ;AUNDERS | True | Special to. T Nw Y"RI{ 'rs. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/fcc-records-false-house-unit-is-told-personal-accounts-of-favored.html | FCC RECORDS FALSE, HOUSE UNIT IS TOLD; Personal Accounts of Favored Clerks Altered, Corrected Witnesses Testify | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/soviet-republics-get-right-to-own-armies-and-envoys-soviet.html | Soviet Republics Get Right To Own Armies and Envoys; SOVIET REPUBLICS VOTED NEW RIGHTS | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/son-of-clemenceau-reported-deported-believed-sent-from-compiegne-in.html | SON OF CLEMENCEAU REPORTED DEPORTED; Believed Sent From Compiegne in Nazi Labor Draft | True | By Wireless To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/pibt-molqdrian-7t-artist-fled-nazis-nonobjeciivepioneer-infrance.html | PIBT MOlqDRIAN, 7t, ARTIST,' FLED NAZIS; Non-ObjeciivePioneer inFrance[ Influenced European Design, I ArchitectureDies Here I | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/mrs-s-pendlebury.html | MRS. S. PENDLEBURY | True | Special to TIIE IEW [ORK IlhIES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/stock-to-be-increased-reliance-life-insurance-plans-a-dividend-of.html | STOCK TO BE INCREASED; Reliance Life Insurance Plans a Dividend of 50 Per Cent | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/tinkers-condition-poor-exbig-leaguer-under-oxygen-tent-in-florida.html | TINKER'S CONDITION POOR; Ex-Big leaguer Under Oxygen Tent in Florida Hospital | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/soldiers-monkey-a-hero-california-private-says-she-saved-lives-of.html | SOLDIER'S MONKEY A HERO; California Private Says She Saved Lives of 14 Men | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/expresident-of-shoe-men-to-counsel-industries.html | Ex-President of Shoe Men To Counsel Industries | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/wage-rise-price-rise.html | WAGE RISE, PRICE RISE | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/thomas-a-falcon-british-landscape-painter-won-honors-at-trinitywas.html | THOMAS A. FALCON; British Landscape Painter Won Honors at Trinity--Was 71 | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/realty-men-scoff-at-valuation-cut-paltry-reduction-in-face-of.html | REALTY MEN SCOFF AT VALUATION CUT; 'Paltry' Reduction in Face of Over-Assessment in City Seen in Mills Report LEGISLATIVE MOVE URGED Real Estate Board's Head Calls for Agencies to Curb 'Lawless' Taxation Methods | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/italians-upheld-on-sabotage.html | Italians Upheld on Sabotage | True | MARIO G. SALVADORI. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/british-cut-infant-deaths-by-gifts-of-vital-foods.html | British Cut Infant Deaths By Gifts of Vital Foods | True | By Wireless To the New York Times. | C1B 614882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/indicted-lawyer-on-trial.html | Indicted Lawyer on Trial | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/tax-review-unit-proposed-at-albany-bewley-offers-bill-for-executive.html | TAX REVIEW UNIT PROPOSED AT ALBANY; Bewley Offers Bill for Executive Agency to Expedite Cases | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/lord-decies-dies-in-england-at-77-soldier-sportsman-friend-of.html | LORD DECIES DIES IN ENGLAND AT 77; Soldier, Sportsman, Friend of Taxpayer--Married Gould Heiress Here in 1911 | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/mrs-a-f-lawrence-weds-bride-of-ensign-richard-perry-naval-aviator.html | MRS. A* F. LAWRENCE WEDS; Bride of Ensign Richard Perry, Naval Aviator, in Seattle | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/army-opens-new-mayo-hospital.html | Army Opens New Mayo Hospital | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/first-bank-stock-corp-reports.html | First Bank Stock Corp. Reports | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/vill-e-graves.html | VILL E. GRAVES | True | pecial to TII Nz7 Yoltx TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/charles-jenks-pilling.html | CHARLES JENKS PILLING | True | Special to TH NEW YORK TLIES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/death-of-an-artist.html | DEATH OF AN ARTIST | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/1800-women-sought-to-lead-girl-scouts-with-8000-youngsters-waiting.html | 1,800 WOMEN SOUGHT TO LEAD GIRL SCOUTS; With 8,000 Youngsters Waiting to Join, the Need Is Urgent | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/united-jewish-appeal.html | UNITED JEWISH APPEAL | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/times-buys-wqxr-and-its-fm-station-nicholas-roosevelt-rejoins-staff.html | TIMES BUYS WQXR AND ITS FM STATION; Nicholas Roosevelt Rejoins Staff as Liaison Man in Radio Work | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/paterson-wmc-plan-to-stand.html | Paterson WMC Plan to Stand | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/bob-smth-plans-return-45yearold-major-leaguer-may-pitch-for-atlanta.html | BOB SMTH PLANS RETURN; 45-Year-Old Major Leaguer May Pitch for Atlanta | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/danish-seamen-get-fur-vests.html | Danish Seamen Get Fur Vests | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/the-marshalls-landing-use-of-two-divisions-against-one-atoll.html | The Marshalls Landing; Use of Two Divisions Against One Atoll Indicates Hardships Along Road to Tokyo | True | By Hanson W. Baldwin | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/drafting-stassen-advise-by-ball-minnesota-senator-says-former.html | DRAFTING STASSEN ADVISE BY BALL; Minnesota Senator Says Former Governor Has Clear Program for Post-War Period | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/four-ships-smashed-at-rabaul.html | Four Ships Smashed at Rabaul | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/yachtsmen-honor-windsor.html | Yachtsmen Honor Windsor | True | By Tropical Radio To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/belgian-exminister-is-slain.html | Belgian Ex-Minister Is Slain | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/grip-on-kwajalein-marine-and-infantry-units-strike-shielded-by.html | GRIP ON KWAJALEIN; Marine and Infantry Units Strike, Shielded by Record Armada LOSSES ARE MODERATE Our Forces as Close to Japan as Foe Was to U.S. at Pearl Harbor The War in the Pacific Moves into a New Phase With the Occupation of Islands in the Marshalls GRIP ON KWAJALEIN WON BY U.S. UNITS | True | By George F. Horneby Telephone To the New York Times. | C1B 614882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/restriction-eased-on-leather-by-wpb-orders-20-more-of-product-set.html | RESTRICTION EASED ON LEATHER BY WPB; Orders 20% More of Product Set Aside for Use in Uppers of Children's Shoes 30-DAY INVENTORY IS SET Plants Must Certify to Tanners Limit Will Be Observed -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/patrol-corps-seeks-me-drive-for-3000-volunteers-to-aid-police-of.html | PATROL CORPS SEEKS ME; Drive for 3,000 Volunteers to Aid Police of City Begins | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/grasshopper-ii-takes-palms-purse-at-hialeah-175-shot-eclipses-track.html | Grasshopper II Takes Palms Purse at Hialeah; 17-5 SHOT ECLIPSES TRACK MARK TO WIN Grasshopper II Nips African Sun by Nose on 1 1/16-Mile Turf Course in 1:44 1/5 ELRAY PAYS $99 FOR $2 Outsider Captures 7-Furlong Sunniland Purse as Favored Side Boy Runs Far Back | True | By Bryan Fieldspecial To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/united-states.html | United States | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/owi-row-is-admitted-president-says-he-has-no-news-about-davis.html | OWI ROW IS ADMITTED; President Says He Has No News About Davis | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/urges-wpb-to-use-city-as-test-area-trade-group-cites-available.html | URGES WPB TO USE CITY AS TEST AREA; Trade Group Cites Available Labor to Start Small Plants on Civilian Production CALLED IDEAL FOR PLAN Says WMC Classes Area as Better Trial Ground Than Centers Designated | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/to-auction-large-laundry.html | To Auction Large Laundry | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/majors-are-promoted-thirteen-officers-from-this-area-made.html | MAJORS ARE PROMOTED; Thirteen Officers From This Area Made Lieutenant Colonels | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/no-longer-holding-company.html | No Longer Holding Company | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/banking-syndicate-wins-big-city-issue-25000000-revenue-bonds-are.html | BANKING SYNDICATE WINS BIG CITY ISSUE; $25,000,000 Revenue Bonds Are Awarded by McGoldrick -- Housing Notes Sold | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/voyage-in-convoy-provides-thrills-reports-of-uboats-and-nearcrashes.html | VOYAGE IN CONVOY PROVIDES THRILLS; Reports of U-Boats and Near-Crashes of Transports Break Up Journey | True | By Sidney Shalettby Wireless To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/premiere-tomorrow-to-aid-day-nursery-jane-eyre-at-music-hall-will.html | PREMIERE TOMORROW TO AID DAY NURSERY; 'Jane Eyre' at Music Hall Will Benefit West Side Institution | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/abroad-what-government-when-rome-is-liberated.html | Abroad; What Government When Rome Is Liberated? | True | By Anne O'Hare McCormick | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/holc-chief-opposes-quick-liquidation-fahey-tells-congress-forced.html | HOLC CHIEF OPPOSES QUICK LIQUIDATION; Fahey Tells Congress Forced Sales Would Mean Losses to the Government | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/nuptials-of-phyllis-champlin.html | Nuptials of Phyllis Champlin | True | Special to THE NEW NOK mX.ES, | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/chinese-take-taro-in-burma-thrust-ustrained-forces-tighten-grip-in.html | CHINESE TAKE TARO IN BURMA THRUST; U.S.-Trained Forces Tighten Grip in North -- Ledo Road Defies Enemy Attacks | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/dismisses-libel-suit-court-gives-robnett-30-days-to-file-against.html | DISMISSES LIBEL SUIT; Court Gives Robnett 30 Days to File Against Winchell Again | True | Special to THE NEW YORK TIMES. | C1B 614882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/keystone-assets-soar-ten-funds-grew-to-71000000-at-end-of-last-year.html | KEYSTONE ASSETS SOAR; Ten Funds Grew to $71,000,000 at End of Last Year | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/lepke-hearing-today-pleas-for-capone-and-weiss-to-be-presented-also.html | LEPKE HEARING TODAY; Pleas for Capone and Weiss to Be Presented Also | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/kingisepp-is-taken-in-red-army-sweep-entry-of-estonia-is-indicated.html | KINGISEPP IS TAKEN IN RED ARMY SWEEP; Entry of Estonia Is Indicated as Three-Way Drive Squeezes the Germans in Pocket RUSSIAN TIDE LAPS AT BORDER OF ESTONIA KINGISEPP IS TAKEN IN RED ARMY SWEEP | True | By the United Press. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/fish-denounces-president.html | Fish Denounces President | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/shanks-knocks-out-barnwell.html | Shanks Knocks Out Barnwell | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/frank-b-dyche.html | FRANK B. DYCHE | True | Special %o THE NEW YORK TLME5. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/terranova-stops-foley-in-ninth.html | Terranova Stops Foley in Ninth | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/jersey-firm-reports-record-sales-volume-summer-office-made-1195.html | JERSEY FIRM REPORTS RECORD SALES VOLUME; Summer Office Made 1,195 Deals in 1943 for $6,319,145 | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/bermuda-lists-imports-food-chief-item-in-record-1943-total-of.html | BERMUDA LISTS IMPORTS; Food Chief Item in Record 1943 Total of 2,581,756 | True | By Cable To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/jamaica-troops-to-tour.html | Jamaica Troops to Tour | True | By Cable To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/end-differences-on-canadian-pulp-official-from-ottawa-confers-in.html | END DIFFERENCES ON CANADIAN PULP; Official From Ottawa Confers in Washington Regarding Recent Difficulties | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/dai01-de-bloi-vack.html | DAI01 DE BLOIS VACK | True | Special to T Nw YoR. Tt.ES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/says-guns-go-to-costa-rica.html | Says Guns Go to Costa Rica | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/3rs-isidoe-ieichert.html | 3RS. ISIDOE IEICHERT | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/president-quezon-improves.html | President Quezon Improves | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/cain-and-carr-in-tie-for-scoring-laurels-each-has-56-points-to-lead.html | CAIN AND CARR IN TIE FOR SCORING LAURELS; Each Has 56 Points to Lead Cowley in Hockey League | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/papal-nuncio-to-go-to-finland.html | Papal Nuncio to Go to Finland | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/navy-prisoners-of-war-japan-holds-62-germany-1-three-from-this-area.html | NAVY PRISONERS OF WAR; Japan Holds 62, Germany 1 -- Three From This Area | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/company-honors-stroock.html | Company Honors Stroock | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/liquor-group-gets-75000000-credit-distillersseagrams-arranges.html | LIQUOR GROUP GETS $75,000,000 CREDIT; Distillers-Seagrams Arranges Long-Term Fund Through 23-Bank Syndicate FRANKFORT DEAL FINANCED Special Stockholders' Meeting Called for March 1 to Vote on Borrowing Proposal | True | | C1B 614882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/will-mark-stalingrad-day-here.html | Will Mark Stalingrad Day Here | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/iirs-lucius-s-bigelo.html | IIRS. LUCIUS S. BIGELO | True | SPecial to TH YOR Tm-s. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/stolz-gains-verdict-at-broadway-arena-defeats-phillips-in-8rounder.html | STOLZ GAINS VERDICT AT BROADWAY ARENA; Defeats Phillips in 8-Rounder as 3,000 Fans Look On | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/baby-weights-17-12-pounds-bronx-mother-33-and-child-are-reported.html | BABY WEIGHTS 17 1/2 POUNDS; Bronx Mother, 33, and Child Are Reported Doing Well | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/lighthouse-players-to-perform.html | Lighthouse Players to Perform | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/hearing-called-on-steel-dispute.html | Hearing Called on Steel Dispute | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/miss-tucker-champion-new-york-girl-annexed-eastern-figureskating.html | MISS TUCKER CHAMPION; New York Girl Annexed Eastern Figure-Skating Title | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/mrs-ruth-m-everest-weds.html | Mrs. Ruth M. Everest Weds | True | SPecial to T]ff .l' YORK T[.'S. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/200-still-die-daily-in-swatow-famine-kwangtung-relief-group-labors.html | 200 STILL DIE DAILY IN SWATOW FAMINE; Kwangtung Relief Group Labors to Cut Starvation Toll | True | By Wireless To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/citys-death-rate-drops-week-shows-decline-to-113-a-thousand-of.html | CITY'S DEATH RATE DROPS; Week Shows Decline to 11.3 a Thousand of Population | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/protests-mount-on-school-aid-cut-aside-from-teachers-upstate.html | PROTESTS MOUNT ON SCHOOL AID CUT; Aside From Teachers, Up-State Localities Show Concern Over Slash in Dewey Budget RISE IN REALTY LEVY SEEN Support in Legislature to Present Reduction Gains Headway as a Result | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/wddmo-planed-by-nancy-chalmers-she-will-be-bride-here-feb-12-of.html | wDDmo PLAN#ED ! BY NANCY CHALMERS[; She Will Be Bride Here Feb. 12 of Collis M. Hardenbergh | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | l':no.nytimes.com/1944/02/02/archives/no-heat-complaints-up-business-at-emergency-coal-dumps-in-city-also.html | 'NO HEAT' COMPLAINTS UP; Business at Emergency Coal Dumps in City Also Takes Spurt | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/need-of-federal-aid-is-stressed.html | Need of Federal Aid Is Stressed | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/frank-j-taylor-reelected.html | Frank J. Taylor Re-elected | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/vote-fraud-case-ends-5-fined-82-indictments-dropped-in-monmouth.html | VOTE FRAUD CASE ENDS; 5 Fined, 82 Indictments Dropped in Monmouth Bench Contest | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/caution-is-urged-upon-fur-industry-manufacturers-head-says-factors.html | CAUTION IS URGED UPON FUR INDUSTRY; Manufacturers' Head Says Factors Aiding Volume in '43 Will Re Lacking in '44 | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/court-approves-rail-budget.html | Court Approves Rail Budget | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/shelby-h-curlee.html | SHELBY H. CURLEE | True | I)ecIal to TE NEW YORE | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/dutch-join-fight-for-new-guinea-joint-netherlandaustralian-force.html | DUTCH JOIN FIGHT FOR NEW GUINEA; Joint Netherland-Australian Force Repels Enemy 150 Miles West of Papua AMERICAN UNITS ADVANCE Seize Points at Head of Bonu River--23 Planes Downed in Attack on Rabaul | True | By Wireless To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/02/archives/nuptials-of-miss-brady-texas-girl-is-married-to-lieut-stuart-c.html | NUPTIALS OF MISS BRADY; Texas Girl Is Married to Lieut. Stuart C. Dorman of Navy | True | Special to THE YORK TLES, | C1B 614882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/war-plants-getting-first-atrocity-posters-of-army-in-this-war.html | War Plants Getting First Atrocity Posters Of Army in This War, Charging 'Murder' | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/japanese.html | Japanese | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/french-officials-silent-on-pledge-prefer-to-await-washingtons.html | FRENCH OFFICIALS SILENT ON PLEDGE; Prefer to Await Washington's Comment on Disavowal of Dealings With Vichy | True | By Harold Callenderby Wireless To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/new-british-mine-strike.html | New British Mine Strike | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/daughter-to-l-w-goodkinds.html | Daughter to L. W. Goodkinds | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/sees-russogerman-peace.html | Sees Russo-German Peace | True | By Telephone To the New York Times. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/warren-j-hoysradt-bond-broker-was-65-associate-of-moseley-co-here.html | WARREN J. HOYSRADT, BOND BROKER, WAS 65; Associate of Moseley & Co. Here Ex-Trustee of Bronxville | True | Special [o THE NEW YORK TLES. | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/imminence-of-beau-jacks-draft-call-advances-dales-of-title-bouts.html | Imminence of Beau Jack's Draft Call Advances Dales of Title Bouts; LIGHTWEIGHT TESTS TO START MARCH 3 Jack Will Risk State Version of World Crown at Garden Against Montgomery WINNER TO FIGHT ANGOTT Undisputed Titleholder Will Emerge From Bout in Same Arena on March 31 | True | By James P. Dawson | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/bronx-apartment-sold-in-liquidation-investor-pays-cash-for-house.html | BRONX APARTMENT SOLD IN LIQUIDATION; Investor Pays Cash for House Assessed at $635,000 | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/hospital-goal-exceeded-total-of-1542697-for-fund-announced-by.html | HOSPITAL GOAL EXCEEDED; Total of $1,542,697 for Fund Announced by Larsen | True | | C1B 614882 |
| 1944-02-02 | 1944-02-02 | https://www.nytimes.com/1944/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 614882 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/borovsky-is-heard-in-works-by-liszt-feux-follets-played-on-piano.html | BOROVSKY IS HEARD IN WORKS BY LISZT; 'Feux Follets' Played on Piano Program That Also Includes Three Russian Sonatas | True | By Noel Straus | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/iherbert-w-desaix-54-leaver-in-paterson-watsonflagg-sales-corp-head.html | IHERBERT W. DESAIX, 54 LEAVER IN PATERSON; Watson:Flagg Sales Corp. Head, Aide of Engineering Company | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/general-becomes-chief-justice.html | General Becomes Chief Justice | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/cranford-pilot-missing-in-action.html | Cranford Pilot Missing in Action | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/class-is-started-in-dress-designing-2year-course-for-15-opened-at-a.html | CLASS IS STARTED IN DRESS DESIGNING; 2-Year Course for 15 Opened at a High School | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/lead-smelter-expansion-begun.html | Lead Smelter Expansion Begun | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/germans-prod-spaniards.html | Germans Prod Spaniards | True | By Cable To the New York Times. | C1B 614958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/ramirez-curbs-radios-limits-ownership-and-control-to-argentine.html | RAMIREZ CURBS RADIOS; Limits Ownership and Control to Argentine Citizens | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/army-five-wins-5831-tops-west-virginia-in-running-unbeaten-streak.html | ARMY FIVE WINS, 58-31; Tops West Virginia in Running Unbeaten Streak to Seven | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/warren-signs-california-bill.html | Warren Signs California Bill | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/guy-il-peterson.html | GUY IL PETERSON' | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/draft-ruling-scored-by-engineering-dean-dr-ab-newman-tells-of-need.html | DRAFT RULING SCORED BY ENGINEERING DEAN; Dr. A.B. Newman Tells of Need For Technical Men in War | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/elected-as-a-director-of-international-t-t.html | Elected as a Director Of International T. & T. | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/the-pacific-gains-unless-the-japanese-fleet-comes-out-most-of.html | The Pacific Gains; Unless the Japanese Fleet Comes Out Most of Marshalls Soon May Be Ours | True | By Hanson W. Baldwin | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/price-of-fish-fillets-up-opa-order-covers-7-varieties-of-the-food.html | PRICE OF FISH FILLETS UP; OPA Order Covers 7 Varieties of the Food Processed Here | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | SPecial to T NW_ YORX TS. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/herbert-600-star-in-sheppard-field-clears-millrose-dispute-and-will.html | HERBERT, 600 STAR, IN SHEPPARD FIELD; Clears Millrose Dispute and Will Start Saturday -- Ufer, Grohsberger Among Foes | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/irving-h-manning.html | IRVING H. MANNING | True | Special to THF, /qEXV YORK T,zS. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/lepke-hearing-runs-into-odwyer-snag-hays-says-prosecutor-wants.html | LEPKE HEARING RUNS INTO O'DWYER SNAG; Hays Says Prosecutor Wants Clemency for Slayer, but Hughes Denies It LEPKE CASE RUNS INTO O'DWYER SNAG | True | By Clayton Knowlessspecial To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/sees-tolerance-in-youth-tead-says-future-for-cause-in-the-us-is.html | SEES TOLERANCE IN YOUTH; Tead Says Future for Cause in the U.S. Is Promising | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/german-bureaus-move-to-silesia.html | German Bureaus Move to Silesia | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/penalizing-union-threatened-by-wlb-cio-woodworkers-ignored-order-to.html | PENALIZING UNION THREATENED BY WLB; CIO Woodworkers Ignored Order to Cease Picketing Pacific Coast Lumber Plant | True | By Louis Starkspecial To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/julien-petit-heath.html | JULIEN PETIT HEATH | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/whittier-had-a-romance-letter-from-bachelor-poet-to-connecticut.html | WHITTIER HAD A ROMANCE; Letter From Bachelor Poet to Connecticut Girl Is Revealed | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/not-surplus-says-morgenthau.html | Not Surplus, Says Morgenthau | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/made-head-of-wlb-here-dr-ta-norton-acting-regional-director-new.html | MADE HEAD OF WLB HERE; Dr. T.A. Norton, Acting Regional Director, New Chairman | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 614958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/army-bars-imports-of-far-east-resins-fears-local-labor-loss-for.html | ARMY BARS IMPORTS OF FAR EAST RESINS; Fears Local Labor Loss for Military Projects -- Trade Asks Shipping Quota | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/japanese-quits-house-of-peers.html | Japanese Quits House of Peers | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/new-zealand-plans-disaster-insurance-government-to-take-over.html | NEW ZEALAND PLANS DISASTER INSURANCE; Government to Take Over Private Earthquake Policies | True | By Wireless To the New York Times | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/tilliam-c-mor-an.html | TILLIAM C. MOR. A.N | True | Special to THg NEW YORK T'SS. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/eluneo-mlaren-fiancee-vassar-senior-engaged-to-lt-john-young-millar.html | ELUNEO M'LAREN FIANCEE; Vassar Senior Engaged to Lt, John Young Millar, Navy | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/london-sees-soviet-empire-bid-with-big-4-dividing-up-spheres.html | London Sees Soviet Empire Bid, With Big 4 Dividing Up 'Spheres'; BRITISH SEE SOVIET TREND TO EMPIRE | True | By James B. Restonby Cable To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/niagara-share-corporation.html | Niagara Share Corporation | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/city-urged-to-aid-private-hospitals-cullman-holds-their-pay-for.html | CITY URGED TO AID PRIVATE HOSPITALS; Cullman Holds Their Pay for Municipal Cases Is Below Cost in Public Units | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/syphilis-in-youth-up-132-in-2-years-health-group-hears-of-rise-in.html | SYPHILIS IN YOUTH UP 132% IN 2 YEARS; Health Group Hears of Rise in Incidence in 15-19 Group Here Between '41 and '43 76% HIGHER FOR 20-24S 98.5% Success With Penicillin as Gonorrhea Cure Reported -- Insecticide Described | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/neediest-cases-receive-135.html | Neediest Cases Receive $135 | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/naval-drawings-found-2-jersey-boys-pick-up-package-of-plans-for.html | NAVAL DRAWINGS FOUND; 2 Jersey Boys Pick Up Package of Plans for Destroyers | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/2-guilty-in-vote-case-two-others-cleared-in-passaic-election-fraud.html | 2 GUILTY IN VOTE CASE; Two Others Cleared in Passaic Election Fraud Trials | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/cassino-bypassed-by-allied-troops-americans-reported-to-have.html | CASSINO BY-PASSED BY ALLIED TROOPS; Americans Reported to Have Entered Outskirts -- Battles Below Rome Continue CASSINO BY-PASSED BY ALLIED TROOPS | True | By Milton Brackerby Wireless To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/dewey-insists-the-states-share-in-any-soldier-voting-procedure-any.html | Dewey Insists the States Share In Any Soldier Voting Procedure; Any Federal Ballot Not Listing New York and Local Offices Is Held to Violate Charter -- Byrd Polls Governors | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/stanley-need-gives-town-hall-recital-new-haven-pianist-presents-an.html | STANLEY NEED GIVES TOWN HALL RECITAL; New Haven Pianist Presents an Impressive Program | True | R.L. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/apron-shift-is-started-to-get-women-part-time.html | 'Apron Shift' Is Started To Get Women Part Time | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/giraud-aide-tells-of-visit-to-italy-general-and-his-chief-of-staff.html | GIRAUD AIDE TELLS OF VISIT TO ITALY; General and His Chief of Staff Toured French Troops' Sector in Mountains | True | By Harold Callenderby Wireless To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/columbia-49-stevens-tech-45.html | Columbia 49, Stevens Tech 45 | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/against-equal-rights-amendment.html | Against Equal Rights Amendment | True | JEAN L. BOWIE. | C1B 614958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/us-life-business-up-46.html | U.S. Life Business Up 46% | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/king-honors-general-spaatz.html | King Honors General Spaatz | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/bombing-record-set-in-italian-theatre-18000-tons-dropped-in-month.html | BOMBING RECORD SET IN ITALIAN THEATRE; 18,000 Tons Dropped in Month -- Foe Lost 475 Planes | True | By Wireless To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/1vies-george-s-itolmes.html | 1VIES. GEORGE S. ItOLMES | True | special to THE NW YORK TLXES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/stainton-elected-to-sales-post.html | Stainton Elected to Sales Post | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/patrick-iicgraw.html | PATRICK IIcGRAW | True | Special to THE NEV YORK eIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/screen-news-here-and-in-hollywood-hardwicke-and-mitchell-get-roles.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Hardwicke and Mitchell Get Roles in 'Keys of Kingdom' -- 'Jane Eyre' at Music Hall | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/olympics-streak-ends.html | Olympics' Streak Ends | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/british.html | British | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/ickes-chides-fishermen-on-lowered-catch-says-nation-forgets-no.html | Ickes Chides Fishermen on Lowered Catch, Says Nation Forgets 'No Profits From War' | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/notes.html | Notes | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/puerto-rico-troops-here-sixtyfifth-regiment-is-destined-for-service.html | PUERTO RICO TROOPS HERE; Sixty-fifth Regiment Is Destined for Service at the Front | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/jack-heintz-aid-by-staff-blocked-pledges-of-30000000-said-to-be.html | JACK & HEINTZ AID BY STAFF BLOCKED; Pledges of $30,000,000 Said to Be Returned Because of Ohio State Law REGISTRATION IS REQUIRED Average Proposed Investment of Employes Put at About $2,800 for Year JACK & HEINTZ AID BY STAFF BLOCKED | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/churchill-seeks-to-curb-politics-warns-prospective-candidates-for.html | CHURCHILL SEEKS TO CURB POLITICS; Warns Prospective Candidates for Parliament That War's End Is Long Way Off | True | By James B. Restonby Cable To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/kreisler-marks-68th-birthday.html | Kreisler Marks 68th Birthday | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/maryr-sherwood-is-wed-to-ofncer-bride-of-pay-lt-stuart-r-le.html | MARYR. SHERWOOD IS WED TO OFnCER; Bride of Pay Lt. Stuart R. Le Blanc-Smith, Royal Navy, in Colonial barnes Clubhouse | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/elected-by-flintkote.html | Elected by Flintkote | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/elected-despite-his-protest.html | Elected Despite His Protest | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/bank-optimistic-on-war-demands-national-city-review-finds-peak-is.html | BANK OPTIMISTIC ON WAR DEMANDS; National City Review Finds Peak Is Being Met 'More Comfortably' Than Expected | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/hull-hails-liberias-step-welcomes-new-enemy-of-reich-to-united.html | HULL HAILS LIBERIA'S STEP; Welcomes New Enemy of Reich to United Nations Ranks | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/fourth-sector-now-active.html | Fourth Sector Now Active | True | | C1B 614958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/time-to-finish-war-montgomery-says.html | Time to Finish War, Montgomery Says | True | By Cable To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/john-61-bates-63-financial-fi61jre-member-of-wall-street-firm-dies.html | JOHN 61 BATES, 63, FINANCIAL FI61JRE; Member of Wall Street Firm Dies -- Former Governor of the Stock Exchange | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/advertising-news.html | Advertising News | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/burma-foe-loses-to-british-tanks-armored-vehicles-surprise-the.html | BURMA FOE LOSES TO BRITISH TANKS; Armored Vehicles Surprise the Japanese in First Use on Wild Arakan Jungle Front | True | By Tillman Durdinby Wireless To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/mrs-j-w-white-coworker-of-jane-addams-at-hull-house-chicago-dies-at.html | MRS. J. W. WHITE; Co-Worker of Jane Addams at Hull House, Chicago, Dies at 80 | True | Special to THE NEW YOR TS. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/sec-asked-to-dismiss-suit-against-rollins-license-revocation-action.html | SEC ASKED TO DISMISS SUIT AGAINST ROLLINS; License Revocation Action Held Based on 'Isolated' Deal | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/abra-e-jansen.html | ABRA/%! E. JANSEN | True | Special to TEE NEW YORK TMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/suspend-on-2-holidays-all-afternoon-papers-here-to-save-newsprint.html | SUSPEND ON 2 HOLIDAYS; All Afternoon Papers Here to Save Newsprint Feb. 12 and 22 | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/bonds-and-shares-on-london-market-diamond-group-leads-trading.html | BONDS AND SHARES ON LONDON MARKET; Diamond Group Leads Trading, Recovering to Close With Gains After Early Drop | True | By Wireless To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/hospital-insurance-shows-sharp-rise-113424-new-members-enrolled.html | HOSPITAL INSURANCE SHOWS SHARP RISE; 113,424 New Members Enrolled Here Under Blue Cross Plan | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/group-pushes-bill-on-nurse-training-house-subcommittee-reports.html | GROUP PUSHES BILL ON NURSE TRAINING; House Subcommittee Reports After Hearing Officers of Services Stress Shortage | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/throng-hears-traviata.html | Throng Hears 'Traviata' | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/kirberger-blaetz.html | Kirberger -- Blaetz | True | Special to THe. Nw YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/mrs-hh-eckert-suicide-wife-of-ta-edison-inc-official-found-dead-in.html | MRS. H.H. ECKERT SUICIDE; Wife of T.A. Edison, Inc., Official Found Dead in Jersey Home | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/a-city-without-strikes.html | A CITY WITHOUT STRIKES | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/need-for-more-aid-cited-by-red-cross-increase-in-armed-forces-and.html | NEED FOR MORE AID CITED BY RED CROSS; Increase in Armed Forces and Their Distant Stations Bring Rise in Fund Goal | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/text-of-willkies-address-at-the-forum-here-on-america-plans-and.html | Text of Willkie's Address at the Forum Here on 'America Plans and Dreams' | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/finnish.html | Finnish | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/heads-industrial-sales-for-sperry-gyroscope.html | Heads Industrial Sales For Sperry Gyroscope | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/all-advantages-yours-schmidt-told-marines.html | All Advantages Yours, Schmidt Told Marines | True | By Telephone To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/broadcasters-elect-ryan.html | Broadcasters Elect Ryan | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/chaplain-in-italy-gets-13-converts-japaneseamericans-won-to-church.html | CHAPLAIN IN ITALY GETS 13 CONVERTS; Japanese-Americans Won to Church -- Religious Leaders Get Medals for Heroism | True | By Wireless To The New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/charges-by-mayor-on-rentals-denied-fair-rent-committee-backs.html | CHARGES BY MAYOR ON RENTALS DENIED; Fair Rent Committee Backs Landlords' Plea and Cites Higher Operating Costs STABLE FIGURES FAVORED La Guardia Held Misinformed in Assertion That Group Opposes Rent Control | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/says-drivers-do-not-slow-state-official-reports-death-toll-cut-only.html | SAYS DRIVERS DO NOT SLOW; State Official Reports Death Toll Cut Only Equals Mileage Fall | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/drastic-shift-urged-in-municipal-court-merger-of-26-clerkships-into.html | DRASTIC SHIFT URGED IN MUNICIPAL COURT; Merger of 26 Clerkships Into Single Post Suggested | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/aviation-plant-opens-propeller-test-unit-curtisswright-shows-device.html | AVIATION PLANT OPENS PROPELLER TEST UNIT; Curtiss-Wright Shows Device Built at Caldwell, N.J | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/cardinals-salaries-rise.html | Cardinals' Salaries Rise | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/convoy-docking-timed-to-second-expert-navigators-plot-out-time-for.html | CONVOY DOCKING TIMED TO SECOND; Expert Navigators Plot Out Time for Each Ship to 'Peel Off' on Arrival | True | By Sidney Shaletby Wireless To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/savoie-is-curbed-by-stricter-rules-most-of-population-is-to-work.html | SAVOIE IS CURBED BY STRICTER RULES; Most of Population Is to Work Openly for Germany Under Damand's Police | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/queens-aviator-killed.html | Queens Aviator Killed | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/sky-clear-of-foe-as-us-hits-france-not-one-enemy-plane-seen-in.html | SKY CLEAR OF FOE AS U.S. HITS FRANCE; Not One Enemy Plane Seen in Attacks on Calais and Normandy Areas HEAVY FLAK ONLY DEFENSE American Assaults Follow Up Fire Rekindling Foray on Berlin by the RAF | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/kaiser-wins-in-poll-rated-as-top-business-leader-by-workers-in.html | KAISER WINS IN POLL; Rated as Top Business Leader by Workers in Queens Plant | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/boston-firm-buys-florida-hotel.html | Boston Firm Buys Florida Hotel | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/airplane-gunner-69-gets-british-medal-cohen-had-received-2.html | AIRPLANE GUNNER, 69, GETS BRITISH MEDAL; Cohen Had Received 2 Decorations in World War I | True | By Cable To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/rev-john-w-kliefken-of-atlantic-city-75-presbyterian-church-pastor.html | REV. JOHN W. KLIEFKEN OF ATLANTIC CITY, 75; Presbyterian Church Pastor There for 41 Years Dies | True | Special to THS NEW YORK TS. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/british-press-greatly-improves-coverage-of-serious-us-news-volume.html | British Press Greatly Improves Coverage of Serious U.S. News; Volume Increased Since Start of the War, Although Papers Have Been Reduced to 20% of Their Former Size | True | By Wireless To the New York Times | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/mis-edmund-v-hathaway.html | MIS. EDMUND %V. HATHAWAY | True | Spcf31 to TH YORK TIMES. | C1B 614958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/war-cost-in-month-was-7138000000-total-for-first-seven-months-of.html | WAR COST IN MONTH WAS $7,138,000,000; Total for First Seven Months of This Fiscal Year Rises to $49,003,000,000 | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/record-assets-reported-mutual-benefit-life-funds-go-up-45000000.html | RECORD ASSETS REPORTED; Mutual Benefit Life Funds Go Up $45,000,000 During 1943 | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/gertz-stadler.html | Gertz -- Stadler | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/chess-off-until-march-25.html | Chess Off Until March 25 | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/congress-is-criticized-more-action-and-fewer-words-believed-needed.html | Congress Is Criticized; More Action and Fewer Words Believed Needed in Senate and House | True | EUGENE W. PIKE. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/rahway-man-found-dead-of-gas.html | Rahway Man Found Dead of Gas | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/yugoslavs-defeat-nazi-alpine-troops-germans-brought-in-from-greece.html | YUGOSLAVS DEFEAT NAZI ALPINE TROOPS; Germans Brought In From Greece -- Democratic Youth Convene | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/moves-to-make-indians-citizens.html | Moves to Make Indians Citizens | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/city-markets-panel-knows-its-lamb-cuts-butcher-cannot-fool-experts.html | CITY MARKETS PANEL KNOWS ITS LAMB CUTS; Butcher Cannot Fool Experts at Price Violation Hearing | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/walter-huette-83-shoe-manufacturei-also-owned-chain-of-retail.html | WALTER HUETTE, 83, SHOE MANUFACTUREI; Also Owned Chain of Retail Stores in Middle West | True | Special to Tm YOR 8. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/liberalizes-insurance-company-here-dates-death-on-missing-in-action.html | LIBERALIZES INSURANCE; Company Here Dates Death on 'Missing in Action' Report | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/agreement-eases-pulpwood-imports-canada-assents-to-opa-price.html | AGREEMENT EASES PULPWOOD IMPORTS; Canada Assents to OPA Price Ceilings on Product From Three Provinces | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/willkie-for-heavier-taxes-to-help-pay-war-cost-now-would-double.html | Willkie for Heavier Taxes To Help Pay War Cost Now; Would Double Treasury Program, He Says in Address Here-- Concedes Standard of Living Would Go Down for a Time WILLKIE IN FAVOR OF HEAVIER TAXES | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/penicillin-monopoly-in-britain-is-denied-supply-ministry-aide.html | PENICILLIN MONOPOLY IN BRITAIN IS DENIED; Supply Ministry Aide Denies Charge Implied in Commons | True | By Cable To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/cut-in-flier-losses-to-slash-training-navy-as-well-as-army-will.html | CUT IN FLIER LOSSES TO SLASH TRAINING; Navy as Well as Army Will Cancel College Courses, McCarran Reveals 'SUPERABUNDANCE' OF MEN Senator Tells Educators He Will Try to Have Program Extended Anyway | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/howe-drury.html | Howe -- Drury | True | Special to T Igw YoR TLZS. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/morris-is-reluctant-to-lift-subway-fare-holds-it-would-postpone.html | MORRIS IS RELUCTANT TO LIFT SUBWAY FARE; Holds It Would Postpone Real Solution of City's Problem | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/uso-clubs-to-admit-public-for-3-days-3d-anniversary-celebration-to.html | USO CLUBS TO ADMIT PUBLIC FOR 3 DAYS; 3d Anniversary Celebration to Begin Tomorrow Throughout Nation With 85 Luncheons | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/old-pilgrim-church-in-brooklyn-bought-syrian-congregation-gets.html | OLD PILGRIM CHURCH IN BROOKLYN BOUGHT; Syrian Congregation Gets Edifice Vacated in Merger | True | | C1B 614958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/narva-is-menaced-red-army-in-vanakula-village-onehalf-mile-over.html | NARVA IS MENACED; Red Army in Vanakula, Village One-Half Mile Over Estonian Line ENEMY IS TOUGHER Resists Bitterly in the Leningrad Bulge, but Russians Still Gain NARVA IS MENACED IN ESTONIAN SWEEP | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/legion-head-backs-labor-draft-bill-atherton-tells-senate-group-need.html | LEGION HEAD BACKS LABOR DRAFT BILL; Atherton Tells Senate Group Need Is Greater Now Than Two Years Ago | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/service-men-and-women-love-to-sing-but-in-an-informal-spontaneous.html | Service Men -- and Women Love to Sing But in an Informal, Spontaneous Way | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/in-the-nation-more-light-on-the-separation-of-powers.html | In The Nation; More Light on the Separation of Powers | True | By Arthur Krock | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/people-are-tired-declares-farley-have-had-enough-of-being-pushed.html | PEOPLE ARE TIRED, DECLARES FARLEY; Have Had Enough of Being Pushed Around, He Says | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/bonus-for-fire-employes-cost-of-living-pay-rises-to-go-to-700.html | BONUS FOR FIRE EMPLOYES; Cost of Living Pay Rises to Go to 700 Civilian Workers | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/willkie-unmoved-in-views-on-russia-wants-polish-boundary-fixed-by.html | WILLKIE UNMOVED IN VIEWS ON RUSSIA; Wants Polish Boundary Fixed by the Agreement of an International Agency 'IRRITATED' BY PRAVDA But Says Attack Does Not Sway His Stand That Reds and U.S. Must Be Friends | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/italian-general-executed-italo-garibaldi-declared-slain-by-fascist.html | ITALIAN GENERAL EXECUTED; Italo Garibaldi Declared Slain by Fascist Order | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/no-action-on-arrears-planned.html | No Action on Arrears Planned | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/chinese-hampered-by-lack-of-trucks-relief-of-famine-in-kwangtung.html | CHINESE HAMPERED BY LACK OF TRUCKS; Relief of Famine in Kwangtung Still Depends on Transport | True | By Wireless To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/charles-h-stevens.html | CHARLES H. STEVENS | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/atoll-islets-fall-army-force-drives-foe-back-on-kwajalein-no-naval.html | ATOLL ISLETS FALL; Army Force Drives Foe Back on Kwajalein -- No Naval Losses SHELLING IS KEPT UP Other Marshall Points Are Blasted -- Air Field Yielded by Japanese ATOLL ISLETS FALL TO AMERICAN UNITS | True | By George F. Horneby Telephone To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/jan-gordon-dies-artist-musician-british-atrthor-lecturer-and.html | JAN GORDON DIES; ARTIST, MUSICIAN; British Atrthor, Lecturer and TravelergExpert Player of Guitar, Mandolin | True | By Cable To Tit IV York R'Imeg. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/seek-joint-racing-meet-28day-card-opening-april-12-asked-for.html | SEEK JOINT RACING MEET; 28-Day Card, Opening April 12, Asked for Pimlico Track | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/nathaniel-v-siiipson.html | NATHANIEL V. SIIIPSON | True | Spca! to THE NEY YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/made-companys-counsel.html | Made Company's Counsel | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/alcoa-strengthens-sales-setup.html | Alcoa Strengthens Sales Set-Up | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/divorce-to-ruth-mitchell-sister-of-general-mitchell-wed-englishman.html | DIVORCE TO RUTH MITCHELL; Sister of General Mitchell Wed Englishman in 1925 | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/business-world.html | Business World | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/richards-hoffman.html | Richards -- Hoffman | True | Special to THE IqEw YOIL! TL%dES. | C1B 614958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/tanks-and-troops-battered-cassino-germans-rolled-concrete-balls.html | TANKS AND TROOPS BATTERED CASSINO; Germans Rolled Concrete Balls Filled With Explosives at American Infantry | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/goelet-buys-in-queens-jackson-heights-apartment-is-sold-to-operator.html | GOELET BUYS IN QUEENS; Jackson Heights Apartment Is Sold to Operator | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/put-dollars-to-work.html | Put Dollars to Work | True | By Henry C. von Elm | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/japanese-like-garands-foes-infiltrate-our-lines-to-try-to-steal-our.html | JAPANESE LIKE GARANDS; Foes Infiltrate Our Lines to Try to Steal Our Prize Weapon | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/insurance-a-record-northwestern-mutual-life-lists-4257440292-in.html | INSURANCE A RECORD; Northwestern Mutual Life Lists $4,257,440,292 in Force | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/leventritt-award-for-pianists.html | Leventritt Award for Pianists | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/mr-willkie-in-times-hall.html | MR. WILLKIE IN TIMES HALL | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/japanese.html | Japanese | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/chinese-papers-hail-landing.html | Chinese Papers Hail Landing | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/nazis-claim-london-hard-hit.html | Nazis Claim London Hard Hit | True | By Telephone To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/one-russia-becomes-sixteen.html | ONE RUSSIA BECOMES SIXTEEN | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/stock-exchange-out-of-the-red-in-43-for-the-first-time-since-36.html | Stock Exchange Out of the Red In '43 for the First Time Since '36; Reports $676,509 Operating Profit Against $815,972 Loss in 1942 -- Expenses Are Reduced by $2,500,00 in Five Years PROFIT IS CLEARED BY STOCK EXCHANGE | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/charles-hodencamp.html | CHARLES HODENCAMP | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/mrs-joseph-c-chase-portrait-painters-wife-once-concert.html | MRS. JOSEPH C. CHASE; Portrait Painter's Wife Once Concert PianistmWrote Poetry | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/aithur-d-kunze.html | AITHUR D. KUNZE | True | Special to THE NEW YORK TLES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/sheila-redmond-becomes-a-bride-chapin-alumna-wed-in-florida-to.html | SHEILA REDMOND BECOMES A BRIDE; Chapin Alumna Wed in Florida to Lieut. Malcolm D. Perkins of Army Air Transport | True | Special to THE NEW YORK TS. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/state-rights-bill-put-up-to-senate-in-final-showdown-compromise.html | 'STATE RIGHTS' BILL PUT UP TO SENATE IN FINAL SHOWDOWN; Compromise Offered for Use of Federal Ballot Only Where a State Fails to Pass Law TEST OF STRENGTH WAITS Ball Charges Administration Backs 'Military Election' -- Byrd Says States Can Act STATE RIGHTS BILL PUT UP TO SENATE | True | By C.p. Trussellspecial To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/ryti-opens-new-finnish-diet.html | Ryti Opens New Finnish Diet | True | | C1B 614958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/big-leagues-resolve-to-carry-on-unshaken-by-bradleys-fears-for.html | Big Leagues' Resolve to Carry On Unshaken by Bradley's Fears for Baseball; INDIANS' PESSIMISM TARGET OF ATTACKS Bradley's Apparent Readiness to Suspend Baseball in Disfavor With Colleagues FRANCHISE LOSS POSSIBLE Bondy Sees Danger in Failure to Operate -- 'Farce' Talk Angers Giles of Reds | True | By John Drebinger | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/ask-boxing-for-17yearolds.html | Ask Boxing for 17-Year-Olds | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/peepshow-opening-at-fulton-tonight-john-emery-and-tamara-geva.html | 'PEEPSHOW OPENING AT FULTON TONIGHT; John Emery and Tamara Geva Featured in Pascal Comedy -- Adler-Draper Return | True | By Sam Zolotow | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/enemy-admiral-excuses-his-navys-waiting-policy.html | Enemy Admiral Excuses His Navy's 'Waiting' Policy | True | By Reuter. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/camilla-poor-engaged.html | Camilla Poor Engaged | True | Spec].1 to TI: NW Yo T'ES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/appraisal-on-alleghany-collateral-for-debentures-is-well-above.html | APPRAISAL ON ALLEGHANY; Collateral for Debentures Is Well Above Their Value | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/col-lentz-to-aid-opera-fort-slocum-commander-will-speak-at-rally.html | COL. LENTZ TO AID OPERA; Fort Slocum Commander Will Speak at Rally Wednesday | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/henry-d-brigham-paper-execljti-official-of-crane-company-in-dalton.html | HENRY D. BRIGHAm, "PAPER EXECUTI; Official of Crane Company in Dalton, .Mass., DiesHead of Commerce Chamber | True | Special to THE NEW YOR TS. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/japanese-tortures-in-burma-reported-india-charges-nationals-were.html | JAPANESE TORTURES IN BURMA REPORTED; India Charges Nationals Were Abused When Prisoners | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/australians-drive-to-join-americans-score-breakthrough-against.html | AUSTRALIANS DRIVE TO JOIN AMERICANS; Score Break-Through Against Japanese in New Guinea -- Rabaul Bombed Again | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/city-gets-no-bids-in-its-quest-for-poultry-so-it-sends-out-shoppers.html | City Gets No Bids in Its Quest for Poultry, So It Sends Out Shoppers With Little Luck | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/somervell-praises-the-movie-industry-says-gift-of-films-to.html | SOMERVELL PRAISES THE MOVIE INDUSTRY; Says Gift of Films to Troops Has Bolstered Morale | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/cravath-not-to-quit-post-stays-as-so-california-coach-spiking.html | CRAVATH NOT TO QUIT POST; Stays as So. California Coach, Spiking Redskin Rumor | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/two-lawyers-quit-lonergan-defense-murder-defendant-retains-one.html | TWO LAWYERS QUIT LONERGAN DEFENSE; Murder Defendant Retains One, Edward V. Broderick | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/17-accused-of-using-drug-to-beat-draft-orchestra-leader-mail.html | 17 ACCUSED OF USING DRUG TO BEAT DRAFT; Orchestra Leader, Mail Carrier Arrested in Fort Myers High Blood Pressure Plot | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/foil-title-to-miss-condosta.html | Foil Title to Miss Condosta | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/seek-missing-woman-76-police-of-9-states-in-hunt-for-washington.html | SEEK MISSING WOMAN, 76; Police of 9 States in Hunt for Washington Heights Resident | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/poor-couple-has-6554-relief-recipients-home-raided-on-a-liquor.html | 'POOR' COUPLE HAS $6,554; Relief Recipients' Home Raided on a Liquor Charge | True | | C1B 614958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/soldier-hanged-for-murder.html | Soldier Hanged for Murder | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/office-structure-sold-to-operator-investor-buys-loft-building-in.html | OFFICE STRUCTURE SOLD TO OPERATOR; Investor Buys Loft Building in East 25th Street -- Other Deals in Manhattan | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/penalized-for-opa-violations.html | Penalized for OPA Violations | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/russia-discounted-as-export-market-foreign-credit-bureau-hears.html | RUSSIA DISCOUNTED AS EXPORT MARKET; Foreign Credit Bureau Hears Germany Is Expected to Be Chief Source of Supply MAY BE BIG COMPETITOR However, Minority Feels That Lend-Lease Might Increase Demand for U.S. Goods | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/vatican-guards-add-500-all-carry-modern-arms.html | Vatican Guards Add 500; All Carry Modern Arms | True | By Telephone To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/raymond-j-murray.html | RAYMOND J. MURRAY | True | Special to T N YORK TS. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/mauriello-gains-decision.html | Mauriello Gains Decision | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/new-orleans-issue-goes-to-syndicate-2500000-of-aviation-bonds-sold.html | NEW ORLEANS ISSUE GOES TO SYNDICATE; $2,500,000 of Aviation Bonds Sold -- Two Massachusetts Cities Dispose of Notes | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/agree-to-phone-rate-cut-two-concerns-to-follow-ruling-of-california.html | AGREE TO PHONE RATE CUT; Two Concerns to Follow Ruling of California Agency | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/luckman-honored-as-most-valuable-bears-back-leads-hutson-by-only.html | LUCKMAN HONORED AS MOST VALUABLE; Bears' Back Leads Hutson by Only Three Points in Poll of Pro Football Writers | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/us-antiair-unit-helps-guard-london-outfit-dates-back-to-light.html | U.S. ANTI-AIR UNIT HELPS GUARD LONDON; Outfit Dates Back to Light Artillery Outfit of 1808 | True | By Cable To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/john-h-swisher-head-of-cigar-manufacturing-firm-dies-in.html | JOHN H. SWISHER; ! Head of Cigar Manufacturing Firm Dies in Jacksonville, Fla, I | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/3-inspectors-shifted-valentine-also-reveals-several-detective.html | 3 INSPECTORS SHIFTED; Valentine Also Reveals Several Detective Bureau Promotions | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/angelo-c-age.html | ANGELO C. AGE | True | Special to THZ NEW YORK TIS. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/german-ship-sunk-off-norway.html | German Ship Sunk Off Norway | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/killed-in-army-plane-crash.html | Killed in Army Plane Crash | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/jersey-farms-go-all-out-production-in-1943-set-an-alltime-record.html | JERSEY FARMS GO ALL OUT; Production in 1943 Set an All-Time Record for State | True | | C1B 614958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/us-reacts-warily-to-molotoff-plan-observers-link-autonomous-states.html | U.S. REACTS WARILY TO MOLOTOFF PLAN; Observers Link Autonomous States Move to Absorbing of Territories Occupied in War HULL RESERVES JUDGMENT Unofficial Sources, However, Tie Reform to Pattern of Other Recent Moscow Acts | True | By John MacCormacspecial To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/peale-joins-republic-board.html | Peale Joins Republic Board | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/doctor-wife-arrested-abortion-charge-also-is-made-against-another.html | DOCTOR, WIFE ARRESTED; Abortion Charge Also Is Made Against Another Physician | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/mayor-participates-in-commemorating-stalingrad-victory.html | MAYOR PARTICIPATES IN COMMEMORATING STALINGRAD VICTORY | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/junior-leagues-nominate-washington-girl-is-choice-of-the-directors.html | JUNIOR LEAGUES NOMINATE; Washington Girl Is Choice of the Directors as President | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/aerial-engineers-vital-to-invasion-us-forces-training-in-britain.html | AERIAL ENGINEERS VITAL TO INVASION; U.S. Forces Training in Britain Must Repair Foe's Wrecked Fields Swiftly for Our Use | True | By Frederick Grahamby Cable To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/2-soldiers-cleared-of-robbery-charge-man-who-lost-clothing-refuses.html | 2 SOLDIERS CLEARED OF ROBBERY CHARGE; Man Who Lost Clothing Refuses to Prosecute Case | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/marcell-oil-executive-retires.html | Marcell, Oil Executive, Retires | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/russian.html | Russian | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/mzichael-f-sheeha.html | MZICHAEL F. SHEEHA | True | Special to THE IEW YORK TIES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/miss-harriet-white-engaged-to-marry-newcomb-graduate-fiancee-of-lt.html | MISS HARRIET WHITE ENGAGED TO MARRY; Newcomb Graduate Fiancee of Lt. Dana Archbold of Army | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/william-carlebachs-have-son.html | William, Carlebachs Have Son | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/ruiz-guinazu-resigns-argentine-envoy-to-spain-alleged-to-have.html | RUIZ GUINAZU RESIGNS; Argentine Envoy to Spain Alleged to Have Sponsored Axis Aide | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/city-seen-deprived-of-its-meat-needs-famine-looms-while-rest-of.html | CITY SEEN DEPRIVED OF ITS MEAT NEEDS; Famine Looms While Rest of Country Will Have Enough, Dealer Spokesman Says HE BLAMES OPA AND WFA Price and Rationing Policies Keep Fair Share Away, State Legislative Group Hears | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/joseph-im-shine.html | JOSEPH IM[. SHINE | True | special to THE I'w YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/lebanon-tim-trial-victor-coleman-pointer-wins-national-quail-title.html | LEBANON TIM TRIAL VICTOR; Coleman Pointer Wins National Quail Title at Pinehurst | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/jules-rondepierre-formerly-chef-for-10-years-at-hotel-roosevelt.html | JULES RONDEPIERRE; Formerly Chef for 10 Years at Hotel Roosevelt Here | True | Special to T NEW YORK TS. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/morgan-heirs-give-title-to-murray-hill-houses.html | Morgan Heirs Give Title To Murray Hill Houses | True | | C1B 614958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/tiny-isle-taken-by-mistake-by-army-unit-in-marshalls-army-unit.html | Tiny Isle Taken by Mistake By Army Unit in Marshalls; ARMY UNIT TAKES TINY ISLE BY ERROR | True | By Philip G. Reed, International News Service Correspondent For the Combined United States Press | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/greek-guerrillas-intensify-activity-140-germans-killed-wounded-or.html | GREEK GUERRILLAS INTENSIFY ACTIVITY; 140 Germans Killed, Wounded or Taken Prisoner in 6 Days | True | By Wireless To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/18year-voting-age-urged-for-jersey-second-hearing-on-charter-brings.html | 18-YEAR VOTING AGE URGED FOR JERSEY; Second Hearing on Charter Brings Many Suggestions but No Opposition to Draft | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/baby-sitters-set-wage-scale.html | Baby Sitters Set Wage Scale | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/saihuel-j-llellee-sr.html | SAiHUEL J. llE[LLEE SR. | True | special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/street-car-derby-again-tickets-to-turf-classic-to-be-limited-to.html | STREET CAR DERBY' AGAIN; Tickets to Turf Classic to Be Limited to Louisville Area | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/bewildering-statistics.html | BEWILDERING STATISTICS | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/profit-rise-shown-by-emerson-radio-net-for-year-equals-209-a-share.html | PROFIT RISE SHOWN BY EMERSON RADIO; Net for Year Equals $2.09 a Share, Against Prior $1.62 -- Sales at New Peak PROFIT RISE SHOWN BY EMERSON RADIO | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/inflation-curb-talks-set.html | Inflation Curb Talks Set | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/wins-scientific-award-fc-houghton-honored-by-ventilating-engineers.html | WINS SCIENTIFIC AWARD; F.C. Houghton Honored by Ventilating Engineers | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/miss-kellems-ill-after-tour.html | Miss Kellems Ill After Tour | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/yankees-sign-immarata-exfordham-southpaw-will-see-service-with.html | YANKEES SIGN IMMARATA; Ex-Fordham Southpaw Will See Service With Newark Club | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/armless-man-of-1918-will-inspire-new-pilot-father-of-two-sons-to-to.html | ARMLESS MAN OF 1918 WILL INSPIRE NEW; Pilot, Father of Two Sons, to Tour Hospitals With Wife | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/edward-e-tillard.html | EDWARD E. TILLARD | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/public-works-role-after-war-defined-director-of-budget-tells-road.html | PUBLIC WORKS ROLE AFTER WAR DEFINED; Director of Budget Tells Road Builders They Are Only Part of Broad Transition Plan | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/red-cross-helps-exiled-yugoslavs-determined-band-of-refugees.html | RED CROSS HELPS EXILED YUGOSLAVS; Determined Band of Refugees Reluctant at First to Take Any Aid From Anyone | True | By Turner Catledgeby Wireless To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/drew-case-order-issued-taxpayer-wins-point-in-suit-to-force-court.html | DREW CASE ORDER ISSUED; Taxpayer Wins Point in Suit to Force Court Review | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/holc-sells-in-brooklyn-trust-company-also-disposes-of-property-in.html | HOLC SELLS IN BROOKLYN; Trust Company Also Disposes of Property in Borough | True | | C1B 614958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/hercules-plant-gets-e-powder-company-officials-attend-ceremony-at.html | HERCULES PLANT GETS 'E'; Powder Company Officials Attend Ceremony at Brunswick, Ga. | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/military-governors-land-in-marshalls-specially-trained-marines-to.html | MILITARY GOVERNORS LAND IN MARSHALLS; Specially Trained Marines to Take Over Rule of Natives | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/text-of-soviet-autonomy-decrees.html | Text of Soviet Autonomy Decrees | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/socialists-oppose-peace-now.html | Socialists Oppose 'Peace Now' | True | HARRY FLEISCHMAN, | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/holbein-portraits-provide-inspiration-for-snug-millinery-in-current.html | Holbein Portraits Provide Inspiration For Snug Millinery in Current Mode | True | By Virginia Pope | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/greenwich-house-board-elects-a-new-president.html | Greenwich House Board Elects a New President | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/spanish-legion-whipped.html | Spanish Legion Whipped | True | By Wireless To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/spain-will-defend-stand-at-all-costs-radio-broadcasts-defiance-to.html | SPAIN WILL DEFEND STAND 'AT ALL COSTS; Radio Broadcasts Defiance to Allies as Germans Back Franco on 'Neutrality' SPAIN WILL DEFEND STAND 'AT ALL COSTS' | True | By the United Press. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/out-of-holding-company-class.html | Out of Holding Company Class | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/article-6-no-title.html | Article 6 -- No Title | True | By Wireless To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/houses-in-bronx-in-new-ownership-two-apartments-on-grand-ave-are.html | HOUSES IN BRONX IN NEW OWNERSHIP; Two Apartments on Grand Ave. Are Disposed Of by Frederick A. Wurzback | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/educators-review-plans-for-peace-increase-in-state-financial-aid.html | EDUCATORS REVIEW PLANS FOR PEACE; Increase in State Financial Aid Proposed by Miss Brandeis | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/5000ton-shelling.html | 5,000-Ton Shelling | True | By Robert Trumbullby Wireless To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/air-patrol-triumphs-at-hialeah-park-11to10-favorite-outruns-edemgee.html | Air Patrol Triumphs at Hialeah Park; 11-TO-10 FAVORITE OUTRUNS EDEMGEE Air Patrol Wins by 2 Lengths in Mile and Furlong Test -- Reward Me Third CORYDON TAKES NIGHTCAP Greentree Veteran, Returning $8.20, Defeats Sir Alfred in Ponce de Leon Purse | True | By Bryan Fieldspecial To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/twenty-years-after.html | TWENTY YEARS AFTER | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/javery-signs-with-braves.html | Javery Signs With Braves | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/dwight-blaney-boston-artistws-work-displayed-in-leading-galleries.html | DWIGHT BLANEY; Boston ArtistWs Work Displayed in Leading Galleries | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/books-authors.html | Books -- Authors | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/secrets-of-atolls-bared-by-cameras-planes-sought-night-and-day-for.html | SECRETS OF ATOLLS BARED BY CAMERAS; Planes Sought Night and Day for Tricky Channels -- Quick Glances by Destroyers | True | By Morris Markeynorth American Newspaper Alliance | C1B 614958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/bond-total-in-us-now-6160000000-44-of-quota-raised-city-sales-to-in.html | BOND TOTAL IN U.S. NOW $6,160,000,000; 44% of Quota Raised -- City Sales to Individuals Soar to $35,007,000 in Day BOND TOTAL IN U.S. NOW $6,160,000,000 | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/john-h-collins.html | JOHN H. COLLINS | True | Special to TH NEw YORK TL%ÆS. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/us-army-gets-2d-dutch-ship.html | U.S. Army Gets 2d Dutch Ship | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/majice-coon.html | MAJICE COON | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/ask-patman-supplies-bill-naval-stores-dealers-back-retail.html | ASK PATMAN SUPPLIES BILL; Naval Stores Dealers Back Retail Distribution of Surpluses | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/alp-heads-renew-fight-on-hillman-counts-and-rose-assert-4-of-7-on.html | ALP HEADS RENEW FIGHT ON HILLMAN; Counts and Rose Assert 4 of 7 on Committee Are Followers of Communist Line | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/united-states.html | United States | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/states-relinquish-responsibilities.html | States Relinquish Responsibilities | True | JOSEPH R. LAHEY Jr. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/opa-use-of-uniform-to-get-evidence-in-shoe-coupon-violation-is.html | OPA Use of Uniform to Get Evidence In Shoe Coupon Violation Is Criticized | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/liberty-ship-to-honor-howell.html | Liberty Ship to Honor Howell | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/celebrates-at-102-with-no-fuss.html | Celebrates at 102 With 'No Fuss' | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/swiss-banks-position-improved.html | Swiss Bank's Position Improved | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/harmon-approves-rotation-leaves-army-chief-in-pacific-favors.html | HARMON APPROVES 'ROTATION' LEAVES; Army Chief in Pacific Favors Furloughs but Says More Ships Are Required | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/germans-health-seen-declining.html | Germans' Health Seen Declining | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/seek-missing-daughter-south-carolina-parents-ask-police-here-to.html | SEEK MISSING DAUGHTER; South Carolina Parents Ask Police Here to Join Search | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/princeton-to-hear-first-lady.html | Princeton to Hear First Lady | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/aims-at-utilizing-all-state-resources-albany-bill-seeks-commission.html | AIMS AT UTILIZING ALL STATE RESOURCES; Albany Bill Seeks Commission on Present, Post-War Needs | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/roi-island-flanked.html | Roi Island Flanked | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/stephen-obrien.html | STEPHEN O'BRIEN | True | Special to THE NEW YORE TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/score-depreciation-plan-accountants-assail-report-by-commissioners.html | SCORE DEPRECIATION PLAN; Accountants Assail Report by Commissioners Group | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/205800000-food-bill-of-british-government.html | 205,800,000 Food Bill Of British Government | True | By Cable To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/mayor-sees-chaos-if-subsidies-cease-black-market-in-food-would-be.html | MAYOR SEES CHAOS IF SUBSIDIES CEASE; Black Market in Food Would Be Worse Than Dry Days, He Tells Labor Groups | True | | C1B 614958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/stassen-in-wisconsin-primary.html | Stassen in Wisconsin Primary | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/navy-to-use-2-asbury-hotels.html | Navy to Use 2 Asbury Hotels | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/banker-buys-si-dwelling.html | Banker Buys S.I. Dwelling | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/3-apartment-houses-sold-in-jersey-city-properties-are-in-kensington.html | 3 APARTMENT HOUSES SOLD IN JERSEY CITY; Properties Are in Kensington, Bergen and Clarke Avenues | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/womens-pay-level-gains-in-austrlia-employment-board-decisions.html | WOMEN'S PAY LEVEL GAINS IN AUSTRLIA; Employment Board Decisions Approximate Equality With Men, Organizer Reveals | True | By Cable To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/no-flak-no-fighters-no-fun.html | 'No Flak, No Fighters, No Fun' | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/brooklyn-coll-50-princeton-30.html | Brooklyn Coll. 50, Princeton 30 | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/new-loan-policy-adopted-by-swpc-total-bank-may-carry-under-a.html | NEW LOAN POLICY ADOPTED BY SWPC; Total Bank May Carry Under a Deferred Participation Raised to $250,000 HELD LOCAL FINANCING AID Maverick Also Sees Quicker Help for Small Producers -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/eisenhower-commends-juvenile-bond-sellers.html | Eisenhower Commends Juvenile Bond Sellers | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/craig-denies-axis-link-former-rea-aide-tells-inquiry-mexican.html | CRAIG DENIES AXIS LINK; Former REA Aide Tells Inquiry Mexican Official Was Not Agent | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/easytowear-hats-are-put-on-display-dobbs-collection-ranges-from.html | EASY-TO-WEAR HATS ARE PUT ON DISPLAY; Dobbs Collection Ranges from Felt Classics to Toques | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/german.html | German | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/needy-buy-1000-war-stamps.html | Needy Buy $1,000 War Stamps | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/new-milk-rate-expected-increase-in-feed-subsidy-for-pooled-fluid-is.html | NEW MILK RATE EXPECTED; Increase in Feed Subsidy for Pooled Fluid Is Forecast | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/rails-run-counter-to-market-trend-both-shares-and-bonds-of-carriers.html | RAILS RUN COUNTER TO MARKET TREND; Both Shares and Bonds of Carriers Rise as Other Stocks Move Lower NEW HIGH MARKS REACHED Distillery Issues Depressed by Profit-Taking -- Day's Turnover Large | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/army-nurse-made-major-capt-lawton-of-fulton-ny-is-promoted-at-camp.html | ARMY NURSE MADE MAJOR; Capt. Lawton of Fulton, N.Y., Is Promoted at Camp Edwards | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/yonkers-garage-bought-nepperhan-avenue-parcel-has-2-houses-and.html | YONKERS GARAGE BOUGHT; Nepperhan Avenue Parcel Has 2 Houses and Service Station | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/slated-for-nomination-ws-bennet-to-be-named-for-congress-seat-by.html | SLATED FOR NOMINATION; W.S. Bennet to Be Named for Congress Seat by Republicans | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/yale-quintet-triumphs-6042.html | Yale Quintet Triumphs, 60-42 | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/stock-increase-authorized.html | Stock Increase Authorized | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/tenements-sold-on-second-avenue-three-near-57th-st-bought-from-bank.html | TENEMENTS SOLD ON SECOND AVENUE; Three Near 57th St. Bought From Bank -- Operator Gets W. 58th St. Home | True | | C1B 614958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/vast-radio-demand-is-seen-after-war-dw-may-predicts-it-will-take.html | VAST RADIO DEMAND IS SEEN AFTER WAR; D.W. May Predicts It Will Take Years to Catch Up With Huge Backlog of Orders | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/house-talk-delays-test-on-vote-bill-rankin-states-rights-leader.html | HOUSE TALK DELAYS TEST ON VOTE BILL; Rankin, 'States' Rights' Leader, Gets Ovation for Attack on Federal Ballot Measure | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/us-aluminum-pool-is-2-billion-pounds-despite-production-rate-wpb.html | U.S. ALUMINUM POOL IS 2 BILLION POUNDS; Despite Production Rate, WPB Bars Resumption of Output for Civilian Market | True | By Charles E. Eganspecial To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/college-injustice-charged-instructor-says-teachers-fare-badly-under.html | College Injustice Charged; Instructor Says Teachers Fare Badly Under Present Conditions | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/antiroosevelt-men-gather-in-chicago-talk-of-holding-separate.html | ANTI-ROOSEVELT MEN GATHER IN CHICAGO; Talk of Holding Separate Convention to Fight President | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/japan-to-clear-2-more-cities.html | Japan to Clear 2 More Cities | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/nuptials-are-held-for-rs-baghan-former-florence-higby-is-wed-to.html | NUPTIALS ARE HELD FOR RS. BAGHAN; Former Florence' Higby is Wed to Philip Le Boutillier by Judge John J. Freschi | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/gatz-heads-sla-license-unit.html | Gatz Heads SLA License Unit | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/mrs-august-falkenbach-wife-of-paymaste-of-u-s-lines-dies-in.html | MRS. AUGUST FALKENBACH; :Wife of Paymaste? of U. S. Lines Dies in Hackensack at 62 | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/court-precedents-pictured-as-fading-roberts-and-frankfurter-say.html | COURT PRECEDENTS PICTURED AS FADING; Roberts and Frankfurter Say Supreme Bench Is Making Law 'a Game of Chance' | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/store-chains-to-combine.html | Store Chains to Combine | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/grains-go-lower-in-a-weak-market-traders-in-wheat-go-over-to.html | GRAINS GO LOWER IN A WEAK MARKET; Traders in Wheat Go Over to Selling Side -- Argentine Shipments Depressing | True | Special to THE NEW YORK TIMES. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/roosevelt-names-3-as-vice-admiral-move-to-raise-bureau-chiefs.html | ROOSEVELT NAMES 3 AS VICE ADMIRAL; Move to Raise Bureau Chiefs Opposed by Some on Ground Rank Goes With Fleet Posts | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/st-johns-five-tops-st-francis-60-to-55-redmen-erase-3419-deficit.html | ST. JOHN'S FIVE TOPS ST. FRANCIS, 60 TO 55; Redmen Erase 34-19 Deficit -- Columbia and Brooklyn College Triumph | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/awvs-needs-250-drivers-women-are-urged-to-volunteer-for-2-days-a.html | AWVS NEEDS 250 DRIVERS; Women Are Urged to Volunteer for 2 Days a Week | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/curb-seat-transfer-approved.html | Curb Seat Transfer Approved | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/new-us-attache-in-nicaragua.html | New U.S. Attache in Nicaragua | True | By Cable To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/shaws-wife-left-600000.html | Shaw's Wife Left $600,000 | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/light-oil-stocks-up-on-east-coast-supplies-of-finished-products.html | LIGHT OIL STOCKS UP ON EAST COAST; Supplies of Finished Products Except the Heavy Fuels Are More Plentiful Here | True | | C1B 614958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/budget-slash-stays-hearing-on-teachers-appointment-of-500-in-city.html | BUDGET SLASH STAYS HEARING ON TEACHERS; Appointment of 500 in City Is Linked to State Aid | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/steel-production-a-record-in-1943-12966878-net-tons-of-plates.html | STEEL PRODUCTION A RECORD IN 1943; 12,966,878 Net Tons of Plates Produced for Sale, the Institute Reports | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/films-for-young.html | Films for Young | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/robber-17-embarrassed-youth-resents-idea-of-meeting-old-man-in-sing.html | ROBBER, 17, EMBARRASSED; Youth Resents Idea of 'Meeting Old Man' in Sing Sing | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/railroad-plan-approved-stockholders-group-protest-revised.html | RAILROAD PLAN APPROVED; Stockholders' Group Protest Revised Reorganization Proposal | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/hoppe-takes-two-blocks-beats-cochran-5023-and-5042-in-cue-match-at.html | HOPPE TAKES TWO BLOCKS; Beats Cochran, 50-23 and 50-42, in Cue Match at Chicago | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/somervell-gets-award-honored-by-the-moles-for-work-in-field-of.html | SOMERVELL GETS AWARD; Honored by the Moles for Work in Field of Construction | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/harriet-lindner-to-wed-she-will-be-bride-of-capt-seth-heywood-army.html | HARRIET LINDNER TO WED; She Will Be Bride of Capt. Seth! Heywood, Army Air Forces i | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/sees-buying-habit-shift-commerce-department-says-women-want.html | SEES BUYING HABIT SHIFT; Commerce Department Says Women Want Comfortable Clothes | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/news-of-food-generous-portion-of-a-piping-hot-stew-is-suggested-as.html | News of Food; Generous Portion of a Piping Hot Stew Is Suggested as a Good Cold-Weather Meal | True | By Jane Holt | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/insurance-assets-rise-lumbermens-mutual-fire-has-good-gain-in-1943.html | INSURANCE ASSETS RISE; Lumbermens Mutual Fire Has Good Gain in 1943 | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/army-plane-missing-with-fou.html | Army Plane Missing With Fou | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/warns-of-complacency-connecticut-governor-wants-us-more-worldminded.html | WARNS OF COMPLACENCY; Connecticut Governor Wants U.S. More World-Minded After War | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/rabat-clash-explained-algiers-says-military-police-sought-german.html | RABAT CLASH EXPLAINED; Algiers Says Military Police Sought German Agents | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/urges-government-compute-tax-data-virginians-proposal-gets-no-from.html | URGES GOVERNMENT COMPUTE TAX DATA; Virginian's Proposal Gets 'No' From Revenue Bureau | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/foe-is-hit-hard-in-aegean-allied-fliers-sink-several-ships-and.html | FOE IS HIT HARD IN AEGEAN; Allied Fliers Sink Several Ships and Damage Many | True | By Wireless To the New York Times. | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/cotton-prices-up-to-4month-highs-advances-of-3-to-11-points-shown.html | COTTON PRICES UP TO 4-MONTH HIGHS; Advances of 3 to 11 Points Shown at Close -- Mills and Trade Active | True | | C1B 614958 |
| 1944-02-03 | 1944-02-03 | https://www.nytimes.com/1944/02/03/archives/sec-grants-exemption-acts-under-holding-company-act-for-american.html | SEC GRANTS EXEMPTION; Acts Under Holding Company Act for American Power | True | | C1B 614958 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/city-is-seeking-sites-for-new-coal-depots-several-emergency.html | CITY IS SEEKING SITES FOR NEW COAL DEPOTS; Several Emergency Stations Again Out of Supplies | True | | C1B 614959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/4-bestball-scores-of-64-pros-and-amateurs-at-peak-for-phoenix-open.html | 4 BEST-BALL SCORES OF 64; Pros and Amateurs at Peak for Phoenix Open Golf Today | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/noonday-shakeout-depresses-stocks-values-quickly-decline-more-than.html | NOONDAY SHAKEOUT DEPRESSES STOCKS; Values Quickly Decline More Than a Point, Then Slowly Recover Part of Loss | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/russian.html | Russian | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/excess-reserves-of-the-member-banks-increase-520000000-in-week-to.html | Excess Reserves of the Member Banks Increase $520,000,000 in Week to Feb. 2 | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/3-style-designers-win-awards-as-tops-in-their-field-in-1943.html | 3 Style Designers Win Awards As 'Tops in Their Field in 1943' | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/raymond-clapper.html | RAYMOND CLAPPER | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/held-in-citizenship-case.html | Held in Citizenship Case | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/robert-w-craigs-have-son.html | Robert W.. Craigs .Have Son | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/patterson-weighs-marshalls-gains-cracks-in-japans-outer-wall-may.html | PATTERSON WEIGHS MARSHALLS GAINS; 'Cracks' in Japan's Outer Wall May Well Lead to Inner Defenses, He Declares | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/ott-now-is-fourth-in-war-bond-poll-giants-pilot-passes-budge.html | OTT NOW IS FOURTH IN WAR BOND POLL; Giants' Pilot Passes Budge -- Gehrig's 2,505 Votes top List, With Cuff Next | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/benefit-basketball-tonight.html | Benefit Basketball Tonight | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/sells-10000000-debentures.html | Sells $10,000,000 Debentures | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/books-authors.html | Books -- Authors | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/dr-iallum-d5-noted-pathologist-johns-hopkins-professor-was-leading.html | DR. I'CALLUM D5; NOTED PATHOLOGIST; Johns Hopkins Professor Was Leading Research Worker - --Served at Columbia | True | . peclsl to T ZORK . | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/wpb-opposes-coal-points-present-dealer-rationing-will-suffice-it.html | WPB OPPOSES COAL POINTS; Present Dealer Rationing Will Suffice, It and SFA Hold | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/in-the-nation-mr-willkie-stuns-the-politicians.html | In The Nation; Mr. Willkie Stuns the Politicians | True | By Arthur Krock | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/george-archibald-honored.html | George Archibald Honored | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/inspirational-memorials-wanted.html | Inspirational Memorials Wanted | True | ALLAN P. AMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/louis-c-mcmaiion.html | LOUIS C. McMA.I-ION | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/trading-in-bronx-has-broad-range-covers-apartments-factory-and-a.html | TRADING IN BRONX HAS BROAD RANGE; Covers Apartments, Factory and a Business Building | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/fined-3500-for-bribe-brooklyn-trucker-also-gets-suspended-sentence.html | FINED $3,500 FOR BRIBE; Brooklyn Trucker Also Gets Suspended Sentence in Soule Case | True | Special to THE NEW YORK TIMES. | C1B 614959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/durocher-awaits-word-on-uso-trip-dodger-pilot-expects-to-hear-next.html | DUROCHER AWAITS WORD ON USO TRIP; Dodger Pilot Expects to Hear Next Week Whether He Will Visit Camps Abroad | True | By John Drebinger | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/greater-opa-compliance-forecast-on-simplification-of-report-forms.html | Greater OPA Compliance Forecast On Simplification of Report Forms | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/maiowig__lio-i-wed-in-scarsdale-to-lt-john-hi.html | M.A.IO..WIG__L?..IO I .; Wed in Scarsdale to Lt. John H.I | True | SPECIAL TO THE NEW YOR | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/lopez-ends-visit-here-colombias-president-and-family-take-plane-for.html | LOPEZ ENDS VISIT HERE; Colombia's President and Family Take Plane for Florida | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/decision-reserved-in-merritts-case-jockeys-suit-for-license-here.html | DECISION RESERVED IN MERRITT'S CASE; Jockey's Suit for License Here Heard in Appellate Division | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/churchill-gets-ovation-while-attending-a-play.html | Churchill Gets Ovation While Attending a Play | True | By Cable To the New York Times. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/more-bread-for-italians-7-ounces-a-day-promised-by-allies-to-dent.html | MORE BREAD FOR ITALIANS; 7 Ounces a Day Promised by Allies to Dent Black Market | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/counseling-service-for-veterans-begun-aid-in-planning-of-education.html | COUNSELING SERVICE FOR VETERANS BEGUN; Aid in Planning of Education Established at N.Y.U. | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/tosca-presented-at-metropolitan-tibbett-miss-moore-kullman-sing-in.html | 'TOSCA' PRESENTED AT METROPOLITAN; Tibbett, Miss Moore, Kullman Sing in Lusty Performance of the Puccini Opera | True | By Olin Downes | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/lower-west-side-draws-investor-deed-to-greenwich-street-parcel-had.html | LOWER WEST SIDE DRAWS INVESTOR; Deed to Greenwich Street Parcel Had to Cross Atlantic for Signatures | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/ocr-coordinator-for-pro-athletics-sports-supervision-added-to.html | OCR 'COORDINATOR' FOR PRO ATHLETICS; Sports Supervision Added to McMurphy's Duties After He Meets Landis and Layden | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/alexishafen-hit-hard-madang-also-blasted-from-air-despite-new.html | ALEXISHAFEN HIT HARD; Madang Also Blasted From Air Despite New Guinea Storms | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/denies-link-to-lost-navy-plans.html | Denies Link to Lost Navy Plans | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/mrs-f-c-townsend.html | MRS. F. C. TOWNSEND | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/an-unstable-court.html | AN UNSTABLE COURT | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/mine-travel-time-tops-agreed-norm-average-in-report-to-president-is.html | MINE TRAVEL TIME TOPS AGREED NORM; Average in Report to President Is 10 Minutes Above Contract Figure, Posing Pay Cut Issue | True | By Louis Stark | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/mfrs-roy-gordon.html | MfrS. ROY GORDON | True | Special to T YOK TIMEB. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/news-of-food-price-difficulties-add-to-problems-of-seasonal-drop-in.html | News of Food; Price Difficulties Add to Problems Of Seasonal Drop in Western Lamb Supply | True | By Jane Holt | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/coal-trucks-are-halted-action-in-harlem-believed-to-be-due-to-a.html | COAL TRUCKS ARE HALTED; Action in Harlem Believed to Be Due to a Labor Dispute | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/bergdoll-leaves-federal-prison-draft-dodger-of-first-world-war.html | BERGDOLL LEAVES FEDERAL PRISON; Draft Dodger of First World War Freed at Leavenworth -- Case Is Closed | True | | C1B 614959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/jersey-senator-recuperates.html | Jersey Senator Recuperates | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/navy-depot-needs-workers.html | Navy Depot Needs Workers | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/retailers-declare-black-market-war-join-forces-with-consumers-and.html | RETAILERS DECLARE BLACK MARKET WAR; Join Forces With Consumers and Seek OPA Aid to Stop Abuses by Wholesalers | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/heavier-rails-used-on-long-island-r-r-about-3700-tons-laid-as-part.html | HEAVIER RAILS USED ON LONG ISLAND R. R.; About 3,700 Tons Laid as part of 1943 Improvement Plan | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/living-cost-kept-stable-in-britain-working-class-necessaries.html | LIVING COST KEPT STABLE IN BRITAIN; Working Class Necessaries Dropped One Per Cent in 1943 With Subsidies | True | By Sidney Shalett | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/airlines-in-year-earn-31700000-cab-reports-operating-profit.html | AIRLINES IN YEAR EARN $31,700,000; CAB Reports Operating Profit -- Revenues Up $7,000,000, Expenses Reduced | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/rabbi-goldenson-guest-marks-10th-anniversary-of-his-installation-at.html | RABBI GOLDENSON GUEST; Marks 10th Anniversary of His Installation at Emanu-El | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/29550-paid-for-oriental-art.html | $29,550 Paid for Oriental Art | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/early-return-to-gold-standard-on-world-basis-after-war-urged-bm.html | Early Return to Gold Standard On World Basis After War Urged; B.M. Anderson Tells Chamber of Commerce Ideal Is International Competition Instead of Cooperation in Monetary Matters | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/cartels-depicted-as-nazi-war-tool-german-political-use-is.html | CARTELS DEPICTED AS NAZI WAR TOOL; German Political Use Is Contrasted in Kilgore Report With Business Intent Here | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/trenchard-hails-air-powers-role-briton-calls-it-the-dominating.html | TRENCHARD HAILS AIR POWER'S ROLE; Briton Calls It the Dominating Factor in Winning the War and Maintaining Peace | True | By Lewis Wood | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/wm-hickey-is-elected-chosen-a-director-of-columbia-gas-and-electric.html | W.M. HICKEY IS ELECTED; Chosen a Director of Columbia Gas and Electric Corporation | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/2000-big-bombers-now-raid-germany-enemy-is-feeling-war-horrors-to.html | 2,000 BIG BOMBERS NOW RAID GERMANY; Enemy is Feeling War Horrors to Degree Unequaled in Our Times, Marshall Asserts | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/julius-a-iiorris.html | JULIUS A. IIORRIS | True | 8pecla/ to T;ecg l;w Yolt TIMB. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/mother-aband0ns-boy-3-youngster-calls-at-foundling-home-with-note.html | MOTHER ABAND0NS BOY, 3; Youngster Calls at Foundling Home With Note Telling of Plight | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/red-army-biting-hard-trapping-of-nazi-army-below-kiev-spells.html | Red Army Biting Hard; Trapping of Nazi Army Below Kiev Spells Significant Russian Coup | True | By Hanson W. Baldwin | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/maj-jc-swartley-jr-promoted.html | Maj. J.C. Swartley Jr. Promoted | True | Special to THE NEW YORK TIMES. | C1B 614959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/marine-commission-to-sell-surpluses-first-federal-agency-plan-also.html | MARINE COMMISSION TO SELL SURPLUSES; First Federal Agency Plan Also Promulgates Order for Preference Sales | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/buys-bedford-village-tract.html | Buys Bedford Village Tract | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/c-warren-dillaway-appraiser-of-damaged-cargoes-for-shipowners.html | C. WARREN DILLAWAY.,"; ,Appraiser of Damaged Cargoes for. Shipowners, Underwriters | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/scores-onepunch-knockout.html | Scores One-Punch Knockout | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/hresko-signed-by-tigers-17yearold-hurler-had-bids-from-other-major.html | HRESKO SIGNED BY TIGERS; 17-Year-Old Hurler Had Bids From Other Major Clubs | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/winfield-apartments-sold.html | Winfield Apartments Sold | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/fiscal-groups-assets-up-first-bank-stock-corp-shows-1882-a-share-on.html | FISCAL GROUP'S ASSETS UP; First Bank Stock Corp. Shows $18.82 a Share on Dec. 31 | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/japanese.html | Japanese | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/childrens-report-delayed-periodic-investigations-of-shelters.html | Children's Report Delayed; Periodic Investigations of Shelters Receiving City Funds Urged | True | JAMES P. REILLY. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/rev-alfre___db-d___unoombe-reformed-church-pastor-of.html | REV. ALFRE___DB D___UNOOMBE {; Reformed Church Pastor of | True | { | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/business-building-sold-by-operator-investing-group-gets-12story.html | BUSINESS BUILDING SOLD BY OPERATOR; Investing Group Gets 12-Story Structure in E. 25th St. -Other Deals Varied | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/simpler-tax-study-is-urged-in-senate-wiley-proposal-touches-off.html | SIMPLER TAX STUDY IS URGED IN SENATE; Wiley Proposal Touches Off Storm of Criticism of the Willkie Plea for Rise | True | By Samuel B. Bledsoe | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/nazi-infiltration-in-industry.html | Nazi Infiltration in Industry | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/bill-for-flaxseed-approved.html | Bill for Flaxseed Approved | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/asks-full-support-at-home.html | Asks Full Support at Home | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/hoppe-increases-lead-takes-two-blocks-in-cue-match-with-cochran-at.html | HOPPE INCREASES LEAD; Takes Two Blocks in Cue Match With Cochran at Chicago | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/republicans-name-bennet-for-congress-he-is-chosen-to-make-race-in.html | REPUBLICANS NAME BENNET FOR CONGRESS; He Is Chosen to Make Race in Twenty-first District | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/advertising-news.html | Advertising News | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/mayor-and-lyons-dodge-the-subway-fare-issue.html | Mayor and Lyons Dodge The Subway Fare Issue | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/teamwork-sinks-uboat-british-us-destroyers-allied-planes-share-in.html | TEAMWORK SINKS U-BOAT; British, U.S. Destroyers, Allied Planes Share in Feat | True | | C1B 614959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/83-army-revolvers-stolen.html | 83 Army Revolvers Stolen | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/jersey-major-killed-in-burma.html | Jersey Major Killed in Burma | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/wilson-gordon-wing-rhode-island-banker-savings-institution-head-is.html | WILSON GORDON WING, RHODE ISLAND BANKER; Savings Institution Head' Is Dead in Florida at 62 | True | Spefal to THE N YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/400000-lent-on-bronx-house.html | $400,000 Lent on Bronx House | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/court-to-brook-no-delay-leibowitz-says-he-will-clear-goldman-unless.html | COURT TO BROOK NO DELAY; Leibowitz Says He Will Clear Goldman Unless State Acts | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/petains-mind-fails-diplomat-reports-french-chief-said-to-have-taken.html | PETAIN'S MIND FAILS, DIPLOMAT REPORTS; French Chief Said to Have Taken Turk for Admiral Leahy | True | By Pertinax | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/walter-conducts-mahler-symphony-philharmonic-performance-of-fourth.html | WALTER CONDUCTS MAHLER SYMPHONY; Philharmonic Performance of Fourth Warmly Received -- Desi Halban Is Soloist | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/store-sales-show-6-january-rise-us-total-compares-with-43-8-rise-in.html | STORE SALES SHOW 6% JANUARY RISE; U.S. Total Compares With '43 -- 8 % Rise in Week -- N. Y. Specialty Shop Gain 21% | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/i-lewis-s-carter-i-i-dean-of-g-a-r-survivors.html | I LEWIS S. CARTER I; I Dean of G. A. R. Survivors | True | inl | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/proposes-to-buy-market-st-railway-mayor-of-san-francisco-puts-price.html | PROPOSES TO BUY MARKET ST. RAILWAY; Mayor of San Francisco Puts Price at $7,500,000 | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/commodity-prices-up-01-last-week-average-for-farm-products-rises-06.html | COMMODITY PRICES UP 0.1% LAST WEEK; Average for Farm Products Rises 0.6%, Advancing Index to 103.1 Level | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/fifth-army-casualties-to-date-total-23407.html | Fifth Army Casualties To Date Total 23,407 | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/lonergan-likely-to-plead-insanity-rejects-an-offer-to-accept-a.html | LONERGAN LIKELY TO PLEAD INSANITY; Rejects an Offer to Accept a Second-Degree Sentence --Trial Put Off to Feb. 23 | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/celler-denounces-state-department-accuses-it-of-duplicity-over.html | CELLER DENOUNCES STATE DEPARTMENT; Accuses It of Duplicity Over Refugees -- Bill to Force Report | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/fails-to-act-on-bids-for-idlewild-rights-estimate-board-defers.html | FAILS TO ACT ON BIDS FOR IDLEWILD RIGHTS; Estimate Board Defers Decision on Oil Concerns' Offers | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/french-civil-war-believed-at-hand-statement-by-darnand-viewed-as.html | FRENCH CIVIL WAR BELIEVED AT HAND; Statement by Darnand Viewed as Vichy Declaration | True | By Telephone To the New York Times. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/mnaughton-is-fit-for-battle-he-says-denies-reports-of-retirement.html | M'NAUGHTON IS 'FIT' FOR BATTLE, HE SAYS; Denies Reports of Retirement Because of Ill Health | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/hayes-again-sees-jordana-spain-will-remain-strictly-neutral.html | Hayes Again Sees Jordana; SPAIN WILL REMAIN 'STRICTLY NEUTRAL' | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/net-rise-of-936-plants-reported-in-city-for-43.html | Net Rise of 936 Plants Reported in City for '43 | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/bond-club-hears-rickey-municipal-group-records-its-regret-at.html | BOND CLUB HEARS RICKEY; Municipal Group Records Its Regret at Hoysradt Passing | True | | C1B 614959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/wars-casualties-set-at-25000000-baltimore-evening-sun-offers-this.html | WAR'S CASUALTIES SET AT 25,000,000; Baltimore Evening Sun Offers This Estimate for Losses of All the Countries | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/col-hobby-says-wac-will-join-invasion-all-overseas-want-to-stay.html | Col. Hobby Says Wac Will Join Invasion; All Overseas 'Want to Stay Until It's Over' | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/russians-hear-of-marshalls.html | Russians Hear of Marshalls | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/americans-extend-their-hold-on-kwajalein-atoll-united-states.html | AMERICANS EXTEND THEIR HOLD ON KWAJALEIN ATOLL; United States | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/ivies-cynthia-dean-of-greenwich-wed-here-i-lieut-william-h-schubart.html | IVies Cynthia Dean of Greenwich Wed Here I Lieut. William H. Schubart Jr. of NavyI | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/3-held-in-abortion-case-two-physicians-and-wife-of-one-plead-not.html | 3 HELD IN ABORTION CASE; Two Physicians and Wife of One Plead Not Guilty | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/3s-tim-c-hurst.html | 3S. TIM C. HURST | True | Special to TH NEw YOnK TZl. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/deplores-news-paucity-haggard-says-british-fall-to-publish-enough.html | DEPLORES NEWS PAUCITY; Haggard Says British Fall to Publish Enough About U. S. | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/public-relations-staff-in-britain-rise-to-4409.html | Public Relations Staff In Britain Rise to 4,409 | True | By Cable To the New York Times. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/bill-johnson-awaits-physical.html | Bill Johnson Awaits Physical | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/-mrs-g-e-mcord-is-wed-i-i-becomes-bride-in-christ-church-of-fred.html | ' MRS. G. E, M'CORD IS WED I I; Becomes Bride in Christ Church{ of Fred Robert Fehlhaber I | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/lieut-robert-b-silleck-weds.html | Lieut. Robert B. Silleck Weds | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/lawler-quits-democratic-post.html | Lawler Quits Democratic Post | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/uboat-base-target-1800-tons-of-bombs-rain-on-wilhelmshaven-emden.html | U-BOAT BASE TARGET; 1,800 Tons of Bombs Rain on Wilhelmshaven -- Emden Also Seared | True | By Frederick Graham | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/irs-george-baher.html | I[RS. GEORGE BAHER | True | special to T NEw YORK TS. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/piet-mondrian-service-i-artists-writers-pay-tribute-toi-noted-dutch.html | PIET MONDRIAN SERVICE I; ! Artists, Writers Pay Tribute toI Noted Dutch Painter | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/mrs-peter-johner.html | MRS. PETER JOHNER | True | Special to TIm NEW YOPJC TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/auction-for-soccer-ball-bond-buyers-will-bid-feb-13-at-national-cup.html | AUCTION FOR SOCCER BALL; Bond Buyers Will Bid Feb. 13 at National Cup Semi-Final | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/blood-bank-in-city-marks-third-year-vast-increase-of-donation-is.html | BLOOD BANK IN CITY MARKS THIRD YEAR; Vast Increase of Donation Is Noted at Exercises on Unit's Anniversary | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/ramirez-overcomes-crisis-in-cabinet-argentine-ministers-keep-posts.html | RAMIREZ OVERCOMES CRISIS IN CABINET; Argentine Ministers Keep Posts -- Hostile Foreign Press Hit | True | By Wireless To the New York Times. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/warns-gardeners-on-excess-wetness-expert-advocates-loosening-of-the.html | WARNS GARDENERS ON EXCESS WETNESS; Expert Advocates Loosening of the Topsoil Instead of Frequent Watering | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/poultry-shoppers-for-city-balked-ordered-to-buy-25000-pounds-they.html | POULTRY SHOPPERS FOR CITY BALKED; Ordered to Buy 25,000 Pounds, They Return, Able to Find Only 6,800 Available | True | | C1B 614959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/archibald-l-todd.html | ARCHIBALD L. TODD | True | SpeiRl to THE YORK TIZES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/theodore-ancini.html | THEODORE ANCINI | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/roberthayooc___-kbrooke-agent-for-london-guarantee-l-accident-was.html | ROBERTHAYOOC___ KBROOKE; Agent for London Guarantee &l Accident Was Amateur Golfer I | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/presses-congoleum-case-ftc-bars-linoleum-label-in-ads-if-burlap.html | PRESSES CONGOLEUM CASE; FTC Bars Linoleum Label in Ads if Burlap Backing Is Lacking | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/japanese-in-vatican-city-embassy-said-to-plan-to-stay-if-rome.html | JAPANESE IN VATICAN CITY; Embassy Said to Plan to Stay if Rome Situation Alters | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/lebanons-president-bars-greater-syria-unwilling-to-yield.html | LEBANON'S PRESIDENT BARS 'GREATER SYRIA'; Unwilling to Yield Sovereignty, He Says, Giving Policy | True | By Wireless To the New York Times. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/francis-p-dunnington-virginia-soientist-g2-noted-for-industrial.html | FRANCIS P. DUNNINGTON; Virginia Soientist, g2, Noted for Industrial Chemistry Researoh | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/gas-and-oil-crisis-nearing-says-ickes-military-demands-are-taking.html | 'GAS' AND OIL CRISIS NEARING, SAYS ICKES; Military Demands Are Taking Transportation Facilities for Next Three Months | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/black-badge-takes-coconuts-purse-at-hialeah-flamingo-hopeful.html | Black Badge Takes Coconuts Purse at Hialeah; FLAMINGO HOPEFUL DEFEATS BUD GREY | True | By Bryan Field | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/kansas-city-tops-quota-11500000-bid-for-copies-of-2-einstein-mss-at.html | KANSAS CITY TOPS QUOTA; $11,500,000 Bid for Copies of 2 Einstein Mss. at Bond Sale | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/foes-field-warns-raf-wreck-away-germans-mistake-cancels-one-made-by.html | FOE'S FIELD WARNS RAF WRECK AWAY; Germans' Mistake Cancels One Made by Pilot in Trying to Land Tattered Lancaster | True | By Cable To the New York Times. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/dr-walt-carr-pediatrician-84-exhead-of-medical-society-here.html | DR. WALT CARR, PEDIATRICIAN, 84; Ex-Head of Medical Soiety Here Dies--Once an Official of the Milk Commission | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/railway-supplies-for-1944-assured-orders-to-be-placed-to-limit-of.html | RAILWAY SUPPLIES FOR 1944 ASSURED; Orders to Be Placed to Limit of Capacity -- Eastman, Pelley Speak | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/wheat-fluctuates-in-chicago-market-break-follows-opening-rise-rally.html | WHEAT FLUCTUATES IN CHICAGO MARKET; Break Follows Opening Rise. Rally at Close Leaves Prices 3/8 c Up to 1/8 Down | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/rothenberg-is-elected-jewish-fund-president.html | Rothenberg Is Elected Jewish Fund President | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/omahoney-named-campaign-director-guffeys-senatorial-post-goes-to.html | O'MAHONEY NAMED CAMPAIGN DIRECTOR; Guffey's Senatorial Post Goes to Wyoming Member -- Byrd Hails Barkley Choice | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/coop-centennial-congress.html | Co-Op Centennial Congress | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/syphilis-in-the-young.html | SYPHILIS IN THE YOUNG | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/yyette-guilbert-singer-dies-at-79-paris-shopgirl-won-success-on.html | YYETTE GUILBERT, SINGER, DIES. AT 79; Paris Shopgirl Won Success on Stage-With Folksongs-Visited U. S. in t895-96 | True | | C1B 614959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/soldiers-vote-opposed-distribution-of-ballot-only-one-of-many.html | Soldiers' Vote Opposed; Distribution of Ballot Only One of Many Difficulties, Says Veteran | True | FABIAN F. LEVY. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/opa-sets-top-prices-on-dividend-whisky-maximum-charges-to-american.html | OPA SETS TOP PRICES ON DIVIDEND WHISKY; Maximum Charges to American Distilling Holders Fixed | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/mbs-john-curry.html | MBS. JOHN CURRY | True | Special to Tltg NEW YORK TrMgS. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/heads-episcopal-group-sheerin-of-washington-elected-by-church.html | HEADS EPISCOPAL GROUP; Sheerin of Washington Elected by Church Mission of Help | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/maps-action-plan-for-reconversion-hoffman-reveals-1354-ced-groups.html | MAPS ACTION PLAN FOR RECONVERSION; Hoffman Reveals 1,354 C.E.D. Groups Are Behind Move - - Asks Labor Cooperation | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/jimlviy-corcoran.html | JIMIVIY CORCORAN | True | Special to THE lqBW YORE TS. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/chemicals-given-to-yale-tuberculosis-group-presents-300-isolated-by.html | CHEMICALS GIVEN TO YALE; Tuberculosis Group Presents 300 Isolated by Anderson | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/seagrams-to-raise-borrowing-power-stockholders-to-take-action-at.html | SEAGRAMS TO RAISE BORROWING POWER; Stockholders to Take Action at Special Meeting March 1 in Montreal | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/nuptials-of-miss-asta-brandin.html | Nuptials of Miss Asta Brandin | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/five-new-yorkers-on-invasion-plane-crew-of-butchski-plan-to-run.html | FIVE NEW YORKERS ON INVASION PLANE; Crew of Butchski Plan to Run 'Overseas Branch of the Bronx Express' | True | By Cable To the New York Times. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/uso-has-a-birthday.html | USO HAS A BIRTHDAY | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/john-kbumbhaa-peet.html | JOHN KBUMBHAA PEET | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/cnas-c0peland-76-lj-polqt-ixofflcer-secretary-192135-a-director.html | CNAS. C0PELAND, 76', lJ POlqT IX-OfflCER; Secretary 1921-35, a Director Many Years, Dies--Helped Set Up Company Museum | True | Speeial to Tr NEV YORE S. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/feank-h-paiter.html | FEANK H. PAITER | True | Special t T NE YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/dr-charles-b-hale-of-u-of-maryland-45-had-ofuglish-department.html | DR. CHARLES B. HALE OF U. OF MARYLAND, 45; Had,' of!'uglish Department Joined Facult 19 Years Ago | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/bonds-and-shares-on-london-market-diamonds-again-are-leaders-of.html | BONDS AND SHARES ON LONDON MARKET; Diamonds Again Are Leaders of Activity, but Kaffirs, Rails, Oils Are Dull | True | By Wireless To the New York Times. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/alexandra-tuck-is-hostess.html | Alexandra Tuck Is Hostess | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/ies-z-t-srjeeney.html | I[ES. Z. T. S/rJEENEY | True | Special to THE New NORX Tlms. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/sports-of-the-times-kings-of-the-ring.html | Sports of the Times; 'Kings of the Ring' | True | Reg. U.S. Pat. off. | C1B 614959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/new-village-is-won-by-chinese-in-burma-capture-of-taipha-ga-opens.html | NEW VILLAGE IS WON BY CHINESE IN BURMA; Capture of Taipha Ga Opens Way to Japanese Base | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/2200000-in-giffts-listed-by-library-besides-this-money-203285-books.html | $2,200,000 IN GIFTTS LISTED BY LIBRARY; Besides This Money, 203,285 Books, Maps and Other Items Were Received Last Year | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/benes-links-security-to-moscow-lays-munich-to-powers-hostility.html | Benes Links Security to Moscow, Lays Munich to Powers' Hostility; BENES PINS FUTURE TO SOVIET TREATY | True | By David Anderson | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/will-bar-lipstick-vmail-postal-officers-set-deadline-at-st.html | WILL BAR LIPSTICK V-MAIL; Postal Officers Set Deadline at St. Valentine's Day | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/our-policy-toward-france.html | OUR POLICY TOWARD FRANCE | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/days-bond-sales-set-record-here-916069700-bought-in-city-while.html | DAY'S BOND SALES SET RECORD HERE; $916,069,700 Bought in City, While State and Nation Also Achieve New Marks | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/woolley-defends-agents-in-uniform-practice-sometimes-necessary-to.html | WOOLLEY DEFENDS AGENTS IN UNIFORM; Practice Sometimes Necessary to Protect Service Folk From Overcharges, He Says | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/ruth-chatterton-not-ill-film-player-did-not-undergo-appendectomy-on.html | RUTH CHATTERTON NOT ILL; Film Player Did Not Undergo Appendectomy on Coast | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/school-plan-fund-asked-board-seeks-5500-to-finance-designs-for.html | SCHOOL PLAN FUND ASKED; Board Seeks $5,500 to Finance Designs for Reconstruction | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/court-reprimands-city-license-chief-commissioner-moss-scolded-for.html | COURT REPRIMANDS CITY LICENSE CHIEF; Commissioner Moss Scolded for Withholding a Permit From Theatre Broker | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/last-stand-in-namurs-bushes.html | Last Stand in Namur's Bushes | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/lack-of-stockpile-poses-unrra-issue-agency-still-awaits-funds-as.html | LACK OF STOCKPILE POSES UNRRA ISSUE; Agency Still Awaits Funds as Freeing of Europe Nears -- Army Seen as Rival | True | By John MacCormac | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/mixed-units-strike-at-france.html | Mixed Units Strike at France | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/spellman-decries-bigotry-increase-prevalence-of-discrimination-and.html | SPELLMAN DECRIES BIGOTRY INCREASE; Prevalence of Discrimination and Feeling Against Races Called Un-American | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/an-assurance-of-jobs.html | An Assurance of Jobs | True | By E.f. Dunstan, | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/war-news-checks-cottons-advance-market-closes-up-2-to-off-9-points.html | WAR NEWS CHECKS COTTON'S ADVANCE; Market Closes Up 2 to Off 9 Points After Early Gains | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/fifth-army-drives-to-cut-off-cassino-clarks-forces-take-heights-and.html | FIFTH ARMY DRIVES TO CUT OFF CASSINO; Clark's Forces Take Heights and Threaten 'Road to Rome' Above Bastion | True | By Milton Bracker | C1B 614959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/screen-news-here-and-in-hollywood-irene-manning-dennis-morgan-cast.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Irene Manning, Dennis Morgan Cast for 'Henrietta VIII' -- Two Films Open Today | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/mrs-we-travers-entertains.html | Mrs. W.E. Travers Entertains | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/japan-saves-fleet-for-truk-defense-foes-navy-seen-shying-from.html | JAPAN SAVES FLEET FOR TRUK DEFENSE; Foe's Navy Seen Shying From Marshalls Fight -- Worried by Threats From Two Points | True | By Frank L. Kluckhohn | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/pohland-and-daily-will-start-in-880-kelley-and-fletcher-among.html | POHLAND AND DAILY WILL START IN 880; Kelley and Fletcher Among Others Named for Distance Test on Millrose Card | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/princeton-club-victor-squash-racquets-leader-beats-bayside-team-by.html | PRINCETON CLUB VICTOR; Squash Racquets Leader Beats Bayside Team by 5-0 | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/peace-now-case-to-court-gets-summons-charging-former-employe.html | PEACE NOW CASE TO COURT; Gets Summons Charging Former Employe Removed Data | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/big-army-savings-revealed-in-detail-byrnes-stresses-need-of-bonds.html | BIG ARMY SAVINGS REVEALED IN DETAIL; Byrnes Stresses Need of Bonds as Stimson Itemizes Economizing of 27 Billion | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/many-japanese-die-us-forces-kill-1250-on-kwajalein-island-with-loss.html | MANY JAPANESE DIE; U.S. Forces Kill 1,250 on Kwajalein Island With Loss of 27 | True | By George F. Horne | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/polytechnic-registration-up.html | Polytechnic Registration Up | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/izvestia-and-the-vatican.html | IZVESTIA AND THE VATICAN | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/guatemala-honors-rt-davis.html | Guatemala Honors R.T. Davis | True | By Cable To the New York Times. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/brazilian-troops-ready-chief-of-staff-says-those-in-south-are-set.html | BRAZILIAN TROOPS READY; Chief of Staff Says Those in South Are Set to Go Abroad | True | By Cable To the New York Times. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/cunningham-is-appointed-heads-football-program-at-iowa-city-navy.html | CUNNINGHAM IS APPOINTED; Heads Football Program at Iowa City Navy Pre-Flight Base | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/bank-sells-in-brooklyn-jack-sutro-acquires-5story-apartment-in.html | BANK SELLS IN BROOKLYN; Jack Sutro Acquires 5-Story Apartment in Bartlett St. | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/blackfriars-play-to-open-on-feb-17-caukey-cast-of-14-includes-eight.html | BLACKFRIARS PLAY TO OPEN ON FEB. 17; 'Caukey' Cast of 14 Includes Eight Negroes -- 'Only the Heart' Off Till March | True | By Sam Zolotow | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/virgil-t-j-knapp.html | VIRGIL T. J. KNAPP | True | Special to THE YOR: Tuus.. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/fraud-on-troops-laid-to-warehouse-ceiling-price-violated-on-goods.html | FRAUD 'ON TROOPS LAID TO WAREHOUSE; Ceiling Price Violated on Goods Stored in Bronx, Indictment Says | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/child-to-mrs-charles-c-foote.html | Child to Mrs. Charles C. Foote | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/blockfront-sold-in-west-new-york-parcel-with-120-apartments-is.html | BLOCKFRONT SOLD IN WEST NEW YORK; Parcel, With 120 Apartments, Is Assessed for $182,700 | True | | C1B 614959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/frank-l-stiles.html | FRANK L. STILES | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/calls-dry-inroads-major-liquor-peril-baxter-also-tells-wholesale.html | CALLS 'DRY' INROADS MAJOR LIQUOR PERIL; Baxter Also Tells Wholesale Group It Must Fight for Favorable Public Opinion | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/sweeton-ayer.html | Sweeton -- Ayer | True | Special to THE YORK Tng. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/japan-in-baseball-plans-semipro-postwar-setup-also-includes-england.html | JAPAN IN BASEBALL PLANS; Semi-Pro Post-War Set-Up Also Includes England, Australia | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/british.html | British | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/col-t-r-onova-721-iexsiict-supervisor-servedi-i-in-frarce-in-first.html | col T. r. ONOVA, 72,1; iEx.siict Supervisor Servedl I' in Frarce in First World War I | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/army-curtails-officers-schools-240000-junior-officers-have-been.html | ARMY CURTAILS OFFICERS' SCHOOLS; 240,000 Junior Officers Have Been Graduated Since '41 | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/bristolmyers-election.html | Bristol-Myers Election | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/advanced-in-metals-group.html | Advanced in Metals Group | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/state-power-body-assails-us-policy-albany-report-criticizes-use-of.html | STATE POWER BODY ASSAILS U.S. POLICY; Albany Report Criticizes Use of Federal Funds to Help Quebec Facilities | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/haggard-honored-by-rotary-club-retiring-british-consul-general-gets.html | HAGGARD HONORED BY ROTARY CLUB; Retiring British Consul General Gets Scroll -- Praised by Morris and Campbell | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/ywca-aides-to-be-feted.html | Y.W.C.A. Aides to Be Feted | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/slav-alliance-envisage.html | Slav Alliance Envisage | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/seamstress-dies-at-100-jersey-city-woman-shunned-electric-lights.html | SEAMSTRESS DIES AT 100; Jersey City Woman Shunned Electric Lights, Used Oil | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/radio-men-laud-clapper-news-analyst-colleagues-say-he-represented.html | RADIO MEN LAUD CLAPPER; News Analyst Colleagues Say He Represented Best Traditions | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/speaks-on-social-insurance.html | Speaks on Social Insurance | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/court-backs-split-in-draft-of-races-2to1-decision-of-us-appeals.html | COURT BACKS SPLIT IN DRAFT OF RACES; 2-to-1 Decision of U.S. Appeals Tribunal Upholds Separate Quotas for Induction | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/john-p-humhreys.html | JOHN P. HUMHREYS | True | SpeCial to Tm w YoRx TS. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/japanese-submarines-off-africa.html | Japanese Submarines Off Africa | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/somervell-calls-for-paper-for-war-appealing-for-all-to-back-salvage.html | SOMERVELL CALLS FOR PAPER FOR WAR; Appealing for All to Back Salvage Drive, He Warns of 'Toughest Job' Ahead | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/bertrand-russell-named-to-return-to-england-as-fellow-of-trinity-at.html | BERTRAND RUSSELL NAMED; To Return to England as Fellow of Trinity at Cambridge | True | By Cable To the New York Times. | C1B 614959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/beachhead-bugle-issued-newspaper-printed-for-our-troops-south-of.html | BEACHHEAD BUGLE ISSUED; Newspaper Printed for Our Troops South of Rome | True | Distributed by the United Press. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/ship-space-allotted-mideast-for-drugs-fea-reveals-300-tons-monthly.html | SHIP SPACE ALLOTTED MIDEAST FOR DRUGS; FEA Reveals 300 Tons Monthly Earmarked for Purpose | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/britons-incensed-at-atrocity-tales-member-of-commons-hints-mobs-may.html | BRITONS INCENSED AT ATROCITY TALES; Member of Commons Hints Mobs May Attack Japanese -- India Adds to Stories | True | By Wireless To the New York Times. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/january-plane-output-exceeded-schedule-combat-craft-emphasized-in.html | January Plane Output Exceeded Schedule; Combat Craft Emphasized in 8,789 Total | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/junior-leagues-report-spent-489790-on-community-and-war-projects-in.html | JUNIOR LEAGUES REPORT; Spent $489,790 on Community and War Projects in 1943 | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/special-care-needed-in-dyeing-of-hair-but-accepted-methods-prove.html | Special Care Needed in Dyeing of Hair, But Accepted Methods Prove Effective | True | By Martha Parker | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/merritt-made-clark-aide-wall-street-man-to-assist-head-of-exchange.html | MERRITT MADE CLARK AIDE; Wall Street Man to Assist Head of Exchange Firms Group | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/gb-hill-to-be-promoted-president-nominates-him-for-undersecretary.html | G.B. HILL TO BE PROMOTED; President Nominates Him for Under-Secretary of Agriculture | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/boy-scout-rolls-at-record.html | Boy Scout Rolls at Record | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/12-unit-citations-are-given-attu-victors-by-president-for-valor.html | 12 Unit Citations Are Given Attu Victors By President for Valor Against Japanese | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/lesser-succeeds-partington.html | Lesser Succeeds Partington | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/koscherak-levi.html | Koscherak -- Levi | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/gs-mitchell-gets-cio-post.html | G.S. Mitchell Gets CIO Post | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/consoling-report.html | Consoling Report | True | MILDRED FOCHT, M.D. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/soviet-papers-see-new-russian-power-say-autonomy-for-16-republics.html | SOVIET PAPERS SEE NEW RUSSIAN POWER; Say Autonomy for 16 Republics Will Strengthen Nation | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/as-it-looked-from-the-sky.html | As It Looked From the Sky | True | By Paul Beam | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/troth-announced-of-ruth-williams-daughter-of-western-union-head-to.html | TROTH ANNOUNCED OF RUTH WILLIAMS; Daughter of Western Union Head to Be Bride Feb. 12 of It. | True | Vivian May, RN Special to THE N YORK TIES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/fpc-awaits-action-by-state.html | FPC Awaits Action by State | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/ftc-clothing-charges-denied.html | FTC Clothing Charges Denied | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/bradley-asserts-he-was-misquoted-indians-owner-phones-denial-to.html | BRADLEY ASSERTS HE WAS MISQUOTED; Indians' Owner Phones Denial to Harridge of Threat to Close League Park | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 614959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/dead-man-solves-case-victims-statement-brings-guilty-plea-in-holdup.html | DEAD MAN SOLVES CASE; Victim's Statement Brings Guilty Plea in Hold-Up | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/mass-for-marine-captain.html | Mass for Marine Captain | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/construction-drop-in-1943-reflected-johnsmanville-report-points-to.html | CONSTRUCTION DROP IN 1943 REFLECTED; Johns-Manville Report Points to Decline in Building in Last Half of Year | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/decker-cohn-merger-approved.html | Decker & Cohn Merger Approved | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/succeeds-to-presidency-of-schraffts-sales-corp.html | Succeeds to Presidency Of Schrafft's Sales Corp. | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/stab-into-cassino-repulsed-by-nazis-small-american-unit-forced-to.html | STAB INTO CASSINO REPULSED BY NAZIS; Small American Unit Forced to Retire After Entering Northern Part of Town | True | By C.l. Sulzberger | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/36-to-get-exchange-certificates.html | 36 to Get Exchange Certificates | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/hit-textile-policy-for-latin-america-exporters-hint-obstruction-by.html | HIT TEXTILE POLICY FOR LATIN AMERICA; Exporters Hint Obstruction by U. S. Agencies Under WPB 'Set Aside' Order | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/13year-record-is-set-by-us-bank-clearings.html | 13-Year Record Is Set By U.S. Bank Clearings | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/bond-notes.html | BOND NOTES | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/refinery-planned-for-arabian-oil-us-concerns-to-begin-at-once-to.html | REFINERY PLANNED FOR ARABIAN OIL; U.S. Concerns to Begin at Once to Develop Near East Sources for the Allies | True | Special to THE NEW YORKS TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/mr-edison-on-cracker-barrels.html | Mr. Edison on Cracker Barrels | True | CHARLES EDISON. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/the-screen-jane-eyre-a-somber-version-of-the-bronte-novel-with-joan.html | THE SCREEN; 'Jane Eyre,' a Somber Version of the Bronte Novel, With Joan Fontaine and Orson Welles, Opens at the Music Hall | True | By Bosley Crowther | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/sister-kenny-irate-may-leave-country-aroused-because-technical-aid.html | SISTER KENNY IRATE, MAY LEAVE COUNTRY; Aroused Because Technical Aid She Requires Is Lacking | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/heads-statistical-group.html | Heads Statistical Group | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/soldiers-seek-450000-damage-action-follows-crash-into-marching.html | SOLDIERS SEEK $450,000; Damage Action Follows Crash Into Marching Group | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/i-mrs-andrew-s-hicken-i-i-wife-of-u-s-naval-attache-ini-mexico-city.html | I MRS. ANDREW S. HICKEN I I; Wife of U. S. Naval Attache inI Mexico City Dies in Brooklyn I | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/federal-aid-plan-backed-by-kaiser-urging-a-works-program-he-tells.html | FEDERAL AID PLAN BACKED BY KAISER; Urging a Works Program, He Tells House Group Problem Is to Hold Production Pace | True | By Frederick R. Barkley | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/two-armies-join-soviet-drives-encircle-100000-germans-in-cherkassy.html | TWO ARMIES JOIN; Soviet Drives Encircle 100,000 Germans in Cherkassy Pocket | True | By W.h. Lawrence | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/lyma-_-b_-stugis-i-retired-editor-for-century-co.html | LYMA _ B _ STU.GIS I; Retired Editor for Century Co | True | ..[ | C1B 614959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/rollcall-in-house-defeats-vote-bill-president-sought-republicans.html | ROLL-CALL IN HOUSE DEFEATS VOTE BILL PRESIDENT SOUGHT; Republicans Accept Challenge to 'Be Counted' -- Federal Plan Beaten 224-168 | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/capt-thaulow-killed-exviolinist-with-philharmonic-dies-of-accident.html | CAPT. THAULOW KILLED; Ex-Violinist With Philharmonic Dies of Accident in England | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/barnard-graduation-today.html | Barnard Graduation Today | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/money-shifts-lift-excess-reserves-80000000-increase-is-due-to.html | MONEY SHIFTS LIFT EXCESS RESERVES; $80,000,000 Increase Is Due to Transfers From Private to War Loan Accounts | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/american-type-founders-deal.html | American Type Founders' Deal | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/german.html | German | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/less-drunken-driving-in-jersey.html | Less Drunken Driving in Jersey | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/asserts-president-averted-inflation-hannegan-says-republicans-gave.html | ASSERTS PRESIDENT AVERTED INFLATION; Hannegan Says Republicans Gave No Help to Roosevelt | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/record-lakes-soft-coal-traffic.html | Record Lakes' Soft Coal Traffic | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/elected-to-directorate-of-chemical-bank-trust.html | Elected to Directorate Of Chemical Bank & Trust | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/technical-adviser-to-opa-here-quits-resigns-during-hearing-at-which.html | TECHNICAL ADVISER TO OPA HERE QUITS; Resigns During Hearing at Which He Defended Concern | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/fred-ehgelhardt-university-head-president-at-new-hampshire-since.html | FRED EHGELHARDT,. UNIVERSITY HEAD; President at New Hampshire Since 1937 Dies For*ner-' ProfessSr at Minnesota. | True | Special to THE IEW YORK TIMBS. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/studebaker-advances-fagan.html | Studebaker Advances Fagan | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/oust-italian-king-french-ask-allies-de-gaulle-committee-requests.html | OUST ITALIAN KING, FRENCH ASK ALLIES; De Gaulle Committee Requests His Removal Even Before Rome Is Captured | True | By Harold Callender | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/holds-jobs-big-need-penn-mutual-head-says-free-enterprise-must-make.html | HOLDS JOBS BIG NEED; Penn Mutual Head Says Free Enterprise Must Make Them | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/new-plans-on-judges-offered-by-desmond-legislature-would-have-by-on.html | NEW PLANS ON JUDGES OFFERED BY DESMOND; Legislature Would Have by One Bill Power to Set Method | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/ilo-bid-to-finland-problem-in-britain-eden-studying-issue-of.html | ILO BID TO FINLAND PROBLEM IN BRITAIN; Eden Studying Issue of Convention in United States | True | By Wireless To the New York Times. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/funds-asked-to-push-postwar-education-inadequate-support-by-state.html | FUNDS ASKED TO PUSH POST-WAR EDUCATION; Inadequate Support by State Held Indefensible | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/i-dr-richard-j-walsh-i-dental-surgeon-exathlete-of-penn-decorated-i.html | I DR. RICHARD J. WALSH I; Dental Surgeon, Ex-Athlete of Penn, Decorated in 1918 | True | Special to TRq N YORK Ts. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/atrocities-opened-march-of-bataan-beheading-of-us-captain-by-a.html | ATROCITIES OPENED MARCH OF BATAAN; Beheading of U.S. Captain by a Japanese Officer Preceded the Prisoners' Ordeal | True | By Lieut. Col. W.e. Dyess As Told To Charles Leavelle | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 614959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/clapper-is-killed-in-pacific-crash-columnist-victim-of-a-plane.html | CLAPPER IS KILLED IN PACIFIC CRASH; Columnist Victim of a Plane Collision During Invasion of Marshalls, Navy Reveals | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/salica-stops-torpey-in-7th.html | Salica Stops Torpey in 7th | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/marion-hutton-at-loews-state.html | Marion Hutton at Loew's State | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/berliners-evacuated-to-alsace.html | Berliners Evacuated to Alsace | True | By Telephone To the New York Times. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/martha-raye-gets-divorce.html | Martha Raye Gets Divorce | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/finnish.html | Finnish | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/nazis-deny-executing-garibaldi.html | Nazis Deny Executing Garibaldi | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/deep-snow-covers-in-northlands-assure-good-skiing-for-weekend.html | Deep Snow Covers in Northlands Assure Good Skiing for Week-End; Berkshires, New Hampshire and Vermont Set for Big Crowds -- Tows Functioning for Convenience of Winter Devotees | True | By Frank Elkins | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/chevrolet-strikers-defy-union-leaders-they-refuse-to-return-to-work.html | CHEVROLET STRIKERS DEFY UNION LEADERS; They Refuse to Return to Work and 6,500 in Detroit Are Idle | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/indicted-for-listing-mare-as-dependent-alleged-draft-evader-cites.html | Indicted for Listing Mare as Dependent, Alleged Draft Evader Cites the Cost of Oats | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/bainbridge-tops-f-and-m-five.html | Bainbridge Tops F. and M. Five | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/guy-l-stevens.html | GuY L. STEVenS | True | Special to Tm lmw YORK TS. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/united-corp-plans-due-at-sec-march-7-concern-outlines-proposals-to.html | UNITED CORP. PLANS DUE AT SEC MARCH 7; Concern Outlines Proposals to Comply With Holding Company Act | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/edwaid-wagner.html | EDWAID WAGNER | True | Special to TH NW YORK TIMRg. | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/daughter-to-g-k-costikyans.html | Daughter to G. K. Costikyans | True | | C1B 614959 |
| 1944-02-04 | 1944-02-04 | https://www.nytimes.com/1944/02/04/archives/i-rites-for-lt-brennan-mass-will-be-sung-in-st-albans-today-for.html | i RITES FOR LT. BRENNAN; Mass Will Be Sung in St. Albans Today for Bomber Crash Victim | True | | C1B 614959 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/mrs-lyuan-t-dyer-fl-member-of-colonial-family-o-this-city-dies-in.html | MRS. LYUAN T. DYER fl Member of Colonial Family o This City Dies in Hospital | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/mettlesome-victor-by-three-lengths-at-hialeah-1910-shot-takes-all.html | Mettlesome Victor by Three Lengths at Hialeah; 19-10 SHOT TAKES ALL STATES PURSE Mettlesome Beats Reztips at Miami in 1:12 1/5, Fastest Six Furlongs of Meet CHICAGO DR. RUNS THIRD Turf Stake Today Split Into Two Races, With Rascal and Grasshopper II Favored | True | By Bryan Fieldspecial To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/vargas-for-visitor-aid-would-ease-brazils-regulations-on-canadians.html | VARGAS FOR VISITOR AID; Would Ease Brazil's Regulations on Canadians and Portuguese | True | By Cable To the New York Times. | C1B 614993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/capt-grieg-killed-norwegians-report-famous-poet-lost-during-mission.html | CAPT. GRIEG KILLED, NORWEGIANS REPORT; Famous Poet, Lost During Mission Over Berlin on Dec. 2 | True | By Wireless To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/munger-passes-eye-test-penn-football-coach-previously-4f-seeks-navy.html | MUNGER PASSES EYE TEST; Penn Football Coach, Previously 4-F, Seeks Navy Commission | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/lincoln-sermons-to-be-heard-here-pastors-will-preach-about-the.html | LINCOLN SERMONS TO BE HEARD HERE; Pastors Will Preach About the Civil War President in Advance. of Anniversary. | True | By Rachel K. McDowell | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/jersey-flier-killed-in-bomber.html | Jersey Flier Killed in Bomber | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/text-of-address-by-vice-president-wallace-on-the-countrys-postwar.html | Text of Address by Vice President Wallace on the Country's Post=War Needs | True | By the United Press. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/albert-b-hod6e-cttess-exttapion-won-national-title-in-1894-competed.html | ALBERT B. HOD6E, CttESS EX-(ttAPION; Won National Title in 1894, Competed in Anglo-American Cable Matches--Dies at 81 | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/dr-compton-gets-award-receives-honor-for-help-in-promotion-of-human.html | DR. COMPTON GETS AWARD; Receives Honor for Help in Promotion of 'Human Brotherhood' | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/food-tokens-distributed.html | Food Tokens Distributed | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/bonds-and-shares-on-london-market-diamond-issues-make-general.html | BONDS AND SHARES ON LONDON MARKET; Diamond Issues Make General Advance -- Gilt-Edge Stocks Close Week Strong | True | By Wireless To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/text-of-proclamation.html | TEXT OF PROCLAMATION | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/honoring-a-veteran.html | HONORING A VETERAN | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/owi-aide-killed-in-italy.html | OWI Aide Killed in Italy | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/bigger-jobs-await-oftcriticized-amg-officers-assigned-to-britain-in.html | BIGGER JOBS AWAIT OFT-CRITICIZED AMG; Officers Assigned to Britain in Increasing Numbers for the Invasion ROLE IN ITALY RETAINED But Armistice Commission Is to Get Control of Sicily and South Next Week | True | By Blair Bollesnorth American Newspaper Alliance. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/mcholas-cat.html | MCHOLAS CAT | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/business-world.html | Business World | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/russian.html | Russian | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/liquor-racket-charged-salesman-accused-of-demanding-bonus-from.html | LIQUOR RACKET CHARGED; Salesman Accused of Demanding Bonus From Customers | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/top-military-rank-proposed-in-bills-general-of-the-armies-and.html | TOP MILITARY RANK PROPOSED IN BILLS; General of the Armies and Admiral of the Navy to Meet British Titles | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/rh-wells-named-to-board.html | R.H. Wells Named to Board | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/father-divine-linked-to-estate-purchase-group-of-retired-teachers.html | FATHER DIVINE LINKED TO ESTATE PURCHASE; Group of Retired Teachers Buy Exclusive Jersey Site | True | Special to THE NEW YORK TIMES. | C1B 614993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/wallace-demands-fused-goals-here-to-avoid-fascism-he-warns-against.html | WALLACE DEMANDS 'FUSED' GOALS HERE TO AVOID FASCISM; He Warns Against Struggle by 'Big Business, Big Labor and Big Agriculture' CITES VOICE OF VETERANS He Asks on Coast a Nation United to Aid 'Common Man' in 'Pursuit of Happiness' | True | By the United Press. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/russians-squeeze-trapped-divisions-iron-ring-tightens-on-100000.html | RUSSIANS SQUEEZE TRAPPED DIVISIONS; Iron Ring Tightens on 100,000 Nazis, Who Lose 73 'Rescue' Transport Aircraft RUSSIANS SQUEEZE TRAPPED DIVISIONS PUSH INTO ESTONIA, NARROW RING TO SOUTH | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/latvian-denounces-russia.html | Latvian Denounces Russia | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/250000-fire-at-new-war-plant.html | $250,000 Fire at New War Plant | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/convicted-of-draft-fraud.html | Convicted of Draft Fraud | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/fleet-anchors-in-lagoon.html | Fleet Anchors in Lagoon | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/a-e-bestor-dies-ghautaijqua-head-institution-president-since.html | A. E. BESTOR DIES; GHAUTAIJQUA HEAD; Institution President Since 1915Chairman of Near East Relief Was 64 | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/uso-growth-in-43-hailed-by-leaders-activities-expanded-50-in-period.html | USO GROWTH IN '43 HAILED BY LEADERS; Activities Expanded 50% in Period, Anniversary Celebrants Are Told COOPERATION IS STRESSED Vast Increase in Facilities for Negroes Shown -- Gov. Dewey Sees Permanent Good | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/tax-land-raiding-by-us-protested-officials-of-seven-states-cite.html | TAX LAND 'RAIDING' BY U.S. PROTESTED; Officials of Seven States Cite Their Revenue Losses at Hearing Session Here HYDE PARK MAN COMPLAINS Federal Legislation to Compel Payments by Government to Replace Loss Urged | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/5-in-civilian-plane-killed-on-mountain-oklahoma-city-bankers-party.html | 5 IN CIVILIAN PLANE KILLED ON MOUNTAIN; Oklahoma City Banker's Party Crashes in West Virginia | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/us-fliers-wreck-vital-burma-span-knock-out-supply-link-below-akyab.html | U.S. FLIERS WRECK VITAL BURMA SPAN; Knock Out Supply Link Below Akyab -- Chinese Capture Ngapun in North | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/need-for-teachers-upheld.html | Need for Teachers Upheld | True | EPHRAIM SHAINMARK | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/ormandy-leaves-for-havana.html | Ormandy Leaves for Havana | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/children-guests-at-music-concert-hear-radio-artists-and-join-in.html | CHILDREN GUESTS AT MUSIC CONCERT; Hear Radio Artists and Join in Singing Folk-Tunes at Teachers College | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/namur-battering-crazes-japanese-marines-wipe-out-snipers-found.html | NAMUR BATTERING CRAZES JAPANESE; Marines Wipe Out Snipers Found Hiding in Debris of Shattered Island WHOLE PLACE A SHAMBLES Sergeant Walks Into Dugout and Singlehandedly Kills Every Foe Found Alive | True | By George E. Jones United Press War Correspondent Representing the Combine U.s. Press. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/attorney-general-sworn-in-jersey-van-riper-former-essex-county.html | ATTORNEY GENERAL SWORN IN JERSEY; Van Riper, Former Essex County Judge, Successor to Wilentz | True | Special to THE NEW YORK TIMES. | C1B 614993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/34-in-barnard-class-in-winter-ceremony-students-of-accelerated.html | 34 IN BARNARD CLASS IN WINTER CEREMONY; Students of Accelerated Course Ready for National Service | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/noyes-increases-realty-holdings-buys-william-st-building-at.html | NOYES INCREASES REALTY HOLDINGS; Buys William St. Building at Foreclosure -- Banks Lead Manhattan Sales | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/mrs-lvba_nk-cowa.html | MRS. lvBA_NK COWA~ | True | Special to T I'W YOR Ts. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/lepke-gets-reprieve-till-week-of-feb-28-court-of-appeals-to-decide.html | Lepke Gets Reprieve Till Week of Feb. 28; Court of Appeals to Decide on Reargument | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/ensign-6-moffat-of-wa5-engaged-silo-will-be-bride-tuesday-in.html | ENSIGN 6. MOFFAT OF WA5 ENGAGED; Silo Will Be Bride Tuesday in Scranton of Ensign 'Sidney W. Davidson Jr. of Air Arm | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/german.html | German | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/canada-said-to-need-all-of-its-woodsmen-forestry-group-cites.html | CANADA SAID TO NEED ALL OF ITS WOODSMEN; Forestry Group Cites Shortage Against Maine Plea for Aid | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/union-beats-brooklyn-poly.html | Union Beats Brooklyn Poly | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/george-e-hall-73-judge-legislator-retired-new-haven-jurist-and.html | GEORGE E. HALL, 73, JUDGE, LEGISLATOR; Retired New Haven Jurist and Ex-State Senator Dies--Once General in the Militia | True | Special to THE NEW YORK TL'ES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/burleigh-guest-of-honor-composer-78-marks-50th-year-with-choir-of.html | BURLEIGH GUEST OF HONOR; Composer, 78, Marks 50th Year With Choir of St. George's | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/jersey-psychologist-is-killed-by-bullet-dr-sa-cook-of-njc-is-found.html | JERSEY PSYCHOLOGIST IS KILLED BY BULLET; Dr. S.A. Cook of N.J.C. Is Found After Auto Crashes Into Pole | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/civil-war-rumors-in-china-dismissed-minister-says-planned-accord.html | CIVIL WAR RUMORS IN CHINA DISMISSED; Minister Says Planned Accord With Reds Is Progressing | True | By Wireless To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/us-ships-sink-3-nazi-vessels-seize-goods-carried-from-orient.html | U.S. Ships Sink 3 Nazi Vessels, Seize Goods Carried From Orient; Prisoners of War; Nazis From Three Blockade Runners Sunk by U.S. Warships U.S. Ships Sink 3 Nazi Blockade Runners, Salvage War Goods Carried From Japan | True | By Levis Woodspecial To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/thornton-wins-irish-title.html | Thornton Wins Irish Title | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/bargain-shop-opens-drive.html | Bargain Shop Opens Drive | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/swedes-offer-refugees-asylum.html | Swedes Offer Refugees Asylum | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/lodge-quits-senate-to-reenter-army-resigns-massachusetts-seat-to-go.html | LODGE QUITS SENATE TO RE-ENTER ARMY; Resigns Massachusetts Seat to Go on Combat Duty -- Fellow-Members Praise Him | True | By Charles Hurdspecial To the New York Times. | C1B 614993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/pronazi-police-head-removed-in-finland-growing-opposition-against.html | PRO-NAZI POLICE HEAD REMOVED IN FINLAND; Growing Opposition Against Government Scores Victory | True | By Cable To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/article-9-no-title.html | Article 9 -- No Title | True | By Wireless To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/forest-hills-apartments-sold.html | Forest Hills Apartments Sold | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/walter-jackson-retired-banker-once-president-of-boston-stock.html | WALTER JACKSON; Retired Banker Once President of Boston Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/7000-still-seized-in-brooklyn-raid-alcohol-valued-at-20000-and.html | $7,000 STILL SEIZED IN BROOKLYN RAID; Alcohol Valued at $20,000 and Three Men Also Taken in Air-Conditioned Plant | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/player-gets-62-points-as-quintet-wins-10616.html | Player Gets 62 Points As Quintet Wins, 106-16 | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/uniform-as-a-trap-for-store-is-decried-opa-commissioner-dismisses.html | UNIFORM AS A TRAP FOR STORE IS DECRIED; OPA Commissioner Dismisses Charge of Ration Violation | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/vitttai-cook.html | VIT.T.TA.I! COOK | True | Special to T NW YOR TES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/masked-gang-gets-13669-in-holdup-six-men-with-2-submachine-guns.html | MASKED GANG GETS $13,669 IN HOLD-UP; Six Men With 2 Submachine Guns Escape After Battle on West Side With Police MASKED GANG GETS $13,669 IN HOLD-UP | True | By Meyer Berger | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/elected-to-ced-board.html | Elected to C.E.D. Board | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/dodds-is-favorite-in-fast-mile-field-burnham-simms-hulse-also-in.html | DODDS IS FAVORITE IN FAST MILE FIELD; Burnham, Simms, Hulse Also in Wanamaker Test, Feature of Millrose Meet Tonight | True | By Louis Effrat | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/japanese.html | Japanese | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/large-leases-renewed-clothing-firms-to-stay-in-old-siegelcooper.html | LARGE LEASES RENEWED; Clothing Firms to Stay in Old Siegel-Cooper Building | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/officials-called-to-capital.html | Officials Called to Capital | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/named-high-school-head.html | Named High School Head | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/stimson-opposes-promotion-ban.html | Stimson Opposes Promotion Ban | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/president-likes-willkie-tax-idea-but-he-says-he-had-not-the-nerve.html | PRESIDENT LIKES WILLKIE TAX IDEA; But He Says He Had Not the 'Nerve' to Ask So Large an Amount | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/iirs-james-l-stoltz.html | IIRS. JAMES L. STOLTZ | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/baseball-chiefs-arrive-to-discuss-postwar-and-current-problems.html | Baseball Chiefs Arrive to Discuss Post-War and Current Problems; COMMITTEE TO MEET WITH LAND IS TODAY Major and Minor Leaguers to Plan Post-War Absorption of Players in Service YANKEES PURCHASE LEVY Newark Star to Get Outfield Trial -- Writers' Dinner Is Slated Tomorrow Night | True | By John Drebinger | C1B 614993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/sinclair-weeks-mentioned.html | Sinclair Weeks Mentioned | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/2-states-polled-on-candidacies-stassen-willkie-lead-in-minnesota.html | 2 STATES POLLED ON CANDIDACIES; Stassen, Willkie Lead in Minnesota, Dewey in Michigan, Gallup Survey Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/gonkosherwin.html | Go]!nko---Sherwin | True | Special to TrNEW Yoa1 TmS. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/abroad-implications-of-the-new-soviet-union.html | Abroad; Implications of the New Soviet Union | True | By Anne O'Hare McCormick | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/stanley-goodmans-have-son.html | Stanley Goodmans Have Son | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/capital-reserved-on-neutral-spain-declaration-held-all-right-as-far.html | CAPITAL RESERVED ON 'NEUTRAL' SPAIN; Declaration Held All Right as Far as It Went, but It Is Felt Time Will Tell | True | By John MacCormacspecial To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/william-theile-i-head-of-catalin-plastics-firmi-and-atlantic.html | WILLIAM 'THEILE ' I; Head of Catalin Plastics Firml and Atlantic Investing Corp. J | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/ywca-maps-plan-for-aid-in-greece-its-help-in-postwar-era-will-be.html | Y.W.C.A. MAPS PLAN FOR AID IN GREECE; Its Help in Post-War Era Will Be Welcomed by UNRRA, Sayre Tells Meeting | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/swedes-rebuff-dane-on-neutrality-plan-refuse-to-occupy-denmark-and.html | SWEDES REBUFF DANE ON NEUTRALITY PLAN; Refuse to Occupy Denmark and Norway if Nazis Leave | True | By Cable To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/knight-to-inspect-horses.html | Knight to Inspect Horses | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/duke-quintet-triumphs-4640.html | Duke Quintet Triumphs, 46-40 | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/marines-seek-six-pianos.html | Marines Seek Six Pianos | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/revolta-with-66-leads-at-phoenix-clark-and-kennedy-68-next-at-close.html | REVOLTA, WITH 66, LEADS AT PHOENIX; Clark and Kennedy, 68, Next at Close of First Round -- Wood in Fourth Place | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/nimitz-proclaims-rule-in-marshalls-heads-a-military-government-that.html | NIMITZ PROCLAIMS RULE IN MARSHALLS; Heads a Military Government That Takes Over Powers of Japanese Emperor | True | By Telephone To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/stock-redemption-voted.html | Stock Redemption Voted | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/londonderry-gets-us-wounded.html | Londonderry Gets U.S. Wounded | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/navy-seen-proving-worth-of-carries-warshipescort-role-is-held.html | NAVY SEEN PROVING WORTH OF CARRIES; Warship-Escort Role Is Held Justified When Enough Are Used, as in Marshalls | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/taxes-in-1943-set-at-31924500000-income-levies-accounted-for.html | TAXES IN 1943 SET AT $31,924,500,000; Income Levies Accounted for $13,082,000,000, Against $4,062,000,000 in 1942 | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/wisconsin-victor-5047-badgers-top-northwestern-five-in-second.html | WISCONSIN VICTOR, 50-47; Badgers Top Northwestern Five in Second Overtime Period | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/roosevelt-praises-press-on-marshalls-declares-maintenance-of.html | ROOSEVELT PRAISES PRESS ON MARSHALLS; Declares Maintenance of Secrecy Saved Many Lives | True | Special to THE NEW YORK TIMES. | C1B 614993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/leon-flatow.html | LEON FLATOW | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/dr-peter-harnie-sijr6eon-teacher-member-of-the-albany-medical.html | DR. PETER HARNIE, SIJR6EON, TEACHER; Member of the Albany Medical College.Staff 21 Years, AEF Veteran, Dies at 59 | True | Special to THS IEW YORK TrFS. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/draft-violator-gets-3-years.html | Draft Violator Gets 3 Years | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/north-western-to-buy-engines.html | North Western to Buy Engines | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/maximum-prices-set-on-oats-and-barley-freeze-levels-also-involves.html | MAXIMUM PRICES SET ON OATS AND BARLEY; ' Freeze' Levels Also Involves Grain Sorghums | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/final-dividend-proposed.html | Final Dividend Proposed | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/john-r-mclean-weds-widow.html | John R. McLean Weds Widow | True | Special t o _TH NEw YOR_K TIdiES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/nazis-regroup-army-for-yugoslav-battle-units-from-bulgaria-and.html | NAZIS REGROUP ARMY FOR YUGOSLAV BATTLE; Units From Bulgaria and Greece Reported in Bitter Clashes | True | By Wireless To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/400-prisoners-landed.html | 400 Prisoners Landed | True | By Cable To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/paper-mill-perils-seen-in-wpb-order-publishers-assail-reduction-in.html | PAPER MILL PERILS SEEN IN WPB ORDER; Publishers Assail Reduction in Amount of Wood Pulp That Can Be Processed EFFECT ON PRESS IS CITED Curtailment Called Another Step in Long Series to Hamstring Industry in Future | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/john-j-oiialley.html | JOHN J. O'iIALLEY | True | Special to THE NW YOIII TIME. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/new-era-held-near-for-city-housing-private-funds-must-carry-the.html | NEW ERA HELD NEAR FOR CITY HOUSING; Private Funds Must Carry the Burden After the War, Moses Declares | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/cassino-toehold-won-by-americans-twice-driven-out-in-furious-seesaw.html | CASSINO TOE-HOLD WON BY AMERICANS; Twice Driven Out in Furious See-Saw Battle, They Hack Way Back Into Outskirts FIGHTING HOUSE TO HOUSE Captain on the Scene Says It Will Take 'the Whole German Army to Drive Us Out Again' | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/retirement-plan-of-ugi-opposed-annuity-proposal-would-benefit-few.html | RETIREMENT PLAN OF UGI OPPOSED; Annuity Proposal Would Benefit Few Employes, SEC Is Informed | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/franco-reports-to-falange.html | Franco Reports to Falange | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/ethiopian-envoy-sees-kalinin.html | Ethiopian Envoy Sees Kalinin | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/bell-outboxes-jolson.html | Bell Outboxes Jolson | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/miss-schoellkopf-married-to-ensi6n-i-wears-white-satin-gown-at.html | MISS SCHOELLKOPF MARRIED TO ENSI6N I; Wears White Satin Gown at Wedding Here to Walter C. Chamberlain of Air Arm I | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/hitler-sends-ryti-greeting.html | Hitler Sends Ryti Greeting | True | | C1B 614993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/australia-files-with-sec-external-debt-173756977-in-london-76844050.html | AUSTRALIA FILES WITH SEC; External Debt 173,756,977 in London, $76,844,050 Here | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/heads-fun-agency-here-sylvan-gotshal-named-president-of-united.html | HEADS FUN AGENCY HERE; Sylvan Gotshal Named President of United Jewish Appeal | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/molding-made-from-coffee-bean-wins-patent-for-two-new-yorkers.html | Molding Made From Coffee Bean Wins Patent for Two New Yorkers; Georgian Wins Grant for an Electric Can-Opener for Kitchen Use-New Auto Door Lock Devised NEWS OF PATENTS | True | From a Staff Correspondent | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/joseph-h-eliasoph.html | JOSEPH H. ELIASOPH | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/casting-for-war-play-begun.html | Casting for War Play Begun | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/mnaughton-issue-posed-canadas-prime-minister-promises-explanation.html | M'NAUGHTON ISSUE POSED; Canada's Prime Minister Promises Explanation to Parliament | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/bar-group-opposes-laymen-referees-says-compensation-cases-should-be.html | BAR GROUP OPPOSES LAYMEN REFEREES; Says Compensation Cases Should Be Heard by Lawyers | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/gasoline-rations-stand-but-opa-and-paw-indicate-some-cuts-likely-in.html | GASOLINE RATIONS STAND; But OPA and PAW Indicate Some Cuts Likely in April | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/the-russian-drive.html | THE RUSSIAN DRIVE | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/guard-proposal-meets-objection-draft-board-32-refuses-to-advise.html | GUARD PROPOSAL MEETS OBJECTION; Draft Board 32 Refuses to Advise Deferred Men to Join State Unit | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/heads-bottle-sales-for-edelbrau-brewery.html | Heads Bottle Sales For Edelbrau Brewery | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/nazis-transform-thin-line-to-heavy-force-at-cisterna-nazis.html | Nazis Transform Thin Line To Heavy Force at Cisterna; NAZIS TRANSFORM THIN CISTERNA LINE | True | By Homer Bigart, New York Herald Tribune Correspondent For the Combined United States Press. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/478222-working-papers-issued-in-state-in-1943.html | 478,222 Working Papers Issued in State in 1943 | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/pehle-named-chief-of-refugee-board-director-on-leave-from-treasury.html | PEHLE NAMED CHIEF OF REFUGEE BOARD; Director, on Leave From Treasury, Says Groups in European Havens Must Be Moved | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/postwar-democracy.html | POST-WAR DEMOCRACY | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/charles-wohlers.html | CHARLES WOHLERS | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/art-notes.html | Art Notes | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/28day-pimlico-meet-approved.html | 28-Day Pimlico Meet Approved | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/costume-jewelry-valentines-in-silver-and-lucite.html | COSTUME JEWELRY VALENTINES IN SILVER AND LUCITE | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/hoppe-takes-two-blocks-increases-threecushion-lead-over-cochran-to.html | HOPPE TAKES TWO BLOCKS; Increases Three-Cushion Lead Over Cochran to 500-378 | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 614993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/warns-liquor-men-on-state-monopoly-allied-counsel-sees-spread-of.html | WARNS LIQUOR MEN ON STATE MONOPOLY; Allied Counsel Sees Spread of System by Legislation 'Free' State Threat LOCAL OPTION PERIL CITED Speakers Urge Policing by Industry to Combat Menace -- Lourie Hits Taxes Set | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/fish-steps-aside-woman-delegate-representative-agrees-to.html | FISH STEPS ASIDE; WOMAN DELEGATE; Representative Agrees to Designation of Mrs. George St. George From Orange County | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/farmers-assail-delay-on-ceilings-say-governments-failure-to-set.html | FARMERS ASSAIL DELAY ON CEILINGS; Say Government's Failure to Set 1944 Vegetables Prices Imperils Production | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/banker-heads-blood-group.html | Banker Heads Blood Group | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/mrs-b-m-holmes-is-wed-t-becomes-bride-of-lt-chester-a-legg-jr-naval.html | MRS. B. M. HOLMES IS WED t; Becomes Bride of Lt. Chester A. Legg Jr., Naval Air Arm | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/bernard-j-farrell.html | BERNARD J. FARRELL | True | special to T Nx Nonx Tr-S. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/heavy-blow-expected.html | Heavy Blow Expected | True | By Milton Brackerby Wireless To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/one-thing-about-babies.html | ONE THING ABOUT BABIES | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/captured-nazi-ju88-wins-army-respect-rough-and-ready-in-varied.html | Captured Nazi JU-88 Wins Army Respect; 'Rough and Ready' in Varied Fight Missions | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/obligation-due-now.html | Obligation Due Now | True | By Allan Sproul | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/womens-auxiliary-reports.html | Women's Auxiliary Reports | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/united-states.html | United States | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/restaurant-safe-stolen-thieves-roll-small-strongbox-with-1500.html | RESTAURANT SAFE STOLEN; Thieves Roll Small Strongbox With $1,500 Through Door | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/jersey-city-jails-three-army-wives-court-holds-them-overnight.html | JERSEY CITY JAILS THREE ARMY WIVES; Court Holds Them Overnight Because Husband of One Left Service Pistol in Car MATES ON WAY OVERSEAS Women Went to Mitchel Field to Say Good-Bye and Were Driving Home When Seized | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/frederick-w-coopeb.html | FREDERICK W. COOPEB | True | Special to THE 17w YOR. TES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/king-george-receives-doolittle.html | King George Receives Doolittle | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/child-to-le-roy-h-watsons-jr.html | Child to Le Roy H. Watsons Jr. | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/slap-at-churchill-seen-in-election-slim-victory-for-his-party-is.html | SLAP AT CHURCHILL SEEN IN ELECTION; Slim Victory for His Party Is Believed Based on 'Swindle' Charge Against Opponent | True | By David Andersonby Cable To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/frank-t-dixie-davis-former-major-league-baseball-pitchertobacco.html | FRANK T. (DIXIE) DAVIS; Former Major League Baseball Pitcher--Tobacco Merchant | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/foe-cut-off-on-bougainville.html | Foe Cut Off on Bougainville | True | | C1B 614993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/george-w-j-f__awcett-artist-has-several-etchings-in-national.html | GEORGE W.j. F__AWCETT {; Artist Has Several Etchings in{ National Gallery at Ottawa { | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/full-trial-is-set-in-firemens-suit-court-wants-more-light-on.html | FULL TRIAL IS SET IN FIREMEN'S SUIT; Court Wants More Light on Whether Crisis Justifies Extra Duty Firemen HEARINGS TO BE ON FEB. 14 Justice Delays Decision on Action Till Both Sides Tell Their Stories | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/hits-job-rivalry-in-federal-units-the-house-committee-approves.html | HITS JOB RIVALRY IN FEDERAL UNITS; The House Committee Approves $1,318,519,672 Grant | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/russian-submarines-in-baltic.html | Russian Submarines in Baltic | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/caledonia-curlers-win-schenectady-and-ardsley-also-allen-medal-play.html | CALEDONIA CURLERS WIN; Schenectady and Ardsley Also Allen Medal Play Victors | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/willkie-begins-tour-of-western-states-will-confer-with-supporters.html | WILLKIE BEGINS TOUR OF WESTERN STATES; Will Confer With Supporters in Milwaukee Today | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/jersey-city-flats-in-new-ownership-north-bergen-properties-also.html | JERSEY CITY FLATS IN NEW OWNERSHIP; North Bergen Properties Also Figure in Trading | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/marijuana-camp-sales-fought.html | Marijuana Camp Sales Fought | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/for-more-women-in-jobs-mrs-rosenberg-says-states-labor-shortage-is.html | FOR MORE WOMEN IN JOBS; Mrs. Rosenberg Says State's Labor Shortage Is Rising | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/apartments-lead-brooklyn-trading-130family-building-on-fourth-ave.html | APARTMENTS LEAD BROOKLYN TRADING; 130-Family Building on Fourth Ave. Is Sold -- Homes Listed in New Ownership | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/awol-in-plate-glass-soldier-stretches-3day-pass-to-almost-3-years.html | AWOL IN PLATE GLASS; Soldier Stretches 3-Day Pass to Almost 3 Years, Then Cracks | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/child-labor-case-heard-decision-reserved-on-appeal-by-western-union.html | CHILD LABOR CASE HEARD; Decision Reserved on Appeal by Western Union Company | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/henry-j-noerling.html | HENRY J. NOERLING | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/the-soldiers-vote.html | THE SOLDIER'S VOTE | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/antinew-deal-democrats-unite-under-woodring-to-regain-party-19state.html | Anti-New Deal Democrats Unite Under Woodring to Regain Party; 19-State Group, at Chicago, Plans Own National Convention -- Kansan Urges Naming Hull, Ousting 'Palace Guard' | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/wechsler-is-promoted-nominated-by-roosevelt-to-be-assistant.html | WECHSLER IS PROMOTED; Nominated by Roosevelt to Be Assistant Attorney General | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/wheat-follows-rye-downward-both-rally-but-former-ends-18-to-12-cent.html | WHEAT FOLLOWS RYE DOWNWARD; Both Rally, but Former Ends 1/8 to 1/2 Cent Lower and the Latter Loses 5/8 to 7/8 | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/mrs-j-c-linthicum.html | Mrs. J. C. LINTHICUM | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/pell-and-west-triumph-top-esquerre-and-oreilley-in-squash-racquets.html | PELL AND WEST TRIUMPH; Top Esquerre and O'Reilley in Squash Racquets Doubles | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/us-scientist-honored-british-award-faraday-medal-to-dr-irving.html | U.S. SCIENTIST HONORED; British Award Faraday Medal to Dr. Irving Langmuir | True | | C1B 614993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/rail-ticket-dealer-held-as-profiteer-as-jury-acts-to-end-black.html | Rail Ticket Dealer Held as Profiteer As Jury Acts to End Black Market; Agency Head, Accused of Big Overcharges, Denies He Was About to Flee State -- $600 Daily Net Is Charged | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/new-stewartwarner-corporation-officers.html | NEW STEWART-WARNER CORPORATION OFFICERS | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/finnish.html | Finnish | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/germans-trudge-back-home.html | Germans Trudge Back Home | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/ask-simple-tax-bill-accountants-seek-nonpartisan-group-to-propose.html | ASK SIMPLE TAX BILL; Accountants Seek Nonpartisan Group to Propose Measure | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/will-reduce-preferred-stock.html | Will Reduce Preferred Stock | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/wpb-studies-curb-on-reconversion-proposal-is-to-allot-materials-for.html | WPB STUDIES CURB ON RECONVERSION; Proposal Is to Allot Materials for Civilian Goods on Basis of Pre-War Production | True | By Charles E. Egansspecial To The New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/royals-to-report-march-15.html | Royals to Report March 15 | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/says-he-is-not-well-enough-informed-president-sees-czech-vice.html | Says He Is Not Well Enough Informed -- President Sees Czech Vice Premier -- Latvian Envoy Bitter Toward USSR | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/raf-hits-aegean-again-considerable-damage-inflicted-at-suda-bay-on.html | RAF HITS AEGEAN AGAIN; Considerable Damage Inflicted at Suda Bay on Crete | True | By Wireless To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/argentina-drops-axis-satellites-hitlers-personal-spy-ring-bared.html | Argentina Drops Axis Satellites; Hitler's Personal Spy Ring Bared; Second Group Directed by German Embassy -- Buenos Aires Grants Nonbelligerent Rights to American States | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/state-banking-affairs-appointments-of-junior-examiners-and-others.html | STATE BANKING AFFAIRS; Appointments of Junior Examiners and Others Announced | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/first-lady-gets-goodwill-award-says-her-travels-have-amused-a-great.html | FIRST LADY GETS GOOD-WILL AWARD; Says Her Travels Have Amused a Great Many and 'That's a Good Thing These Days' | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/neediest-cases-fund-up-25.html | Neediest Cases Fund Up $25 | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/to-try-war-frauds-cases-climenko-who-caused-indictment-of-pound.html | TO TRY WAR FRAUDS CASES; Climenko, Who Caused Indictment of Pound, Assigned Here | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/japanese-births-rise-population-increase-is-reported-at-one-million.html | JAPANESE BIRTHS RISE; Population Increase Is Reported at One Million Annually | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/wm-j-filbert-78-lj-s-steel-offioial-senior-director-of-firm-dies.html | WM. J. FILBERT, 78, lJ. S. STEEL OFFIOIAL; Senior Director of Firm Dies { After 43 Years of Service I Headed Finance Group I | True | | C1B 614993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/university-willing-to-aid-sister-kenny-minnesota-dean-tells-of.html | UNIVERSITY WILLING TO AID SISTER KENNY; Minnesota Dean Tells of Stand on New Paralysis Treatment | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/mencher-in-high-opa-post.html | Mencher in High OPA Post | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/quotas-will-hold-on-fall-woolens-womens-lines-to-be-shown-late-in.html | QUOTAS WILL HOLD ON FALL WOOLENS; Women's Lines to Be Shown Late in Month, Early March -- Unchanged Prices Seen | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/college-ski-teams-at-hanover-today-dartmouth-choice-to-win-in-own.html | COLLEGE SKI TEAMS AT HANOVER TODAY; Dartmouth Choice to Win in Own Meet, Limited to Three Tests by War Handicaps | True | By Robert F. Kelley special To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/pleasantville-man-ends-life.html | Pleasantville Man Ends Life | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/nation-reaches-74-of-its-goal-city-851-in-sales-of-war-bonds-us.html | Nation Reaches 74% of Its Goal, City 85.1% in Sales of War Bonds; U.S. REACHES 74% OF WAR BOND GOAL | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/cancer-prevention-lecture.html | Cancer Prevention Lecture | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/advertising-news.html | Advertising News | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/bricker-sees-peril-to-press-freedom-ohioan-says-new-deal-tries-to.html | BRICKER SEES PERIL TO PRESS FREEDOM; Ohioan Says New Deal Tries to Undermine Newspapers | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/wills-defeats-acosta.html | Wills Defeats Acosta | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/went-under-surgery-roosevelt-discloses-but-it-was-only-for-an-old.html | WENT UNDER SURGERY, ROOSEVELT DISCLOSES; But It Was Only for an Old Wen on His Head, He Says | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/melting-pot-defended-aim-of-symbol-is-to-unite-people-into-national.html | Melting Pot Defended; Aim of Symbol Is to Unite People Into National Consciousness | True | SAMUEL SCHULMAN | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/nazis-charge-plot-to-kill-darnand-vichy-civil-servants-accused-many.html | NAZIS CHARGE PLOT TO KILL DARNAND; Vichy Civil Servants Accused -- Many Arrests Reported | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/elected-a-director-of-boston-fund-inc.html | Elected a Director Of Boston Fund, Inc. | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/blood-veterans.html | BLOOD VETERANS | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/seeks-to-free-8000000-palmer-appeals-in-philadelphia-and-reading.html | SEEKS TO FREE $8,000,000; Palmer Appeals in Philadelphia and Reading Coal Decision | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/fewer-package-wrappings.html | Fewer Package Wrappings | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/educators-stress-truancy-problem-case-histories-from-cities-show-it.html | EDUCATORS STRESS TRUANCY PROBLEM; Case Histories From Cities Show It Tops List of Forms of Juvenile Delinquency WAYS FOR SCHOOLS TO AID Pamphlet on Wartime Program Urges More Recreation and Guidance Clinics | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/texas-relays-set-for-april-1.html | Texas Relays Set for April 1 | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/thomas-e-greaney-boston-neckwear-maker-gave-500000-firm-to-employes.html | THOMAS E. GREANEY; Boston Neckwear Maker Gave $500,000 Firm to Employes | True | Special to I'Hg 1VEW No1 ES. | C1B 614993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/speer-says-teachers-are-cowed-schools-run-on-an-autocratic-basis.html | Speer Says Teachers Are 'Cowed,' Schools Run on an Autocratic Basis; Assails 'Principals for 'Master-Slave' Attitude -- First Lady Advocates Teaching Young to Do Their Own Thinking | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/george-l-duiibauld.html | GEORGE L. DUIIBAULJD | True | Special to THE NEW YORK TIES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/estimates-of-wheat-given-to-grain-men-federal-officials-meet-lower.html | ESTIMATES OF WHEAT GIVEN TO GRAIN MEN; Federal Officials Meet Lower Lakes Committee | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/to-put-mcormick-up-in-illinois-primary-backers-plan-to-act-today.html | TO PUT M'CORMICK UP IN ILLINOIS PRIMARY; Backers Plan to Act Today and Willkie Challenges Editor | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/art-sale-brings-15545-set-of-6-louis-xv-side-chairs-are-auctioned.html | ART SALE BRINGS $15,545; Set of 6 Louis XV Side Chairs Are Auctioned for $540 | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/welch-stops-chmielewski.html | Welch Stops Chmielewski | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/british.html | British | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/knox-and-king-felicitate-nimitz-on-the-marshalls.html | Knox and King Felicitate Nimitz on the Marshalls | True | By the United Press. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/roosevelt-signs-muster-pay-bill-calls-it-first-step-and-urges.html | ROOSEVELT SIGNS MUSTER PAY BILL; Calls It 'First Step' and Urges Congress to Pass Rest of His Service Men's Program DISBURSING PLAN IS TOLD Army and Navy Join in Details for Getting $100 to $300 -Ineligibles Are Listed | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/iowa-cancels-dual-meets.html | Iowa Cancels Dual Meets | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/huge-nylon-output-looms-after-war-du-pont-official-says-even-at.html | HUGE NYLON OUTPUT LOOMS AFTER WAR; Du Pont Official Says Even at Present Rate It Will Meet Most of Hose Mill Needs | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/rose-dirman-to-sing.html | Rose Dirman to Sing | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/demands-bus-lines-stop-justice-mcgeehan-warns-police-he-will-appeal.html | DEMANDS BUS LINES STOP; Justice McGeehan Warns Police He Will Appeal to Dewey | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/2210010-cleared-by-purity-bakeries-1943-profit-equals-286-a-common.html | $2,210,010 CLEARED BY PURITY BAKERIES; 1943 Profit Equals $2.86 a Common Share -- $1,714,538 Earned Year Before | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/us-fliers-destroy-80-wewak-planes-major-japanese-air-base-in-new.html | U.S. FLIERS DESTROY 80 WEWAK PLANES; Major Japanese Air Base in New Guinea Blasted -- Our Troops Cross Bougainville | True | By Wireless To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/american-escapes-in-crash.html | American Escapes in Crash | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/us-navy-planes-bomb-paramushiru-10th-time.html | U.S. Navy Planes Bomb Paramushiru 10th Time | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/proposes-a-bureau-on-election-frauds-lambard-recommends-permanent.html | PROPOSES A BUREAU ON ELECTION FRAUDS; Lambard Recommends Permanent State Agency to Goldstein | True | Special to THE NEW YORK TIMES. | C1B 614993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/-state-rights-bill-for-soldier-voting-beaten-in-senate-backing-it.html | ' STATE RIGHTS' BILL FOR SOLDIER VOTING BEATEN IN SENATE; Backing It on 46 to 42 Roll-Call, 23 Republicans Line Up With 19 Democrats COUNTERS HOUSE'S ACTION In Another Trial the Federal Ballot Plan Barely Misses Defeat as Vote Is Tied STATE RIGHTS' BILL BEATEN IN SENATE | True | By C.p. Trussellspecial To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/mary-gethmans-plans-will-be-wed-today-to-ensign-gordon-m-galloway.html | MARY GETHMAN'S PLANS; Will Be Wed Today to Ensign Gordon M. Galloway, Navy | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/directors-salaries-listed.html | Directors' Salaries Listed | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/afl-for-palestine-move-backs-wagnertaft-resolution-on-aid-to-jewish.html | AFL FOR PALESTINE MOVE; Backs Wagner-Taft Resolution on Aid to Jewish Entry | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/jersey-city-gets-budget-tax-cut-likely-after-county-board-acts-on.html | JERSEY CITY GETS BUDGET; Tax Cut Likely After County Board Acts on Assessments | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/qsalttson-dodd.html | qS..ALT,TSON DODD | True | Special to Tr lqW YOg TS. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/britain-will-export-woolens-to-us-again-but-renewal-will-aim-merely.html | BRITAIN WILL EXPORT WOOLENS TO US AGAIN; But Renewal Will Aim Merely to Keep Market Alive | True | By Wireless To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/sports-of-the-times-all-out-for-the-mile.html | Sports of the Times; All Out for the Mile! | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/london-foresees-accord.html | London Foresees Accord | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/novotna-engaged-for-role-of-helen-czech-soprano-will-appear-in.html | NOVOTNA ENGAGED FOR ROLE OF 'HELEN'; Czech Soprano Will Appear in Operetta Opening in March -- 'Janie' Closes Feb. 26 | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/grapefruit-juice-pegged-at-43-price-canners-will-receive-subsidy.html | GRAPEFRUIT JUICE PEGGED AT '43 PRICE; Canners Will Receive Subsidy, -- Public to Get Half Orange, Mixed Juice Pack | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/22000-quit-work-in-fight-with-cio-society-of-tool-and-die-makers.html | 22,000 QUIT WORK IN FIGHT WITH CIO; Society of Tool and Die Makers Hits Administration -- WLB Assails War Job Walkout | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/sec-approves-utility-loan-sets-conditions-for-central-ohio-light.html | SEC APPROVES UTILITY LOAN; Sets Conditions for Central Ohio Light and Power Bonds | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/news-of-food-wellbalanced-diet-makes-use-each-day-of-one-item-from.html | News of Food; Well-Balanced Diet Makes Use Each Day Of One Item From Each of 7 Basic Groups | True | By Jane Holt | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/asks-antibias-law-in-hartford.html | Asks Anti-Bias Law in Hartford | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/marriage-information-units-to-be-set-up-by-awvs-for-the-men-in-our.html | Marriage Information Units to Be Set Up By AWVS for the Men in Our Armed Service | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/nazi-counterblows-fail.html | Nazi Counter-Blows Fail | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/actors-pay-to-go-on-in-army.html | Actor's Pay to Go On in Army | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/rickenbacker-sees-long-pacific-war-tells-war-bond-team-it-will-take.html | RICKENBACKER SEES LONG PACIFIC WAR; Tells War Bond Team It Will Take 20 Years to Clear the Islands of Guerrillas WARNS ON POWER OF NAZIS Victory Will Not Come Before Fall, He Declares -- Calls for Cooperation With Russia | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/trading-in-cotton-continues-easier-active-future-contracts-up-4-to.html | TRADING IN COTTON CONTINUES EASIER; Active Future Contracts Up 4 to Down 3 Points on the Exchange Here | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/jersey-central-acts-to-drop-72-trains-would-cut-passenger-service.html | JERSEY CENTRAL ACTS TO DROP 72 TRAINS; Would Cut Passenger Service Under Plan Proposed by ODT | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/us-bombers-rock-frankfort-again-second-big-blow-at-reich-war-plant.html | U.S. BOMBERS ROCK FRANKFORT AGAIN; Second Big Blow at Reich War Plant Center in Week Costs 22 Planes U.S. BOMBERS ROCK FRANKFORT AGAIN | True | By Harold Denny by Cable To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/2500-pay-rise-asked-by-four-judges-here-general-sessions-associates.html | $2,500 PAY RISE ASKED BY FOUR JUDGES HERE; General Sessions Associates Seek Permanent Increase | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/gen-bissell-heads-army-intelligence-he-will-succeed-gen-strong.html | GEN. BISSELL HEADS ARMY INTELLIGENCE; He Will Succeed Gen. Strong, Retiring Feb. 29 After Nearly 44 Years of Service | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/airmail-is-taken-to-all-battlefronts.html | Airmail Is Taken To All Battlefronts | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/backs-bond-advertising-ways-and-means-votes-out-bill-for-15000000.html | BACKS BOND ADVERTISING; Ways and Means Votes Out Bill for $15,000,000 Annually | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/ebeye-is-attacked-half-of-seaplane-base-is-seized-troops-gain-on.html | EBEYE IS ATTACKED; Half of Seaplane Base Is Seized -- Troops Gain on Other Islands FLEET SAILS INTO LAGOON Nimitz Sets Up Provisional Military Government With Himself as Chieftain EBEYE IS ATTACKED IN LATEST INVASION | True | By George F. Horneby Telephone To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/whole-villages-wiped-out-by-china-famine-toll-of-1000000-is.html | Whole Villages Wiped Out by China Famine; Toll of 1,000,000 Is Reported in Kwangtung | True | By Brooks Atkinson by Wireless To the New York Times. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/dr-i-smaee-77-presbyterian-aide-exmoderator-of-the-general-assembly.html | DR. i S.M'AEE, 77, PRESBYTERIAN AIDE; Ex-Moderator of the General Assembly, Father of Waves Commander, Dies in South | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/gifford-iorgan.html | GIFFORD IORGA.N | True | Special to THE IEW'YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/rover-six-beaten-117-brennan-scores-four-goals-in-return-to.html | ROVER SIX BEATEN, 11-7; Brennan Scores Four Goals in Return to Olympics | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/on-the-china-front.html | ON THE CHINA FRONT | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/dr-craig-resigns-state-job.html | Dr. Craig Resigns State Job | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/milanov-is-heard-in-brilliant-aida-bruna-castagna-baum-sved-and.html | MILANOV IS HEARD IN BRILLIANT 'AIDA'; Bruna Castagna, Baum, Sved and Pinza in Excellent Form -- Pelletier Is Conductor | True | By Olin Downes | C1B 614993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/tinker-is-a-little-better.html | Tinker Is 'a Little Better' | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/121855-net-profit-to-curb-exchange-first-addition-to-surplus-since.html | $121,855 NET PROFIT TO CURB EXCHANGE; First Addition to Surplus Since 1937 Reported for Last Year TOTAL INCOME $1,001,205 But $352,074 in Membership Dues Showed Decrease of $23,686 From 1942 | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/plan-to-import-canadian-wheat.html | Plan to Import Canadian Wheat | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/georgette-michel-heard-in-town-hall-youthful-soprano-offers-varied.html | GEORGETTE MICHEL HEARD IN TOWN HALL; Youthful Soprano Offers Varied Program in Debut Here | True | N.S. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/sxe-ffaes-horne.html | SXE ffAES HORNE | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/general-weakness-appears-in-stocks-break-in-the-distillery-group.html | GENERAL WEAKNESS APPEARS IN STOCKS; Break in the Distillery Group Unsettles Others -- Pivotal Issues Affected SOME SPECIALTIES RISE Turnover on Exchange Drops -- Bonds Also Lower, With Most Rails Down | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/disagree-in-narcotic-case.html | Disagree in Narcotic Case | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/the-screen-three-russian-girls-has-its-premiere-at-the-palace-work.html | THE SCREEN; ' Three Russian Girls' Has Its Premiere at the Palace -- Work Is Remake of Soviet Film, 'Girl From Leningrad' | True | By Bosley Crowther | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/bishop-samuel-r-hay-former-head-of-methodism-in-china-and-mexico.html | BISHOP SAMUEL R. HAY; Former Head of Methodism in China and Mexico Dies at 78 | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/promoted-by-union-pacific.html | Promoted by Union Pacific | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/1hs-felix-j-cshane.html | 1HS. FELIX J. /[cSHANE | True | Special to TH YOR TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/widow-62-sent-to-prison-gets-2-to-5-years-for-victimizing-woman-of.html | WIDOW, 62, SENT TO PRISON; Gets 2 to 5 Years for Victimizing Woman of $7,000 | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/rebecca-sampson-u-of-rochester-alumna-will-be-wed-to-dr-thomas-ro.html | Rebecca Sampson, U. of Rochester Alumna, Will Be Wed to Dr. Thomas Ro Kirk in June | True | Special to THE NEW YORK TnUES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/changes-in-borden-company.html | Changes in Borden Company | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/new-general-secretary-of-tract-organization.html | New General Secretary Of Tract Organization | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/german-antinazi-killed-mierendorff-underground-aide-dies-in-leipzig.html | GERMAN ANTI-NAZI KILLED; Mierendorff, Underground Aide, Dies in Leipzig Bombing | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/brooks-h-stanage-assistant-chief-traffic-officer-for-st-louisfrisco.html | BROOKS H. STANAGE; Assistant Chief Traffic Officer for St. Louis-Frisco Railway | True | Special to TIrE NEW YOBK Trss. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/screen-news-here-and-in-hollywood-producers-corporation-seeks-joan.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Producers Corporation Seeks Joan Blondell for Musical -- 'Our Town' Revival Here | True | Special to THE NEW YORK TIMES. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/patiick-a-donovan.html | PATIICK A. DONOVAN | True | Special to TI Nw' YORc TS. | C1B 614993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/tobacco-decree-in-jersey-attacked-payments-to-lawyers-cited-by.html | TOBACCO DECREE IN JERSEY ATTACKED; Payments to Lawyers Cited by Stockholders' Group Before Suit's Dismissal | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/distillery-shares-hit-by-opa-ruling-american-loses-7-78-points.html | DISTILLERY SHARES HIT BY OPA RULING; American Loses 7 7/8 Points After Base Prices Are Set for Stock Owners' Whisky DISTILLERY SHARES HIT BY OPA RULING | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/no-leniency-for-bulgaria-nations-policy-deplored-in-contrast-with.html | No Leniency for Bulgaria; Nation's Policy Deplored in Contrast With That of Yugoslavia and Greece | True | A. HADJES | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/childs-case-deferred-preferred-stockholders-ask-that-2000000-be-set.html | CHILDS CASE DEFERRED; Preferred Stockholders Ask That $2,000,000 Be Set Aside | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/daughter-to-john-d-maxwells.html | Daughter to John D. Maxwells | True | Special to THE IEW YOR s. | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/books-authors.html | Books -- Authors | True | | C1B 614993 |
| 1944-02-05 | 1944-02-05 | https://www.nytimes.com/1944/02/05/archives/paper-salvage-increased-educational-campaign-brings-7ton-rise-in.html | PAPER SALVAGE INCREASED; Educational Campaign Brings 7-Ton Rise in One Area | True | | C1B 614993 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/miss-e-s-thoivipsolq-air-cadets-bride-first-methodist-church-new.html | MISS E. S. THOIVIPSOlq AIR CADET'S BRIDE; First Methodist Church, New Haven, Scene of Her Marriage to Arthur D. Dodge 2d | True | Special to l,n. Nv YOR Trs. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/army-aids-april-voting.html | Army Aids April Voting | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/carmen-to-aid-diet-kitchen.html | Carmen' to Aid Diet Kitchen | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/wlb-decides-to-expedite-its-schedule-by-adding-4-alternate-public.html | WLB Decides to Expedite Its Schedule By Adding 4 Alternate Public Members | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/more-international-cooperation-in-cultural-field-planned-by-our.html | More International Cooperation in Cultural Field Planned by Our State Department | True | By Benjamin Fine | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/boys-house-plans-doubled-capacity-full-new-floor-will-be-opened-in.html | BOYS HOUSE PLANS DOUBLED CAPACITY; Full New Floor Will Be Opened in Haven Operated Here by Community Service | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/railroad-club-to-meet.html | Railroad Club to Meet | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/dr-hardin-w-reynolds.html | DR. HARDIN W. REYNOLDS | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/ask-state-develop-niagaras-power-trustees-of-electric-authority-for.html | ASK STATE DEVELOP NIAGARA'S POWER; Trustees of Electric Authority for Quick Action if Federal Bill Is Delayed | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/american-union-sought-peruvian-official-to-bring-proposal-for.html | AMERICAN UNION SOUGHT; Peruvian Official to Bring Proposal for Federation Here | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/the-death-of-lora-karen-by-roman-mcgougald-249-pp-new-york-simon.html | THE DEATH OF LORA KAREN. By Roman McGougald. 249 pp. New York: Simon & Schuster. $2. | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/daughter-to-mrs-burt-lee.html | Daughter to Mrs. Burt Lee | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/race-and-crime-social-milieu-not-human-stock-is-the-decisive-factor.html | Race and Crime; Social Milieu, Not Human Stock, Is the Decisive Factor | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/ontario-official-backs-plan.html | Ontario Official Backs Plan | True | | C1B 618037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/dartmouth-downs-cornell-five-5846-indians-complete-sweep-of-8.html | DARTMOUTH DOWNS CORNELL FIVE, 58-46; Indians Complete Sweep of 8 League Games as Brindley Notches 23 Points | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/i-mayor-pays-tribute-to-negroes.html | i Mayor Pays Tribute to Negroes' | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/ann-de-windt-bride-of-a-tennis-player-wed-to-ensign-ted-schroeder.html | ANN DE WINDT BRIDE OF A TENNIS PLAYER; Wed to Ensign Ted Schroeder, Former Singles Champion | True | Special to THE NW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/sion-j-king-sr.html | SION J. KING SR. | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/vdiscs-by-millions.html | V-Discs' By Millions | True | By Paul J.c. Friedlander | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/the-savage-code-that-rules-japan-torture-and-massacre-of-prisoners.html | The Savage Code That Rules Japan; Torture and massacre of prisoners is more than a military policy of the enemy; it is part of his religion. It parallels the Nazi doctrine. | True | By Otto D. Tolischus | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/soviet-union-seen-on-a-new-diplomatic-tack-return-to-old-spheres-of.html | SOVIET UNION SEEN ON A NEW DIPLOMATIC TACK; Return to Old Spheres of Influence Policy Is Suggested by Her Moves | True | By James B. Reston | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/british-grog-too-strong-for-president-roosevelt.html | British Grog Too Strong For President Roosevelt | True | By the United Press. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/rev-thomas-lacey-of-brooklyn-dead-rector-of-episcopal-church-of.html | REV. THOMAS LACEY OF BROOKLYN DEAD; Rector of Episcopal Church of Redeemer for 41 Years -- A Priest Half-Century | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/adele-grant-_ntals-i-she-is-wed-to-staff-sgtjohn-wi-lynn.html | ADELE GRANT' _N{1tALS I; She Is Wed to' Staff sgt .:John W.I Lynn', Who'Sem/edLini'lalN I | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/mrs-john-d-ware.html | MRS. JOHN D. WARE | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/first-lady-hails-merchant-crews-at-brooklyn-center-she-cites-heroic.html | FIRST LADY HAILS MERCHANT CREWS; At Brooklyn Center She Cites Heroic Tasks Performed Without Glamour | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/other-fronts.html | OTHER FRONTS | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/german-days-communiques.html | German; Day's Communiques | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/atolls-cost-is-held-below-large-islands-vandegrift-stresses-toll-in.html | ATOLLS' COST IS HELD BELOW LARGE ISLANDS; Vandegrift Stresses Toll in Jungle Fighting | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/our-growth-in-art-a-new-and-truer-perspective-in-studying-american.html | OUR GROWTH IN ART; A New and Truer Perspective in Studying American Development Made Possible | True | By Edward Alden Jewell | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/to-hear-madeline-webb-case.html | To Hear Madeline Webb Case | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/willliam-a-cochran.html | WILLLIAM A. COCHRAN | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/in-the-field-of-travel-lively-february-seen-for-snow-country.html | IN THE FIELD OF TRAVEL; Lively February Seen for Snow Country -- Florida Orange Blossom Time Nears | True | By Diana Rice | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 618037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/dr-kilpatrick-urges-world-cooperation-calls-on-public-to-convince.html | DR. KILPATRICK URGES WORLD COOPERATION; Calls on Public to Convince Senate of Need for Unity | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/joan-dillon-alumna-of-bennett-is-fiancee-of-lieut-henry-g-hay-army.html | Joan Dillon, Alumna of. Bennett, Is Fiancee Of Lieut. Henry G. Hay, Army Bomber Ptlot | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/british.html | British | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/2-ticket-clerks-seized-women-and-employer-accused-of-mulcting-rail.html | 2 TICKET CLERKS SEIZED; Women and Employer Accused of Mulcting Rail Travelers | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/35-transports-fly-1970-miles-over-sea-planes-on-way-to-india-cross.html | 35 TRANSPORTS FLY 1,970 MILES OVER SEA; Planes, on Way to India, Cross From Brazil to Africa | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/notes-on-science-soap-protects-cotton-fabrics-tougher-surface.html | NOTES ON SCIENCE; Soap Protects Cotton Fabrics -- Tougher Surface Finishes | True | W. K. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/we-open-our-major-offensive-in-the-pacific-from-the-marshalls-our.html | WE OPEN OUR MAJOR OFFENSIVE IN THE PACIFIC; From the Marshalls Our Road Leads To the Philippines and Tokyo | True | By Hanson W. Baldwin | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/negro-fliers-praised-arnold-acclaims-bag-of-dozen-germans-over.html | NEGRO FLIERS PRAISED; Arnold Acclaims Bag of Dozen Germans Over Nettuno | True | By Wireless To the New York Times. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/missanne-w-platt-engaged-to-marry-sophomore-at-sarah-lawrence.html | MISSANNE W. PLATT ENGAGED TO MARRY; Sophomore at Sarah Lawrence Bride-Elect of Midshipman Merton O. Van Orden, USN | True | Special to Tm ATw YOP. m TXMS. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/drama-mailbag.html | DRAMA MAILBAG | True | L EMST,N. : | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/hoare-calls-issue-on-spain-solvable-british-envoy-sees-no-conflict.html | HOARE CALLS ISSUE ON SPAIN SOLVABLE; British Envoy Sees No Conflict if Madrid Is 'Really Neutral' | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/from-tough-guy-to-dean-of-lourdes-a-resume-of-the-career-of-charles.html | FROM TOUGH GUY TO DEAN OF LOURDES; A Resume of the Career of Charles Bickford, Actor And Mine Owner | True | By A.h. Weiler | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/cynthia-blanoke-is-wed-in-jersey-married-in-essex-fells-church-to.html | CYNTHIA BLANOKE IS WED IN JERSEY; [Married in Essex Fells Church to Lt. Theodore. Bartholow, Navy Engineering Corps | True | Special to IqEw YORK TrS. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/i-subala-davidson-wed-in-georgiai.html | I Subala Davidson Wed in Georgiai | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/miss-meyerkort-a-brideii4ueei-ts-to-stewart-maurice-dall-in-i-i-i.html | MISS MEYERKORT ' . A. BRiDEiI4!UEEI, tS; . to Stewart Maurice Dall in I I: i . .F.ar Rockaway Church Jl | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/dr-day-says-study-of-russia-is-vital-replying-to-critics-of-cornell.html | DR. DAY SAYS STUDY OF RUSSIA IS VITAL; Replying to Critics of Cornell, He Calls for Understanding of Great World Powers | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/an-alarming-report-as-we-go-marching-by-john-t-flynn-272-pp-new.html | An Alarming Report; AS WE GO MARCHING. By John T. Flynn. 272 pp. New York: Doubleday, Doran & Co. $2. | True | By John MacCormac | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/cultural-propaganda.html | Cultural Propaganda | True | DR. PAUL NETTL. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/aid-for-veterans-colleges-planning-to-aid-men-who-desire-postwar.html | Aid for Veterans; Colleges Planning to Aid Men Who Desire Post-War Training | True | | C1B 618037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/penn-crushes-columbia-quintet-53-to-28-st-josephs-wins-6649-from-st.html | Penn Crushes Columbia Quintet, 53 to 28; St. Joseph's Wins, 66-49, From St. Francis; PENN QUINTET TOPS COLUMBIA, 53 TO 28 | True | By Louis Effrat | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/british-church-paper-urges-a-fourth-term-criticizes-dewey-as.html | BRITISH CHURCH PAPER URGES A FOURTH TERM; Criticizes Dewey as Tending Toward Isolation | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/boxing-too-cruel-for-japanese.html | Boxing Too Cruel for Japanese | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/review-1-no-title-the-open-gate-by-kate-seredy-illustrated-by-the.html | Review 1 -- No Title; THE OPEN GATE. By Kate Seredy. Illustrated by the author. 280 pp. New York: The Viking Press. $2.50. | True | By Anne T. Eaton | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/army-and-navy-set-third-college-test-will-measure-students-aptitude.html | ARMY AND NAVY SET THIRD COLLEGE TEST; Will Measure Students' Aptitude for Specialized Programs on March 15 | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/mrs-frederick-w-gross.html | MRS. FREDERICK W. GROSS | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/aef-studies-mapped-25-officers-and-men-to-take-manchester.html | AEF STUDIES MAPPED; 25 Officers and Men to Take Manchester University Course | True | By Wireless To the New York Times. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/moscow-explains-view-on-yugoslavs-tass-assails-mikhailovitch-in.html | MOSCOW EXPLAINS VIEW ON YUGOSLAVS; Tass Assails Mikhailovitch in Discussing Rejection of Offer of Treaty | True | By Wireless To the New York Times. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/attacks-costplus-plan-senator-murray-calls-it-a-wasteful-method.html | ATTACKS COST-PLUS PLAN; Senator Murray Calls It a Wasteful Method | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/moors-deny-axis-ties.html | Moors Deny Axis Ties | True | By Wireless To the New York Times. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/son-to-henry-l-pergusons-jr.html | Son to Henry L. Pergusons Jr. | True | Special to TL NIW YOR TzS. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/dr-ernest-c-wareing-methodist-editor-ehead-of-the-western-christian.html | DR. ERNEST C. WAREING; Methodist Editor E-Head of the Western Christian Advocate | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/russias-autonomy-act-puzzles-her-partners-other-nations-are-quite.html | RUSSIA'S AUTONOMY ACT PUZZLES HER PARTNERS; Other Nations Are Quite Apparently Uncertain of New Powers Given 16 Members of U.S.S.R. | True | By Edwin L. James | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/mumbojumble-nonce-by-michael-brandon-181-pp-new-york-cowardmccann.html | Mumbo-Jumble; NONCE. By Michael Brandon. 181 pp. New York: Coward-McCann. $2.50. | True | By William du Bois | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/tunney-discovers-a-threat-to-louis-crown-in-seaman-on-duty-in.html | Tunney Discovers a Threat to Louis' Crown In Seaman on Duty in Pacific Battle Area | True | By the United Press. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/a-missionarys-picture-of-japan-my-life-with-the-enemy-by-phyllis.html | A Missionary's Picture of Japan; MY LIFE WITH THE ENEMY. By Phyllis Argall, 290 pp. New York: The Macmillan Company. $3. | True | By John Goette | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/gaudy-cinderella-shade-of-sycamore-by-percy-marks-296-pp-new-york.html | Gaudy Cinderella SHADE OF SYCAMORE. By Percy Marks. 296 pp. New York: Reynal & Hitchcock. $2.50. | True | RUTH BOORSTIN. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/shaikh-masita-ismail-hindu-dance-exponent-seen-at-famous-old.html | SHAIKH MASITA ISMAIL; Hindu Dance Exponent Seen at Famous Old Cabarets Here | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/feltusmann.html | Feltus--Mann | True | Special to T N YoK TLS. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/new-york.html | New York | True | | C1B 618037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/the-queen-of-spades-by-hc-bailey-231-pp-new-york-crime.html | THE QUEEN OF SPADES. By H.C. Bailey. 231 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/dartmouth-a-and-b-squads-lead-middleburys-skiers-at-hanover.html | Dartmouth A and B Squads Lead Middlebury's Skiers at Hanover; DARTMOUTH TEAMS LEAD SKI CARNIVAL | True | By Robert F. Kelley | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/berlin-as-reichsruin-report-via-budapest-says-citys-center-is.html | BERLIN AS 'REICHSRUIN'; Report via Budapest Says City's Center Is 'Mostly Demolished' | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/new-blow-awaited-heavy-losses-inflicted-on-germans-striking-back.html | NEW BLOW AWAITED; Heavy Losses Inflicted on Germans Striking Back Near Rome | True | By Milton Bracker | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/stocks-in-january-gained-789856113-average-price-of-all-shares-on.html | STOCKS IN JANUARY GAINED $789,856,113; Average Price of All Shares on Exchange Here Increased From $31.96 to $32.47 | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/article-11-no-title-homefront-dangers.html | Article 11 -- No Title; Home-Front Dangers | True | By Luther Huston | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/pruning-fruit-trees-a-more-abundant-harvest-rewards-the-careful.html | PRUNING FRUIT TREES; A More Abundant Harvest Rewards the Careful Removal of Useless Wood | True | By Norman H. Foote | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/monitoring-those-megacycles.html | MONITORING THOSE MEGACYCLES | True | W.T. ARMS. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/edwardsngr-thgrnes.html | :Edwards--Ngr thgrNes | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/guatemalans-may-serve-us.html | Guatemalans May Serve U.S. | True | By Cable To the New York Times. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/percy-g-lapey-buffalo-underwriters-exhead-founded-firm-39-years-ago.html | PERCY G. LAPEY; Buffalo Underwriters Ex-Head Founded Firm 39 Years Ago | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/political-parade.html | POLITICAL PARADE | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/18-mens-clubs-to-be-guests.html | 18 Men's Clubs to Be Guests | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/to-lecture-on-great-symphonies.html | To Lecture on Great Symphonies | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/news-of-night-clubs-gracie-fields-signs-for-cafe-engagement-david.html | NEWS OF NIGHT CLUBS; Gracie Fields Signs for Cafe Engagement -- David Wolper Leases Florida Spot | True | By Louis Calta | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/breaking-up-of-nova-lends-new-interest-to-one-theory-of-origin-of.html | Breaking Up of Nova Lends New Interest to One Theory of Origin of Solar System | True | By Waldemar Kaempffert | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/constance-pierce-bryn-mawr-girl-fiancee-of-lti.html | CONSTANCE PIERCE; Bryn Mawr Girl Fiancee of Lt.I | True | SpecI tO HEW | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/skipper-retired-at-67-back-at-sea-helping-us-forces-win-battles.html | Skipper, Retired at 67, Back at Sea Helping U.S. Forces Win Battles | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/canadian-premier-stays-politicians-latest-speech-said-to-have.html | CANADIAN PREMIER STAYS POLITICIANS; Latest Speech Said to Have Convinced House That War Is First Issue in Nation | True | By P.j. Philip | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/sidney-e-smith.html | SIDNEY E. SMITH | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/miss-gloria-cohen-brideelect.html | Miss Gloria Cohen Bride-Elect | True | | C1B 618037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/caladium-for-dull-corners.html | CALADIUM FOR DULL CORNERS | True | N.R.S. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/muted-death-the-life-and-death-of-little-jo-by-robert-bright.html | Muted Death; THE LIFE AND DEATH OF LITTLE JO. By Robert Bright. Illustrations by the author. 216 pp. Garden City, New York: Doubleday, Doran. $2. | True | By Isabelle Mallet | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/uruguay-dooms-germans-six-get-5-to-13-years-in-plot-to-nazify-the.html | URUGUAY DOOMS GERMANS; Six Get 5 to 13 Years in Plot to Nazify the Country | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/dr-janet-aiken-dies-former-educator-walked-barefoot-to-city-hall-to.html | DR. JANET AIKEN DIES; FORMER EDUCATOR; Walked Barefoot to City Hall to Protest Shoe Rationing | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/the-french-retreat-war-diary-by-jean-malaquais-translated-by-peter.html | The French Retreat; WAR DIARY, By Jean Malaquais. Translated by Peter Grant. 246 pp. New York: Doubleday, Doran & Co. $2.75. | True | By Kay Boyle | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/safe-deposit-men-to-meet.html | Safe Deposit Men to Meet | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/bars-easing-of-ban-on-civilian-output-wpb-says-war-dictates-step.html | BARS EASING OF BAN ON CIVILIAN OUTPUT; WPB Says War Dictates Step -- Inner Spring Mattresses Hit -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/federal-vote-foes-balked-in-senate-on-point-of-quorum-barkley.html | FEDERAL VOTE FOES BALKED IN SENATE ON POINT OF QUORUM; Barkley Brings Quick End to Saturday Sitting as His Side Is Outnumbered | True | By C.p. Trussell | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/dig-out-of-that-foxhole.html | DIG OUT OF THAT FOX-HOLE?" | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/ask-food-aid-cover-only-low-incomes-senate-stamp-plan-advocates.html | ASK FOOD AID COVER ONLY LOW INCOMES; Senate Stamp Plan Advocates Offer $500,000,000 Version | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/books-and-authors.html | Books and Authors | True | C.M. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/reluctant-banker-the-harvest-is-late-by-j-hyatt-downing-309-pp-new.html | Reluctant Banker THE HARVEST IS LATE. By J. Hyatt Downing. 309 pp. New York: William Morrow & Co. $2.50. | True | EUNICE S. HOLSAERT. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/soviet-rebuilding-ahead-of-program-restoration-of-rich-farming.html | SOVIET REBUILDING AHEAD OF PROGRAM; Restoration of Rich Farming Regions Is Getting Priority, Official Report Shows | True | By W.h. Lawrence | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/ebond-buyers-set-city-record-in-day-individuals-purchases-now-53-of.html | E-BOND BUYERS SET CITY RECORD IN DAY; Individuals' Purchases Now 53% of Quota -- Over-All Total Here at 86% | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/fighting-yachtsmen-the-navy-hunts-the-cgr-no-3070-by-lieut-lawrance.html | Fighting Yachtsmen; THE NAVY HUNTS THE CGR No. 3070. By Lieut. Lawrance Thompson, USNR. Illustrated from photographs. 150 pp. New York: Doubleday, Doran & Co. $1.75. | True | By Pfc. Austin Stevens | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/brotherhood-of-man.html | BROTHERHOOD OF MAN | True | GRANT V. FRAZER. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/pittsburgh-steel-clears-1734222-profit-for-43-equal-to-1065-a.html | PITTSBURGH STEEL CLEARS $1,734,222; Profit for '43 Equal to $10.65 a Preferred Share -- Other Corporate Earnings | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/events-of-interest-in-shipping-world-appeal-made-for-clothes-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; Appeal Made for Clothes for Merchant Seamen Held as Prisoners in Germany | True | | C1B 618037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/miss-irene-f-valente-daughter-of-jurist-bride-of-lt-thomas-f-moody.html | Miss Irene F. Valente, Daughter of Jurist, Bride of Lt. Thomas F. Moody Jr. of Navy | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/about-.html | About -- | True | L.H.R. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/h-warfield-dead-hospital-official-superintendent-of-st-johns.html | H. WARFIELD DEAD; HOSPITAL OFFICIAL; Superintendent of St. John's Riverside, Yonkers, Was at Peck Memorial Until 1930 | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/indian-legends-in-the-garden-of-the-home-god-a-retelling-of-a.html | Indian Legends; IN THE GARDEN OF THE HOME GOD. A Retelling of a Navajo Tale. By Margaret Erwin Schevill. Plates by Louie Ewing after drawings of the author. 25 pp. Santa Fe, New Mexico: Santa Fe Press. $2. | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/an-elizabethan-scholar-surveys-the-literary-scene-from-shakespeare.html | An Elizabethan Scholar Surveys the Literary Scene; FROM SHAKESPEARE TO JOYCE: AUTHORS AND CRITICS; LITERATURE AND LIFE. By Elmer Edgar Stoll. 442 pp. New York: Double-day, Doran & Co. $3.50. | True | By Mark Schorer | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/i-jacqueline-montgomery-bride-i.html | I Jacqueline Montgomery Bride I | True | Special to T NEar YORK TES. I | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/50-per-cent-here-see-postwar-depression-but-only-25-per-cent-expect.html | 50 Per Cent Here See Post-War Depression, But Only 25 Per Cent Expect to Be Worse Off | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/brokers-here-war-on-5-profit-limit-security-dealers-association.html | BROKERS HERE WAR ON 5% PROFIT LIMIT; Security Dealers Association Calls on the SEC to Order Referendum by NASD | True | By Burton Crane | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/one-nazi-field-taken-care-of.html | One Nazi Field "Taken Care Of" | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/3000-foster-homes-in-city-area-asked-burke-opens-campaign-among.html | 3,000 FOSTER HOMES IN CITY AREA ASKED; Burke Opens Campaign Among Queens Residents for Care of Needy Children | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/furniture-painting.html | Furniture Painting | True | By Mary Madison | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/the-way-it-seems-to-some.html | THE WAY IT SEEMS TO SOME | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/cambridge-harriers-triumph.html | Cambridge Harriers Triumph | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/customers-brokers-meeting.html | Customers Brokers' Meeting | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/federal-control-of-schools-noted-dean-carmen-of-columbia-sees-dire.html | FEDERAL CONTROL OF SCHOOLS NOTED; Dean Carmen of Columbia Sees 'Dire Consequences' Unless Rising Trend Is Checked | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/19-islands-captured.html | 19 Islands Captured | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/rubber-output-rising-synthetic-production-in-january-neared-50000.html | RUBBER OUTPUT RISING; Synthetic Production in January Neared 50,000 Tons | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/blaze-destroys-factory-nuns-sound-alarm-as-service-at-nursery-is.html | BLAZE DESTROYS FACTORY; Nuns Sound Alarm as Service at Nursery Is Interrupted | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/getting-up-the-ice.html | GETTING UP THE ICE | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and In the Classroom | True | | C1B 618037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/southern-pines-show.html | SOUTHERN PINES SHOW | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/rush-to-colleges-in-peace-forecast-record-enrollment-heaviest-in.html | RUSH TO COLLEGES IN PEACE FORECAST; Record Enrollment, Heaviest in Engineering and Science, Predicted by Educator | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/to-apeal-case-of-negro-civil-liberties-union-to-fight-separate.html | TO APEAL CASE OF NEGRO; Civil Liberties Union to Fight Separate Draft Quotas | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/american-inspiration.html | AMERICAN INSPIRATION | True | By Virginia Pope | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/tojo-tells-japan-fate-is-at-stake-warns-war-is-increasing-in.html | TOJO TELLS JAPAN FATE IS AT STAKE; Warns War Is 'Increasing in Ferocity' and Future May Be Decided Now | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/nominated-for-reelection.html | Nominated for Re-election | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/memorial-concert-for-dr-john-elliott-fekete-leads-chamber-group-in.html | MEMORIAL CONCERT FOR DR. JOHN ELLIOTT; Fekete Leads Chamber Group in Haydn C Major Symphony | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/azi-diversion-bid-in-morocco-seen-nationalist-outbreak-viewed-as.html | AZI DIVERSION BID IN MOROCCO SEEN; Nationalist Outbreak Viewed as Attempt to Make Allies Keep Big Force There | True | By Wireless To the New York Times. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/maryland-papers-raise-rates.html | Maryland Papers Raise Rates | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/hollanders-sharpen-their-knives-the-lion-rampant-the-story-of.html | Hollanders Sharpen Their Knives; THE LION RAMPANT: The Story of Holland's Resistance to the Nazis. By L. de Jong and Joseph W.F. Stoppelman. Illustrated with photographs, vii+386 pp. New York: Querido, Inc., 381 Fourth Avenue. $3. | True | By Richard Match | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/the-rialto-gossip-miss-crawford-expects-to-produce-new-raphaelson.html | THE RIALTO GOSSIP; Miss Crawford Expects to Produce New Raphaelson Play -- Other Notes | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/rally-in-cotton-wipes-out-losses-smallscale-pricefixing-enables.html | RALLY IN COTTON WIPES OUT LOSSES; Small-Scale Price-Fixing Enables Traders to Offset Earlier Declines | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/the-economics-of-sound-health-civilization-and-disease-by-henry-e.html | The Economics of Sound Health; CIVILIZATION AND DISEASE. By Henry E. Sigerist. Illustrated. 255 pp. Ithaca, N.Y.: Cornell University Press. $3.75. | True | By M.f. Ashley Montagu | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/jade-outpoints-brown.html | Jade Outpoints Brown | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/requisites-for-the-lyric-drama-operas-that-endure-in-the-repertory.html | REQUISITES FOR THE LYRIC DRAMA; Operas That Endure in the Repertory -- Sources of Their Strength | True | By Olin Downes | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/pope-aids-homeless-italians.html | Pope Aids Homeless Italians | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/when-dog-turns-actor-hes-a-good-trouper-says-a-noted-trainer-but-it.html | When Dog Turns Actor; He's a good trouper, says a noted trainer, but it takes patience to teach him stage business. | True | By John Butler | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/pay-tribute-to-franklin-camp-fire-girls-and-school-lay-wreaths-at.html | PAY TRIBUTE TO FRANKLIN; Camp Fire Girls and School Lay Wreaths at Statue | True | | C1B 618037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/wewak-is-battered-with-108-tons-of-bombs-as-13-more-japanese-planes.html | Wewak Is Battered With 108 Tons of Bombs As 13 More Japanese Planes Fail at Rabaul | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/cost-to-govern-new-auto-gasoline-quality-to-exceed-prewar-days.html | Cost to Govern New Auto Gasoline; Quality to Exceed Pre-War Days; Standard Oil Company of Indiana Says Fuel Will Be as Good as Engines Can Use, and No Better -- Aviation Considered | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/postwar-voice-urged-for-labor-wallace-says-it-must-equal-industrys.html | POST-WAR VOICE URGED FOR LABOR; Wallace Says It Must Equal Industry's as the Government Takes Hand in Reconversion | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/honored-by-eichler-associates.html | Honored by Eichler Associates | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/smoldering-volcano.html | SMOLDERING VOLCANO | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/cluffmower.html | CluffMower | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/george-h-hartel.html | GEORGE H. HARTEL | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/capt-jl-denig-dies-in-action.html | Capt. J.L. Denig Dies in Action | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/col-jl-bevans-army-doctor-dies-chief-surgeon-of-third-army-corps-in.html | COL. J.L. BEVANS, ARMY DOCTOR, DIES; Chief Surgeon of Third Army Corps in France in the First World War, Won D.S.M. | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/10-missing-at-sea-in-naval-plane.html | 10 Missing at Sea in Naval Plane | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/goering-seen-at-russian-front.html | Goering Seen at Russian Front | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/dewey-in-the-running-while-sticking-to-job-governor-is-silent-on.html | DEWEY IN THE RUNNING WHILE STICKING TO JOB; Governor Is Silent on Presidency, but State Leaders Line Up Delegates | True | By Warren Moscow | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/mrs-bernice-c-bost.html | MRS. BERNICE C. BOST | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/miss-marie-hansen-becomes-affianced-troth-to-lt-d-w-nussbaum-ivava.html | MISS MARIE HANSEN BECOMES AFFIANCED; Troth to Lt. D. W. Nussbaum, IVava! Air Arm, Announced | True | pecial to TIE NEW YORK TIAfES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/brave-albion-the-story-of-england-by-beatrice-curtis-brown-and.html | Brave Albion; THE STORY OF ENGLAND. By Beatrice Curtis Brown and Helen Arbuthnot. Illustrated by Gustaf Tenggren. 51 pp. New York: Random House. $1. | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/oldfashioned-hot-foot.html | OLD-FASHIONED HOT FOOT | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/seabees-save-plane-salvage-250000-catalina-as-sideline-job-in.html | SEABEES SAVE PLANE; Salvage $250,000 Catalina as Sideline Job in Solomons | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/john-b-weber.html | JOHN B. WEBER | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/father-of-12-is-volunteer.html | Father of 12 Is Volunteer | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/yugoslav-envoy-replies-mr-fotitch-cites-his-record-in-answer-to.html | Yugoslav Envoy Replies; Mr. Fotitch Cites His Record in Answer to Critics | True | CONSTANTIN FOTITCH, | C1B 618037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/us-navy-fliers-with-raf-busy.html | U.S. Navy Fliers With RAF Busy | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/-continuous-performance-in-the-russian-theatre.html | " CONTINUOUS PERFORMANCE" IN THE RUSSIAN THEATRE | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/russia-hits-delinquency-tightens-school-program-curbs-childrens.html | RUSSIA HITS DELINQUENCY; Tightens School Program, Curbs Children's Movie Attendance | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/victory-garden-courses.html | VICTORY GARDEN COURSES | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/hotel-in-maine-the-american-house-bp-virginia-chase-illustrated-by.html | Hotel in Maine THE AMERICAN HOUSE. Bp Virginia Chase. Illustrated by Janet Nelson. 246 pp. New York: Duell, Sloane & Pearce. $2.75. | True | BEATRICE SHERMAN. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/samuel-naitove.html | SAMUEL NAITOVE | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/toward-tokyo.html | Toward Tokyo | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/holidays-in-the-poconos.html | HOLIDAYS IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/postal-revenues-in-1943-first-to-exceed-billion.html | Postal Revenues in 1943 First to Exceed Billion | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/arab-backs-allies-cause-yemen-delegate-to-cairo-talks-praises.html | ARAB BACKS ALLIES' CAUSE; Yemen Delegate to Cairo Talks Praises Democracy | True | By Wireless To the New York Times. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/50-of-us-wounded-restored-to-duty-army-surgeons-operating-just.html | 50% OF U.S. WOUNDED RESTORED TO DUTY; Army Surgeons Operating Just Behind Battle Lines Have Saved Numerous Lives | True | By Turner Catledge | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/overdose-of-pills-kills-cr-holmes-grandson-of-fleischmann-the-yeast.html | OVERDOSE OF PILLS KILLS C.R. HOLMES; Grandson of Fleischmann, the Yeast Company Founder, Ends Life in Apartment | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/postwar-mergers-on-big-scale-seen-sylvania-official-forecasts-trend.html | POST-WAR MERGERS ON BIG SCALE SEEN; Sylvania Official Forecasts Trend Among Industries to Meet Competition | True | By Thomas F. Conroy | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/asks-economizing-of-natural-gas-nelson-wpb-chief-warns-of-a.html | ASKS ECONOMIZING OF NATURAL GAS; Nelson, WPB Chief, Warns of a 'Critical Shortage' in the Appalachian Region | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/voionmaa-to-head-finnish-opposition-antitanner-faction-growing-in.html | VOIONMAA TO HEAD FINNISH OPPOSITION; Anti-Tanner Faction Growing in Influence -- Labor Wants to Attend I.L.O. Parley | True | By Cable To the New York Times. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/the-nation.html | THE NATION | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/leaves-film-corporation-hermann-g-place-to-return-to-the-banking.html | LEAVES FILM CORPORATION; Hermann G. Place to Return to the Banking Business | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/lithuanians-here-ask-roosevelt-aid-first-national-convention-sends.html | LITHUANIANS HERE ASK ROOSEVELT AID; First National Convention Sends Plea for Restoration of Nation's Independence | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/reich-warships-routed-british-light-craft-damage-a-destroyer-fire.html | REICH WARSHIPS ROUTED; British Light Craft Damage a Destroyer, Fire Minesweeper | True | | C1B 618037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/1141-nlrb-cases-filed-here-in-1943-regional-director-says-almost-a.html | 1,141 NLRB CASES FILED HERE IN 1943; Regional Director Says Almost a Million Workers Were Involved in Disputes | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/price-trend-down-in-grain-markets-wheat-rises-early-but-falls-rye.html | PRICE TREND DOWN IN GRAIN MARKETS; Wheat Rises Early but Falls, Rye and Oats Lose on Day, Barley Irregular | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/nitrate-workers-in-chile-strike.html | Nitrate Workers in Chile Strike | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/republcans-rule-on-rooms-at-chicago-convention-subcommittee-puts.html | REPUBLCANS RULE ON ROOMS AT CHICAGO; Convention Subcommittee Puts Applications in State Hands | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/pressure-on-spain-to-alter-course-allies-are-now-ready-to-take-risk.html | PRESSURE ON SPAIN TO ALTER COURSE; Allies Are Now Ready to Take Risk of Applying Strong Measures to Franco | True | By Harold Denny | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/john-sloan-1varries-i-noted-artist-72-weds-heleni-farr-32-in-santa.html | JOHN SLOAN 1VIARRIES; I Noted Artist, 72, Weds HelenI Farr, 32, in Santa Fe, N.M. I | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/music-of-the-people.html | Music of the People | True | JJT.T S. IF ,.G.IVIEI STEE. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/3-more-isles-won-southern-tip-of-giant-kwajalein-atoll-taken-after.html | 3 MORE ISLES WON; Southern Tip of Giant Kwajalein Atoll Taken After 4-Day Battle | True | By George F. Horne | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/asbury-park-conventions.html | ASBURY PARK CONVENTIONS | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/partisans-recapture-key-bosnian-towns-capture-of-vakuf-and-kupres.html | PARTISANS RECAPTURE KEY BOSNIAN TOWNS; Capture of Vakuf and Kupres Breaks Drive to Split Forces | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/fight-treasury-ad-bill-opponents-move-after-surprise-report-by.html | FIGHT TREASURY AD BILL; Opponents Move After Surprise Report by House Committee | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/gen-brereton-in-london-former-commander-of-ninth-air-force-at-lord.html | GEN. BRERETON IN LONDON; Former Commander of Ninth Air Force at Lord Mayor's Dinner | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/shot-down-25-planes-marine-flier-missing-lieut-hanson-of.html | SHOT DOWN 25 PLANES, MARINE FLIER MISSING; Lieut. Hanson of Massachusetts Was in 'Flying Corsairs' | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/pair-of-good-ones-a-note-or-two-on-mexican-hayride-and-the-cherry.html | PAIR OF GOOD ONES; A Note or Two on 'Mexican Hayride' And 'The Cherry Orchard' | True | By Lewis Nichols | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/tinfish-club-at-dance-members-are-marine-cadets-from-ships-lost-at.html | TIN-FISH CLUB AT DANCE; Members Are Marine Cadets From Ships Lost at Sea | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/nicaragua-honors-americans.html | Nicaragua Honors Americans | True | By Cable To the New York Times. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/cancer-lecture-heard-50-westchester-teachers-attend-final-session.html | CANCER LECTURE HEARD; 50 Westchester Teachers Attend Final Session in Series | True | | C1B 618037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/heads-creative-work-for-bbdo-on-west-coast.html | Heads Creative Work For BBDO on West Coast | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/british-hospital-aided-us-navy-men-hand-over-fund-to-institution.html | BRITISH HOSPITAL AIDED; U.S. Navy Men Hand Over Fund to Institution Aiding Seamen | True | By Wireless To the New York Times. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/mrs-cg-janus-has-son.html | Mrs. C.G. Janus Has Son | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/rev-dr-at-broek-reading-pa-pastor-a-leader-in-reformed-church.html | REV. DR. A.T. BROEK; Reading, Pa., Pastor a Leader in Reformed Church Activities | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/mrs-john-hamilton-in-hospital.html | Mrs. John Hamilton in Hospital | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/burris-heads-planning-board.html | Burris Heads Planning Board | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/lieut-col-frank-little.html | LIEUT. COL. FRANK LITTLE | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/for-the-beginner.html | For the Beginner | True | By Martha Parker | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/10000-tons-on-reich-in-a-week.html | 10,000 Tons on Reich in a Week | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/dr-gertrude-rand-to-be-guest.html | Dr. Gertrude Rand to Be Guest | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/gets-100-musterout-pay.html | Gets $100 Muster-Out Pay | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/a-gentleman-and-a-murderer-mr-bowling-buys-a-newspaper-by-donald.html | A Gentleman and a Murderer; MR. BOWLING BUYS A NEWSPAPER. By Donald Henderson. 215 pp. New York: Random House. $2. | True | ISAAC ANDERSON. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/defense-held-back-fcc-chairman-says-fly-asserts-house-group-delays.html | DEFENSE HELD BACK, FCC CHAIRMAN SAYS; Fly Asserts House Group Delays Presentation Until Appropriation Is Decided | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/general-smuts-credo-towards-a-better-world-by-jan-smuts-new-york.html | General Smuts' Credo; TOWARDS A BETTER WORLD. By Jan Smuts. New York: Duell, Sloan & Pearce. $2.75. | True | By Stuart Cloete | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/the-dance-what-to-do-some-thoughts-on-the-present-status-of-the.html | THE DANCE: WHAT TO DO?; Some Thoughts on the Present Status of The Native Art -- Week's Programs | True | By John Martin | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/curb-black-market-in-liquor-racket-treasury-agents-seize-property.html | CURB BLACK MARKET IN LIQUOR RACKET; Treasury Agents Seize Property Worth $1,000,000, Get $5,300,000 More Revenue | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/mrs-caruthers-dies-a-legal-aid-pioneer-cofounder-of-justice-society.html | MRS. CARUTHERS DIES; A LEGAL AID PIONEER; Co-Founder of Justice Society, Widow of Attorney, 64 | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/ends-her-life-in-auto-mrs-elizabeth-rathbone-found-dead-at-new-city.html | ENDS HER LIFE IN AUTO; Mrs. Elizabeth Rathbone Found Dead at New City Home | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/harry-james-is-put-in-1a.html | Harry James Is Put in 1-A | True | | C1B 618037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/hunter-degrees-are-given-to-650-graduation-over-educators-key.html | HUNTER DEGREES ARE GIVEN TO 650; Graduation Over, Educators Key Spring Semester to Needs of Wartime | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/styles-by-potter-are-personalized-perhaps-no-other-designer-puts.html | STYLES BY POTTER ARE PERSONALIZED; Perhaps No Other Designer Puts More of Herself Into Her Collections | True | By Virginia Pope | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/muster-pay-aids-set-for-veterans-war-and-navy-departments-tell.html | MUSTER PAY AIDS SET FOR VETERANS; War and Navy Departments Tell Eligibles Where to File Their Applications | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/settlement-with-spain-seen.html | Settlement With Spain Seen | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/backdrop-for-great-poetry-and-prose-literary-england-photographs-by.html | Backdrop for Great Poetry and Prose; LITERARY ENGLAND. Photographs by David Scherman, text by Richard Wilcox. Preface by Christopher Morley. 50 pp. New York: Random House. $4. | True | By D.c. Russell | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/willkie-starts-campaign-in-west-meets-wisconsin-republicans-of-his.html | WILLKIE STARTS CAMPAIGN IN WEST; Meets Wisconsin Republicans of His Primary-Delegate Slate as It Is Completed | True | By James A. Hagerty | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/st-johns-victor-in-overtime-5950-defeats-brooklyn-army-base-five.html | ST. JOHN'S VICTOR IN OVERTIME, 59-50; Defeats Brooklyn Army Base Five After Teams Finish Regular Play at 46-46 | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/liquor-shortage-eased-by-imports-enabled-release-in-domestic.html | LIQUOR SHORTAGE EASED BY IMPORTS; Enabled Release in Domestic Channnels of 83 1/2% in '43 of Total Consumed in '42 | True | By George A. Mooney | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/conversation-piece.html | CONVERSATION PIECE" | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/new-allied-policy-on-french-is-seen-algiers-committee-now-viewed-as.html | NEW ALLIED POLICY ON FRENCH IS SEEN; Algiers Committee Now Viewed as an Asset -- Dropping of Italian King Held Likely | True | By John MacCormac | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/delphiie-i-dod6e-army-aig-bglde-daughter-of-major-in-the-air-forces.html | DELPHIIE I. DOD6E .ARMY.'AI'g BglDE; Daughter Of Major in the Air Forces Wed in White Plains to Pvt, Robert J, Petz | True | Special to TmJo NEW NonE TrrES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/this-is-young-peoples-sunday.html | This Is 'Young People's Sunday' | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/john-w-sheridan.html | JOHN W. SHERIDAN | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/stand-of-spellman-hailed-in-synagogue-archbishops-comdemnation-of.html | STAND OF SPELLMAN HAILED IN SYNAGOGUE; Archbishop's Comdemnation of Bigotry Praised in Sermon | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/paul-p-zingg.html | PAUL P. ZINGG | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/charles-m-mapes-wpb-industrial-specialist-an-engineering-consultant.html | CHARLES M. MAPES; WPB Industrial Specialist an Engineering Consultant to City | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/surplus-demand-shifts-to-jobbers-wpb-regional-redistribution-chief.html | SURPLUS DEMAND SHIFTS TO JOBBERS; WPB Regional Redistribution Chief Says Demand No Longer Comes From Producers | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/here-and-there.html | HERE AND THERE | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/manning-to-confirm-class.html | Manning to Confirm Class | True | | C1B 618037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/redwoods-yield-a-mulch.html | REDWOODS YIELD A MULCH | True | By C.f. Greeves-Carpenter | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/the-new-issues-from-afar.html | THE NEW ISSUES FROM AFAR | True | By la Rue Applegate | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/the-northern-anchor-holds-the-siege-of-leningrad-by-boris.html | The Northern Anchor Holds; THE SIEGE OF LENINGRAD. By Boris Skomorovsky and E.G. Morris. 196 pp. New York: E.P. Dutton & Co. $2.50. | True | By Walter Duranty | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/senator-at-opera-rally-bids-us-heed-tenets-of-jefferson-equality-of.html | Senator at Opera Rally Bids U.S. Heed Tenets of Jefferson; Equality of All Should Mean Exactly That if Our Democracy Is Made to Work After War, Kilgore Asserts | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/new-circumstances.html | NEW CIRCUMSTANCES | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/labor-is-cooler-to-democrats-but-still-backs-party-2-to.html | Labor Is Cooler to Democrats But Still Backs Party, 2 to | True | By George Gallup | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/third-tannhaeuser-given.html | Third 'Tannhaeuser' Given | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/yale-five-crushes-princeton-70-to-40-sweeps-annual-series-with.html | YALE FIVE CRUSHES PRINCETON, 70 TO 40; Sweeps Annual Series With Rival on Early Drive in New Haven Game | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/wpb-not-to-relax-civil-output-curb-traced-to-army-opposition-until.html | WPB NOT TO RELAX CIVIL OUTPUT CURB; Traced to Army Opposition Until New Italian Beachhead Is Firmly Established | True | By Edward A. Morrow | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/ott-rush-sparks-war-bond-voting-sports-popularity-poll-gain-enables.html | OTT RUSH SPARKS WAR BOND VOTING; Sports Popularity Poll Gain Enables Mel to Move Ahead of Ruth Into 3d Place | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/marthur-entered-in-illinois-primary-name-of-col-mccormick-also-put.html | M'ARTHUR ENTERED IN ILLINOIS PRIMARY; Name of Col. McCormick Also Put on Preferential Presidential List | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/navy-46-penn-state-26.html | Navy 46, Penn State 26 | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/rogersbarlow.html | Rogers--Barlow | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/sports-of-the-times-happy-birthday-babe.html | Sports of the Times; Happy Birthday, Babe | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/delay-in-estimate-harbinger-of-tax-advice-of-internal-revenue.html | DELAY IN ESTIMATE HARBINGER OF TAX; Advice of Internal Revenue Officials Seen as Implying New Retroactive Levies | True | By Godfrey N. Nelson | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/miss-dorothy-kopp-betrothed.html | Miss Dorothy Kopp Betrothed | True | Special to THN NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/german-liberals.html | GERMAN LIBERALS | True | FRIEDRICH STAMPFER. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/wm-j-filbert-rites-tomorrow.html | Wm. J. Filbert Rites Tomorrow | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/ship-output-tops-all-allies-losses-maritime-commission-report-to.html | SHIP OUTPUT TOPS ALL ALLIES' LOSSES; Maritime Commission Report to Congress Cites the Rapid Stride of Our Builders | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/a-variety-of-omelets.html | A Variety of Omelets | True | By Jane Holt | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/cubans-fight-money-speculation.html | Cubans Fight Money Speculation | True | | C1B 618037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/some-homes-with-coal-in-bins-resort-to-a-ruse-to-obtain-more-one.html | Some Homes With Coal in Bins Resort to a Ruse to obtain More; One Driver Takes Delivery Elsewhere When He Sees 10 Tons in Cellar -- Dockerill Urges the Public to Play Fair | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/sea-islands-flowers.html | SEA ISLAND'S FLOWERS | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/liu-scores-9968-over-rhode-island-kotter-and-younger-excel-as.html | L.I.U. SCORES, 99-68, OVER RHODE ISLAND; Kotter and Younger Excel as Blackbird Five Wins Before 9,108 Fans at Buffalo | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/mrs-margaret-l-dixon-is-wed-i.html | Mrs. Margaret L. Dixon Is Wed I | True | Special zo T. lzw Yo TS. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/catharine-h-turner-married-i.html | Catharine H. Turner Married I | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/legislative-aims-presented-by-alp-copal-mintz-heads-committee-that.html | LEGISLATIVE AIMS PRESENTED BY ALP; Copal Mintz Heads Committee That Prepares Program for 'Better Way of Life' | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/toughest-tire-period-arrives-for-motorists-prospect-of-output-short.html | TOUGHEST TIRE PERIOD ARRIVES FOR MOTORISTS; Prospect of Output Short of Need Puts Essential Driving to Harder Test | True | By Charles E. Egan | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/miss-nancy-ziivsser-i-married-to-officer-becomes-the-bride-here-of.html | MISS NANCY ZIIVSSER I MARRIED TO OFFICER; Becomes the Bride Here of Lieut. Edward H. Walworth Jr., USA | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/frank-flessel-last-blacksmith-in-huntington-had-many-noted-clients.html | FRANK FLESSEL; Last Blacksmith in Huntington Had Many Noted Clients | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/lowry-newton.html | Lowry -- Newton | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/mrs-charles-w-dyson.html | MRS. CHARLES W. DYSON | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/the-safest-investment.html | The Safest Investment | True | By R.c. Leffingwell | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/balanced-view-of-tomorrow-a-preface-to-peace-by-harold-callender.html | Balanced View of Tomorrow; A PREFACE TO PEACE. By Harold Callender. 288 pp. New York: Alfred A. Knopf. $3. | True | By William H. Chamberlin | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/john-w-grierson.html | JOHN W. GRIERSON | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/use-of-morgan-home-by-church-approved-lutherans-upheld-on-appeal-on.html | USE OF MORGAN HOME BY CHURCH APPROVED; Lutherans Upheld on Appeal on Zoning Law Barrier | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/russians-take-200-places-in-50mile-thrust-in-poland-red-army-seizes.html | Russians Take 200 Places In 50-Mile Thrust in Poland; RED ARMY SEIZES ROVNO AND LUTSK. | True | By Ralph Parker | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/baldwin-victor-61-62-halts-jacobs-in-junior-title-tennis-richards.html | BALDWIN VICTOR, 6-1, 6-2; Halts Jacobs in Junior Title Tennis -- Richards Beaten | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/bataan-captives-died-of-tortures-exhausted-starved-americans-and.html | BATAAN CAPTIVES DIED OF TORTURES; Exhausted, Starved Americans and Filipinos Went Mad in Packed Compound | True | By Lieut. Col. W.e. Dyess As Told To Charles Leavelle | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/invasion-duck-soup-to-navy.html | Invasion "Duck Soup" to Navy | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/pottsfisher.html | Potts--Fisher | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/bundle-fete-to-aid-everybodys-shop-projects-of-thrift-mart-to-gain.html | BUNDLE FETE TO AID EVERYBODY'S SHOP; Projects of Thrift Mart to Gain by Cocktail Event at Pierre Roof Feb. 15 | True | | C1B 618037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/asia-series-of-stamps-proposed.html | ASIA SERIES OF STAMPS PROPOSED | True | By Kent B. Stiles | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/air-current-victor-in-race-at-hialeah-1005527-is-bet-rascal-wins-2d.html | AIR CURRENT VICTOR IN RACE AT HIALEAH; $1,005,527 IS BET; Rascal Wins 2d Division of Miami Beach -- Florida Handle Tops Million First Time | True | By Bryan Field | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/new-jersey-navy-pilot-killed.html | New Jersey Navy Pilot Killed | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/new-medal-for-heroism-bronze-star-decoration-ordered-outside-of-air.html | NEW MEDAL FOR HEROISM; Bronze Star Decoration Ordered Outside of Air Service | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/schafercalder.html | Schafer--Calder | True | Special to T Nw YORK IES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/sun-signal-invented-an-engineer-develops-a-new-device-for-lifeboats.html | Sun Signal Invented; An Engineer Develops a New Device for Lifeboats | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/army-57-rochester-43.html | Army 57, Rochester 43 | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/william-b-child-pullman-conductor-on-20th-century-40-years-company.html | WILLIAM B. CHILD; Pullman Conductor on 20th Century 40 Years Company | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/american-peanuts-for-gbs.html | American Peanuts for G.B.S. | True | By Charles E. Clapp Jr. Major, U.s. Army Air Force | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/sun-launches-another-tanker.html | Sun Launches Another Tanker | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/we-strike-at-the-japs.html | We Strike at the Japs | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/benjamin-t-wendt.html | BENJAMIN T. WENDT | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/legislation-urged-for-reconversion-accountants-ask-step-holding.html | LEGISLATION URGED FOR RECONVERSION; Accountants Ask Step Holding Baruch-Hancock Clause Is Not Full Solution | True | By Edward J. Gleason | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/hoppe-wins-cue-series-tops-cochran-600449-by-taking-last-block-at.html | HOPPE WINS CUE SERIES; Tops Cochran, 600-449, by Taking Last Block at Chicago, 50-29 | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/we-trade-fox-trot-for-rumba-our-enthusiasm-for-the-dances-of-latin.html | We Trade Fox Trot for Rumba; Our enthusiasm for the dances of Latin America is matched by their enthusiasm for our rhythms. | True | By John Martin | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/new-curacao-air-service-to-open.html | New Curacao Air Service to Open | True | By Cable To the New York Times. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/second-bach-recital-by-rosalyn-tureck-pianist-presents-30-goldberg.html | SECOND BACH RECITAL BY ROSALYN TURECK; Pianist Presents 30 'Goldberg' Variations at Town Hall | True | R.L. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/leean-kauffman-will-be-married-i-junior-at-smith-betrothed-toi.html | LEESAN KAUFFMAN WILL BE MARRIED I; ' Junior at Smith Betrothed toI Apprentice Seaman Joseph I ! I L. McEvitt of tile Navy I | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/atlanta-launching-today-margaret-mitchell-to-be-sponsor-at-camden.html | ATLANTA LAUNCHING TODAY; Margaret Mitchell to Be Sponsor at Camden Ceremony | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/gets-china-relief-post-mary-e-ferguson-named-associate-program.html | GETS CHINA RELIEF POST; Mary E. Ferguson Named Associate Program Director | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/the-story-of-job-suburbanite-he-and-his-wife-have-many-trials-these.html | The Story of Job (Suburbanite); He and his wife have many trials these days, but somehow they keep the home fires burning. | True | By C.b. Palmer | C1B 618037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/americans-in-sicily-a-bell-for-adano-by-john-hersey-269-pp-new-york.html | Americans in Sicily; A BELL FOR ADANO. By John Hersey. 269 pp. New York: Alfred A. Knopf. $2.50. | True | By Jerre Mangione Author of (MOUNT ALLEGRO) | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/typical-service-women.html | Typical Service Women | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/surge-to-ponape-is-seen.html | Surge to Ponape Is Seen | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/bowes-property-sold-auction-of-furnishings-and-furniture-brings.html | BOWES' PROPERTY SOLD; Auction of Furnishings and Furniture Brings $28,577 | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/let-the-skeletons-rattle-by-frederick-davis-232-pp-new-york-crime.html | LET THE SKELETONS RATTLE. By Frederick Davis. 232 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/150000-to-donate-blood-members-of-construction-trades-council-to.html | 150,000 TO DONATE BLOOD; Members of Construction Trades Council to Aid Our Troops | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/yale-beats-army-in-swim-lee-wins-dive-for-elis-despite-fractured.html | YALE BEATS ARMY IN SWIM; Lee Wins Dive for Elis Despite Fractured Hand | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/seiberling-rubber-appoints-two.html | Seiberling Rubber Appoints Two | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/the-army-that-stopped-the-invincible-wchrmacht-the-growth-of-the.html | The Army That Stopped the 'Invincible' Wehrmacht; THE GROWTH OF THE RED ARMY. By D. Fedotoff White. 486 pp. Princeton: Princeton University Press. $3.75. | True | By Maj. H.a. Deweerd Associate Editor, (THE INFANTRY JOURNAL) | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/cudworthmcmichael.html | Cudworth--McMichael | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/atlantic-city-air-service.html | ATLANTIC CITY AIR SERVICE | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/lois-n-mmurray-ed-to-arn-man-daughter-of-exaide-to-hull-is-bride-in.html | LOIS N. M'MURRAY /ED TO ARN MAN; Daughter of Ex-Aide to Hull Is Bride in Baltimore of It. Geo. Starkey, Medical Corps | True | SDeciat to T NEW YORE T.XXtES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/germans-repairs-undone.html | Germans' Repairs Undone | True | By Wireless To the New York Times. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/wildcat-strike-hits-ford-plant-2000-quit-at-edgewater-as-the.html | WILDCAT STRIKE HITS FORD PLANT; 2,000 Quit at Edgewater as the Company Refuses to Drop 2 Men Expelled by Union | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/stateless-worry-allies-officials-minimum-of-million-refugees.html | STATELESS WORRY ALLIES' OFFICIALS; Minimum of Million Refugees Without Nationality Seen by London Sources | True | By David Anderson | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/science-talent-search.html | SCIENCE TALENT SEARCH | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/garden-dog-show-will-open-friday-war-canine-pageant-parade-of.html | GARDEN DOG SHOW WILL OPEN FRIDAY; War Canine Pageant, Parade of Champions Featured on Westminster Program | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/mssaabaa-aeld-weoi-married-in-hartford-chapel-toi-uavi.html | M[SS'aA.BA.A AELD WEOI; Married in Hartford Chapel tol ";;::::;u:;;avI | True | Special To The New York Times. | C1B 618037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/nyu-turns-back-brooklyn-college-goldstein-collects-17-points-to.html | N.Y.U. TURNS BACK BROOKLYN COLLEGE; Goldstein Collects 17 Points to Pace Violets in 62-40 Basketball Triumph | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/42239200000-seen-as-total-tax-yield-income-and-excess-profits-at.html | $42,239,200,000 SEEN AS TOTAL TAX YIELD; Income and Excess Profits, at $33,404,400,000, Provide Main Rise of $1,167,000,000 | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/edward-g-reynolds.html | EDWARD G. REYNOLDS | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/dodds-home-first-in-4106-mile-run-at-millrose-meet-gil-defeats.html | DODDS HOME FIRST IN 4:10.6 MILE RUN AT MILLROSE MEET; Gil Defeats Hulse by 3 Yards in Wanamaker Event -- 15,000 at Games in Garden | True | By William D. Richardson | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/preferred-stock-called.html | Preferred Stock Called | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/canadiens-stop-chicago-black-hawks-lose-61-after-five-straight.html | CANADIENS STOP CHICAGO; Black Hawks Lose, 6-1, After Five Straight Victories | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/reports-say-widow-tried-to-save-ciano-mussolini-said-to-have-turned.html | REPORTS SAY WIDOW TRIED TO SAVE CIANO; Mussolini Said to Have Turned Deaf Ear to Daughter | True | Distributed by the United Press. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/the-listener-speaks-up.html | THE LISTENER SPEAKS UP | True | By John K. Hutchens | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/it-happens-in-music-private-in-north-africa-is-the-first.html | IT HAPPENS IN MUSIC; Private in North Africa Is the First Contributor to Opera Fund | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/underground-army-waits-to-strike-allied-chiefs-study-role-of-this.html | UNDERGROUND ARMY WAITS TO STRIKE; Allied Chiefs Study Role of This Force In the Invasion | True | By David Anderson | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/william-a-jones-president-emeritus-of-the-east-orange-general.html | WILLIAM A. JONES; President Emeritus of the East Orange General Hospital | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/red-cross-groups-to-canvass-homes-housetohouse-drive-set-for-march.html | RED CROSS GROUPS TO CANVASS HOMES; House-to-House Drive Set for March 1, When City Will Be Asked for $22,326,000 | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/congress-goes-adventuring.html | CONGRESS GOES ADVENTURING | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/mrs-laurina-p-nolan-is-wed.html | Mrs. Laurina P. Nolan Is Wed | True | Special to T lw OR S. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/us-building-board-proposed-by-ruml-stabilized-industry-likened-to.html | U.S. BUILDING BOARD PROPOSED BY RUML; 'Stabilized' Industry Likened to Radio and Airline Rule at Dinner of Realty Group | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/ford-points-way-to-jobs-for-all-need-for-postwar-period-he-says-is.html | FORD, POINTS WAY TO JOBS FOR ALL; Need for Post-War Period, He Says, is to 'Keep Feet on Ground, Think Straight' | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/kathryn-e-russell-bride-in-scarsdale-has-6-attendants-at-wedding-to.html | KATHRYN E. RUSSELL BRIDE IN SCARSDALE; Has 6 Attendants at. Wedding to F. J. O'Brien Jr. of Navy | True | Special to THE NEW YORK TI,IES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/russian.html | Russian | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/lener-quartet-in-7th-concert.html | Lener Quartet in 7th Concert | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/marshalls-rule-by-navy-is-a-test-great-postwar-importance-attached.html | MARSHALLS RULE BY NAVY IS A TEST; Great Post-War Importance Attached to New Type of Government We Set Up | True | By Telephone To the New York Times. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/carolines-described-senator-bingham-tells-historical-incidents.html | Carolines Described; Senator Bingham Tells Historical Incidents About Islands | True | HIRAM BINGHAM. | C1B 618037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/irving-l-vosler.html | IRVING L. VOSLER | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/fire-destroys-13-horses-damage-to-harnessracing-plant-estimated-at.html | FIRE DESTROYS 13 HORSES; Damage to Harness-Racing Plant Estimated at $18,500 | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/showdown-nears-for-japans-fleet-time-not-far-distant-when-it-must.html | SHOWDOWN NEARS FOR JAPAN'S FLEET; Time 'Not Far Distant' When It Must Offer Battle, Army and Navy Journal Holds | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/some-sea-quotas-filled-wsa-now-meeting-demand-for-unlicensed-engine.html | SOME SEA QUOTAS FILLED; WSA Now Meeting Demand for Unlicensed Engine Personnel | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/firstaid-for-toastmasters-thesaurus-of-epigrams-a-new-classified.html | First-Aid for Toastmasters; THESAURUS OF EPIGRAMS. A New Classified Collection. Edited by Edmund Fuller. 368 pp. New York: Crown Publishers. $3. | True | EDMUND C. RICHARDS. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/ele-j-et___z-aeo-bride-of-corp-edward-pryor-of-army-in-south-orange.html | .ELE .J .ET___Z A..,EO [; Bride of Corp. Edward Pryor of[ Army in South Orange Church [ I | True | Special to T ITLW ORC s. { | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/flornell-rarebit-takes-breed-prize-alker-welsh-terrier-winner-at.html | FLORNELL RARE-BIT TAKES BREED PRIZE; Alker Welsh Terrier Winner at the Annual Baltimore Show of Maryland K.C. | True | By Henry R. Ilsley | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/simplified-form-easy-for-taxpayer-it-may-be-used-by-a-person-whose.html | SIMPLIFIED FORM EASY FOR TAXPAYER; It May Be Used by a Person Whose Gross Income Does Not Exceed $3,000 | True | By J.g. Forrest | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/sands-of-time.html | SANDS OF TIME | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/advanced-by-canadian-national.html | Advanced by Canadian National | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/capital-seething-with-controversy-soldier-voting-taxes-service-act.html | CAPITAL SEETHING WITH CONTROVERSY; Soldier Voting, Taxes, Service Act, War Profits, Subsidies Among the Many Issues | True | By Luther Huston | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/laytonthompson.html | Layton--Thompson | True | pecial to THE NEW N0c TLUES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/meaning-of-cutbacks-explained-in-capital-they-do-not-portend.html | MEANING OF CUTBACKS EXPLAINED IN CAPITAL; They Do Not Portend Unemployment Or End of War, Officials Emphasize | True | By Charles Hurd | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/andersondowney.html | Anderson--Downey | True | Special to THE N-v ZOR 'IkEs. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/one-thing-and-another-a-word-in-behalf-of-the-radio-amateur-program.html | ONE THING AND ANOTHER; A Word in Behalf of the Radio Amateur -- Program and Business Notes | True | By Jack Gould | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/inflation-in-china.html | INFLATION IN CHINA | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/odnoposoff-scores-in-his-violin-debut-argentine-takes-audience-by.html | ODNOPOSOFF SCORES IN HIS VIOLIN DEBUT; Argentine Takes Audience by Storm in First U.S. Recital -- Franck and Bach Heard | True | By Noel Straus | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/bridge-four-aces-bidding.html | BRIDGE: FOUR ACES BIDDING | True | By Albert H. Morehead | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/col-easterday-goes-to-lehigh.html | Col. Easterday Goes to Lehigh | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/walker-to-dedicate-plaque-at-garden.html | Walker to Dedicate Plaque at Garden | True | | C1B 618037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/navy-to-keep-colleges-admiral-jacobs-says-expansions-make-v12.html | NAVY TO KEEP COLLEGES; Admiral Jacobs Says Expansions Make V-12 Imperative | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/hans-andersen-andersens-fairy-tales-translated-from-the-danish-by.html | Hans Andersen; ANDERSEN'S FAIRY TALES. Translated from the Danish by Jean Hersholt. Illustrated in color by Fritz Kredel. 297 pp. New York: The Heritage Press. $3. | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/best-promotions-in-week-handcrocheted-wool-snood-is-leader-meyer.html | BEST PROMOTIONS IN WEEK; Hand-Crocheted Wool Snood Is Leader, Meyer Both Finds | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/a-reviewers-notes-brief-comment-on-some-recently-opened-exhibitions.html | A REVIEWER'S NOTES; Brief Comment on Some Recently Opened Exhibitions -- Mangravite's New Work | True | By Howard Devree | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/100-italian-strikers-slain-mussolinis-troops-wound-200-alfaromeo.html | 100 ITALIAN STRIKERS SLAIN; Mussolini's Troops Wound 200 Alfa-Romeo Employes | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/us-to-lay-oil-line-in-near-east-1200mile-pipe-to-aid-our-forces-us.html | U.S. to Lay Oil Line in Near East; 1,200-Mile Pipe to Aid Our Forces; U.S. PLANS TO BUILD ARABIAN PIPELINE | True | By John H. Crider | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/japan-reaps-the-harvest.html | JAPAN REAPS THE HARVEST | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/activities-at-miami.html | ACTIVITIES AT MIAMI | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/files-stock-with-the-sec-diana-stores-corporation-to-offer-shares.html | FILES STOCK WITH THE SEC; Diana Stores Corporation to Offer Shares to Public | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/murder-makes-a-villain-by-denis-scott-297-pp-indianapolis-the.html | MURDER MAKES A VILLAIN. By Denis Scott. 297 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/on-writing-for-the-screen.html | ON WRITING FOR THE SCREEN | True | By Bosley Crowther | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/ss-esaw_-tot-i-daughter-of-officer-will-be-wedi-to-cadet-fielding-l.html | ..ss ,E.s,Aw'_T,OT, I; Daughter of Officer Will Be WedI to Cadet Fielding L. Greaves I | True | Special to THE NV YOP TS. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/the-home-stretch.html | THE HOME STRETCH" | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/lack-of-teachers-threat-to-future.html | Lack of Teachers Threat to Future | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/dr-bb-mathews-mineralogist-dies-exprofessor-at-johns-hopkins-served.html | DR. B.B. MATHEWS, MINERALOGIST, DIES; Ex-Professor at Johns Hopkins Served on Faculty 45 Years -- Also Held State Posts | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/ukrainian-foreign-post-assigned-to-korneichuk.html | Ukrainian Foreign Post Assigned to Korneichuk | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/alp-nominates-torrens.html | ALP Nominates Torrens | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/opa-fights-black-market-in-handling-waste-paper.html | OPA Fights Black Market In Handling Waste Paper | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/negroes-meet-president-group-representing-their-newspapers-calls-at.html | NEGROES MEET PRESIDENT; Group Representing Their Newspapers Calls at White House | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/hospitals-to-get-100-more-butter-from-us-stocks-prices-tumble-in.html | HOSPITALS TO GET 100% MORE BUTTER FROM U.S. STOCKS; Prices Tumble in Black Market as Many Consumers Shift to Use of Oleomargarine | True | By Jefferson G. Bell | C1B 618037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/rommel-the-man-we-have-to-beat-favorite-of-hitler-and-a-political.html | Rommel -- The Man We Have to Beat; Favorite of Hitler and a political soldier, his task is to turn back the Allied tide of invasion. | True | By Willi Frischauer | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/-whispering-campaign-prods-german-morale-reports-hint-reich-may.html | ' WHISPERING CAMPAIGN' PRODS GERMAN MORALE; Reports Hint Reich May Gain de Facto Truce in East to Gird for Invasion | True | By George Axelsson | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/g-sargent-exhead-of-lock-firm-dies-son-of-former-mayor-of-new-haven.html | G. SARGENT, EX-HEAD OF LOCK FIRM, DIES; Son of Former Mayor of New Haven, Tennis Star at Yale | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/janet-harnell____engaged-i-babylon-girl-will-be-married-to-ensign.html | {JANET HARNELL____ENG'AGED; { I Babylon Girl Will Be Married to{ .Ensign Julien T. Davies Jr. { | True | I Special to T N.v YOK Ta. { | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/weather-data-needed-by-bombers.html | Weather Data Needed by Bombers | True | llr. K. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/nazis-say-norway-fears-russian-blow.html | Nazis Say Norway Fears Russian Blow | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/big-us-planes-hit-french-airfields-1000ton-blow-at-nazi-bases.html | BIG U.S. PLANES HIT FRENCH AIRFIELDS; 1,000-Ton Blow at Nazi Bases Beyond Paris Paces Attack by 2,000 Allied Craft | True | By James MacDonald | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/battleship-is-hit-in-toulon-bombing-dunkerque-still-burning-vichy.html | BATTLESHIP IS HIT IN TOULON BOMBING; Dunkerque Still Burning, Vichy Says -- Rebuilt U-Boat Base Smashed by the Allies | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/germans-cite-forays-say-british-attacks-on-atlantic-wall-have.html | GERMANS CITE FORAYS; Say British Attacks on Atlantic Wall Have Commenced | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/toronto-downs-detroit-leafs-tie-red-wings-for-second-place-with-31.html | TORONTO DOWNS DETROIT; Leafs Tie Red Wings for Second Place With 3-1 Triumph | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/elks-buy-nippon-club-lodge-to-occupy-former-japanese-building-in.html | ELKS BUY NIPPON CLUB; Lodge to Occupy Former Japanese Building in Amsterdam Ave. | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/kwajalein-foe-dazed.html | Kwajalein Foe Dazed | True | By Howard Handleman International News Service Correspondent For the Combined United States Press. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/query-on-lodge-seat-made-at-woodpile-saltonstall-keeps-on-sawing.html | QUERY ON LODGE SEAT MADE AT WOODPILE; Saltonstall Keeps on Sawing, but Expects Senate Choice Soon | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/lincoln-day-broadcast-will-cover-the-world-wallace-archbishop-of.html | Lincoln Day Broadcast Will Cover the World; Wallace, Archbishop of Canterbury on Radio | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/stocks-make-gains-in-light-turnover-railway-and-distillery-issues.html | STOCKS MAKE GAINS IN LIGHT TURNOVER; Railway and Distillery Issues Among Features -- Carrier Bonds Also Rise | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/british-munitions-blast-probed.html | British Munitions Blast Probed | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/tax-sages-expect-toil-and-trouble-6000-added-employes-trying-to.html | TAX SAGES EXPECT TOIL AND TROUBLE; 6,000 Added Employes Trying to Prevent March 15 From Being Day of the Deluge | True | By John MacCormac | C1B 618037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/jonesporter.html | Jones--Porter | True | Special to THE NEW YORK TIAIES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/ack-ack-guns-score-british-batters-bag-5-of-6-nazis-shot-down-in.html | ACK ACK' GUNS SCORE; British Batters Bag 5 of 6 Nazis Shot Down in One Night | True | By Wireless To the New York Times. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/algiers-expects-us-recognition-national-committee-hopes-it-will-be.html | ALGIERS EXPECTS U.S. RECOGNITION; National Committee Hopes It Will Be Accepted as the Provisional Government | True | By Harold Callender | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/us-soldier-in-britain-to-hang.html | U.S. Soldier in Britain to Hang | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/the-mark-of-the-beast.html | THE MARK OF THE BEAST | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/some-massey-matters-of-the-moment.html | SOME MASSEY MATTERS OF THE MOMENT | True | By Lewis B. Funke | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/20000-to-churchill-by-strakosch-will.html | 20,000 to Churchill By Strakosch Will | True | By Cable To the New York Times. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/venezuelan-president-leaves.html | Venezuelan President Leaves | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/sheaffer-pen-to-pay-dividends.html | Sheaffer Pen to Pay Dividends | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/allies-take-town-in-northern-burma-american-and-british-planes-also.html | ALLIES TAKE TOWN IN NORTHERN BURMA; American and British Planes Also Bomb Japanese | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/statewide-tests-given-to-show-student-skills.html | State-Wide Tests Given To Show Student Skills | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/senator-tafts-peace-program-he-proposes-a-league-of-nations.html | Senator Taft's Peace Program; He proposes a League of Nations, underwritten by a law to which all members will subscribe. | True | By Robert A. Taft | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/army-beaten-40-by-yales-sextet-bows-in-game-on-west-point-rink.html | ARMY BEATEN, 4-0, BY YALE'S SEXTET; Bows in Game on West Point Rink -- Cadet Boxers Down Coast Guard by 6-2 | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/harrisghent.html | Harris--Ghent | True | Special to T IEw Yo Txss. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/appeal-for-belgians-friends-of-country-open-new-workroom-and.html | APPEAL FOR BELGIANS; Friends of Country Open New Workroom and Headquarters | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/nazis-fail-to-break-trap.html | Nazis Fail to Break Trap | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/arsenal-needs-auto-mechanics.html | Arsenal Needs Auto Mechanics | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/origins-of-the-league.html | ORIGINS OF THE LEAGUE | True | GEORGE W. WATT. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/president-faces-test-not-unlike-wilsons-he-too-will-need-a-congress.html | PRESIDENT FACES TEST NOT UNLIKE WILSON'S; He, Too, Will Need a Congress Friendly To His Policies and Must Plan Campaign to This End | True | By Arthur Krock | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/visits-to-the-doctor.html | Visits to the Doctor | True | By Catherine MacKenzie | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/miss-watrous-_affiancedt-red-cross-aide-engaged-to-maj-j-r-d.html | MISS WATROUS _AFFIANCEDt; Red Cross Aide Engaged to Maj.{ J. R. D. Crichton, British ArmyI | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/fighter-attrition.html | FIGHTER ATTRITION | True | | C1B 618037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/wlb-order-defied-by-25000-strikers-leader-of-mechanics-group-in.html | WLB ORDER DEFIED BY 25,000 STRIKERS; Leader of Mechanics Group in Detroit Says He Will Ignore Federal Subpoena | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/third-lecture-on-vegetables.html | THIRD LECTURE ON VEGETABLES | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/keeps-fueloil-ration-at-10-gallons-per-unit-opa-cannot-lift-period.html | KEEPS FUEL-OIL RATION AT 10 GALLONS PER UNIT; OPA Cannot Lift Period 4 Dole Due to Military Demands | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/tax-office-to-open-evenings.html | Tax Office to Open Evenings | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/danish-refugess-to-gain-by-concert-princesses-martha-of-norway-and.html | DANISH REFUGESS TO GAIN BY CONCERT; Princesses Martha of Norway and Margrethe of Denmark Aid Opera Event Feb. 17 | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/three-groups.html | THREE GROUPS | True | H.D. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/literary-milestone-in-brazil-euclides-da-cunhas-fine-study-in-an.html | LITERARY MILESTONE IN BRAZIL; Euclides da Cunha's Fine Study In an English Translation | True | By Erico Verissimo | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/us-bomber-falls-in-england.html | U.S. Bomber Falls in England | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/boy-scout-week-to-open-34th-anniversary-of-unit-to-be-observed.html | BOY SCOUT WEEK TO OPEN; 34th Anniversary of Unit to Be Observed, Starting Tuesday | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/sodus-has-225000-fire.html | Sodus Has $225,000 Fire | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/the-future.html | THE FUTURE | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/on-the-offensive.html | ON THE OFFENSIVE | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/named-sales-director-of-warwick-company.html | Named Sales Director Of Warwick Company | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/press-denounces-romans-for-indifference-to-war.html | Press Denounces Romans For 'Indifference' to War | True | By Telephone To the New York Times. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/canadian-society-here-meets.html | Canadian Society Here Meets | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/couple-of-busy-people.html | COUPLE OF BUSY PEOPLE | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/hollywood-turns-to-hate-films-government-lifts-ban-on-showing-jap.html | HOLLYWOOD TURNS TO 'HATE' FILMS; Government Lifts Ban on Showing Jap Brutality -- Various Other Matters | True | By Fred Stanley | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/abroad.html | ABROAD | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/mrs-euclid-philips.html | MRS. EUCLID PHILIPS | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/british-may-copy-us-dwellings-mission-proposes-erection-of.html | BRITISH MAY COPY U.S. DWELLINGS; Mission Proposes Erection of Prefabricated Houses to Combat Shortage | True | By Cable To the New York Times. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/blanchardallen.html | Blanchard--Allen | True | Special to TE Nw '2'oRx ,fixes. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/frederick-w-reimherr-west-orange-high-school-head-26-years-a.html | FREDERICK W. REIMHERR; West Orange High School Head 26 Years a History Authority | True | Special to THE NEW YORK TIMES. | C1B 618037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/magic-key-to-a-new-world-electrons-called-the-rock-bottom-of-the.html | Magic Key to a New World; Electrons, called the rock bottom of the universe, have opened wide vistas for science and industry. | True | By Waldemar Kaempffert | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/grandpa-passes-draft-physical.html | Grandpa Passes Draft Physical | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/to-address-finance-institute.html | To Address Finance Institute | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/knighcobb.html | Knigh----Cobb | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/ida-m-padgett-married-here.html | Ida M. Padgett Married Here | True | Special to TrE IIEV YORK T=dES. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/by-modern-europeans.html | BY MODERN EUROPEANS | True | H.D. | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/history-of-the-hays-office.html | HISTORY OF THE HAYS OFFICE | True | By Thomas M. Pryor | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/safety-valves-for-the-young-play-centers-for-school-children-a.html | Safety Valves for the Young, PLAY CENTERS FOR SCHOOL CHILDREN. A Guide to Their Establishment and Operation. By Adele Franklin and Agnes E. Benedict. Illustrated. 153 pp. New York: William Morrow & Co. $1.50. | True | By Catherine MacKenzie | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/2000-in-services-to-be-feted-here-members-of-armed-forces-to-be.html | 2,000 IN SERVICES TO BE FETED HERE; Members of Armed Forces to Be Guests on Wednesday of 15th A.D. Republican Club | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/mahler-symphony-repeated.html | Mahler Symphony Repeated | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/yanks-bar-dickey-as-braves-pilot-postwar-baseball-plans-studied.html | Yanks Bar Dickey as Braves' Pilot; Post-War Baseball Plans Studied; YANKS BAR DICKEY AS BRAVES PILOT | True | By John Drebinger | C1B 618037 |
| 1944-02-06 | 1944-02-06 | https://www.nytimes.com/1944/02/06/archives/50-shells-from-freighters-gun-fall-in-2-staten-island-villages.html | 50 Shells From Freighter's Gun Fall in 2 Staten Island Villages; FREIGHTER SHELLS HIT STATEN ISLAND | True | | C1B 618037 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/religion-held-key-to-broadened-life-dr-chorley-at-st-john-the.html | RELIGION HELD KEY TO BROADENED LIFE; Dr. Chorley, at St. John the Divine, Says Those Who Shun Church Rob Themselves | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/benefit-to-the-northeast.html | Benefit to the Northeast | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/soldier-at-14-is-killed-youth-from-natrona-heights-pa-was-in-action.html | SOLDIER AT 14 IS KILLED; Youth From Natrona Heights, Pa., Was in Action in Italy | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/hard-grease-delays-launchingsi.html | Hard Grease Delays LaunchingsI | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/new-yorker-dies-in-crash-lieut-lj-savitsky-is-victim-of-bomber.html | NEW YORKER DIES IN CRASH; Lieut. L.J. Savitsky Is Victim of Bomber Mishap in Texas | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/favors-princess-of-wales.html | Favors 'Princess of Wales' | True | | C1B 618038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/steel-use-waits-on-invasion-move-little-hope-held-out-for-any.html | STEEL USE WAITS ON INVASION MOVE; Little Hope Held Out for Any Immediate Diversion for Big Civilian Program MILL DISPOSAL DEBATED Industry Speculates on Plans of DPC for Plants Built With Public Funds | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/warns-of-steel-idleness.html | Warns of Steel Idleness | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/luftwaffes-bases-again-us-targets-heavy-bombers-hammer-five-fields.html | LUFTWAFFE'S BASES AGAIN U.S. TARGETS; Heavy Bombers Hammer Five Fields in France, Keep Up Pas-de-Calais Attacks LUFTWAFFE'S BASES AGAIN U.S. TARGETS | True | By James MacDonaldby Cable To the New York Times. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/iqs-arthur-s-roberts.html | iqS. ARTHUR S. ROBERTS | True | special to T NEW YOR S. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/committee-to-confer-on-disposal-of-wool-initial-meeting-scheduled.html | COMMITTEE TO CONFER ON DISPOSAL OF WOOL; Initial Meeting Scheduled in Washington Today With DSC | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/young-offenders.html | YOUNG OFFENDERS | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/wake-captives-found-maltreated-in-japan-exposed-to-storm-with-few.html | WAKE CAPTIVES FOUND MALTREATED IN JAPAN; Exposed to Storm With Few Clothes, Eyewitness Says | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/the-financial-week-stock-market-lower-bond-average-highest-since.html | THE FINANCIAL WEEK; Stock Market Lower, Bond Average Highest Since 1937 -- War News and Fourth Loan | True | By Alexander D. Noyes | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/allies-give-ground-british-below-rome-and-americans-in-peaks-are.html | ALLIES GIVE GROUND; British Below Rome and Americans in Peaks Are Forced Back CASSINO RING TIGHTENED Town Four-fifths Encircled -- Enemy Is Still Reinforcing Both Fronts Strongly ALLIES GIVE GROUND ON 2 LINES IN ITALY | True | By Milton Brackerby Wireless To the New York Times. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/4-new-yorkers-serve-a-howitzer-in-italy-weapon-noisy-enough-to.html | 4 NEW YORKERS SERVE A HOWITZER IN ITALY; Weapon Noisy Enough to Scare Them, One Asserts | True | By Wireless To the New York Times. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/stokowski-offers-schoenberg-work-steuermann-soloist-in-world.html | STOKOWSKI OFFERS SCHOENBERG WORK; Steuermann Soloist in World Premiere by NBC Symphony of Piano Concerto | True | By Olin Downes | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/consumers-urged-to-assist-grocers-council-advocates-avoidance-of.html | CONSUMERS URGED TO ASSIST GROCERS; Council Advocates Avoidance of Black Market Operations | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/dr-kuo-named-to-unrra-post.html | Dr. Kuo Named to UNRRA Post | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/mar-jorie-field-is-prospet-rde-chicago-girl-will-be-married-to.html | MAR. JORIE: FIELD IS ] PROSPET RDE; Chicago Girl Will Be' Married to Ensign Bernard Krones, an Alumnus of Yale | True | Special to TH] NEW YORK 'rEs. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/named-by-richmond-democrats.html | Named by Richmond Democrats | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/sports-of-the-times-the-baseball-writers-show.html | Sports of the Times; The Baseball Writers Show | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/lumber-prices-zoned-ceilings-on-eastern-industrial-blocking-are.html | LUMBER PRICES ZONED; Ceilings on Eastern Industrial Blocking Are Revised | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/nelsons-273-ties-mspaden-at-golf-toledo-pro-scores-a-65-to-close.html | NELSON'S 273 TIES M'SPADEN AT GOLF; Toledo Pro Scores a 65 to Close Gap at Phoenix -Play-Off Scheduled for Today | True | | C1B 618038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/rally-for-bennet-wednesday.html | Rally for Bennet Wednesday | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/tells-of-french-relief-committee-here-celebrates-its-third.html | TELLS OF FRENCH RELIEF; Committee Here Celebrates Its Third Anniversary | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/a-crucial-battle.html | A CRUCIAL BATTLE | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/evaporated-milk-to-stay-plentiful-wfa-says-1944-allocation-is-below.html | EVAPORATED MILK TO STAY PLENTIFUL; WFA Says 1944 Allocation Is Below 1943, but Present Rate of Use Can Go On | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/hispanos-win-32-in-soccer-tourney-fernandezs-goal-in-extra-period.html | HISPANOS WIN, 3-2, IN SOCCER TOURNEY; Fernandez's Goal in Extra Period Beats the Wanderers in National Event | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/test-pilot-jumps-is-hurt.html | Test Pilot Jumps, Is Hurt | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/united-states.html | United States | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/government-maturities-37101417950-in-year.html | Government Maturities $37,101,417,950 in Year | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/civilian-air-training-restored.html | Civilian Air Training Restored | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/heads-library-group-helmer-l-webb-named-president-of-state.html | HEADS LIBRARY GROUP; Helmer L. Webb Named President of State Association | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/gets-award-for-service-to-home-furnishing-trade.html | Gets Award for Service To Home Furnishing Trade | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/jewish-arts-festival-program-by-jacob-weinberg-and-group-of-artists.html | JEWISH ARTS FESTIVAL; Program by Jacob Weinberg and Group of Artists | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/americans-lashed-on-march-of-death-face-of-colonel-who-helped-2.html | AMERICANS LASHED ON MARCH OF DEATH; Face of Colonel Who Helped 2 Exhausted U.S. Soldiers Into Cart Beaten to a Pulp JAPANESE TAUNTED WEAK Food Given to Few Then Take Away -- Water Cans Left by Filipinos Were Kicked Over | True | By Lieut. Col. W.e. Dyess As Told To Charles Leavellecopyright, 194, By the Chicago Tribune | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/-porgy-and-bess-returns-tonight-to-make-2week-stand-at-the-city.html | ' PORGY AND BESS' RETURNS TONIGHT; To Make 2-Week Stand at the City Center -- 'Take It as It Comes' Off to Thursday | True | By Sam Zolotow | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/constabulary-head-named.html | Constabulary Head Named | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/surety-company-reports.html | Surety Company Reports | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/will-b-johnstone-noted-cartoonist-worldtelegram-staff-artist.html | WILL B. JOHNSTONE, NOTED '-CARTOONIST; World-Telegram Staff Artist Created Taxpayer in Barrel Dies in Florida | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/utility-windup-set-6006328-to-go-to-porto-rico-power-co.html | UTILITY WIND-UP SET; $6,006,328 to Go to Porto Rico Power Co. Shareholders | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/south-orange-flier-is-killed.html | South Orange Flier Is Killed | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/durocher-says-hell-go-to-start-overseas-following-tour-of-southern.html | DUROCHER SAYS HE'LL GO; To Start Overseas Following Tour of Southern Camps | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/senators-ask-vmail-use-reynolds-mckellar-and-walsh-aid-armynavy.html | SENATORS ASK V-MAIL USE; Reynolds, McKellar and Walsh Aid Army-Navy Campaign | True | | C1B 618038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/fosdick-decries-resort-to-magic-regrets-that-millions-turn-to-cheap.html | FOSDICK DECRIES RESORT TO MAGIC; Regrets That Millions Turn to Cheap Superstitions as Substitutes for Faith | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/town-hall-recital-by-thomas-richner-winner-of-1941-naumburg-prize.html | TOWN HALL RECITAL BY THOMAS RICHNER; Winner of 1941 Naumburg Prize Plays Bach, Schubert, Chopin | True | R.L. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/russian.html | Russian | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/curzon-line-issue-looms-russia-to-seek-pact-with-poles.html | Curzon Line Issue Looms; RUSSIA TO SEEK PACT WITH POLES | True | By W.h. Lawreneeby Wireless To the New York Times. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/british-study-aid-for-women-in-jobs-conscripted-factory-hands.html | BRITISH STUDY AID FOR WOMEN IN JOBS; Conscripted Factory Hands Endure Many Hardships Despite Relief Efforts | True | By Sally Restonby Wireless To the New York Times. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/son-to-j-moreau-browns-3d.html | Son to J. Moreau Browns 3d | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/pharmacy-career-urged-parke-davis-begins-poster-drive-to-combat.html | PHARMACY CAREER URGED; Parke, Davis Begins Poster Drive to Combat Shortage | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/fulton-is-acclaimed-for-millrose-feat-californian-dodds-rafferty.html | FULTON IS ACCLAIMED FOR MILLROSE FEAT; Californian, Dodds, Rafferty Named Leading Performers | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/hart-law.html | Hart -- Law | True | Special to Tlrg YOK TS. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/skating-title-to-davies-he-takes-hudson-valley-mens-senior-speed.html | SKATING TITLE TO DAVIES; He Takes Hudson Valley Men's Senior Speed Laurels | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/48hour-week-for-boston-area.html | 48-Hour Week for Boston Area | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/nazibulgar-clash-reported.html | Nazi-Bulgar Clash Reported | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/spot-month-higgest-in-4-march-strengh-is-feature-of-listless-week.html | SPOT MONTH HIGGEST IN 4; March Strength Is Feature of Listless Week in New Orleans | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/british-price-index-shows-slight-drop-economist-commodity-average.html | BRITISH PRICE INDEX SHOWS SLIGHT DROP; Economist Commodity Average Up 1 Point Over Year Ago | True | By Wireless To the New York Times. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/postwar-planning-is-put-well-on-way-department-of-commerce-gets.html | POST-WAR PLANNING IS PUT WELL ON WAY; Department of Commerce Gets Progress Reports From Its Regional Consultants | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/2-large-art-displays-i-water-color-society-and-b-kiyni-museum-to.html | 2 LARGE ART DISPLAYS I; Water Color Society and B kiynl Museum to Hold Exhibits J | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/billion-dressings-made-red-cross-has-sent-this-supply-for-the.html | BILLION DRESSINGS MADE; Red Cross Has Sent This Supply for the Wounded in 2 Years | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/advertising-news.html | Advertising News | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/thomas-cunninghai.html | THOMAS CUNNINGHAi | True | special to T NEW Yore TuES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/navy-nurse-talks-of-our-wounded-served-on-hospital-ship-in-the.html | NAVY NURSE TALKS OF OUR WOUNDED; Served on Hospital Ship in the Pacific -- Glamour Films of South Seas Irk Fighters | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/pattersonpoillon.html | Patterson-Poillon | True | | C1B 618038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/japanese.html | Japanese | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/english-miners-end-strike.html | English Miners End Strike | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/tokyo-reports-bombing-in-india.html | Tokyo Reports Bombing in India | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/bliss-laura-a-bliss.html | BLISS LAURA A. BLISS | True | Special to THE NEW YORK TIES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/chicago-opening-a-record-reported-best-attended-market-event-in.html | CHICAGO OPENING A RECORD; Reported Best Attended Market Event in Twenty Years | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/london-markets-remain-hesitant-no-animation-in-trading-is-expected.html | LONDON MARKETS REMAIN HESITANT; No Animation in Trading Is Expected Until Big Attack on Europe Is Launched BOND OUTLOOK IMPROVED Plan to Repay Big Government Loan on May 1 Exercises Sentimental Influence | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/biddle-returns-to-london.html | Biddle Returns to London | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/britons-discuss-lives-and-relics-debate-sacrificing-of-soldiers-to.html | BRITONS DISCUSS LIVES AND RELICS; Debate Sacrificing of Soldiers to Preserve Monuments of History in Italy | True | By David Andersonby Cable To the New York Times. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/shares-down-a-little-british-index-1037-drop-of-2-points-slight.html | SHARES DOWN A LITTLE; British Index 103.7, Drop of 2 Points -- Slight Gain in Bonds | True | By Wireless To the New York Times. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/cotton-is-strong-in-nearby-months-pricefixing-by-mill-and-trade.html | COTTON IS STRONG IN NEAR-BY MONTHS; Price-Fixing by Mill and Trade Interests and Advance in Parity Are Reflected COTTON IS STRONG IN NEAR-BY MONTHS | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/camp-fire-girls-in-tribute-to-joan-of-arc.html | CAMP FIRE GIRLS IN TRIBUTE TO JOAN OF ARC | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/will-aid-red-cross-funb-james-s-adams-to-head-food-and-beverages.html | WILL AID RED CROSS FUNB; James S. Adams to Head Food and Beverages Unit Here | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/helsinki-is-bombed-twice-by-waves-of-soviet-planes-russians-attack.html | Helsinki Is Bombed Twice By Waves of Soviet Planes; RUSSIANS ATTACK HELSINKI TWICE ACTION ON SHORES OF GULF OF FINLAND | True | By George Axelssonby Wireless To the New York Times. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/american-program-by-ballad-singers-seaman-t-edwards-a-listener.html | AMERICAN PROGRAM BY BALLAD SINGERS; Seaman T. Edwards, a Listener, Provides One of Highlights | True | O.D. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/soap-sales-below-peak.html | Soap Sales Below Peak | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/woman-on-coal-concerns-board.html | Woman on Coal Concern's Board | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/julius-goldstein-recital-pianist-gives-first-of-two-on-welltempered.html | JULIUS GOLDSTEIN RECITAL; Pianist Gives First of Two on 'Well-Tempered Clavier' | True | N.S> | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/chennault-fliers-destroy-six-ships-seventh-in-japanese-convoy-of-9.html | CHENNAULT FLIERS DESTROY SIX SHIPS; Seventh in Japanese Convoy of 9 Probably Sunk Off China -- Foe in Burma Punished | True | | C1B 618038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/girls-win-152d-straight.html | Girls Win 152d Straight | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/dartmouth-heads-hanover-skiing-as-ellms-gains-slalom-laurels-first.html | Dartmouth Heads Hanover Skiing As Ellms Gains Slalom Laurels; First Two Places in the Team Competition Taken by Big Green -- Middlebury Third -- Booth and Hewitt Aid Winners | True | By Robert F. Kelleyspecial To the New York Times. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/heavy-artillery-production.html | Heavy Artillery Production | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/dr-william-j-powers.html | DR. WILLIAM J. POWERS | True | Special to T NEW YORK TIMB. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/screen-news-here-and-in-hollywood-mgm-to-star-judy-garland-in-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; M-G-M to Star Judy Garland in 'The Clock' -- 'Sullivans' Among 4 Films Due Here | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/miss-noel-neilson-is-wed-to-officer-new-jersey-girl-bride-of-lt.html | MISS NOEL NEILSON IS WED TO OFFICER; New Jersey Girl Bride of Lt. Edward S. Geer of Navy | True | Special to T NEW YORE TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/46000-in-mines-do-first-sunday-work-dig-131000-extra-tons-of-hard.html | 46,000 IN MINES DO FIRST SUNDAY WORK; Dig 131,000 Extra Tons of Hard Coal, Mostly for This and New England Area | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/mayor-protests-school-fund-cut-says-4500000-loss-in-state-aid-means.html | MAYOR PROTESTS SCHOOL FUND CUT; Says $4,500,000 Loss in State Aid Means Serious Damage to Educational Program | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/trading-in-wheat-lacking-in-trend-chicago-markets-undertone-easier.html | TRADING IN WHEAT LACKING IN TREND; Chicago Market's Undertone Easier Last Week Owing to Mills' Failure to Buy GRAIN BEING REDEEMED But Many Growers Are Said to Be Under the Impression That They Sold From Loan | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/robert-s-shelley-racing-secretary-at-tropical-park-dies-in-miami.html | ROBERT S. SHELLEY; Racing Secretary at Tropical Park Dies in Miami, Fla, | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/many-japanese-surrender.html | Many Japanese Surrender | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/german.html | German | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/nazis-bark-havoc-in-biteless-blitz-new-jabs-at-london-are-less.html | NAZIS BARK HAVOC IN BITELESS BLITZ; New Jabs at London Are Less Exciting Than New York's Alerts, Visitor Finds | True | By Sidney Shalettby Wireless To the New York Times. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/livingexpense-grants-may-now-be-sent-to-sicily.html | ' Living-Expense' Grants May Now Be Sent to Sicily | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/frederick-h-behr-i-retired-architect-specialized-in.html | FREDERICK H. BEHR I; Retired Architect Specialized in | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/hit-jukebox-cure-for-delinquencies-publicwelfare-conferees-say-too.html | HIT JUKE-BOX 'CURE FOR DELINQUENCIES; Public-Welfare Conferees Say Too Many Communities Put Faith in Dance Halls YOUNG WORKERS TO FORE Miss Carr Says They Will Need RetrainingJust as Much as Will Veterans of the War | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/named-drexel-publicity-man.html | Named Drexel Publicity Man | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/supplies-of-lard-continue-to-increase-despite-large-government.html | Supplies of Lard Continue to Increase Despite Large Government Shipments | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/51s-gehaid-aniii2qg.html | 5]1S. GE][HAID ANI]II2qG | True | Special to TE NEW Yo Ts. | C1B 618038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/nuptials-for-helen-e-rome.html | Nuptials for Helen E. Rome | True | Special to TtE'.? YORK TI.IES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/us-airmen-rock-new-britain-base-fliers-drop-167-tons-of-bombs-on.html | U.S. AIRMEN ROCK NEW BRITAIN BASE; Fliers Drop 167 Tons of Bombs on Airdrome at Cape Hoskins, Sink 2 Japanese Ships STRIKE AGAIN AT WEWAK Rabaul Pounding Is Continued, With 4 More Japanese Planes Downed -- Opposition Weak | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/lost-sergeant-got-yule-feast-from-sea-canned-food-found-on-beach-by.html | LOST SERGEANT GOT YULE FEAST FROM SEA; Canned Food Found on Beach by Wounded American | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/blockfront-sold-on-washington-st-office-structure-assessed-at.html | BLOCKFRONT SOLD ON WASHINGTON ST.; Office Structure Assessed at $360,000 Is Purchased From the Mutual Life | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/obrien-dinghy-leader-gains-the-most-points-in-racing-at-larchmont.html | O'BRIEN DINGHY LEADER; Gains the Most Points in Racing at Larchmont Y.C. | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/4th-channel-taken-won-when-islands-of-gugegwe-and-bigej-fall-to.html | 4TH CHANNEL TAKEN; Won When Islands of Gugegwe and Bigej Fall to Americans JAPANESE TOLL IS HEAVY Thousands Killed and Many Captured--U.S. Fliers Strike Atolls Lying Toward Truk THE CONQUEST OF KWAJALEIN IS VIRTUALLY COMPLETED 4TH CHANNEL WON INTO KWAJALEIN | True | By George F. Horneby Telephone To the New York Times. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/planes-aid-pushes-in-burma.html | Planes Aid Pushes in Burma | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/sperry-adds-to-bassett-duties.html | Sperry Adds to Bassett Duties | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/thomas-kemp-new-england-horse-dog-showi-superintendent-dies-at-67.html | THOMAS KEMP; New England Horse, Dog Showi Superintendent Dies at 67 | True | Special to THE NW YOR TS. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/geraldine-kiernan-wed-navy-officers-o-a-uughter-bridei-of-lt.html | GERALDINE KIERNAN WED; Navy Officer's o -- a -- uughter Bridel of Lt. Richard P. Johnson | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/commodity-average-fractionally-lower-decline-in-farm-products-and.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Decline in Farm Products and Foodstuffs the Sole Cause | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/25000-to-aid-students-americanscandinavian-foundation-receives-gift.html | $25,000 TO AID STUDENTS; American-Scandinavian Foundation Receives Gift for Fund | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/schenectady-club-first-takes-both-major-group-finals-in-grand.html | SCHENECTADY CLUB FIRST; Takes Both Major Group Finals in Grand National Curling | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/concert-by-colleges-harvard-and-sarah-lawrence-to-join-in-town-hall.html | CONCERT BY COLLEGES; Harvard and Sarah Lawrence to Join in Town Hall Program | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/denalda-lee-wed-to-officer.html | Denalda Lee Wed to Officer | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/fights-child-labor-plan-mayor-tells-of-getting-plan-to-lower.html | FIGHTS CHILD LABOR PLAN; Mayor Tells of Getting Plan to Lower Working Age | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/-lightning-that-will-strike-farther-at-the-enemy.html | ' LIGHTNING' THAT WILL STRIKE FARTHER AT THE ENEMY | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/shawinigan-water-reports-new-marks-earnings-and-power-production.html | SHAWINIGAN WATER REPORTS NEW MARKS; Earnings and Power Production Set Records in 1943 | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/kremer-j-hoke-dean-of-olle6e-william-and-mary-official-a-faculty.html | KREMER J. HOKE, DEAN OF (OLLE6E; William and Mary Official, a' Faculty Member 24 Years, Is Dead in Richmond | True | | C1B 618038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/demand-inquiry-on-pentagon-cost-three-capitol-hill-groups-challenge.html | DEMAND INQUIRY ON PENTAGON COST; Three Capitol Hill Groups Challenge $75,000,000 Against the $35,000,000 Asked | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/soldier-vote-test-faced-by-senate-third-week-of-debate-opens-today.html | SOLDIER VOTE TEST FACED BY SENATE; Third Week of Debate Opens Today With Choice of Federal or State Procedure | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/gay-dalton-is-first.html | Gay Dalton Is First | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/15621000-bonds-approved.html | $15,621,000 Bonds Approved | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/rovers-vanquish-falcon-six-6-to-1-lemire-with-3-solo-goals-leads.html | ROVERS VANQUISH FALCON SIX, 6 TO 1; Lemire, With 3 Solo Goals, Leads Drive Before 11,213 -- Hawks Triumph, 6-4 | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/senator-a-sauve.html | SENATOR A. SAUVE | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/union-fights-ford-strike-officials-to-be-at-gates-today-to-tell.html | UNION FIGHTS FORD STRIKE; Officials to Be at Gates Today to Tell Members to Work | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/we-all-can-help.html | We All Can Help | True | By Irving S. Olds | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/charles-f-niemann-pittsburgh-industrialist-was-ai-director.html | CHARLES F. NIEMANN; Pittsburgh Industrialist Was al Director ofColonial Trust Co. | True | Special to TH IV 'YORK TIES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/arry-thailton-bank-executive-63j-aide-to-newiyork-trust-head.html | ARRY T.HAILTON, BANK EXECUTIVE, 63J; Aide tO New.iYork Trust Head, Adviser. to 'RFC, 'Dies' An Official Of Minin Engineers | True | SpeCial to THS IT'V YOR TS. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/finnish.html | Finnish | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/french-patriots-get-help-of-bbc-public-appeals-by-leaders-of-bands.html | FRENCH PATRIOTS GET HELP OF BBC; Public Appeals by Leaders of Bands in Haute-Savoie Broadcast to France | True | By Cable To the New York Times. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/macguire-and-rogers-win.html | Macguire and Rogers Win | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/judith-parrish-has-daughter.html | Judith Parrish Has Daughter | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/blum-takes-title-in-speed-skating-gains-middle-atlantic-honors-at.html | BLUM TAKES TITLE IN SPEED SKATING; Gains Middle Atlantic Honors at Newburgh -- Miss Amann Leads the Women | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/damage-in-saturdays-attack.html | Damage in Saturday's Attack | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/afghan-ali-khyber-best-at-baltimore-mcconaha-champion-captures.html | AFGHAN ALI KHYBER BEST AT BALTIMORE; McConaha Champion Captures Honors in All-Breed Show of the Maryland K.C. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/harm-to-education-seen-mayor-doubts-nea-panel-can-grasp-city-school.html | HARM TO EDUCATION SEEN; Mayor Doubts NEA Panel Can Grasp City School Problems | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/beyond-the-marshalls.html | BEYOND THE MARSHALLS | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/draghi-booth.html | Draghi -- Booth | True | peCll to Tlt - YORK 'ES. | C1B 618038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/crescents-routed-104-olympics-skate-to-easy-victory-as-brooklyn.html | CRESCENTS ROUTED, 10-4; Olympics Skate to Easy Victory as Brooklyn Weakens | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/4th-cruiser-atlanta-destroyer-launched.html | 4th Cruiser Atlanta, Destroyer Launched | True | By the United Press. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/oseas-is-appointed-to-antitrust-berth-biddle-names-new-york-lawyer.html | OSEAS IS APPOINTED TO ANTI-TRUST BERTH; Biddle Names New York Lawyer to Division's Unit in City | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/lorraine-nelsen-engaged-to-marry-education-director-of-church-in.html | LORRAINE NELSEN ENGAGED TO MARRY; Education Director of Church in Stamford, Conn;; to Be Wed to Horace W. Boynton | True | Special to T T*W YORK TXMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/fire-halts-subway-lines-190-bmt-and-irt-trains-tied-up-35-minutes.html | FIRE HALTS SUBWAY LINES; 190 BMT and IRT Trains Tied Up 35 Minutes by Cable Blaze | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/meguirl-moran.html | McGuirl -- Moran | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/cash-corn-sales-drop-shortage-of-cars-in-producing-areas-is-a.html | CASH CORN SALES DROP; Shortage of Cars in Producing Areas Is a Factor TRADING IN WHEAT LACKING IN TREND | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/dinghy-races-postponed.html | Dinghy Races Postponed | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/new-club-for-eastern-league-will-sell-springfield-franchise-many.html | NEW CLUB FOR EASTERN; League Will Sell Springfield Franchise -- Many Bidders | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/new-group-to-supervise-care-of-children-committed-to-shelters-mayor.html | New Group to Supervise Care Of Children Committed to Shelters; Mayor Names Youth Center Administrative Committee -- Lavanburg Corner House and Brooklyn SPCC to Be Used | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/iev-dr-arthui-c-powell.html | IEV. DR. ARTHUI C. POWELL] | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/paris-is-starying-observer-reports-few-aiding-nazis-live-well-says.html | PARIS IS STARYING, OBSERVER REPORTS; Few Aiding Nazis Live Well, Says Message From City -- No Young Men About | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/generals-sons-in-action-five-with-marine-fathers-went-into.html | GENERALS' SONS IN ACTION; Five With Marine Fathers Went Into Marshalls -- One Killed | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/silveroutput-rises-november-total-18640-ounces-above-octobers.html | SILVER-OUTPUT RISES; November Total 18,640 Ounces Above October's Figure | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/illegal-tampering-with-schools-laid-to-mayor-by-nea-sweeping.html | ILLEGAL TAMPERING WITH SCHOOLS LAID TO MAYOR BY NEA; Sweeping Indictment by Panel of Educators Details Charges of 'City Hall Interference' FREER BOARD HELD NEEDED Legislation to Provide Fiscal Independence Urged -- La Guardia Scoffs at Report SCHOOL TAMPERING CHARGED TO MAYOR | True | By Benjamin Fine | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/edna-oberlies-_-marrieo-becomes-bride-of-sgt-norberti-s-jost-in.html | EDNA' OBERLIES _MARRIEO; Becomes Bride of Sgt. Norbert I S, Jost in Church Ceremony | True | I Special to THE YOR TIEa. ! | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/memories-to-take-home-wild-flowers-in-america-impress-norwegian.html | Memories to Take Home; Wild Flowers in America Impress Norwegian Novelist | True | SIGRID UNDSET | C1B 618038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/foreign-exchange-rates-week-ended-feb-5-1944.html | FOREIGN EXCHANGE RATES; WEEK ENDED FEB. 5, 1944 | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/news-of-food-enriched-oleomargarine-is-declared-equal-of-butter-in.html | News of Food; Enriched Oleomargarine Is Declared Equal of Butter in Nutrition Values | True | By Jane Holt | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/coal-use-put-at-65-of-winters-supply-estimate-up-to-jan-31-made-by.html | COAL USE PUT AT 65% OF WINTER'S SUPPLY; Estimate Up to Jan. 31 Made by Solid Fuels Official | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/nominations-made-for-film-oscars-industry-workers-to-choose-winners.html | NOMINATIONS MADE FOR FILM 'OSCARS'; Industry Workers to Choose Winners From Among Ten Pictures and Players | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/union-backs-fourth-term-regional-conference-of-united-electrical.html | UNION BACKS FOURTH TERM; Regional Conference of United Electrical Gives Support | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/air-cadets-get-flights-50-of-them-go-up-in-civil-patrol-planes.html | AIR CADETS GET FLIGHTS; 50 of Them Go Up in Civil Patrol Planes Under New Program | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/watch-with-jesus-urged-by-dr-keigwin-sleeping-christians-now-are.html | WATCH WITH JESUS URGED BY DR. KEIGWIN; ' Sleeping Christians' Now Are Likened to Disciples | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/i-james-l-mcarthy-i-i-i-manager-of-the-princeton-club-dies-of-heart.html | i JAMES L. M'CARTHY I; I I ,Manager of the Princeton Club Dies of Heart Attack | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/russians-deny-talk-of-peace.html | Russians Deny Talk of Peace | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/postwar-planners-would-aid-players-returning-from-service-baseball.html | Post-War Planners Would Aid Players Returning From Service; Baseball Group Urges Ample Training Time, No Early Releases, Change in 10-Year Rule and Help to Minors | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/a-new-soviet-push-50000-germans-caught-in-the-krivoi-rog-and.html | A NEW SOVIET PUSH; 50,000 Germans Caught in the Krivoi Rog and Nikopol Region DRIVE IN POLAND DEEPENS Red Army Narrows Cherkassy Pocket and Clears Foe From East Bank of Narva | True | By Ralph Parkerby Cable To the New York Times. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/crop-conditions-favorable.html | CROP CONDITIONS FAVORABLE | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/cdvo-seeks-pastors-aid-brooklyn-churchmen-asked-to-recruit-men-for.html | CDVO SEEKS PASTORS' AID; Brooklyn Churchmen Asked to Recruit Men for Patrol Corps | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/1943-good-hotel-year-28-increase-in-business-over-previous-year.html | 1943 GOOD HOTEL YEAR; 28% Increase in Business Over Previous Year Reported | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/reply-on-farm-subsidies-philosophy-of-perfectionism-called-poor.html | Reply on Farm Subsidies; Philosophy of Perfectionism Called Poor Guide in Inflation Battle | True | BRADLEY H. PATTERSON | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/geor61e-vies-faculty-member-of-boston-con-servatory-of-music-j-i.html | GEOR61E VIES-[; Faculty Member of Boston Con-[ servatory of Music J I | True | Special to T NW YORK TIS. [ | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/war-insurance-a-safe-bet.html | War Insurance a Safe Bet | True | WILLIAM T. NEDLOG | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/fd-roosevelt-jr-back-can-live-in-miami-because-my-old-man-has-money.html | F.D. ROOSEVELT JR. BACK; Can Live in Miami 'Because My Old Man Has Money' | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/buys-canning-machinery-plant.html | Buys Canning Machinery Plant | True | | C1B 618038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/news-guild-to-meet-in-august.html | News Guild to Meet in August | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/somervell-asks-baseball-to-aid-war-morale-in-message-to-writers.html | Somervell Asks Baseball to Aid War Morale in Message to Writers; 1,200 ARE STIRRED BY GENERAL'S PLEA Diners Hear Baseball Extolled in Note From Somervell Read by MacPhail LANDIS AND WALKER JOIN Judge Douglas, Senator Lucas, Burgess and Reynolds Also Urge Carrying On | True | By John Drebinger | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/paper-salvage-rising-awvs-unit-leader-reports-gain-in-greenwich.html | PAPER SALVAGE RISING; AWVS Unit Leader Reports Gain in Greenwich Village | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/englewood-police-take-930-soldier-found-council-plans-reward-if.html | Englewood Police Take $930 Soldier Found; Council Plans Reward if Recovery Suit Fails | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/general-reported-slain-commander-in-warsaw-victim-of-bomb-poles-say.html | GENERAL REPORTED SLAIN; Commander in Warsaw Victim of Bomb, Poles Say | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/tuberculosis-chemistry.html | TUBERCULOSIS CHEMISTRY | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/resignation-to-god-stressed-by-deacy-keynote-to-happiness-priest.html | RESIGNATION TO GOD STRESSED BY DEACY; Keynote to Happiness, Priest Says at St. Patrick's | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/city-suffers-heavy-pounding.html | City Suffers Heavy Pounding | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/helen-w-phelps-artists-works-are-in-museums-including-national.html | HELEN W. PHELPS; Artist's Works Are in Museums, Including National Institute | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/state-board-urged-on-youthful-crime-committee-headed-by-jd.html | STATE BOARD URGED ON YOUTHFUL CRIME; Committee Headed by J.D. Rockefeller 3d Finds Grave Faults in Present System | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/80525-for-war-charity-from-this-is-the-army.html | 80,525 for War Charity From 'This Is the Army' | True | By Cable To the New York Times. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/wallace-sees-rise-in-postwar-living-employment-lifting-standard-50.html | WALLACE SEES RISE IN POST-WAR LIVING; Employment Lifting Standard 50% Above 1930's, He Says Debt Will Take 7% of Income WIDER PRODUCTION AS KEY Vice President at San Francisco Depicts Buying Power in Work for 'Ten Million Poorest' | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/resident-offices-report-on-trade-activities-at-fair-levels-in.html | RESIDENT OFFICES REPORT ON TRADE; Activities at Fair Levels in Markets--Purple, Lilac Take Color Leadership | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/camp-tolerance-held-church-aid-dr-bonnell-sees-effect-on-religious.html | CAMP TOLERANCE HELD CHURCH AID; Dr. Bonnell Sees effect on Religious Life When the Soldiers Return | True | | C1B 618038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/archives/240mm-mankillers-hurl-shells-at-enemy-in-ancient-italian-castle.html | 240-mm. 'Man-Killers' Hurl Shells At Enemy in Ancient Italian Castle; Concentrated Artillery Barrages and Constant Attacks by Infantry Make Little Progress as Americans Fight for Cassino | True | By C. L. Sulzbergerby Wireless To the New York Times. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/archives/new-york-racing-to-start-april-8-181day-1944-program-is-set.html | NEW YORK RACING TO START APRIL 8; 181-Day 1944- Program Is Set -- Aqueduct Changes, Empire Home Meets Approved | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/archives/thomas-wb__aldwin-former-national-guard-captain-i-served-overseas-i.html | THOMAS W-B__ALDWIN; Former National Guard Captain I Served Overseas in First War | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/archives/2-new-yorkers-to-be-decorated.html | 2 New Yorkers to Be Decorated | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/archives/tax-office-to-expand-15000-feet-of-floor-space-to-be-opened-today.html | TAX OFFICE TO EXPAND; 15,000 Feet of Floor Space to Be Opened Today at 2 Broadway | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/s-lxa-t-sugll-i.html | s. LxA T. SUGLL I | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/2-dachau-victims-meet-in-algiers-german-in-us-army-holds-reunion.html | 2 DACHAU VICTIMS MEET IN ALGIERS; German in U.S. Army Holds Reunion With Head of the Red Cross Club | True | By Broadcast To the New York Times. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/decrease-in-price-of-oats-expected-downward-revision-of-ceiling.html | DECREASE IN PRICE OF OATS EXPECTED; Downward Revision of Ceiling Awaited With Depressing Effect on Market | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/man-killed-by-subway-train.html | Man Killed by Subway Train | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/yugoslav-partisans-wreck-7-nazi-trains-retake-2-towns-near-sarajevo.html | YUGOSLAV PARTISANS WRECK 7 NAZI TRAINS; Retake 2 Towns Near Sarajevo -- Croat Officer Joins Tito | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/-mrs-john-madaras-.html | ! MRS. JOHN MADARAS ] | True | I Special to T YoRK TLS. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/alfied-coda-i.html | ALFIED CODA I | True | Special to Taa N'w Yo: ",i | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/cigar-men-named-as-opa-advisers-committee-which-will-assist-with.html | CIGAR MEN NAMED AS OPA ADVISERS; Committee, Which Will Assist With Ceilings, Represents 3,254 Manufacturers RETAILER RULE IS EASED Uniform Pricing Formula for Multi-Store Operators Is Applied More Widely | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/soldiers-get-rollcall-on-vote.html | Soldiers Get Roll-Call on Vote | True | By Cable To the New Yok Times. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/abroad-the-armies-are-the-first-policy-makers.html | Abroad; The Armies Are the First Policy Makers | True | By Anne O'Hare McCormick | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/shades-of-shakespeare.html | Shades of Shakespeare | True | LEIGH MITCHELL HODGES | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/pins-in-netherlands-bring-48-times-prewar-price.html | Pins in Netherlands Bring 48 Times Pre-War Price | True | By the Netherlands News Agency. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/article-8-no-title.html | Article 8 -- No Title | True | By Wireless To the New York Times. | C1B 618038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/will-aid-mothers-in-wmc-group-of-girls-in-commission-to-mind-babies.html | WILL AID MOTHERS IN WMC; Group of Girls in Commission to Mind Babies in Evenings | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/the-scouts-carry-on.html | THE SCOUTS CARRY ON | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/herlands-resigns-but-denies-clash-city-investigation-head-says.html | HERLANDS RESIGNS BUT DENIES CLASH; City Investigation Head Says Return to Law Is Not Linked to Drew Controversy COMMISSIONER OF INVESTIGATION RESIGNS HERLANDS RESIGNS AS COMMISSIONER | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/12000-nazis-killed-in-drive-a-new-soviet-push-traps-5-divisions.html | 12,000 Nazis Killed in Drive; A NEW SOVIET PUSH TRAPS 5 DIVISIONS | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/public-private-power-operation-differ-little-survey-discloses.html | Public, Private Power Operation Differ Little, Survey Discloses; Twentieth Century Fund Declares Study Indicates Continuance of Both Systems and Recommends Their Coordination ' LITTLE 'CHOICE SEEN IN POER SYSTEMS | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/transport-is-sunk-1977-aboard-4-lost-captain-and-crew-of-rescue.html | TRANSPORT IS SUNK; 1,977 ABOARD, 4 LOST; Captain and Crew of Rescue Ship Commend Each Other | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/cab-driver-dies-at-wheel.html | Cab Driver Dies at Wheel | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/warn-on-child-health-wade-and-stebbins-urge-checkup-before-school.html | WARN ON CHILD HEALTH; Wade and Stebbins Urge Check-Up Before School Days Start | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/books-authors.html | Books -- Authors | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/note-circulation-rises-rise-of-6200000-in-week-is-much-larger-than.html | NOTE CIRCULATION RISES; Rise of 6,200,000 in Week Is Much Larger Than Expected | True | By Wireless To the New York Times. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/west-point-gets-ace-back.html | West Point Gets Ace Back | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/baldwin-tops-leonard-poly-prep-star-wins-63-61-to-gain-in-junior.html | BALDWIN TOPS LEONARD; Poly Prep Star Wins, 6-3, 6-1, to Gain in Junior Tennis | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/coop-food-store-to-open-will-be-located-in-greenwich-village.html | COOP FOOD STORE TO OPEN; Will Be Located in Greenwich Village -- Membership Now 300 | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/hollander-is-reelected-heads-jewish-federations-council-for-a-sixth.html | HOLLANDER IS RE-ELECTED; Heads Jewish Federations Council for a Sixth Term | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/soviet-assails-bulgarian-role.html | Soviet Assails Bulgarian Role | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/biddle-aide-forms-6-anticrime-units-tc-clark-reorganizes-his.html | BIDDLE AIDE FORMS 6 ANTI-CRIME UNITS; T.C. Clark Reorganizes His Department's Division to Speed Action on Cases | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/our-tactics-on-nettuno-beachhead-slow-pace-after-brilliant-landing.html | Our Tactics on Nettuno Beachhead; Slow Pace After Brilliant Landing Apparently Due To Allies' Caution Borne of Respect for Germans | True | By Hanson W. Baldwin | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/mrs-lytle-hull-wins-medal.html | Mrs. Lytle Hull Wins Medal | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/bk-trustees-sell-5-brooklyn-houses-flats-on-fourteenth-avenue.html | B-K TRUSTEES SELL 5 BROOKLYN HOUSES; Flats on Fourteenth Avenue Figure in a Cash Deal | True | | C1B 618038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/bronx-is-studying-postwar-program-lyons-tells-of-big-projects-in.html | BRONX IS STUDYING POST-WAR PROGRAM; Lyons Tells of Big Projects in Addition to $200,000,000 Already Listed by City CIVIC CENTER IS INCLUDED Airport, Helicopter Landing Field and Cross-County Highway Also Considered | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/blue-shirts-play-44-tie-with-chicago-in-league-hockey-at-garden.html | Blue Shirts Play 4-4 Tie With Chicago in League Hockey at Garden; BENTLEY'S 2 GOALS DEADLOCK RANGERS Fleet Wingman Saves Hawks From Defeat in See-Saw Battle Before 15,117 BUCKO M'DONALD STARS Aubuchon, K. Macdonald and Hextall Tally in Fast Attack in Second | True | By Joseph C. Nichols | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/j-f-talcott-dead-textile-leader-78-head-of-90yearoid-firm-was-an-of.html | J. F. TALCOTT DEAD; ] TEXTILE LEADER, 78[; ! Head of 90-Year-;Old Firm Was[ an Official of Many Religious'1 and Welfare Groups [ | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/march-16-windup-is-aim-at-albany-legislature-speeding-action-looks.html | MARCH 16 WIND-UP IS AIM AT ALBANY; Legislature, Speeding Action, Looks to Adoption of Budget in Week of Feb. 14 FISCAL HEARING IS RUSHED Will Be Held Wednesday, Nine Days After Filing of Figures -- Status of Other Issues | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/caterina-jarboro-heard-dramatic-soprano-presents-a-program-at.html | CATERINA JARBORO HEARD; Dramatic Soprano Presents a Program at Carnegie Hall | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/plans-tea-to-aid-grenfell-charity-mrs-lc-perera-jr-will-be-hostess.html | PLANS TEA TO AID GRENFELL CHARITY; Mrs. L.C. Perera Jr. Will Be Hostess to Opera Stars | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/colgate-ads-challenged-ftc-charges-claims-for-six-of-its-products.html | COLGATE ADS CHALLENGED; FTC Charges Claims for Six of Its Products Are Misleading | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/germans-in-italy-shell-monastery-abbey-of-mount-cassino-used-by.html | GERMANS IN ITALY SHELL MONASTERY; Abbey of Mount Cassino Used by Enemy Troops, Allied Authorities Believe | True | By Wireless To the New York Times. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/captives-relatives-to-meet-in-capital-plan-to-demand-speedy-aid-for.html | CAPTIVES RELATIVES TO MEET IN CAPITAL; Plan to Demand Speedy Aid for Prisoners of Japan | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/i-dr-bernard-drolet-i.html | I DR. BERNARD DROLET I | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/flees-after-auto-hits-3-driver-dashes-into-50-newark-pedestrians-1.html | FLEES AFTER AUTO HITS 3; Driver Dashes Into 50 Newark Pedestrians -- 1 Victim Dead | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/diocesan-union-elects-andrew-schnurr-heads-brooklyn-unit-of-holy.html | DIOCESAN UNION ELECTS; Andrew Schnurr Heads Brooklyn Unit of Holy Name Society | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/presentation-of-the-colors-at-the-brick-church.html | PRESENTATION OF THE COLORS AT THE BRICK CHURCH | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/jobs-for-teachers.html | JOBS FOR TEACHERS | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/mdonald-wins-on-links-beats-shembs-2-and-1-in-sno-birds-tourney-at.html | M'DONALD WINS ON LINKS; Beats Shembs, 2 and 1, in Sno Birds Tourney at Siwanoy | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/sl-najii-wo-buiss-i.html | sl nAJiI wo BuIss I | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/british.html | British | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 618038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/exgov-b-miller-of-alabama-dies-states-chiefexecutive-from-1931-to.html | EX-GOV. B. MILLER ] OF ALABAMA DIES]; State's Chief'Executive From 1931 to 1935--Was a Foe of the Ku Klux Klan | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/individual-bond-buyers-in-state-500000-more-than-in-3d-drive.html | Individual Bond Buyers in State 500,000 More Than in 3d Drive; INDIVIDUAL SALES SET LOAN RECORDS | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/democracy-is-defined-jones-calls-it-expression-of-the-faith-in.html | DEMOCRACY IS DEFINED; Jones Calls It Expression of the 'Faith in Human Brotherhood' | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/ut-eemse___-a-boe-i-connecticat-college-alumna.html | .uT. E..EMSE___. A B.!OE I; Connecticat College Alumna | True | Wedl | |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/tullis-t_-har___krader-1-member-of-board-of-directorsi-of-american.html | TULLIS T._, HAR._.. KRADER 1; Member of Board of Directors1 "" of American Tobacco Co. I | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/victory-garden-lecture-today.html | Victory Garden Lecture Today | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/detroit-six-downs-maple-leafs-by-32-bruneteaus-goal-in-third-period.html | DETROIT SIX DOWNS MAPLE LEAFS BY 3-2; Bruneteau's Goal in Third Period Decides -- Winners Take Second Place Alone | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/lithuanian-minister-scores-soviet-move-autonomy-attempt-to-confuse.html | LITHUANIAN MINISTER SCORES SOVIET MOVE; ' Autonomy' Attempt to Confuse World, Zadeikis Says | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/a-versatile-glass-table.html | A VERSATILE GLASS TABLE | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/i-ev-david-f-atyyerton-.html | I EV. DAVID F. ATYYERTON ] | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/standards-guide-in-spanish.html | Standards Guide in Spanish | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/rise-in-state-deaths-linked-to-influenza-report-shows-27-increase.html | RISE IN STATE DEATHS LINKED TO INFLUENZA; Report Shows 27% Increase Over December, 1942 | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/article-7-no-title.html | Article 7 -- No Title | True | By Wireless To New York Times. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/policies-on-labor-criticized-by-frey-afl-official-scores.html | POLICIES ON LABOR CRITICIZED BY FREY; AFL Official Scores Administration Confusion and Demands a Central Bureau | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/ftc-cites-building-groups-roofer-lumber-associations-named-in.html | FTC CITES BUILDING GROUPS; Roofer, Lumber Associations Named in Complaint | True | Special to THE NEW YORK TIMES. | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/charles-il-brown.html | CHARLES IL BROWN | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/role-of-dictator-held-hillman-aim-alp-plan-of-political-boss-is.html | ROLE OF DICTATOR HELD HILLMAN AIM; ALP Plan of 'Political Boss' Is Inspired by Communists, Says Baron of Textile Union HE RESIGNS IN PROTEST Infiltration Leading to Control Seen for Labor Groups That Adopt 'Imposed' Views | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/investor-acquires-downtown-lofts-buys-3-buildings-on-prince-st-from.html | INVESTOR ACQUIRES DOWNTOWN LOFTS; Buys 3 Buildings on Prince St. From Sidenberg Heirs -- Laundry Plant Sold | True | | C1B 618038 |
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/willkie-starting-an-allout-drive-to-file-in-nebraska-he-will-enter.html | WILLKIE, STARTING AN 'ALL-OUT' DRIVE, TO FILE IN NEBRASKA; He Will Enter Preferential Primary in Further Move to Show Midwest Support NOT TO PICK FULL SLATE Will Avoid General Contest Against Delegate Groups of Stassen and Griswold WILLKIE STARTING AN 'ALL-OUT' DRIVE | True | By James A. Hagertyspecial To the New York Times. | C1B 618038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-07 | 1944-02-07 | https://www.nytimes.com/1944/02/07/archives/gold-vs-coercion.html | GOLD VS. COERCION | True | | C1B 618038 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/-miss-hrmar-a-fiancee-i-smith-college-alumna-to-be-wed-to-william-w.html | ' MISS H.RMAR A FIANCEE; i Smith College Alumna to Be Wed to William W. Wolbach ' | True | Special to TH IW YOaK TS. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/aid-of-32000000-for-jews-mapped-12point-program-to-save-3000000-in.html | AID OF $32,000,000 FOR JEWS MAPPED; 12-Point Program to Save 3,000,000 in Europe Outlined at Pittsburgh Meeting | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/coventry-designs-public-cathedral-chapel-for-free-churches-and.html | COVENTRY DESIGNS PUBLIC CATHEDRAL; Chapel for Free Churches and Community Center Feature New Anglican Conception | True | By James MacDonaldby Wireless To the New York Times. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/gop-senators-back-dewey-in-44-poll-bricker-macarthur-and-willkie.html | GOP SENATORS BACK DEWEY IN '44 POLL; Bricker, MacArthur and Willkie Trail New York Governor in Informal Vote | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/john-j-mubphy.html | JOHN J. MUBPHY | True | Special to T Ngw Yonx TES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/russian.html | Russian | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/beef-and-pork-situation-told.html | Beef and Pork Situation Told | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/urged-consumer-study.html | Urged Consumer Study | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/2-bosnian-railroads-cut-by-titos-forces-germans-mass-reserves-near.html | 2 BOSNIAN RAILROADS CUT BY TITO'S FORCES; Germans Mass Reserves Near Sarajevo -- 150 Nazis Killed | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/cottons-outlook-held-to-be-tight-suppliers-say-civilian-goods.html | COTTONS OUTLOOK HELD TO BE TIGHT; Suppliers Say Civilian Goods Situation Will Not Ease for Several Months | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/drops-charge-of-ship-overpay.html | Drops Charge of Ship Overpay | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/tax-bill-adopted-congress-puts-it-up-to-roosevelt-many-officials.html | TAX BILL ADOPTED, CONGRESS PUTS IT UP TO ROOSEVELT; Many Officials Think He Will Let Measure Become Law, but by Not Signing It 101 VOTE NO IN THE HOUSE This Opposition Causes a New Outbreak of Speculation on Possibility of a Veto TAX BILL ADOPTED; SENT TO PRESIDENT | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/bonds-and-shares-in-london-market-trading-is-quiet-but-tone-firm.html | BONDS AND SHARES IN LONDON MARKET; Trading Is Quiet but Tone Firm -- Courtaulds and Guinness Register Advances | True | By Wireless To the New York Times. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/teaching-by-radio-gets-new-impulse-statewide-and-regional-plans.html | TEACHING BY RADIO GETS NEW IMPULSE; State-Wide and Regional Plans Well Advanced, Office of Education Reports FM POSSIBILITIES GREAT Pamphlet Describes Advantage Shown Work of Station WBOE in Cleveland Classrooms | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/army-men-get-warning-are-told-to-observe-regulations-as-to-dress.html | ARMY MEN GET WARNING; Are Told to Observe Regulations as to Dress and Saluting | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/nazis-blown-up-by-mines-they-planted-off-britain.html | Nazis Blown Up by Mines They Planted Off Britain | True | By the Netherlands News Agency | C1B 618117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/donald-oconnor-weds-secretly.html | Donald O'Connor Weds Secretly | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/titles-insured-in-brooklyn.html | Titles Insured in Brooklyn | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/senate-asks-vote-by-name-in-forces-shifts-and-rules-out-a-mere.html | SENATE ASKS VOTE BY NAME IN FORCES; Shifts and Rules Out a Mere Party Marking if Fighter Chooses Federal Ballot SENATE ASKS VOTE BY NAME IN FORCES | True | By C.p. Trussellspecial To the New York Times. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/oelsner-and-schwab-win-norris-and-tenny-also-gain-in-squash.html | OELSNER AND SCHWAB WIN; Norris and Tenny Also Gain in Squash Racquets Tourney | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/3-pleasantville-deals-closed.html | 3 Pleasantville Deals Closed | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/lieut-abra1vi-b-granetz.html | LIEUT. ABRA1VI B. GRANETZ | True | Special to THE NEW YORE | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/united-states.html | United States | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/civilian-prospects-for-aluminum-dim-industry-committee-tells-wpb.html | CIVILIAN PROSPECTS FOR ALUMINUM DIM; Industry Committee Tells WPB War Needs Are Absorbing Major Production LUMBER CURBS WILL HOLD Limitation Rule on Electrodes Revoked -Other Action by the War Agencies CIVILIAN PROSPECTS FOR ALUMINUM DIM | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/upstate-imports-100-mexicans.html | Up-State Imports 100 Mexicans | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/molders-walk-out-in-35-chicago-plants-about-2500-quit-forge-iron.html | MOLDERS WALK OUT IN 35 CHICAGO PLANTS; About 2,500 Quit Forge Iron Jobs in Dispute Over Pay | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/war-books-commended-orville-prescott-tells-junior-league-of-new.html | WAR BOOKS COMMENDED; Orville Prescott Tells Junior League of New Trends | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/business-failures-increase.html | Business Failures Increase | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/the-play-porgy-is-back.html | THE PLAY; Porgy Is Back | True | By Lewis Nichols | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/1400-turks-die-in-quake-tremors-reported-in-two-towns-mining-center.html | 1,400 TURKS DIE IN QUAKE; Tremors Reported in Two Towns -- Mining Center Suffers | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/betsey-augur-prospective-bride.html | Betsey Augur Prospective Bride | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/silver-skates-derby-captured-by-briggs-blum-wins-race-of-champions.html | SILVER SKATES DERBY CAPTURED BY BRIGGS; Blum Wins Race of Champions Before 14,525 at Garden | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/tolerance-agency-urged-at-meeting-bill-for-permanent-fair-job.html | TOLERANCE AGENCY URGED AT MEETING; Bill for Permanent Fair Job Practice Committee With Power Is Pushed Here | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/japanese.html | Japanese | True | | C1B 618117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/inatalie-fennells-troth-she-will-be-wed-thursday-to-cadetlieut.html | INATALIE FENNELL'S TROTH; She Will Be Wed Thursday to Cadet-Lieut. Robert Anderson | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/comrade-flogged-by-japanese-after-fleeing-dyess-recalled-american.html | Comrade Flogged by Japanese After Fleeing, Dyess Recalled; American Made Vain Attempts to Escape -- Bataan Prisoners Told Quickly They Had No Rights as 'Captives' | True | By Lieut. Col. W.e. Dyessas Told To Charles Leavellecopyright, 1944, By the Chicago Tribune. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/lowry-disclaims-praise-for-work-admiral-commanding-landings-at.html | LOWRY DISCLAIMS PRAISE FOR WORK; Admiral Commanding Landings at Anzio 'Scared to Death' Until Troops Got In | True | By Wireless To the New York Times. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/classes-in-repairs-begin-awvs-course-enables-student-to-do-odd-jobs.html | CLASSES IN REPAIRS BEGIN; AWVS Course Enables Student to Do Odd Jobs at Home | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/britain-leads-us-in-peace-planning-demobilization-of-army-and.html | BRITAIN LEADS U.S. IN PEACE PLANNING; Demobilization of Army and Reconversion of Industry Are Now Being 'Blueprinted' | True | By Sidney Shalettby Wireless To the New York Times. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/home-wool-sales-light-dealings-in-foreign-stocks-are-termed.html | HOME WOOL SALES LIGHT; Dealings in Foreign Stocks Are Termed Relatively Large | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/reich-offers-prizes-for-better-weapons.html | Reich Offers Prizes For Better Weapons | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/smoking-fine-protested-subway-employes-say-they-pay-1524-against.html | SMOKING FINE PROTESTED; Subway Employes Say They Pay $15-$24, Against Riders' $1-$2 | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/dancer-found-dead-with-mouth-taped-police-investigate-apparent.html | DANCER FOUND DEAD WITH MOUTH TAPED; Police Investigate Apparent Suicide in East End Avenue | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/president-hails-scouts-anniversary-greeting-says-ideal-might-have.html | PRESIDENT HAILS SCOUTS; Anniversary Greeting Says Ideal Might Have Averted War | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/armistice-drafting-not-done-hull-says-reported-winant-proposals.html | ARMISTICE DRAFTING NOT DONE, HULL SAYS; Reported Winant Proposals Seen as Ambassador's Own | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/waltei-nydei.html | WALTEI' .,NYDEI | True | Special.to T NZW YoR TIz8. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/tinker-suffers-relapse-termed-slight-at-hospital-and-condition-not.html | TINKER SUFFERS RELAPSE; Termed 'Slight' at Hospital and Condition Not Critical | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/tropical-lists-purses-straus-announces-distribution-of-350000-for.html | TROPICAL LISTS PURSES; Straus Announces Distribution of $350,000 for Spring Meet | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/185000-on-w-25th-st-house.html | $185,000 on W. 25th St. House | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/new-treasurer-chosen-by-tammany-committee.html | New Treasurer Chosen By Tammany Committee | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/allies-prepared-to-save-abbey-art-all-works-remaining-at-mount.html | ALLIES PREPARED TO SAVE ABBEY ART; All Works Remaining at Mount Cassino Will Be Guarded When the Peak Is Won | True | By Wireless To the New York Times. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/finnish.html | Finnish | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/espil-gets-rawsons-post.html | Espil Gets Rawson's Post | True | | C1B 618117 |