Exhibit B142

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/ms-john-j-kennen.html | MS. JOHN J. KENNEN | True | special to T YoR Trs. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/great-neck-deals-made-d-udell-buys-church-property-and-sells.html | GREAT NECK DEALS MADE; D. Udell Buys Church Property and Sells 1-Family House | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/chungking-food-cost-rises-22-in-week-inflation-forcing-drastic.html | CHUNGKING FOOD COST RISES 22% IN WEEK; Inflation Forcing Drastic Shifts, Chinese Economist Says Here | True | By Wireless To the New York Times. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/flats-bulk-large-in-jersey-trading-other-deals-cover-apartment.html | FLATS BULK LARGE IN JERSEY TRADING; Other Deals Cover Apartment, Stores, Dwelling and a Taxpayer | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/wernecke-fails-to-gain-review.html | Wernecke Fails to Gain Review | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/mitchel-field-wins-7847.html | Mitchel Field Wins, 78-47 | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/screen-news-here-and-in-hollywood-alan-ladd-and-gail-russell-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Alan Ladd and Gail Russell to Co-Star -- Graetz Acquires 'Undercover,' English Film | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/synthetic-rubber-held-here-to-stay-expanding-use-with-natural.html | SYNTHETIC RUBBER HELD HERE TO STAY; Expanding Use With Natural Product in Auto Tires Forecast After War | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/democrats-meet-tonight.html | Democrats Meet Tonight | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/war-bond-holdings-at-225-per-capita-29-billion-purchases-between.html | WAR BOND HOLDINGS AT $225 PER CAPITA; $29 Billion Purchases Between May, 1941, and End of Current Drive Seen by Treasury Man CITY FILLS 88% OF QUOTA Movies Praised at Luncheon for Skouras for Its Help in Stimulating Sales | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/frenchmen-await-churchill-speech-hope-it-will-mark-advance-in.html | FRENCHMEN AWAIT CHURCHILL SPEECH; Hope It Will Mark Advance in Cooperation Between Allies and Algiers Regime By HAROLD CALLENDER | True | By Wireless To the New York Times. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/vatican-broadcast-aimed-at-reich.html | Vatican Broadcast Aimed at Reich | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/me-h-he-ney-beetraii.html | MES. H. HE, NEY BEETRAiL | True | special to TsE NEv YOaK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/coup-made-in-night-naval-guns-rain-shells-for-20-minutes-on-isle-in.html | COUP MADE IN NIGHT; Naval Guns Rain Shells for 20 Minutes on Isle in Northern Kuriles START FIRES AND HIT SHIP Warships Depart Without a Scratch, Then Our Planes Strike Foe -- Tokyo Worried | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/proposes-utility-deal-west-texas-concern-seeks-to-buy-pecos-valley.html | PROPOSES UTILITY DEAL; West Texas Concern Seeks to Buy Pecos Valley Concern UTILITY FINANCING INCREASED IN 1943 | True | | C1B 618117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/jeanyves-le-branchu-exhead-of-french-information-center-here-dies.html | JEAN-YVES LE BRANCHU; Ex-Head of French Information! Center Here Dies at 34 | True | Special to TH lw YORK Tn&KB. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/john-j-mnicholas-i-excoach-of-penn-a-c-rowingi-t-esai-rn-aiot-cfj.html | JOHN J. M'NICHOLAS I; Ex-Coach of Penn A. C. Rowingi/ T esai rn aiOt cfj | True | u II I | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/butter-on-way-from-argentina-despite-65000ton-us-stockpile-butter.html | Butter on Way From Argentina Despite 65,000-Ton U. S. Stockpile; Butter on Way From Argentina Despite 65,000-Ton U. S. Stockpile | True | By Jefferson G. Bell | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/sproul-keeps-open-market-post.html | Sproul Keeps Open Market Post | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/seven-more-plants-get-e-award.html | Seven More Plants Get 'E' Award | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/novel-art-display-opens-in-brooklyn-100-artists-and-walkowitz-make.html | NOVEL ART DISPLAY OPENS IN BROOKLYN; '100 Artists and Walkowitz' Make up the Exhibition -A Unique Experiment | True | By Edward Alden Jewell | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/roinamur-battle-related-from-sky-2-marine-officers-took-turns-at.html | ROI-NAMUR BATTLE RELATED FROM SKY; 2 Marine Officers Took Turns at Radio Reporting From Bomber Under Fire | True | By Morris Markeynorth American Newspaper Alliance. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/wins-45000-in-rail-suit-man-hurt-on-tracks-says-road-did-not-forbid.html | WINS $45,000 IN RAIL SUIT; Man Hurt on Tracks Says Road Did Not Forbid Use of Path | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/mrs-fannie-van-pelt.html | MRS. FANNIE VAN PELT | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/enter-roosevelt-in-california-poll-democratic-factions-sink-all.html | ENTER ROOSEVELT IN CALIFORNIA POLL; Democratic Factions Sink All Differences, Naming 56 for May 16 Primaries | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/high-nazi-in-turkey-disappears.html | High Nazi in Turkey Disappears | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/germans-in-lyon-kill-22-hostages-executions-carried-out-as-reprisal.html | GERMANS IN LYON KILL 22 HOSTAGES; Executions Carried Out as Reprisal for Slaying of 3 Soldiers in January | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/baccaloni-heard-in-barber.html | Baccaloni Heard in 'Barber' | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/to-redeem-3975-shares-collins-aikman-corp-to-call-5-cumulative.html | TO REDEEM 3,975 SHARES; Collins & Aikman Corp. to Call 5% Cumulative Preferred | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/our-navy-visits-japan.html | OUR NAVY VISITS JAPAN | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/la-guardia-urged-to-face-nea-data-throwing-up-smoke-screen-does-not.html | LA GUARDIA URGED TO FACE NEA DATA; 'Throwing Up Smoke Screen' Does Not Answer School Charges, Educators Say INQUIRY BOARD DEFENDED Mayor Criticized for Attack on Its Members -- Refuses to Reveal Information Sources | True | | C1B 618117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/article-4-no-title-american-losses-in-marshalls-1516-286-killed.html | Article 4 -- No Title; AMERICAN LOSSES IN MARSHALLS 1,516 286 Killed, 1,148 Wounded, 82 Missing. Latest Report to Nimitz Declares FOE'S TOLL 5 TIMES OURS 8,122 Japanese Slain and 264 Captured -- Few of Enemy Willing to Surrender | True | By George F. Horneby Telephone To the New York Times. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/japanese-capture-town-in-arakan-allies-block-further-advance-in.html | JAPANESE CAPTURE TOWN IN ARAKAN; Allies Block Further Advance in Southwest Burma | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/john-j-5ieehan.html | JOHN J. 5IEEHAN' | True | Special to T lgw' ,YORK TLES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/masonite-to-sell-additional-stock-60790-shares-of-common-to-bring.html | MASONITE TO SELL ADDITIONAL STOCK; 60,790 Shares of Common to Bring Funds for Timberland and Post-War Use | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/ihss-ethelvim-curen.html | IHSS ETHEL,VIrN CUREN | True | special to THE NEW YORK Ts. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/state-complacent-to-mrs-rosenberg-womens-press-club-is-told-people.html | STATE 'COMPLACENT' TO MRS. ROSENBERG; Women's Press Club is Told People Here Need Waking Up, Think War Is About Over | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/savage-arms-produces-2000000-small-arms.html | Savage Arms Produces 2,000,000 Small Arms | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/in-area-of-fog-and-storms.html | In Area of Fog and Storms | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/missvander-noort-new-jerseybride-married-to-corp-frederick-h.html | MISS.VANDER NOORT NEW JERSEYBRIDE; 'Married to Corp. Frederick H. ] Griswold, Army,:in Glen Ridge Home of Grandmother | True | Special to TH 17EW "oaK TCES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/br-arthur-r-mdbletoni-dean-of-the-purdue-university.html | BR. ARTHUR R -- M/DBLETONI; Dean of the Purdue University | True | I | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/councilman-found-dead-wj-meekings-jersey-official-victim-of-gas.html | COUNCILMAN FOUND DEAD; W.J. Meekings, Jersey Official, Victim of Gas Fumes | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/finds-2370-mothers-seek-day-nurseries-labor-department-makes-survey.html | FINDS 2,370 MOTHERS SEEK DAY NURSERIES; Labor Department Makes Survey of Women in Washington | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/hurley-made-major-general.html | Hurley Made Major General | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/2-traps-tightened-red-army-comes-to-grips-with-defenders-of-mine.html | 2 TRAPS TIGHTENED; Red Army Comes to Grips With Defenders of Mine Center DNIEPER FORCES PRESSED Drive in North Eases Nazi Threat to Lyuban Area -- Novosokolniki Push Gains 2 TRAPS TIGHTENED ALONG THE DNIEPER | True | By Ralph Parkerby Cable To the New York Times. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/spring-fashion-forum-planned.html | Spring Fashion Forum Planned | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/house-group-in-brazil-on-tour.html | House Group in Brazil on Tour | True | | C1B 618117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/ford-strike-ended-company-settles-dispute-that-caused-2000-to-quit.html | FORD STRIKE ENDED; Company Settles Dispute That Caused 2,000 to Quit | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/great-lakes-five-wins-6340.html | Great Lakes Five Wins, 63-40 | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/heney-c-speidel.html | HENEY C. SPEIDEL | True | Special to T Nw YORK . | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/doubly-princess.html | DOUBLY PRINCESS? | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/soldier-is-held-as-jersey-killer-fort-dix-private-in-jail-to-await.html | SOLDIER IS HELD AS JERSEY KILLER; Fort Dix Private in Jail to Await Trial for Murder in Duck Island Cases | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/utility-financing-increased-in-1943-430454020-total-is-found-by-sec.html | UTILITY FINANCING INCREASED IN 1943; $430,454,020 Total Is Found by SEC, Compared With $375,979,353 in 1942 | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/books-authors.html | Books -- Authors | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/t-daniel-downing.html | T. DANIEL DOWNING | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/accidents-continue-rise-traffic-mishaps-greater-than-in-1943-for.html | ACCIDENTS CONTINUE RISE; Traffic Mishaps Greater Than in 1943 for Fourth Week | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/teach-city-college-courses.html | Teach City College Courses | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/steel-employment-declines-to-605000-december-total-for-industry.html | STEEL EMPLOYMENT DECLINES TO 605,000; December Total for Industry Lowest Since February, 1941 | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/dr-robert-e-park-a-sociologist-dies-educator-had-lectured-on-his.html | DR. ROBERT E. PARK, A SOCIOLOGIST, DIES; Educator Had Lectured on His Specialty in World Tour | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/tokyo-reply-lays-outrages-to-us-murder-rape-and-torture-of-japanese.html | TOKYO REPLY LAYS 'OUTRAGES' TO US; Murder, Rape and Torture of Japanese Charged on Radio by Information Official | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/baldwin-gains-at-tennis-triumphs-over-kirschner-in-the-metropolitan.html | BALDWIN GAINS AT TENNIS; Triumphs Over Kirschner in the Metropolitan Junior Play | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/jury-calls-weeds-in-lots-health-menace-in-queens.html | Jury Calls Weeds in Lots Health Menace in Queens | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/speaks-at-waves-graduation.html | Speaks at Waves Graduation | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/blockfront-is-resold-on-central-park-west.html | Blockfront Is Resold On Central Park West | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/war-decorations.html | War Decorations | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/news-of-food-information-on-use-of-ration-tokens-effective-feb-27.html | News of Food; Information on Use of Ration Tokens, Effective Feb. 27, Now Is Available | True | By Jane Holt | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/rediscount-rate-reduced-in-canada-1-cut-to-1-12-for-chartered.html | REDISCOUNT RATE REDUCED IN CANADA; 1% Cut to 1 1/2% for Chartered Savings Banks Announced as Effective Today | True | | C1B 618117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/loss-of-initiative-below-rome-seen-british-officer-says-germans-are.html | LOSS OF INITIATIVE BELOW ROME SEEN; British Officer Says Germans Are Passing to Attack, but Decries Pessimism | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/our-guns-exploded-marshalls-myth-roi-and-namur-in-utter-ruin-8122.html | OUR GUNS EXPLODED MARSHALLS MYTH; Roi and Namur in Utter Ruin -- 8,122 Japanese Killed on Kwajalein Atoll to Our 286 OUR GUN EXPLODED MARSHALLS MYTH | True | By Robert Trumbullby Telephone To the New York Times. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/rabaul-subjected-to-twin-air-blow-150-planes-attack-airdrome-all.html | RABAUL SUBJECTED TO TWIN AIR BLOW; 150 Planes Attack Airdrome -- All Ground Forces Gain -- 30 Barges, Freighter Sunk | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/woman-appointed-foreman.html | Woman Appointed Foreman | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/problem-posed-for-japan.html | Problem Posed for Japan | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/cotton-futures-up-2-to-8-points-pricefixing-in-near-months-renewed.html | COTTON FUTURES UP 2 TO 8 POINTS; Price-Fixing in Near Months, Renewed Trade, Lift Levels | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/wacs-in-algiers-allowed-to-kiss-boys-goodnight.html | Wacs in Algiers Allowed to Kiss Boys Good-Night | True | By Wireless To the New York Times. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/newfoundland-limits-visitors.html | Newfoundland Limits Visitors | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/sailors-pick-bank-to-nap-2-sound-asleep-after-breaking-into-new.html | SAILORS PICK BANK TO NAP; 2 Sound Asleep After Breaking Into New Jersey Institution | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/2-baltic-generals-praise-tie-to-russia-send-message-to-london.html | 2 BALTIC GENERALS PRAISE TIE TO RUSSIA; Send Message to London Hailing Incorporation of States | True | By Cable To the New York Times. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/tobin-packing-earnings.html | Tobin Packing Earnings | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/dr-cyril-sumner.html | DR. CYRIL SUMNER | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/envoy-to-bolivia-on-way-here.html | Envoy to Bolivia on Way Here | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/a_r-ti-rosenstraus.html | A_R -T.I' ROSENSTRAUS | True | special to TR-s Yq | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/opera-guild-meets-today.html | Opera Guild Meets Today | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/ernie-stanton.html | ERNIE STANTON | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/bars-liquor-black-list-federal-court-enjoins-yellowley-in.html | BARS LIQUOR BLACK LIST; Federal Court Enjoins Yellowley in Wholesaler Case | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/albany-jury-issue-rolls-legislature-as-box-is-filled-for-oconnell.html | ALBANY JURY ISSUE ROLLS LEGISLATURE; As Box Is Filled for O'Connell Inquiry Senate, Passes Bill for Adding Names to Panels DEMOCRATS SEE 'POLITICS' Quinn Charges 'Hand-Picking' to 'Load Dice in a Star-Chamber Inquisition' | True | Special to THE NEW YORK TIMES. | C1B 618117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/new-money-plan-urged-on-british-commonwealth.html | 'New Money' Plan Urged On British Commonwealth | True | By the Canadian Press. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/sunflower-seed-oil-rationed.html | Sunflower Seed Oil Rationed | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/halloran-hospital-cuts-nurse-aides-travel-houses-them-in.html | Halloran Hospital Cuts Nurse Aides' Travel; Houses Them in Appreciation of Their Work | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/housing-fund-move-fails-assembly-refuses-to-release-democratic.html | HOUSING FUND MOVE FAILS; Assembly Refuses to Release Democratic Measure | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/batt-to-address-bond-club.html | Batt to Address Bond Club | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/air-forces-graduated-165000.html | Air Forces Graduated 165,000 | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/federal-tax-up-15-billion-total-31924530316-in-1943-16774416219-in.html | FEDERAL TAX UP 15 BILLION; Total $31,924,530,316 in 1943, $16,774,416,219 in 1942 | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/german.html | German | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/mspaden-defeats-nelson-in-playoff-beats-rival-by-two-shots-with.html | M'SPADEN DEFEATS NELSON IN PLAY-OFF; Beats Rival by Two Shots With One-Under-Par 70 to Win in Phoenix Open Golf | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/fbi-seizes-swing-editor-jazz-music-authority-held-here-as-a-draft.html | FBI SEIZES SWING EDITOR; Jazz Music Authority Held Here as a Draft Delinquent | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/nils-andersons-to-be-hosts.html | Nils Andersons to Be Hosts | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/elected-to-higher-post-with-jones-laughlin.html | Elected to Higher Post With Jones & Laughlin | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/evanshuntington.html | Evans--Huntington | True | Special to T Nw YORK Tr. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/i1t-bil41v-j-ieland.html | I1T. .BIL41V J. I[ELAND | True | special to Tr NEW Yo TS. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/opposed-overton-motion-walsh-of-new-jersey-so-voted-in-senate-on.html | OPPOSED OVERTON MOTION; Walsh of New Jersey So Voted in Senate on Ballot Issue | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/stassen-entered-in-wisconsin.html | Stassen Entered in Wisconsin | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/three-plays-to-aid-fourth-bond-drive-special-matinees-listed-by-two.html | THREE PLAYS TO AID FOURTH BOND DRIVE; Special Matinees Listed by 'Two Mrs. Carrolls,' 'Winged Victory' and 'Early to Bed' | True | By Sam Zolotow | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/in-the-nation-elmer-davis-has-accepted-his-directive.html | In The Nation; Elmer Davis Has Accepted HIS "Directive" | True | By Arthur Krock | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/free-competition-urged-after-war-assurance-by-congress-now-is-need.html | 'FREE COMPETITION URGED AFTER WAR; Assurance by Congress Now Is Need for Successful Peace Economy, Says Prentis PRICE RELIEF PROMISED Bowles' Message to Wholesale Druggists Declares Controls Will End With Normalcy | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/westchester-tries-for-the-seventh-time-to-get-state-approval-of.html | Westchester Tries for the Seventh Time To Get State Approval of Parkway Tolls | True | Special to THE NEW YORK TIMES. | C1B 618117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/made-columbia-trustee-sulzberger-succeeds-douglas-in-life-post-at.html | MADE COLUMBIA TRUSTEE; Sulzberger Succeeds Douglas in Life Post at University | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/nazi-bomb-falls-in-vatican.html | Nazi Bomb Falls in Vatican | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/1005560000-bills-sold.html | $1,005,560,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/union-ends-strike-of-20000-tool-men-council-of-mechanics-society.html | UNION ENDS STRIKE OF 20,000 TOOL MEN; Council of Mechanics' Society Halts Tie-Up in Midwest, but WLB Insists on Hearing | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/archer-scores-on-points.html | Archer Scores on Points | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/steel-output-scheduled-at-1002-of-capacity.html | Steel Output Scheduled At 100.2% of Capacity | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/united-nations.html | United Nations | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/iandre-husband-of-anna-paylowa-td-married-noted-balle-ancer-in.html | I)'ANDRE, HUSBAND OF ANNA PAYLOWA; 'tD Married Noted Balle ancer in] IgItl Was Manager in Her I Rise to FamemDies at 7o | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/chinese-envoy-in-honduras.html | Chinese Envoy in Honduras | True | By Cable To the New York Times. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/widen-drive-for-dewey-two-pledged-to-him-enter-primary-in-new.html | WIDEN DRIVE FOR DEWEY; Two Pledged to Him Enter Primary in New Hampshire | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/canada-wheat-buying-is-assailed-by-reed-senator-charges-wfa-made.html | CANADA WHEAT BUYING IS ASSAILED BY REED; Senator Charges WFA Made Mistake and Won't Correct It | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/republicans-choose-westchester-slate-8-candidates-for-the-national.html | REPUBLICANS CHOOSE WESTCHESTER SLATE; 8 Candidates for the National Convention Are Designated | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/albany-democrats-present-vote-plan-simplified-system-for-armed.html | ALBANY DEMOCRATS PRESENT VOTE PLAN; Simplified System for Armed Services Would Waive Ballot Applications | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/ftc-upheld-on-order-against-trade-group-supreme-court-refuses.html | FTC UPHELD ON ORDER AGAINST TRADE GROUP; Supreme Court Refuses Review in Dry Goods Institute Case | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/business-buildings-bought-in-5th-ave-frederick-brown-gets-group-of.html | BUSINESS BUILDINGS BOUGHT IN 5TH AVE.; Frederick Brown Gets Group of 5 Assessed at $486,000 -- Bronx Deals Listed | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/dividend-increased-by-general-motors-rise-to-75-cents-from-50-cents.html | DIVIDEND INCREASED BY GENERAL MOTORS; Rise to 75 Cents From 50 Cents on Common Shares for Last Eight Quarters Voted PAYABLE ON FEB. 17 RECORD Action Solely Matter of Policy, Reflects No Basic Trend in Earnings, Sloan Says | True | | C1B 618117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/robert-rudie-gives-interesting-recital-violinist-at-best-in-the.html | ROBERT RUDIE GIVES INTERESTING RECITAL; Violinist at Best in the Mozart Concerto in A Major | True | R.L. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/italian-campaign-perturbs-britain-beachhead-seen-as-vulnerable.html | ITALIAN CAMPAIGN PERTURBS BRITAIN; Beachhead Seen as Vulnerable Defensive Position -- Plan to Attack Rome Doubted | True | By Drew Middletonby Cable To the New York Times. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/i-ernest-g-walker-i-i-former-newspaper-man-and-gridiron-club.html | I ERNEST G. WALKER I I; Former Newspaper Man and Gridiron Club President | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/british-double-voting-reform-urged-in-electoral-system-permitting.html | British Double Voting; Reform Urged in Electoral System Permitting Extra Franchise | True | JAMES MORGAN READ | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/devoe-raynolds-shows-drop-in-net-668223-earned-in-year-to-nov-30.html | DEVOE & RAYNOLDS SHOWS DROP IN NET; $668,223 Earned in Year to Nov. 30, Against $764,521 in Preceding Period | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/mr-willkies-start-approved.html | Mr. Willkie's Start Approved | True | NORMAN C. NORMAN | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/miss-armstrongs-troth-daughter-of-consular-official-fiancee-of-wm.html | MISS ARMSTRONG'S TROTH; Daughter of Consular Official Fiancee of Wm. E.C. Eustis | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/summer-dresses-shown-good-response-is-reported-by-fashion.html | SUMMER DRESSES SHOWN; Good Response Is Reported by Fashion Originators Guild | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/urge-national-edison-day.html | Urge National Edison Day | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/tokyo-voices-concern-led-at-paramushiru-coup-made-in-night-on.html | Tokyo Voices Concern; LED AT PARAMUSHIRU COUP MADE IN NIGHT ON PARAMUSHIRU | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/ticonderoga-is-launched-plane-carrier-is-sponsored-by-miss.html | TICONDEROGA IS LAUNCHED; Plane Carrier Is Sponsored by Miss Stephanie Pell | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/bennett-field-five-on-top.html | Bennett Field Five on Top | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/police-careers-of-headquarters-cats-ended-for-good-of-service-only.html | Police Careers of Headquarters Cats Ended For 'Good of Service'; Only Mice Are Happy | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/to-canvass-ohio-for-willkie.html | To Canvass Ohio for Willkie | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/rules-on-price-relief.html | Rules on Price Relief | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/john-n-tobin.html | JOHN N. TOBIN | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/keeps-civilian-defense-war-department-to-stress-leadership-stimson.html | KEEPS CIVILIAN DEFENSE; War Department to Stress Leadership, Stimson Declares | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/defeat-of-bulgaria-in-6-bombings-seen-official-report-issued-in.html | DEFEAT OF BULGARIA IN 6 BOMBINGS SEEN; Official Report Issued in Ankara Says Army Would Revolt | True | By Cable To the New York Times. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 618117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/state-saves-97469-unexpended-from-171000-allotted-for.html | STATE SAVES $97,469; Unexpended From $171,000 Allotted for Investigations | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/womens-aid-praised-in-waste-paper-drive-steps-taken-to-help.html | WOMEN'S AID PRAISED IN WASTE PAPER DRIVE; Steps Taken to Help Collection in Salvage of Scrap | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/examine-johnson-today-yanks-most-valuable-rookie-to-take-test-for.html | EXAMINE JOHNSON TODAY; Yanks' 'Most Valuable' Rookie to Take Test for Induction | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/watches-to-be-repaired-for-the-blind-are-sought.html | Watches to Be Repaired For the Blind Are Sought | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/names-dischargepay-bureau.html | Names Discharge-Pay Bureau | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/ships-men-of-sea-to-be-heard-feb-19-new-theme-of-childrens-program.html | 'SHIPS, MEN OF SEA' TO BE HEARD FEB. 19; New Theme of Children's Program in Book Series | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/utility-offering-completed.html | Utility Offering Completed | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/war-fund-success-hinted-chairman-predicts-satisfactory-report-on.html | WAR FUND SUCCESS HINTED; Chairman Predicts 'Satisfactory Report' on $125,000,000 Drive | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/doing-our-full-part.html | Doing Our Full Part | True | By Walter S. Gifford | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/rev-william-p-boyd.html | REV. WILLIAm[ P. BOYD | True | Special to TE lw YORK Ttxs. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/william-de-young-kay.html | WILLIAM DE YOUNG KAY | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/jf-duffy-is-dead-advertising-man-gannett-newspaper-official-was-a.html | J.F. DUFFY IS DEAD; ADVERTISING MAN; Gannett Newspaper Official Was a Leader in the Field More Than Fifty Years | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/moses-in-defense-of-postwar-plans-tells-ruml-and-windels-that.html | MOSES IN DEFENSE OF POST-WAR PLANS; Tells Ruml and Windels That Veterans Will Not Be 'Trifled With' on Employment | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/emilie-garrabraivt-a-prospective-bride-vassar-exstadeng-will-be-wed.html | EMILIE GARRABRAIVT A 'PROSPECTIVE BRIDE; Vassar Ex-Stadeng Will Be Wed to Laurence 'McD, $chetky | True | Seciat to Tr . :YOR TS.' | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/redrafted-veterans-obtain-old-rank-men-taken-back-in-service-get.html | REDRAFTED VETERANS OBTAIN OLD RANK; Men Taken Back in Service Get Full Advantage | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/novikoff-signs-contract-cub-outfielder-comes-to-terms-by-telephone.html | NOVIKOFF SIGNS CONTRACT; Cub Outfielder Comes to Terms by Telephone From Coast | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/dr-david-e-worrall-head-of-chemistry-laboratory-at-tufts-college-is.html | DR. DAVID E. WORRALL; Head of Chemistry Laboratory at Tufts College Is Dead | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/estonian-consul-protests-on-russia-says-red-armys-entry-into-his.html | ESTONIAN CONSUL PROTESTS ON RUSSIA; Says Red Army's Entry Into His Country Is Aggression | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/patrick-toye.html | PATRICK . TOYE | True | | C1B 618117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/british-at-warship-peak-attainment-of-goal-linked-to-departmental.html | BRITISH AT WARSHIP PEAK; Attainment of Goal Linked to Departmental Changes | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/whither-russia.html | WHITHER RUSSIA? | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/edge-sets-up-fund-for-postwar-era-new-jersey-legislature-asked-in.html | EDGE SETS UP FUND FOR POST-WAR ERA; New Jersey Legislature Asked in Budget Message to Keep $25,489,504 'Sacred' VOTE MACHINES FINANCED Provision for Installations in Hudson, 2 Other Counties Seen as Hague Reverse | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/green-reiterates-nostrike-appeal-afl-chief-warns-boilermaker-the.html | GREEN REITERATES NO-STRIKE APPEAL; AFL Chief Warns Boilermaker the Home Front Must 'Give All We Got' | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/peacetime-losses-in-chemicals-seen-distributors-say-big-postwar.html | PEACETIME LOSSES IN CHEMICALS SEEN; Distributors Say Big Post-War Gains Mean Major Problem for Conversion Period | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/m-joachimson-y6-with-city-3-years-mechanical-engineer-designed.html | M.' JOACHIMSON, Y6," WITH CITY 3 YEARS; Mechanical Engineer Designed Machinery for Many Bridges Here -- Dies in Florida | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/bolivia-loyal-to-allies-president-says-nonrecognition-does-not.html | BOLIVIA LOYAL TO ALLIES; President Says Non-Recognition Does Not Alter Stand | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/demand-deposits-drop-2940000000-us-obligations-increase-1345000000.html | DEMAND DEPOSITS DROP $2,940,000,000; U.S. Obligations Increase $1,345,000,000, Federal Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/congress-grants-farm-labor-fund-both-houses-accept-report-by.html | CONGRESS GRANTS FARM LABOR FUND; Both Houses Accept Report by Conferees Calling for New $30,000,000 Appropriation | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/whitney-aids-red-cross-heads-the-manhattan-special-gifts-group-for.html | WHITNEY AIDS RED CROSS; Heads the Manhattan Special Gifts Group for War Fund | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/chandlertrotter.html | Chandler--Trotter | True | Special to Tag Nw YOR TXES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/us-plans-no-shift-on-polish-regime-will-continue-to-recognize-exile.html | U.S. PLANS NO SHIFT ON POLISH REGIME; Will Continue to Recognize Exile Group -- Ukraine Move by Moscow No Surprise | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/moscow-criticism-of-vatican-scored-bronx-member-asks-legislature-to.html | MOSCOW CRITICISM OF VATICAN SCORED; Bronx Member Asks Legislature to 'Deplore' Izvestia Attack | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/llls-j-herbert-de-v0e.html | lllS. J. HERBERT DE V0E | True | Special to T IT NoxK TrES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/5000000-in-back-pay-wright-aeronautical-employes-to-benefit-from.html | $5,000,000 IN BACK PAY; Wright Aeronautical Employes to Benefit From WLB Ruling | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/the-tax-bill.html | THE TAX BILL | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/envoy-to-dominican-fete-named.html | Envoy to Dominican Fete Named | True | By Cable To the New York Times. | C1B 618117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/mcchesneybates.html | McChesney--Bates | True | Special to TH IEVZ YORK TS. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/fight-sedition-charges-five-including-kunze-plead-not-guilty-in.html | FIGHT SEDITION CHARGES; Five, Including Kunze, Plead Not Guilty in Washington | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/dr-gates-in-new-post-he-is-elected-chairman-of-u-of-p-in-wide.html | DR. GATES IN NEW POST; He Is Elected Chairman of U. of P. in Wide Changes | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/americans-gain-on-mount-cassino-counterblows-on-beachhead-fail.html | Americans Gain on Mount Cassino; Counter-Blows on Beachhead Fail; Americans Gain on Mount Cassino; Counter-Blows on Beachhead Fail | | By Milton Brackerby Wireless To the New York Times. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/stuyvesant-town-loses-protesting-property-owners-fail-to-get.html | STUYVESANT TOWN LOSES; Protesting Property Owners Fail to Get Supreme Court Review | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/murray-demands-stabilizing-shift-admits-frankly-steel-union-aim-and.html | MURRAY DEMANDS STABILIZING SHIFT; Admits 'Frankly' Steel Union Aim and Asks Fullest WLB Airing of Wage Dispute | True | By Louis Starkspecial To the New York Times. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/told-of-short-life-dies-at-100.html | Told Of Short Life, Dies at 100 | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/1300-enter-city-college-freshmen-told-that-teamwork-is-guiding-new.html | 1,300 ENTER CITY COLLEGE; Freshmen Told That Teamwork Is Guiding 'New World' | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/-sen-bridges-to-wed-i-new-hampshire-legislator-to-marry-dolores.html | : SEN. BRIDGES TO WED I; New Hampshire Legislator to Marry Dolores Thauwald | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/willkie-impresses-utah-republicans-no-commitments-are-made-however.html | WILLKIE IMPRESSES UTAH REPUBLICANS; No Commitments Are Made, However, as He Tells Leaders His Stand on Major Issues PUTS TAX RISE TO PARTY Warns It on Opposing Federal Vote for Soldiers -- Splits With Roosevelt on Foreign Policy | True | By James A. Haggertyspecial To the New York Times. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/evans-quits-chicago-sun-marshall-field-editor-and-owner-becomes.html | EVANS QUITS CHICAGO SUN; Marshall Field, Editor and Owner, Becomes Publisher | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/reserve-heads-to-meet-feb-26.html | Reserve Heads to Meet Feb. 26 | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/2-coal-operators-put-under-inquiry-ickes-aide-asks-report-on.html | 2 COAL OPERATORS PUT UNDER INQUIRY; Ickes Aide Asks Report on Compliance With Orders for Anthracite Shipments | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/cutbacks.html | "CUTBACKS" | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/books-published-today.html | Books Published Today | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/ship-output-is-slower-complex-vessels-in-january-cut-total-to-124.html | SHIP OUTPUT IS SLOWER; Complex Vessels in January Cut Total to 124, Drop of 84 | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/waste-paper-drive-lagging.html | Waste Paper Drive Lagging | True | | C1B 618117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/6-killed-many-hurt-in-costa-rica-clash-gun-battle-marks-democratic.html | 6 KILLED, MANY HURT IN COSTA RICA CLASH; Gun Battle Marks Democratic Party Rally in San Jose | True | By Cable To the New York Times. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/a-hasty-soup.html | A Hasty Soup | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/wants-shrines-bombed-christian-church-group-denies-shinto-system-is.html | WANTS SHRINES BOMBED; Christian Church Group Denies Shinto System Is Religion | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/nyu-and-liu-in-garden-tonight-violets-will-meet-rochesters-five.html | N.Y.U. and L.I.U. in Garden Tonight; VIOLETS WILL MEET ROCHESTER'S FIVE Visitors, With Former Ram Players in Line-Up, Are Listed for Afterpiece BLACKBIRDS GET 2 STARS Take On Canisius in the First Contest, Reinforced by Miller and Kotter | True | By William D. Richardson | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/loan-trial-jury-chosen-four-face-charges-of-forgery-and-fraud-in.html | LOAN TRIAL JURY CHOSEN; Four Face Charges of Forgery and Fraud in Lending on Autos | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/new-airline-inaugurated.html | New Airline Inaugurated | True | By Cable To the New York Times. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/scores-dewey-support-suffolk-alp-leader-protests-on-soldier-vote.html | SCORES DEWEY SUPPORT; Suffolk ALP Leader Protests on Soldier Vote Bill | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/leonard-g-cll.html | LEONARD G. CLL | True | Special to T w Yox TES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/shortbelted-coat-featured-in-show-twocolor-theme-emphasized-also-in.html | SHORT-BELTED COAT FEATURED IN SHOW; Two-Color Theme Emphasized Also in Green Room at Bloomingdale's | True | By Virginia Pope | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/charles-h-stevens.html | CHARLES H. STEVENS | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/mrs-john-cooney.html | MRS. JOHN COONEY | True | 'sleclal to Tz Yo Trams. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/wright-knocks-out-carlos.html | Wright Knocks Out Carlos | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/owi-dispute-ended-with-davis-ousting-3-sherwood-aides-settlement-of.html | OWI DISPUTE ENDED WITH DAVIS OUSTING 3 SHERWOOD AIDES; Settlement of Overseas Branch Clash That Was Carried to President Is Announced NEW APPOINTMENTS MADE Expansion of Psychological Warfare and Aid in Freed Areas Is Promised ELMER DAVIS HAS SOME INFORMATION OWI DISPUTE ENDED AS 3 IN CITY RESIGN | True | By Frank S. Adams | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/middle-east-talks-open-100-delegates-at-agriculture-conference-in.html | MIDDLE EAST TALKS OPEN; 100 Delegates at Agriculture Conference in Cairo | True | By Wireless To the New York Times. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/buffalo-to-issue-lien-of-3000000-refunding-bonds-to-be-sold-on-feb.html | BUFFALO TO ISSUE LIEN OF $3,000,000; Refunding Bonds to Be Sold on Feb. 15 -- Indianapolis Places Two Series | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/sports-of-the-times-return-of-a-native.html | Sports of the Times; Return of a Native | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/1907-executed-in-warsaw.html | 1,907 Executed in Warsaw | True | | C1B 618117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/wlb-acts-to-s_-eedworki-sets-up-coordinating-unit-and1-i-newspaper-.html | WLB ACTS TO S?_ EEDWORKI; Sets Up Coordinating Unit. and I. Newspaper Industry Board / | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/ott-supporters-put-on-pressure-in-sports-warbond-buying-race-giants.html | Ott Supporters Put on Pressure In Sports War-Bond Buying Race; Giants' Pilot, Third, Shows Gain on Gehrig and Cuff, With Ruth Still Fourth -- Total Sales Up to $559,400 | | By Emanuel Strauss | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/dg-s-ssles-i-en6iieer-teacherj-transportation-expert-in-warj-dept.html | Dg s. S.'SLES, I EN6IIEER, TEACHERJ; Transportation !Expert in WarJ Dept. Dies -- A Former Dean [ at Georgetown University j I | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/rent-rise-grants-reviewed-by-pink-opa-official-replies-to-mayors.html | RENT RISE GRANTS REVIEWED BY PINK; OPA Official Replies to Mayor's Comment on 'Generous' Action | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/philip-m-raskin-poet-and-zionist-author-of-10-verse-volumes-in-3.html | PHILIP M. RASKIN, POET AND ZIONIST; Author of 10 Verse Volumes in 3 Tongues Began Career in England -- Dies at 63 | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/icc-order-halted-by-supreme-court-motor-carrier-rate-case-sent-back.html | ICC ORDER HALTED BY SUPREME COURT; Motor Carrier Rate Case Sent Back to Commission for Further Study VOTE ON DECISION 6 TO 3 Linking of Lower Tariffs on Large Shipments to Cut in Operating Costs Questioned | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/miss-marjorie-austins-plans.html | Miss Marjorie Austin's Plans | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/armstrong-wins-in-3d-referee-rules-hanbury-resumed-fight-after-the.html | ARMSTRONG WINS IN 3D; Referee Rules Hanbury Resumed Fight After the Count of 10 | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/fund-to-aid-hague-foe-committee-to-help-in-financing-appeal-for.html | FUND TO AID HAGUE FOE; Committee to Help in Financing Appeal for John R. Longo | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/an-amiable-cartoonist.html | AN AMIABLE CARTOONIST | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/mrs-looram-dixon-weds-becomes-the-bride-of-seymour-morris-in.html | MRS. LOORAM DIXON WEDS; Becomes the Bride of Seymour Morris in Princeton, N. J. | True | Special to TE IW YoR: TS. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/hanson-died-trying-for-his-26th-kill-marine-aces-plane-crashed-into.html | HANSON DIED TRYING FOR HIS 26TH 'KILL'; Marine Ace's Plane Crashed Into Sea in Strafing Dive | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/state-water-business-held-taxable-by-us.html | State Water Business Held Taxable by U.S. | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/aba-group-convenes-today.html | ABA Group Convenes Today | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/draft-board-aide-cleared.html | Draft Board Aide Cleared | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/two-navy-fliers-rescued-spent-27-days-in-rubber-boat-and-14-on.html | TWO NAVY FLIERS RESCUED; Spent 27 Days in Rubber Boat and 14 on Pacific Island | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/vatican-protests-raid-on-church-rome-puppet-police-in-armed-entry.html | VATICAN PROTESTS RAID ON CHURCH; Rome Puppet Police in Armed Entry of St. Paul's Basilica Arrest Anti-Fascist Group | True | By Wireless To the New York Times. | C1B 618117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/westinghouse-air-brake-elects-a-new-director.html | Westinghouse Air Brake Elects a New Director | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/navy-nurses-in-britain-contingent-of-100-first-to-serve-in-united.html | NAVY NURSES IN BRITAIN; Contingent of 100 First to Serve in United Kingdom | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/the-school-inquiry.html | THE SCHOOL INQUIRY | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/scattered-sales-put-wheat-down-net-losses-of-18-to-38-cent-a-bushel.html | SCATTERED SALES PUT WHEAT DOWN; Net Losses of 1/8 to 3/8 Cent a Bushel Shown at Close -- Rye Quotations Up | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/quebec-ruling-explained-curb-on-work-in-maine-laid-to-labor.html | QUEBEC RULING EXPLAINED; Curb on Work in Maine Laid to Labor Shortage in Province | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/karl-t-f-schroeder.html | KARL T. F. SCHROEDER | True | special to TP NEw YORE TrMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/turner-bears-in-1a.html | Turner, Bears; in 1-A | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/united-china-relief-reports-rise-in-aid-8612155-sent-overseas-by.html | UNITED CHINA RELIEF REPORTS RISE IN AID; $8,612,155 Sent Overseas by the Organization in 1943 | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/richardsloffman.html | Richardsloffman | True | l:eclat to T Nmv YoR: Trs. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/dr-wayne-w-woolley.html | DR. WAYNE W. WOOLLEY | True | Special to TII. NW YORK Tings. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/i-mary-r-trimble-to-be-wed-j.html | I Mary r:. Trimble to Be Wed J | True | i Special to TH:g NEW YORI TIMES, I | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/notes.html | Notes | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/industrial-issues-reach-years-low-market-sags-further-despite-lack.html | INDUSTRIAL ISSUES REACH YEAR'S LOW; Market Sags Further Despite Lack of Pressure -- Rails, Distillers Open Strong | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/new-directors-proposed-certainteed-proxies-sought-for-change-in.html | NEW DIRECTORS PROPOSED; Certain-teed Proxies Sought for Change in Board | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/elected-vice-presidents-of-lt-t.html | ELECTED VICE PRESIDENTS OF L.T. & T. | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/louso-vallrtj-mural-painter-won-the-second-p-hallgarten-prize-in-1.html | [- -.Lous.o, VA!LLR"T..'j; Mural Painter Won the Second] P ' Hallgarten Prize in 1910 '1 | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/miss-isobelmaekay-becomus-betrothed-daughter-of-phncegonseminary.html | MISS ISOBEL'MAEKAY BECOMuS BETROTHED; Daughter of PHncegonSeminary Head Engaged to Dr. B. Metzger | True | Special to THg NBW YORK TS. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/cassino-defenses-like-stone-wall-americans-battle-through-sixth-day.html | CASSINO DEFENSES LIKE STONE WALL; Americans Battle Through Sixth Day of House-to-House Fighting in Outskirts | True | By C. L. Sulzbergerby Wireless To the New York Times. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/sun-again-takes-poinciana-purse-14-choice-defeats-harvard-square-by.html | SUN AGAIN TAKES POINCIANA PURSE; 1-4 Choice Defeats Harvard Square by Half Length in Fast 1:19 at Hialeah | True | By Bryan Fieldspecial To the New York Times. | C1B 618117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/george-c-hodges.html | GEORGE C. HODGES | True | Special to TE NEW YORE TIdIES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/marthurs-aims-sought-australians-ask-information-on-presidential.html | M'ARTHUR'S AIMS SOUGHT; Australians Ask Information on Presidential Question | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/pressure-on-neutrals-penalties-proposed-against-firms-trading-with.html | Pressure on Neutrals; Penalties Proposed Against Firms Trading With the Enemy | True | FREDERICK W. EISNER | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/finds-food-costs-37-over-prewar-agriculture-department-says.html | FINDS FOOD COSTS 37% OVER PRE-WAR; Agriculture Department Says Civilian Supplies May Fall -- Livestock Group Sees 'Famine' | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/two-new-alerts-sound-in-helsinki-but-no-bombs-are-dropped-thousands.html | TWO NEW ALERTS SOUND IN HELSINKI; But No Bombs Are Dropped -- Thousands Flee City After Soviet Attack Sunday Night EAGERNESS TO QUIT SEEN Terms From Russia Hoped For -- Moscow Reports Bombing of Tallinn in Estonia | True | By George Axelsson by Cable To the New York Times. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/stimson-seizes-7-textile-plants-gets-presidential-consent-to-act-to.html | STIMSON SEIZES 7 TEXTILE PLANTS; Gets Presidential Consent to Act to Insure Output in Fall River Strife | True | Special to THE NEW YORK TIMES. | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/larkin-must-lose-3-pounds-or-1000-jersey-boxer-overweight-for.html | LARKIN MUST LOSE 3 POUNDS OR $1,000; Jersey Boxer Overweight for Constantino Bout Listed in Garden Tomorrow | True | By James P. Dawson | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/10-given-to-the-neediest.html | $10 Given to the Neediest | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/more-study-is-planned.html | More Study Is Planned | True | By John Drebinger | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/mr-herlands-good-work.html | MR. HERLANDS' GOOD WORK | True | | C1B 618117 |
| 1944-02-08 | 1944-02-08 | https://www.nytimes.com/1944/02/08/archives/schubert-fantasy-played-by-bolet-young-cuban-pianists-virile-style.html | SCHUBERT FANTASY PLAYED BY BOLET; Young Cuban Pianist's Virile Style Impresses Audience at Carnegie Hall | True | By Olin Downes | C1B 618117 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/camp-league-fete-saturday.html | Camp League Fete Saturday | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/crescents-check-rovers-win-65-at-hockey-with-4goal-spurt-in-last.html | CRESCENTS CHECK ROVERS; Win, 6-5, at Hockey With 4-Goal Spurt in Last Period | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/banks-net-is-1887202-fidelityphiladelphia-trust-co-reports-higher.html | BANK'S NET IS $1,887,202; Fidelity-Philadelphia Trust Co. Reports Higher Earnings | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/rubino-outpoints-amico-wins-in-tenround-bout-before-3000-at.html | RUBINO OUTPOINTS AMICO; Wins in Ten-Round Bout Before 3,000 at Broadway Arena | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/elastic-stop-nut-names-new-manufacturing-head.html | Elastic Stop Nut Names New Manufacturing Head | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/hunter-to-give-damask-cheek.html | Hunter to Give 'Damask Cheek' | True | | C1B 618154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/rochester-beats-nyu-five-in-last-two-seconds-liu-loses-to-canisius.html | Rochester Beats N.Y.U. Five in Last Two Seconds; L.I.U. Loses to Canisius; MULVIHILL'S SHOT TOPS VIOLET, 44-42 15,174 See Rochester Win on Basket by Ex-Fordham Star -- N.Y.U. Spurt Futile BLACKBIRDS HALTED, 40-38 L.I.U. Checked by Canisius, Which Also Withstands a Late Rally at Garden | True | By William D. Richardson | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/dean-inge-doubly-gloomy-on-wars-effect-in-britain.html | Dean Inge Doubly 'Gloomy' On War's Effect in Britain | True | By Cable To the New York Times. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/late-rally-brings-upturn-in-wheat-prices-regained-after-early-drop.html | LATE RALLY BRINGS UPTURN IN WHEAT; Prices Regained After Early Drop Sends Near-By Futures to Lowest in 2 Weeks | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/albany-crime-jury-organizes.html | Albany Crime Jury Organizes | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/the-fall-of-nikopol.html | THE FALL OF NIKOPOL | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/cleared-in-auto-accident.html | Cleared in Auto Accident | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/film-courses-at-city-college.html | Film Courses at City College | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/tass-quotes-slap-at-vatican-policy-soviet-news-agency-reprints.html | TASS QUOTES SLAP AT VATICAN POLICY; Soviet News Agency Reprints Charges That Fascism Was Supported by Pontiff | True | By Ralph Parkerby Cable To the New York Times. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/dr-alexande____rr-primrose-canadian-medical-and-surgicali-authority.html | DR. ALEXANDE___RR PRIMROSE; Canadian Medical and SurgicaIl Authority Dies at 82 I | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/mel-ott-passes-cuff-in-war-bond-voting-takes-2d-place-behind-gehrig.html | MEL OTT PASSES CUFF IN WAR BOND VOTING; Takes 2d Place Behind Gehrig in Sports Popularity Poll | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/rich-mines-rewon-twin-soviet-victories-sweep-germans-from-manganese.html | RICH MINES REWON; Twin Soviet Victories Sweep Germans From Manganese Source BRIDGEHEAD IS WIPED OUT 15,000 Nazis Killed in Rout as Red Armies Merge Forces -- Pocket Is Tightened NIKOPOL CAPTURED IN SOVIET ADVANCE | True | By the United Press. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/united-states.html | United States | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/reversal-of-form-shown-by-market-general-motors-dividend-rise.html | REVERSAL OF FORM SHOWN BY MARKET; General Motors' Dividend Rise Sparks Rally in Selected Issues for Good Gains | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/more-on-transliteration.html | More on Transliteration | True | H.T.S. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/economists-study-market-outlook-trend-will-be-downward-for-few.html | ECONOMISTS STUDY MARKET OUTLOOK; Trend Will Be Downward for Few Months, Then Upward, Three Tell Brokers | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 618154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/-rheingold-heard-at-metropolitan-ring-cycle-special-series-has.html | ' RHEINGOLD' HEARD AT METROPOLITAN, ' Ring' Cycle Special Series Has Brilliant Opening, With George Szell Directing | True | By Olin Downes | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/president-has-commando-knife.html | President Has Commando Knife | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/wlb-invokes-law-on-mechanic-union-it-sends-case-to-roosevelt-for.html | WLB INVOKES LAW ON MECHANIC UNION; It Sends Case to Roosevelt for Criminal Procedure if Tool Strike Is Resumed | True | By Louis Starkspecial To the New York Times. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/floyd-kiberlir.html | FLOYD K]IBERLIr | True | special to T NEW 'ORK TrS. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/mrs-philip-g-bartlett-lawyers-widow-a-mayflower-descendant-dies-at.html | MRS. PHILIP G. BARTLETT; Lawyer's Widow, a Mayflower Descendant, Dies at 76 | True | Special to TH NEW YORF. TS. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/12-children-die-as-home-burns.html | 12 Children Die as Home Burns | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/photographer-tells-how-clapper-died-i-his-pilot-crashed-trying-to.html | PHOTOGRAPHER TELLS HOW CLAPPER DIED; I His Pilot Crashed Trying to Give Him Look at Target | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/two-get-tax-fraud-terms-brothers-are-fined-60000-in-income-levy.html | TWO GET TAX FRAUD TERMS; Brothers Are Fined $60,000 in Income Levy Case of $104,500 | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/brailowsky-plays-beethoven-sonata-russian-pianist-presents-a.html | BRAILOWSKY PLAYS BEETHOVEN SONATA; Russian Pianist Presents a Lengthy, Difficult Program | True | M.A.S. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/the-future-of-owi.html | THE FUTURE OF OWI | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/williax-h-lapaugh.html | WILLIAX H. LA.PAUGH | True | Special to TH NW YO TS. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/new-rochelle-navy-man-killed.html | New Rochelle Navy Man Killed | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/todd-gets-score-by-victor-herbert-unpublished-music-is-bought-from.html | TODD GETS SCORE BY VICTOR HERBERT; Unpublished Music Is Bought From Composer's Estate for Summer Production | True | By Sam Zolotow | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/council-votes-plea-for-jewish-haven-asks-britain-be-urged-to-keep.html | COUNCIL VOTES PLEA FOR JEWISH HAVEN; Asks Britain Be Urged to Keep Pacts, End White Paper | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/abroad-the-symbolic-battle-for-monte-cassino.html | Abroad; The Symbolic Battle for Monte Cassino | True | By Anne O'Hare McCormick | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/british.html | British | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/fifth-ave-deal-pending-ruppert-building-may-pass-to-charles-f-noyes.html | FIFTH AVE. DEAL PENDING; Ruppert Building May Pass to Charles F. Noyes | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/vessel-revisited-by-mrs-wallace-vice-presidents-wife-inspects.html | VESSEL REVISITED BY MRS. WALLACE; Vice President's Wife Inspects Liberty Ship She Sponsored | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/nalfred-a-peters01.html | NALFRED A. PETERS01 | True | | C1B 618154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/lawyers-title-profit-up-1943-net-of-106689-largely-due-to-title.html | LAWYERS TITLE PROFIT UP; 1943 Net of $106,689 Largely Due to Title Business | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/prudential-promotes-bestor.html | Prudential Promotes Bestor | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/bonds-for-morale.html | Bonds for Morale | True | By Benjamin O'Shea | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/nry-p-engeln.html | NRY P. ENGELN | True | Special to T Nw YORK TXME. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/higher-tax-rates-urged-by-eccles-as-curb-as-postwar-inflation.html | Higher Tax Rates Urged by Eccles As Curb on Post-War Inflation; Federal Reserve Chief at Tax Institute Luncheon Here Also Calls for Rationing in Time of Peace HIGHER TAX RATES URGED BY ECCLES | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/icc-to-investigate-alleghany-status-inquiry-to-determine-if-agency.html | ICC TO INVESTIGATE ALLEGHANY STATUS; Inquiry to Determine if Agency Is to Get Jurisdiction Over Rail Holding Company CONTROL OF ROADS ISSUE Reversion to Kirby and Young in Violation of Law Said to Have Been Effected | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/vandals-ruin-art-in-kings-museum-slashing-and-stealing-of-rare.html | VANDALS RUIN ART IN KINGS MUSEUM; ' Slashing and Stealing' of Rare Objects Said to Have Had an Unaccountable Rise ' PRICELESS' RUGS ARE CUT Director Declares Destruction Is 'Appalling Commentary on the Public's Attitude' | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/dr-louis-landman.html | Dr. Louis Landman, | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/clothing-contributions-sought.html | Clothing Contributions Sought | True | GRACE H. WELSH. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/finch-dance-on-saturday.html | Finch Dance on Saturday | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/merchant-fleet-called-greatest-1661-ships-above-2000-gross-tons.html | MERCHANT FLEET CALLED GREATEST; 1,661 Ships Above 2,000 Gross Tons Built in Year in U.S., Luckenbach Reveals | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/says-others-are-sure-as-president-wavers-wallace-doubts-roosevelts.html | SAYS OTHERS ARE SURE AS PRESIDENT WAVERS; Wallace Doubts Roosevelt's Mind Is 'Clear' on Running | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/elected-to-directorate-of-shell-union-oil-corp.html | Elected to Directorate Of Shell Union Oil Corp. | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/ensign-g-lvioffat-of-wand-a__rriedi-she-becomes-bride-of-ensign.html | ENSIGN G. lVIOFFAT OF WAnD A__RRIEDI; She Becomes Bride of Ensign' Sidaiey W. Davidson Jr., Naval/j Air Arm, in Scranton, Pa..a | True | Speel] to TH NEW YORK TLMr. S. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/the-war-scene-today-italian-battle-still-in-doubt-axis-forces-hard.html | The War Scene Today; Italian Battle Still in Doubt -- Axis Forces Hard Pressed Elsewhere Special to THE NEW YORK TIMES. | True | By Hanson W. Baldwin | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/japanese.html | Japanese | True | | C1B 618154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/americans-wedging-into-cassino-after-weeks-battle-in-outskirts.html | Americans Wedging Into Cassino After Week's Battle in Outskirts; Infantry Penetration, Made at Snail's Pace, Threatens to Split Germans in Town From Those on Mountain | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/art-notes.html | Art Notes | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/heads-child-labor-committee.html | Heads Child Labor Committee | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/change-now-best-willkie-declares-less-disturbing-than-in-the.html | CHANGE NOW BEST, WILLKIE DECLARES; Less Disturbing Than in the Post-War Period, He Says in Idaho Speech CHANGE NOW BEST, WILLKIE ASSERTS | True | By James A. Hagertyspecial To the New York Times. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/union-city-houses-sold-north-bergen-scene-of-other-new-jersey.html | UNION CITY HOUSES SOLD; North Bergen Scene of Other New Jersey Transactions | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/peace-now-case-dismissed.html | Peace Now Case Dismissed | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/john-g-klq-aier.html | JOHN G. Klq. AIER | True | Speca! to TE NEW YORE TXES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/ask-modification-of-2service-ban-four-members-of-congress-urge.html | ASK MODIFICATION OF 2-SERVICE BAN; Four Members of Congress Urge President to Let Them Retain Seniority in War | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/marines-give-300-to-war-fund.html | Marines Give $300 to War Fund | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/queens-coal-plea-pressed-by-burke-borough-head-seeing-shortage.html | QUEENS COAL PLEA PRESSED BY BURKE; Borough Head, Seeing Shortage 'Desperate,' Calls for Action by Federal Officials ' TOUGH' TIMES FOR CITY Some of Emergency Dumps Empty, Salmon Says -- He Asks Public to Cooperate | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/lawience-griffiths.html | LAWIENCE GRIFFITHS | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/first-negro-at-press-conference.html | First Negro at Press Conference | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/five-fish-concerns-indicted-as-trust-seven-persons-also-named-in.html | FIVE FISH CONCERNS INDICTED AS TRUST; Seven Persons Also Named in Federal Bill Charging Plot in New Bedford Sales | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/reaction-to-warning-censored.html | Reaction to Warning Censored | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/paintings-aid-bond-drive-portraits-of-service-women-bring-bids-of.html | PAINTINGS AID BOND DRIVE; Portraits of Service Women Bring Bids of $196,000 Here | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/floods-menace-output.html | Floods Menace Output | True | By Cable To the New York Times. | C1B 618154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/two-voting-bills-passed-by-senate-and-sent-to-house-federal-plan.html | TWO VOTING BILLS PASSED BY SENATE AND SENT TO HOUSE; Federal Plan Put Into 'States Rights' Measure With Idea It Will Win in Conference MANY AMENDMENTS MADE Green-Lucas Bill Is Adopted by 47 to 38, With Expectation It Will Be Held Up in House TWO VOTING BILLS PASSED BY SENATE | True | By C.p. Trussellspecial To the New York Times. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/city-death-rate-lower.html | City Death Rate Lower | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/sports-of-the-times-never-bet-against-the-old-arbitrator.html | Sports of the Times; Never Bet Against the Old Arbitrator | True | Reg. U.S. Pat. off.By Arthur Daley | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/gephart-baritone-in-town-hall-debut-juilliard-graduate-presents.html | GEPHART, BARITONE, IN TOWN HALL DEBUT; Juilliard Graduate Presents Program, Largely in French | True | R.L. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/officials-of-red-cross-war-fund-to-honor-katherine-blake-back-from.html | Officials of Red Cross War Fund to Honor Katherine Blake, Back From Overseas Duty | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/us-rubber-project-dropped-in-brazil-republic-to-finance-output-in.html | U.S. RUBBER PROJECT DROPPED IN BRAZIL; Republic to Finance Output in Return for Premium Price in Deal With This Nation to BEGIN BOND PAYMENTS $8,000,000 on Deposit Here to Meet January, February and March Interest U.S. RUBBER PROJECT DROPPED IN BRAZIL | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/tokyo-minister-gets-us-protest.html | Tokyo Minister Gets U.S. Protest | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/officials-shift-posts-ea-olds-jr-named-chairman-of-packers-tar-soap.html | OFFICIALS SHIFT POSTS; E.A. Olds Jr. Named Chairman of Packers Tar Soap, Inc. | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/icc-raises-car-charges-rising-scale-for-demurrage-set-on.html | ICC RAISES CAR CHARGES; Rising Scale for Demurrage Set on Refrigerator Units | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/fatta-stops-maxwell-in-2d.html | Fatta Stops Maxwell in 2d | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/giants-open-season-at-home-april-18-national-league-ratifies.html | Giants Open Season at Home April 18; NATIONAL LEAGUE RATIFIES SCHEDULE Season Starts April 18, Ends Oct. 1 -- Giants Will Play in Brooklyn Opener April 21 POST-WAR PLANS ADOPTED Johnson of Yanks Passes His Pre-Induction Examination -- Dickey Signs Contract | True | By John Drebinger | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/soldier-overseas-wants-ballot.html | Soldier Overseas Wants Ballot | True | BERNARD BELLUSH. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/dynamite-cache-in-jerusalem.html | Dynamite Cache in Jerusalem | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/hull-again-warns-finns-to-quit-war-note-backs-view-hostilities-are.html | HULL AGAIN WARNS FINNS TO QUIT WAR; Note Backs View Hostilities Are Not Separate -- Helsinki Premier Reported Out Hull Again Warns Finns to Quit; Helsinki Premier Reported Out | True | Special to THE NEW YORK TIMES. | C1B 618154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/british-announce-2-french-accords-financial-and-mutualaid-pacts.html | BRITISH ANNOUNCE 2 FRENCH ACCORDS; Financial and Mutual-Aid Pacts With Algiers Held Prelude to Full Recognition LIMITED TO DURATION Agreements Stabilize PoundFranc Relationship and Regulate Assistance | True | By James B. Restonby Wireless To the New York Times. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/ioiack-l-vanness.html | IoIACK L. VANNESS | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/jh-torrens-nominated-tammany-district-leader-to-run-for-seat-in.html | J.H. TORRENS NOMINATED; Tammany District Leader to Run for Seat in Congress | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/german-planes-attack-fiercely.html | German Planes Attack Fiercely | True | By Milton Brackerby Wireless To the New York Times. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/pc-1547-launched-in-bronx.html | PC 1547 Launched in Bronx | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/plans-of-mary-louise-ward.html | Plans of Mary Louise Ward | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/rites-for-mrs-william-graf.html | Rites for Mrs. William Graf | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/2-us-submarines-are-presumed-lost.html | 2 U.S. Submarines Are Presumed Lost | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/emerson-sales-set-record.html | Emerson Sales Set Record | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/asks-new-ruling-on-states-rights-baldwin-urges-step-for-better.html | ASKS NEW RULING ON STATES RIGHTS; Baldwin Urges Step for Better Cooperation With U.S. -- Hits WMC Move in Connecticut | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/frozen-vegetables-increased.html | Frozen Vegetables Increased | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/866-japanese-planes-hit.html | 866 Japanese Planes Hit | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/ny-telephone-co-clears-31700547-preliminary-report-for-1943-puts.html | N.Y. TELEPHONE CO. CLEARS $31,700,547; Preliminary Report for 1943 Puts Net $6,342,043 Above the Figure for 1942 | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/elected-by-jewel-tea.html | Elected by Jewel Tea | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/says-expriests-got-data.html | Says Ex-Priests Got Data | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/fraser-advanced-to-admiral.html | Fraser Advanced to Admiral | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/division-fleeing-germans-say.html | Division Fleeing, Germans Say | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/enrollment-heavy-at-hunter.html | Enrollment Heavy at Hunter | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/2-accused-in-bribe-case-effort-to-pay-200-to-prevent-opa.html | 2 ACCUSED IN BRIBE CASE; Effort to Pay $200 to Prevent OPA Investigations Alleged | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/indicted-as-draft-evader.html | Indicted as Draft Evader | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/radio-finally-lures-kreisler-and-violin-will-give-5-recitals-fee.html | Radio Finally Lures Kreisler and Violin; Will Give 5 Recitals; Fee Put at $5,000 Each | True | | C1B 618154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/no-news-on-that-says-president-to-reporters-fourthterm-query.html | No News on That, Says President To Reporter's Fourth-Term Query; PRESIDENT EVADES 4TH TERM QUESTION | True | By John H. Criderspecial to The New York Times. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/hartley-kean-in-nebraska-navy.html | Hartley, Kean in Nebraska 'Navy' | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/sun-life-assets-rise-1108450000-is-total-at-end-of-1943-premiums.html | SUN LIFE ASSETS RISE; $1,108,450,000 Is Total at End of 1943 -- Premiums Also Up | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/bridges-appeal-attacks-biddle-government-disputes-labor-leaders.html | BRIDGES' APPEAL ATTACKS BIDDLE; Government Disputes Labor Leader's Charge That Deportation Order Was Illegal | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/opa-tells-how-tokens-save-time.html | OPA Tells How Tokens Save Time | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/statement-by-young-icc-to-investigate-alleghany-status.html | Statement by Young; ICC TO INVESTIGATE ALLEGHANY STATUS | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/yanks-to-open-in-boston-american-league-season-begins-april-18-and.html | YANKS TO OPEN IN BOSTON; American League Season Begins April 18 and Closes Oct. 1 | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/chinese.html | Chinese | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/bama-awaits-call-by-navy.html | Bama Awaits Call by Navy | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/industrial-buildings-bought-in-brooklyn-multifamily-houses-figure.html | INDUSTRIAL BUILDINGS BOUGHT IN BROOKLYN; Multi-Family Houses Figure in Other Borough Deals | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/vote-bill-prospects-if-it-is-sent-to-conference-at-once-some-form.html | Vote Bill Prospects; If It Is Sent to Conference at Once Some Form of Federal Ballot Looms | True | By Arthur Krockspecial to The New York Times. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/selects-two-regents-legislature-accepts-dr-stanley-brady-and-john-p.html | SELECTS TWO REGENTS; Legislature Accepts Dr. Stanley Brady and John P. Myers | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/gap-in-meat-supplies-forecast-after-april-producers-spokesmen-decry.html | GAP IN MEAT SUPPLIES FORECAST AFTER APRIL; Producers' Spokesmen Decry 'Liquidation of Livestock' | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/chicago-daily-news.html | Chicago Daily News | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/banker-advocates-tax-policy-change-theis-tells-aba-survival-of.html | BANKER ADVOCATES TAX POLICY CHANGE; Theis Tells ABA Survival of Private Enterprise After War Depends Upon It | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/gunner-in-tail-of-halved-fort-fires-on-as-he-plunges-to-death.html | Gunner in Tail of 'Halved' Fort Fires On as He Plunges to Death; Fliers in Other Planes See Tracer Bullets -Crew of Another Fortress Even Jettisons Ball Turret to Save Craft | True | By James MacDonaldby Cable To the New York Times. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 618154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/exliu-stars-triumph-top-champion-washington-negro-five-in-charity.html | EX-L.I.U. STARS TRIUMPH; Top Champion Washington Negro Five in Charity Game, 31-29 | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/metal-dealers-elect-bernstein.html | Metal Dealers Elect Bernstein | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/nasd-plea-to-sec-called-unsound-justice-department-opposes-a-ban-on.html | NASD PLEA TO SEC CALLED 'UNSOUND'; Justice Department Opposes a Ban on Its Intervention in Underwriting Case ANTI-TRUST LAW INVOLVED Securities Men Said to Have Received No Unusual Powers of Self-Regulation NASD PLEA TO SEC CALLED 'UNSOUND' | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/wwam-untermnn-jersey-pouc__e-judge-newark-democratic.html | wwAM UNTERMNN, JERSEY POUC__E JUDGE; Newark Democratic | True | Leader, 53,] | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/to-build-war-plant-upstate.html | To Build War Plant Up-State | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/uboat-sunk-by-plane-survivors-captured-fliers-ignore-heavy-fire-to.html | U-BOAT SUNK BY PLANE, SURVIVORS CAPTURED; Fliers Ignore Heavy Fire to Make Kill in Atlantic | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/gold-quotations-in-india-misleading-price-due-to-controlled-value.html | Gold Quotations in India; Misleading Price Due to Controlled Value of Currencies | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/new-boston-issue-goes-to-syndicate-2600000-refunding-bonds-bring.html | NEW BOSTON ISSUE GOES TO SYNDICATE; $2,600,000 Refunding Bonds Bring 99.919 as 1 1/4 Per Cents -- Fall River Notes Sold | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/dr-bernard-sachs.html | DR. BERNARD SACHS | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/unpatriotic-drivers.html | UNPATRIOTIC DRIVERS | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/veto-of-new-tax-bill-is-urged-by-cio-head-president-expects-to-make.html | VETO OF NEW TAX BILL IS URGED BY CIO HEAD; President Expects to Make His Decision After Week-End Study | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/rabaul-hit-again-by-allied-airmen-at-least-13-japanese-planes-are.html | RABAUL HIT AGAIN BY ALLIED AIRMEN; At Least 13 Japanese Planes Are Shot Down as Airfield Gets 124 Tons of Bombs | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/the-soldiers-vote.html | THE SOLDIER'S VOTE | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/dworsky-heads-millinery-group.html | Dworsky Heads Millinery Group | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/russian.html | Russian | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/steel-divisions-combined.html | Steel Divisions Combined | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/cio-loses-republic-election.html | CIO Loses Republic Election | True | | C1B 618154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/nimitz-says-issue-in-europe-wont-affect-pacific-now-nimitz-sees.html | Nimitz Says Issue in Europe Won't Affect Pacific Now; NIMITZ SEES PATH TO PACIFIC VICTORY | True | By Robert Trumbullby Wireless To the New York Times. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/russians-deny-bombing-tallinn.html | Russians Deny Bombing Tallinn | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/paramount-offering-taken.html | Paramount Offering Taken | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/leningrad-vengeance-asked.html | Leningrad Vengeance Asked | True | By Cable To the New York Times. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/canada-sees-flood-of-women-toilers-report-to-parliament-reveals.html | CANADA SEES FLOOD OF WOMEN TOILERS; Report to Parliament Reveals Only Half in War Jobs Plan to Return Home | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/cotton-belt-plan-gets-court-stamp-icc-proposal-to-cut-capital-to.html | COTTON BELT PLAN GETS COURT STAMP; ICC Proposal to Cut Capital to $75,000,375 Will Be Put to Vote of Creditors | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/opposes-price-law-to-control-profit-city-stores-head-for-extending.html | OPPOSES PRICE LAW TO CONTROL PROFIT; City Stores Head for Extending OPA but With Powers Clearly Defined by Congress SCORES EMERGENCY COURT Tells Drug Parley Business Wants Regular Court Appeal for Impartial Treatment OPPOSES PRICE LAW TO CONTROL PROFIT | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/-milkmaids-launch-charity-drive.html | ' MILKMAIDS' LAUNCH CHARITY DRIVE | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/books-authors.html | Books -- Authors | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/prince-becomes-citizen-joe-chimay-now-a-private-takes-oath-at-camp.html | PRINCE BECOMES CITIZEN; ' Joe' Chimay, Now a Private, Takes Oath at Camp Lee | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/bond-sales-in-city-top-90-of-quota-3338512000-total-for-all-classes.html | BOND SALES IN CITY TOP 90% OF QUOTA; $3,338,512,000 Total for All Classes Through Monday Announced by Committee STATE REACHES 88% MARK Labor Leaders at Rally Call It a Privilege to Make Extra Purchases | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/text-of-campaign-address-by-wendell-willkie-at-twin-falls.html | Text of Campaign Address by Wendell Willkie at Twin Falls | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/willam-j-_murphy-exchief-general-inspector-of-school-buildings-here.html | W**ILL.'!AM J.._MURPHY; ' . Ex-Chief General Inspector of{ School Buildings Here Was 72 { | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/axis-spies-leaders-in-argentina-seized-german-general-and-japanese.html | AXIS SPIES LEADERS IN ARGENTINA SEIZED; German General and Japanese Admiral Held in Homes | True | By Cable To the New York Times. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/our-pacific-theatres-closely-knit-for-series-of-blows-at-japan.html | Our Pacific Theatres Closely Knit For Series of Blows at Japan | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/nelson-asks-helm-in-reconversion-advance-plans-give-key-role-to.html | NELSON ASKS HELM IN RECONVERSION; Advance Plans Give Key Role to WPB's OCR and SWPC, but Direct Report to Him | True | Special to THE NEW YORK TIMES. | C1B 618154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/ny-life-sells-in-yonkers.html | N.Y. Life Sells in Yonkers | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/boy-scouts-open-anniversary-week-war-bond-drive-by-telephone-radio.html | BOY SCOUTS OPEN ANNIVERSARY WEEK; War Bond Drive by Telephone, Radio and House-to-House Canvass Gets Under Way | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/bruin-six-blanks-canadiens-3-to-0-boll-scores-twice-and-kopak-once.html | BRUIN SIX BLANKS CANADIENS, 3 TO 0; Boll Scores Twice and Kopak Once to Give Gardiner First Shut-Out of Season | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/held-as-hitrun-driver-unlicensed-youth-is-arrested-after-weeks.html | HELD AS HIT-RUN DRIVER; Unlicensed Youth Is Arrested After Week's Search in Bronx | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/robert-green-joins-inquirer.html | Robert Green Joins Inquirer | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/luther-h-chaiibeilain.html | LUTHER H. CHAII[BEILAIN | True | Special to T Iqw YORK TMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/weeks-is-named-to-succeed-lodge-republican-treasurer-will-give-way.html | WEEKS IS NAMED TO SUCCEED LODGE; Republican Treasurer Will Give Way to Saltonstall for Senate Race in Bay State in Fall | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/3day-vigil-of-leaping-dog-under-window-a-mystery-to-residents-of.html | 3-Day Vigil of Leaping Dog Under Window A Mystery to Residents of Riverside Drive | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/drbernard-sachs-neurologist-diesi-world-leader-in-field-morel-than.html | DR.BERNARD SACHS, NEUROLOGIST, DIESI; World' Leader in Field Morel Than 50 Years--Director Of Friedsam Foundation | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/factory-plans-low-upstate-projects-in-january-amounted-to-677100.html | FACTORY PLANS LOW; Up-State Projects in January Amounted to $677,100 | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/says-sale-of-wmca-was-forced-on-him-flamm-tells-house-group-former.html | SAYS SALE OF WMCA WAS FORCED ON HIM; Flamm Tells House Group Former FCC Counsel Used 'Coercion' in Deal | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/618000000-bonds-listed-by-utility-oklahoma-natural-gas-also-seeks.html | 618,000,000 BONDS LISTED BY UTILITY; Oklahoma Natural Gas Also Seeks to Issue 180,000 Preferred Shares | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/iirs-leroy-frost.html | IIRS. LEROY FROST. | True | Special to T YORK TIM:ES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/harold-a-contbnt-lawyer-soldier-as-an-assistanlc-u-s-attorney.html | HAROLD A. CONTBNT, LAWYER, SOLDIER; As an AssistanLc U. S.' Attorney Fought RadicalsCited in 1stI World War--Dies at 56 ' | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/offers-bill-to-end-holc-in-two-years-dirksen-proposes-lahey-be.html | OFFERS BILL TO END HOLC IN TWO YEARS; Dirksen Proposes Lahey Be Relieved and Liquidation Turned Over to RFC | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/unit-to-press-use-of-plastic-tooling-organization-is-formed-as.html | UNIT TO PRESS USE OF PLASTIC TOOLING; Organization Is Formed as Sequel to Development of New Industry | True | | C1B 618154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/price-and-weight-of-bread-increased-stores-here-charge-12-cents-for.html | PRICE AND WEIGHT OF BREAD INCREASED; Stores Here Charge 12 Cents for 20-Ounce Loaf Under New Ruling by OPA BAKERS ASKED FOR CHANGE Frozen Vegetable Allocations for Civilians Are Raised -Rice Supply Reduced | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/edwin-joins-on.html | EDWIN JOI--N-S ON | True | pecfal to TILE NV YORK rl.x.s. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/general-wilson-visits-hospital.html | General Wilson Visits Hospital | True | By Broadcast To the New York Times. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/school-buys-jamaica-property.html | School Buys Jamaica Property | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/women-organize-to-help-curb-crime-will-also-promote-interest-in.html | WOMEN ORGANIZE TO HELP CURB CRIME; Will Also Promote Interest in Service on Juries | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/backs-willkie-in-new-hampshire.html | Backs Willkie in New Hampshire | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/august-neuse.html | AUGUST NEUSE | True | Special to Tz NEW Yon Tl.S. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/fulton-is-anxious-to-run-1000-yards-seeks-chance-in-boston-games.html | FULTON IS ANXIOUS TO RUN 1,000 YARDS; Seeks Chance in Boston Games -- N.Y.U. in West Point Meet | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/investor-confidence-in-cities-bonds-holds.html | Investor Confidence In Cities' Bonds Holds | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/new-plan-drafted-for-picking-judges-lawyers-committee-proposes.html | NEW PLAN DRAFTED FOR PICKING JUDGES; Lawyers' Committee Proposes Probationary Appointments by Governor, Voting Later | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/black-bread-for-vitality.html | Black Bread for Vitality | True | GEORGE H. CORSAN. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/wife-sues-goossens-for-divorce.html | Wife Sues Goossens for Divorce | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/notes.html | Notes | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/trustee-of-columbia-resigns-to-join-army.html | Trustee of Columbia Resigns to Join Army | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/milk-standards-upheld-board-of-health-votes-against-continuing.html | MILK STANDARDS UPHELD; Board of Health Votes Against Continuing Easing of Rules | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/nazis-take-italian-gold-reserves-of-national-bank-carried-over.html | NAZIS TAKE ITALIAN GOLD; Reserves of National Bank Carried Over Brenner to 'Safety' | True | By Telephone To the New York Times. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YOR Tr{ES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/albert-e-rubertf.html | ALBERT E. R'UBERTf | True | Special to TE NEW YORK S. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/il-lla-aderse__s-plansi-singerwill-be-bride-march-11-ofi.html | IL, LL,A ADERSE__'S PLANSI; SingerWill Be Bride March 11 ofI | True | Special to THE NEW YORK TIMES | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 618154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/miss-dorothy-ward-engaged-to-marry-emma-wilard-alumna-fiancee-of.html | MISS DOROTHY WARD ENGAGED TO MARRY; Emma Wi!lard Alumna Fiancee of Sub-Lieut. Harry' Ainsworth | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/protests-to-sec-on-nasds-action-security-dealers-association.html | PROTESTS TO SEC ON NASD'S ACTION; Security Dealers Association Criticizes Limit on Profit Without Members' Vote | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/william-winslow-laqr-6i-years-former-attorney-for-funk-wagnalls.html | WILLIAM WINSLOW, LAqR 6i YEARS; Former Attorney for Funk& Wagnalls Dies.-Expert in Building and Loan Field | True | Special to Ta YOR 'ln3s. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/brooklyn-a-50000-race-added-money-is-increased-for-handicap-at.html | BROOKLYN A $50,000 RACE; Added Money Is Increased for Handicap at Aqueduct | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/midtown-parcel-goes-to-investor-bank-sells-lofts-on-45th-st-near.html | MIDTOWN PARCEL GOES TO INVESTOR; Bank Sells Lofts on 45th St. Near Fifth Ave. -- Home on East 76th St. Bought | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/would-tax-realty-on-basis-of-income-hardy-in-albany-calls-present.html | WOULD TAX REALTY ON BASIS OF INCOME; Hardy, in Albany, Calls Present System Unsound, Inadequate | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/french-art-show-at-wildensteins-drawings-gouaches-pastels-displayed.html | FRENCH ART SHOW AT WILDENSTEIN'S; Drawings, Gouaches, Pastels Displayed -- Rhys Caparn Sculpture Also on View | True | By Edward Alden Jewell | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/germans-hunt-dutch-patriots.html | Germans Hunt Dutch Patriots | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/market-in-cotton-rises-414-points-expected-purchase-of-332000-bales.html | MARKET IN COTTON RISES 4-14 POINTS; Expected Purchase of 332,000 Bales for Lend-Lease Spurs Demand for Futures | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/ms-chaele-c-keedy.html | ms. CHAELES C. KEEDY | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/offer-bill-making-city-pensions-3-coudert-and-mitchell-backed-by-la.html | OFFER BILL MAKING CITY PENSIONS 3%; Coudert and Mitchell, Backed by La Guardia, Ask Lower Rate for New Employes | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/screen-news-here-and-in-hollywood-ethel-barrymore-to-return-in-none.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ethel Barrymore to Return in 'None But Lonely Heart' -'Sullivans' at Roxy Today | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/woman-dies-in-theatre-here.html | Woman Dies in Theatre Here | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/new-peak-reached-in-steel-capacity-rise-of-15-per-cent-from-40.html | NEW PEAK REACHED IN STEEL CAPACITY; Rise of 15 Per Cent From '40 Gives an Annual Figure of 93,652,290 Tons | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/rangers-applaud-intelligence-units-wounded-originals-describe.html | RANGERS APPLAUD INTELLIGENCE UNITS; Wounded 'Originals' Describe Behind-Enemy-Line Exploits in Africa, Sicily, Italy | True | By Nancy MacLennanspecial To the New York Times. | C1B 618154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/senate-turns-to-subsidy-issue.html | Senate Turns to Subsidy Issue | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/100000-women-in-bank-jobs.html | 100,000 Women in Bank Jobs | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/lieut-sulllvan-rescued-by-uss-the-sullivans.html | Lieut. Sulllvan Rescued By U.S.S. The Sullivans | True | North American Newspaper Alliance. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/100000-for-truman-committee.html | $100,000 for Truman Committee | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/showing-of-spring-styles-emphasizes-the-increasing-simplicity-of.html | Showing of Spring Styles Emphasizes The Increasing Simplicity of Clothes | True | By Virginia Pope | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/advertising-news.html | Advertising News | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/fall-river-strikers-stay-out.html | Fall River Strikers Stay Out | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/norma-shearers-father-dies.html | Norma Shearer's Father Dies | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/sheen-assails-russia.html | Sheen Assails Russia | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/vote-to-cut-stock-value.html | Vote to Cut Stock Value | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/president-honors-2-combat-heroes-he-awards-the-congressional-medal.html | PRESIDENT HONORS 2 COMBAT HEROES; He Awards the Congressional Medal for Munda and Mediterranean Feats | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/breakfast-in-bed.html | BREAKFAST IN BED | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/pope-lodges-strong-protest.html | Pope Lodges Strong Protest | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/backed-willkie-in-1940.html | Backed Willkie in 1940 | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/henry-h-cross-president-of-the-ocean-county-trust-co-for-ten-years.html | HENRY H. CROSS; President of the Ocean County Trust Co. for Ten Years | True | Bpeclal to T iEaV /oR Tnus. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/republicans-cut-state-housing-aid-desmond-defends-35000000-for.html | REPUBLICANS CUT STATE HOUSING AID; Desmond Defends $35,000,000 for Purpose -- Party Favors Private Building, He Says | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/named-executive-officer-of-irving-savings-bank.html | Named Executive Officer Of Irving Savings Bank | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/news-of-food-point-system-has-had-a-good-effect-on-diet-of-new.html | News of Food; Point System Has Had a Good Effect on Diet of New Yorkers, Brundage Says | True | By Jane Holt | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/tito-loses-key-town-battle-for-west-croatia-rages-as-germans-bring.html | TITO LOSES KEY TOWN; Battle for West Croatia Rages as Germans Bring Up Troops | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/bell-telephone-of-canada.html | Bell Telephone of Canada | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/bangkok-arms-plant-bombed.html | Bangkok Arms Plant Bombed | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/back-intervention-on-palestine-plan-congressmen-jewish-leaders.html | BACK INTERVENTION ON PALESTINE PLAN; Congressmen, Jewish Leaders Endorse White Paper Abrogation at House Hearing | True | Special to THE NEW YORK TIMES. | C1B 618154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/a-chaucer-brings-5300-rosenbach-buys-vellum-copy-of-kelmscott.html | A CHAUCER BRINGS $5,300; Rosenbach Buys Vellum Copy of Kelmscott Edition | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/finnish.html | Finnish | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/washington-puzzled.html | Washington Puzzled | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/prices-cut-by-opa-on-rayon-fabrics-dollars-and-cents-ceilings-set.html | PRICES CUT BY OPA ON RAYON FABRICS; Dollars and Cents Ceilings Set on Variety of Products -Other Agency Action PRICES CUT BY OPA ON RAYON FABRICS | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/sponsoring-a-new-link-in-our-bridge-of-ships.html | SPONSORING A NEW LINK IN OUR BRIDGE OF SHIPS | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/african-sun-wins-hialeah-feature-defeats-johnny-jr-by-five-lengths.html | AFRICAN SUN WINS HIALEAH FEATURE; Defeats Johnny Jr. by Five Lengths in Dash -- Overlin Third at the Wire | True | By Bryan Fieldspecial To the New York Times. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/louis-c-tinker.html | LOUIS C. TINKER | True | Special to N.w YoR Ts. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/named-media-manager-by-benton-bowles-inc.html | Named Media Manager By Benton & Bowles, Inc.: | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/wac-revue-held-recruiting-brake-show-already-closed-ordered-halted.html | WAC REVUE HELD RECRUITING BRAKE; Show Already Closed Ordered Halted by War Department -- Harem Scene Objected To | True | By Cable To the New York Times. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/flexible-setup-for-peace-urged-world-organization-to-adjust.html | FLEXIBLE SET-UP FOR PEACE URGED; World Organization to Adjust Relations of Nations Is Asked by J.F. Dulles | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/circus-preview-in-florida.html | Circus Preview in Florida | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/forts-pace-attack-rocking-frankfort-third-blow-at-reich-city-in-11.html | 'FORTS' PACE ATTACK ROCKING FRANKFORT; Third Blow at Reich City in 11 Days Leads All-Out U.S. and RAF Offensive on Nazis 'FORTS' PACE ATTACK ABOVE FRANKFORT | True | By Drew Middletonby Cable To the New York Times. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/grantsmith-win-twice-reach-quarterfinals-of-title-squash-racquets.html | GRANT-SMITH WIN TWICE; Reach Quarter-Finals of Title Squash Racquets Doubles | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/deny-ftc-blouse-charges-trade-groups-defend-course-as-intended-to.html | DENY FTC BLOUSE CHARGES; Trade Groups Defend Course as Intended to End Abuses | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/dartmouth-six-victor-300.html | Dartmouth Six Victor, 30-0 | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/union-head-denies-help-to-hillman-wolchok-says-unity-plan-would.html | UNION HEAD DENIES HELP TO HILLMAN; Wolchok Says 'Unity' Plan Would Lead to ALP Disruption | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/coventry-cathedral.html | COVENTRY CATHEDRAL | True | | C1B 618154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/brash-foes-slain-on-roi-and-namur-japanese-threw-lives-away-after.html | BRASH FOES SLAIN ON ROI AND NAMUR; Japanese Threw Lives Away After Might of Our Blows Made Resistance Futile A TRIUMPH OF PLANNING Naval and Air Strokes Before Invasion Cut the Ground From Under Enemy | True | By Robert Trumbullby Wireless To the New York Times. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/lunge-cuts-off-krivoi-rog.html | Lunge Cuts Off Krivoi Rog | True | By Ralph Parkerby Cable To the New York Times. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/held-sign-of-full-recognition.html | Held Sign of Full Recognition | True | By Harold Callenderby Wireless To the New York Times. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/larkin-is-choice-over-costantino-jersey-lightweight-rated-12-edge.html | LARKIN IS CHOICE OVER COSTANTINO; Jersey Lightweight Rated 1-2 Edge in Ten-Round Bout at Garden Tonight | True | By James P. Dawson | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/doris-smith-married-los-angeles-girl-bride-of-peter-h-koelsch-of.html | DORIS SMITH MARRIED; Los Angeles Girl Bride of Peter H. Koelsch of Scarborough | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/money-in-circulation.html | MONEY IN CIRCULATION | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/pilot-bags-18th-nazi-leads-american-aces-another-us-flier-downs-4.html | PILOT BAGS 18TH NAZI; LEADS AMERICAN ACES; Another U.S. Flier Downs 4 Foes in Day to Set New Mark | True | By Cable To the New York Times. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/kresge-to-retire-shares.html | Kresge to Retire Shares | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/wpb-makes-first-move-to-assure-fair-share-in-postwar-markets.html | WPB Makes First Move to Assure Fair Share in Post-War Markets | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/rush-to-file-tax-returns-six-thousand-persons-call-in-day-at-one.html | RUSH TO FILE TAX RETURNS; Six Thousand Persons Call in Day at One Office | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/beauty-experts-here-explain-purposes-and-use-of-different-types-of.html | Beauty Experts Here Explain Purposes And Use of Different Types of Deodorant | True | By Martha Parker | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/women-to-confer-friday.html | Women to Confer Friday | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/state-bill-seeks-to-give-schools-fiscal-freedom-proposal-by.html | STATE BILL SEEKS TO GIVE SCHOOLS FISCAL FREEDOM; Proposal by Assemblyman Olliffe Would Raise Fixed Share of City Taxes BASED ON REPORT BY NEA Rapp-Coudert Survey Also Is Followed -- Panel Findings Attacked and Praised MORE FIXED FUNDS ASKED FOR SCHOOLS | True | By Benjamin Fine | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/average-bond-price-up-40-cents-in-month-1091-issues-on-exchange-had.html | AVERAGE BOND PRICE UP 40 CENTS IN MONTH; 1,091 Issues on Exchange Had Unit Value of $99.78 Jan. 31 | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/to-head-castle-co.html | To Head Castle & Co. | True | | C1B 618154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/british-end-of-ban-on-woolens-hailed-interests-here-call-lifting-of.html | BRITISH END OF BAN ON WOOLENS HAILED; Interests Here Call Lifting of Embargo Victory -- Only 'Token' Shipments Forecast | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/warns-against-inflation-opa-official-sees-choice-either-that-or.html | WARNS AGAINST INFLATION; OPA Official Sees Choice Either That or Price Control | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/preparation-for-citizenship-youthful-training-in-responsibilities.html | Preparation for Citizenship; Youthful Training in Responsibilities Held Needed for Basic Peace | True | LYMAN BEECHER STOWE. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/vnlte-ixilvera_ith.html | VnLT.E IX'ILVe'RA_ITH | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/bonds-and-shares-on-london-market-most-sections-are-firm-but-little.html | BONDS AND SHARES ON LONDON MARKET; Most Sections Are Firm but Little Business Is Done -Home Rails Strong | True | By Wireless To the New York Times. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/named-treasurer-of-trust.html | Named Treasurer of Trust | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/all-quiet-on-kwajalein.html | All Quiet on Kwajalein | True | By Telephone To the New York Times. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/german.html | German | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/legislature-votes-its-own-inquiry-commission-will-look-for.html | LEGISLATURE VOTES ITS OWN INQUIRY; Commission Will Look for Antiquated Methods to List for Modernization MAY COOPERATE WITH TODD Albany Board Is Expected to Consider Recommendations From Grand Jury | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/r-stanlrrbrown-s4-garfields-grandson-a-e-resident-s-kin-architect.html | R. STANLrr-BROWN, S4, GARFIELD'S GRANDSON,; a e resident s Kin, Architect, Dies on Visit in Georgia i | True | Specta! to T iv Yoa Ts. I | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/lina-cavalieri-killed-by-bomb-rome-reports.html | Lina Cavalieri Killed By Bomb, Rome Reports | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/dr-5esus-i-bairanque.html | DR. 5Esus I. BAI¼RANQUE | True | By Cable To Thi Lqv..yorf. Time. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/seek-debenture-interest-us-realty-group-asks-court-to-permit.html | SEEK DEBENTURE INTEREST; U.S. Realty Group Asks Court to Permit Payment Now | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/old-sugar-machinery-sold.html | Old Sugar Machinery Sold | True | Special to THE NEW YOKK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/army-men-die-in-bomber-crash.html | Army Men Die in Bomber Crash | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/williai-n-biunnei.html | WILLIAi N. BIUNNEI | True | special tO TH NW YORE TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/state-extends-tax-data-filing.html | State Extends Tax Data Filing | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/engaged-to-army-man.html | ENGAGED TO ARMY MAN | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/in-new-post-with-wpb.html | In New Post With WPB | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/virginia-collins-fiancee-bridgeport-girl-will-be-bride-of-ensign.html | VIRGINIA COLLINS FIANCEE; Bridgeport Girl Will Be Bride of Ensign James A. Cornwall ! | True | Special to TH 1" YOR TS. ! | C1B 618154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/mrs-sheila-thomas-wed-to-rt-burton-ceremony-performed-in-chapel-of.html | MRS. SHEILA THOMAS WED TO R.T. BURTON; Ceremony Performed in Chapel of Fifth Avenue Presbyterian | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/6017208-earned-by-engine-makers-continental-motors-profit-in-year.html | $6,017,208 EARNED BY ENGINE MAKERS; Continental Motors' Profit in Year to Oct. 31 Was $2.01 a Share on Common Stock | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/vatican-repeats-pledge-of-haven-church-will-always-provide.html | VATICAN REPEATS PLEDGE OF HAVEN; Church Will Always Provide Sanctuary for All, Radio Comments on Raid | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/new-york-soldiers-hurt-ab-livingston-and-50-others-on-furlough.html | NEW YORK SOLDIERS HURT; A.B. Livingston and 50 Others on Furlough Crash in Auto | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/waves-at-hunter-mark-anniversary-review-held-at-end-of-first-year.html | WAVES AT HUNTER MARK ANNIVERSARY; Review Held at End of First Year -- One Gets Medals in Behalf of Hero Husband | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/remington-rand-advances-two.html | Remington Rand Advances Two | True | | C1B 618154 |
| 1944-02-09 | 1944-02-09 | https://www.nytimes.com/1944/02/09/archives/tube-slowdown-is-laid-to-rules-union-says-it-follows-orders-but.html | TUBE SLOWDOWN IS LAID TO RULES; Union Says It Follows Orders, but Company Links Action to Dispute Over Pay | True | Special to THE NEW YORK TIMES. | C1B 618154 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/advanced-by-pittsburgh-steel.html | Advanced by Pittsburgh Steel | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/ruth-and-dempsey-to-appear-at-show-stars-for-victory-film-sunday-at.html | RUTH AND DEMPSEY TO APPEAR AT SHOW; Stars for Victory Film Sunday at Waldorf to Cap Sports Committee Bond Drive | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. I | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/sealsac-management-change.html | Seal-Sac Management Change | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/argentina-reveals-own-ships-locales-baring-of-data-is-puzzling.html | ARGENTINA REVEALS OWN SHIPS LOCALES; Baring of Data Is Puzzling -- U-Boat Apparently Not Feared | True | By Wireless To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/the-sullivans-an-appealing-film-about-the-five-brothers-who-died-on.html | 'The Sullivans,' an Appealing Film About the Five Brothers Who Died on Cruiser Juneau, Presented at Roxy Theatre | True | By Bosley Crowther | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/1500-raised-for-palestine.html | $1,500 Raised for Palestine | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/names-garrison-to-wlb-president-makes-another-law-school-dean-morse.html | NAMES GARRISON TO WLB; President Makes Another Law School Dean Morse Successor | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/gives-up-chairmanship-of-fw-woolworth-board.html | Gives Up Chairmanship Of F.W. Woolworth Board | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/elected-to-the-presidency-of-stamford-national-bank.html | Elected to the Presidency Of Stamford National Bank | True | | C1B 618185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/court-verbosity-in-the-past.html | Court Verbosity in the Past | True | H.H. NORDLINGER | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/shipping-issue-reply-grace-log-editor-answers-postwar-expansion.html | Shipping Issue Reply; Grace Log Editor Answers Post-War Expansion Argument | True | GARTH CATE | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/public-relations-group-set-up.html | Public Relations Group Set Up | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/jos-faois-ca-i.html | Jos. FAois cA' I | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/upholds-military-on-convoy-seamen-ohio-federal-court-sustains-court.html | UPHOLDS MILITARY ON CONVOY SEAMEN; Ohio Federal Court Sustains Court-Martial, but Union Plans an Appeal | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/strike-at-food-plant-voted.html | Strike at Food Plant Voted | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/thomas-buiton-pan1e-jr.html | THOMAS BUiTON PAN1E JR. | True | Special to THE NEW YORc TIMES, | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/in-navy-wins-alabama-election.html | In Navy, Wins Alabama Election | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/curb-would-delist-stocks.html | Curb Would Delist Stocks | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/joh-e-gill-jr.html | JOH E. GILL JR. | True | special to Tg/vEw YoRK TnE. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/joitn-anirew-ungvarskyi.html | JOItN ANIREW UNGVARSKYI | True | special to Tltz NEW YORE TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/harness-race-dates-set-westbury-gets-two-meetings-of-42-and-36-days.html | HARNESS RACE DATES SET; Westbury Gets Two Meetings of 42 and 36 Days | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/jean-cook-fiancee-of-marine-i.html | Jean Cook Fiancee of Marine I | True | Special to T NE YORK TZgS. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/spans-and-tubes-guarded-authority-acts-after-a-telephoned-threat-of.html | SPANS AND TUBES GUARDED; Authority Acts After a Telephoned Threat of Sabotage Plot | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/vishinsky-to-map-russian-reforms-benes-says-stalin-will-keep.html | VISHINSKY TO MAP RUSSIAN REFORMS; Benes Says Stalin Will Keep Pledges Under New Set-Up | True | By Pertinænorth American Newspaper Alliance. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/reich-could-be-bombed-out.html | Reich Could Be Bombed Out | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/toscanini-boomed-in-italy.html | Toscanini Boomed in Italy | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/i-charles-e-searing-i-i-engineer-of-the-cannon-ball-express-for.html | I CHARLES E. SEARING I I; Engineer of the Cannon Ball Express for Fifty Years | True | Special to THE NEW YORK TrAIES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/quebec-mayors-hit-denial-of-idleness-say-hundreds-could-be-had-at.html | QUEBEC MAYORS HIT DENIAL OF IDLENESS; Say Hundreds Could Be Had at Once for Maine Woods Work if Ottawa Allowed | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/columbia-defeats-princeton-48-to-25-cumiskey-leads-lion-quintet.html | COLUMBIA DEFEATS PRINCETON, 48 TO 25; Cumiskey Leads Lion Quintet With 12 Points -- C.C.N.Y. Bows to Muhlenberg | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/duck-in-sad-respite-a-pet-show-exhibit-owner-at-boys-club-event.html | DUCK, IN SAD RESPITE, A PET SHOW EXHIBIT; Owner at Boys Club Event Here, Awaits Duck Dinner | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/to-reconcile-greeks-eden-says-british-are-working-with-guerrilla.html | TO RECONCILE GREEKS; Eden Says British Are Working With Guerrilla Factions | True | By Cable To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/1943-store-sales-topped-1942-by-6-inventories-on-other-hand-put-at.html | 1943 STORE SALES TOPPED 1942 BY 6%; Inventories on Other Hand Put at 8% Lower in Report of Federal Reserve Bank | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/britain-rebuffs-bombing-critics-cranborne-says-attacks-will-go-on.html | BRITAIN REBUFFS BOMBING CRITICS; Cranborne Says Attacks Will Go On, After Clergymen Denounce RAF Actions | True | By Drew Middletonby Cable To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/g-baxter-had-been-prisoner-of-japan-united-press-official-dieswas.html | G. BAXTER, HAD BEEN PRISONER OF JAPAN; United Press Official Dies-Was Interned in Hong Kong | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/phillies-bill-lee-in-1a.html | Phillies' Bill Lee in 1-A | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/glee-club-will-aid-convent.html | Glee Club Will Aid Convent | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/guest-at-press-luncheon.html | Guest at Press Luncheon | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/screennews-here-and-in-hollywood-paramount-may-do-a-remake-of-a.html | SCREEN-NEWS HERE AND IN HOLLYWOOD; Paramount May Do a Remake of 'A Farewell to Arms' -'Song of Russia' Today | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/navy-nurses-see-kwajalein-action-i-dont-like-war-says-one-wounded.html | NAVY NURSES SEE KWAJALEIN ACTION; 'I Don't Like' War, Says One -- Wounded Men Get Quick Help -- Japanese Aided | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/max-gordon-to-florida.html | Max Gordon to Florida | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/lukas-unknown-in-estonia-army.html | Lukas Unknown in Estonia Army | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/mccarthy-heads-grain-council.html | McCarthy Heads Grain Council | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/churns-and-churning.html | CHURNS AND CHURNING | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/ferryboat-captain-pilots-a-liberty-ship-around-the-world.html | Ferryboat Captain Pilots a Liberty Ship Around the World, Vindicating His Kind | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/rev-francis-iv-gibbs-.html | REV. FRANCIS IV. GIBBS ] | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/peyton-t-aderso-sr.html | PEYTON' T. ADERSO' SR. | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/average-of-stocks-unchange-on-day-decline-in-rails-offsets-rise-in.html | AVERAGE OF STOCKS UNCHANGE ON DAY; Decline in Rails Offsets Rise in Industrials Despite Gain in Volume BOND MARKET TAKES LEAD Values of Carrier Loans Move Higher -- Treasury Issues Ease Over Counter | True | | C1B 618185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/bond-sale-lagging-behind-third-drive-80000000-a-day-needed-to-reach.html | BOND SALE LAGGING BEHIND THIRD DRIVE; $80,000,000 a Day Needed to Reach State Goal in 5 Selling Days Left in Campaign BOND SALE LAGGING BEHIND THIRD DRIVE | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/mrs-homer-millard-cofounder-of-millard-school-in-washington-dies-at.html | MRS. HOMER MILLARD; Co-Founder of Millard School in Washington Dies at 75 | True | SDecia] to THE Ngl YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/complications-foreseen.html | Complications Foreseen | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/russian.html | Russian | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/french-say-germans-fear-new-landings-assaults-above-rome-near-genoa.html | FRENCH SAY GERMANS FEAR NEW LANDINGS; Assaults Above Rome, Near Genoa and in France Listed | True | By Wireless To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/natural-gas-use-curbed.html | Natural Gas Use Curbed | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/great-lakes-wins-8448-downs-notre-dame-quintet-for-eighteenth.html | GREAT LAKES WINS, 84-48; Downs Notre Dame Quintet for Eighteenth Triumph in Row | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/lawmakers-name-body-for-inquiry-albany-committee-picks-ah-schwartz.html | LAWMAKERS NAME BODY FOR INQUIRY; Albany Committee Picks A.H. Schwartz as Counsel for Investigation | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/air-transport-group-formed.html | Air Transport Group Formed | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/association-scores-opa-scrap-pricing-recent-cut-for-copper-brass.html | ASSOCIATION SCORES OPA SCRAP PRICING; Recent Cut for Copper, Brass Called 'Prejudicial' | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/hudson-vote-devices-up-for-action-today-edge-signs-bill-to-put.html | HUDSON VOTE DEVICES UP FOR ACTION TODAY; Edge Signs Bill to Put Machines in Hague's County | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/records-in-profit-sales-set-by-best-department-store-earnings-in.html | RECORDS IN PROFIT, SALES SET BY BEST; Department Store Earnings in Year to Jan. 31 $1,229,958, Equal to $4.10 a Share RECORDS IN PROFIT, SALES SET BY BEST | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/cobert-p-williamson-cashier-of-first-national-bank-in-summit-n-j.html | COBERT P. WILLIAMSON; Cashier of First National Bank in Summit, N. J., for 19 Years | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/japanese.html | Japanese | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/draft-of-policemen-will-decrease-here-twoyear-service-standard-is.html | DRAFT OF POLICEMEN WILL DECREASE HERE; Two-year Service Standard Is Dropped -- Firemen to Go | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/slab-zinc-stocks-up-194311-tons-on-hand-setting-a-new-high-record.html | SLAB ZINC STOCKS UP; 194,311 Tons on Hand, Setting a New High Record | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/canada-plans-end-of-meat-rationing.html | Canada Plans End Of Meat Rationing | True | | C1B 618185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/willkies-shafts-aimed-at-rivals-in-boise-speech-he-calls-for-full.html | WILLKIE'S SHAFTS AIMED AT RIVALS; In Boise Speech He Calls for Full Frankness on Political Issues INCLUDES THE PRESIDENT Makes Friends in Idaho Though Majority of Leaders Oppose His Nomination | True | By James A. Hagertyspecial To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/marshall-natives-ready-to-help-us-show-no-hostility-as-we-enter.html | MARSHALL NATIVES READY TO HELP US; Show No Hostility as We Enter Upon Program of Control -- Past Is Studied | True | By Wireless To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/yale-will-honor-dill-british-field-marshal-is-to-get-distinguished.html | YALE WILL HONOR DILL; British Field Marshal Is to Get Distinguished Service Award | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/business-world.html | Business World | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/muhlenberg-59-city-college-41.html | Muhlenberg 59, City College 41 | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/st-francis-61-brooklyn-poly-51.html | St. Francis 61, Brooklyn Poly 51 | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/ga-munch-is-appointed.html | G.A. Munch Is Appointed | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/884-planes-downed-by-terrible-twins-corsairs-and-hellcats-made.html | 884 PLANES DOWNED BY 'TERRIBLE TWINS'; Corsairs and Hellcats Made Record With Loss of Only 170 | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/puerto-rican-unit-helps-to-handle-aef-supplies.html | Puerto Rican Unit Helps To Handle AEF Supplies | True | By Cable To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/independent-schools.html | "INDEPENDENT" SCHOOLS | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/holmes-accepts-braves-terms.html | Holmes Accepts Braves' Terms | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/seized-as-suspect-in-holdup-at-saks-prisoner-also-is-wanted-for.html | SEIZED AS SUSPECT IN HOLD-UP AT SAKS; Prisoner Also Is Wanted for Murder in Washington | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/named-vice-president-of-research-institute.html | Named Vice President Of Research Institute | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/jo_n-c_vis-veeran-character-actor-playedi-in-what-price-glory-j.html | Jo_N c_.vis; Ve[eran Character Actor Playedi in 'What Price Glory' J | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/miss-mildred-groh-a-prospective-bride-i-student-nurse-fiancee-of.html | MISS MILDRED GROH A PROSPECTIVE BRIDE i; Student Nurse Fiancee of Ensign i Kenneth M. Robinson, Navy I | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/mettlesome-takes-grade-a-handicap-at-hialeah-director-je-third-in.html | Mettlesome Takes Grade A Handicap at Hialeah; DIRECTOR J.E. THIRD IN 6-FURLONG DASH Flamingo Hope Far Behind as Mettlesome Wins in Fastest Time of Meet, 1:11 3/5 PAY-OFF IS $4.50 FOR $2 Adulator Is Runner-Up, Five Lengths Back -- Mar-Kell Out of Miami Stake Saturday | True | By Bryan Fieldspecial To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/navy-35-villanova-27.html | Navy 35, Villanova 27 | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/4-on-trial-in-loan-fraud-accused-of-forcing-auto-insurance-on-their.html | 4 ON TRIAL IN LOAN FRAUD; Accused of Forcing Auto Insurance on Their Customers | True | | C1B 618185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/rail-embargo-laid-to-end-produce-glut-13-philadelphia-merchants.html | RAIL EMBARGO LAID TO END PRODUCE GLUT; 13 Philadelphia Merchants Affected -- 427 Cars Wait | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/negro-gains-seen-in-postwar-jobs-present-record-in-industry-is-said.html | NEGRO GAINS SEEN IN POST-WAR JOBS; Present Record in Industry Is Said to Assure Field Wider Than Before Conflict 300 PLANTS ARE SURVEYED 253 Report That Work Will Be Available -- 25 States Covered in Inquiry | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/nagurski-taking-army-exams.html | Nagurski Taking Army Exams | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/british-praise-for-uso.html | British Praise for USO | True | JACK TAR | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/democracy-at-war.html | DEMOCRACY AT WAR | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/adrianus-koenig-.html | ADRIANUS KOENIG - | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/john-ijvton-iiunson.html | JOHN IJ%VTON iIUNSON | True | Hpecfal to THE NEW YORk TS. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/127755-spent-on-relief-bishop-tucker-lists-disbursements-of.html | $127,755 SPENT ON RELIEF; Bishop Tucker Lists Disbursements of Episcopal Fund | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/legation-in-iran-raised-to-embassy-step-taken-in-recognition-of.html | LEGATION IN IRAN RAISED TO EMBASSY; Step Taken in Recognition of Country's Greatly Increased Relations During War | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/smith-students-warned-president-davis-acts-on-complaints-about.html | SMITH STUDENTS WARNED; President Davis Acts on Complaints About Drinking | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/passenger-tires-short-of-44-goal-production-is-off-6000000-dewey.html | PASSENGER TIRES SHORT OF '44 GOAL; Production Is Off 6,000,000, Dewey Reports, but Essential Needs May Be Met | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/united-nations.html | United Nations | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/britain-toughens-invasion-leaders-students-climb-leap-run-crawl.html | BRITAIN TOUGHENS INVASION LEADERS; Students Climb, Leap, Run, Crawl, Then Fight to Overcome Training Course Obstacles | True | By Harold Dennyby Cable To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/women-in-britain-ask-style-in-hats-tired-of-wearing-turbans-they.html | WOMEN IN BRITAIN ASK STYLE IN HATS; Tired of Wearing Turbans, They Seek Relief, but Government Fears to Act | True | By Cable To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/vardi-and-gundry-in-a-joint-recital-violist-and-violinist-winners.html | VARDI AND GUNDRY IN A JOINT RECITAL; Violist and Violinist, Winners of Town Hall Prize, Heard | True | M.A.S. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/4-japanese-ships-sunk-us-fliers-take-yangtze-toll-indochina-base.html | 4 JAPANESE SHIPS SUNK; U.S. Fliers Take Yangtze Toll -- Indo-China Base Attacked | True | | C1B 618185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/take-it-opening-at-48th-st-tonight-armin-l-robinson-to-make-bow-as.html | 'TAKE IT' OPENING AT 48TH ST. TONIGHT; Armin L. Robinson to Make Bow as Broadway Manager -- RKO Gets E. Barrymore | True | By Sam Zolotow | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/moore-in-boheme.html | Moore in 'Boheme' | True | R.L. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/frank-scott-gerrish-i-retired-publisher-lectured-fori-charity-on.html | FRANK SCOTT GERRISH ] I; Retired Publisher Lectured forI Charity on' His Travel I | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/goodyear-plant-reconverted.html | Goodyear Plant Reconverted | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/senate-votes-down-1500000000-plan-for-food-subsidies-defeats-4926.html | SENATE VOTES DOWN $1,500,000,000 PLAN FOR FOOD SUBSIDIES; Defeats, 49-26, Amendment to the Bankhead Bill Banning Existing Programs LATTER DUE TO PASS TODAY Barkley Asserts Veto of Such Legislation, Already Adopted by House, Is Certain SENATE VOTES DOWN FOOD SUBSIDY PLAN | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/swedes-view-recall-of-envoy-somberly-return-from-russia-seen-linked.html | Swedes View Recall of Envoy Somberly; Return From Russia Seen Linked to Finns | True | By Wireless To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/dr-jules-a-hagstroi.html | DR. JULES A. HAGSTROI | True | Spemal to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/estate-goes-to-art-club-fleisher-of-philadelphia-leaves-million-for.html | ESTATE GOES TO ART CLUB; Fleisher of Philadelphia Leaves Million for Memorial | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/grew-urges-draft-for-curbing-japan-he-tells-senate-group-we-must.html | GREW URGES DRAFT; FOR CURBING JAPAN; He Tells Senate Group We Must Use All Resources to Halt Militarism | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/emigre-regimes-reassured-allies-to-endorse-regime-in-algiers.html | Emigre Regimes Reassured; ALLIES TO ENDORSE REGIME IN ALGIERS | True | By James B. Restonby Wireless To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/will-open-tenders-on-2000000-issue-massachusetts-to-scan-sealed.html | WILL OPEN TENDERS ON $2,000,000 ISSUE; Massachusetts to Scan Sealed Bids Tomorrow for Block of Notes | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/hand-grenade-fatal-to-son-of-general-japanese-missive-exploded-in.html | HAND GRENADE FATAL TO SON OF GENERAL; Japanese Missive Exploded in Captain Denig's Lap | True | By Telephone To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/books-authors.html | Books -- Authors | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/city-to-prosecute-food-store-chains-not-units-or-employes-in-opa.html | City to Prosecute Food Store Chains, Not Units or Employes, in OPA Cases | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/barbara-seaman-brideelect-i.html | Barbara Seaman Bride-Elect I | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/donlon-keeley.html | Donlon -- Keeley | True | Special to TH lw YOR Tn%fES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/discharged-veteran-joins-patrol-corps-shoe-repairman-is-first-from.html | DISCHARGED VETERAN JOINS PATROL CORPS; Shoe Repairman Is First From This War to Volunteer | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/trojans-live-again.html | Trojans Live Again | True | PHILIP M. BROWN | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/macom-to-sail-again-as-the-james-j-walker-sold-for-3150-she-will.html | Macom to Sail Again as the James J. Walker; Sold for S3,150, She Will Carry Sightseers | True | | C1B 618185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/australian-casualties-66930.html | Australian Casualties 66,930 | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/japanese-advance-in-arakan-district-gain-after-surprise-attack-on.html | JAPANESE ADVANCE IN ARAKAN DISTRICT; Gain After Surprise Attack on Flank of British | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/delinquency-cases-continue-to-rise-580-children-haled-before-the.html | DELINQUENCY CASES CONTINUE TO RISE; 580 Children Haled Before the Court in January | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/george-grunerts-to-be-feted.html | George Grunerts to Be Feted | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/for-postwar-freedom-ickes-urges-marine-graduates-to-take-a-stand.html | FOR POST-WAR FREEDOM; Ickes Urges Marine Graduates to Take a Stand | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/petitions-for-dewey-circulated-in-jersey-signatures-sought-to-put.html | PETITIONS FOR DEWEY CIRCULATED IN JERSEY; Signatures Sought to Put Him in Presidential Primary | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/blyth-gets-puget-sound-stock.html | Blyth Gets Puget Sound Stock | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/ranger-six-meets-red-wings-tonight-new-yorkers-face-problem-in.html | RANGER SIX MEETS RED WINGS TONIGHT; New Yorkers Face Problem in Checking Howe, High-Scoring Center, on Garden Ice | True | By Joseph C. Nichols | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/turf-posts-to-shevlin-resigned-commission-secretary-to-manage.html | TURF POSTS TO SHEVLIN; Resigned Commission Secretary to Manage Jamaica, Aqueduct | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/frost-parrish.html | Frost -- Parrish | True | Special to THIn Nmv YomK Trms. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/yugoslav-partisans-bar-return-of-peter-big-3-recognition-of-regime.html | YUGOSLAV PARTISANS BAR RETURN OF PETER; Big 3 Recognition of Regime Is Urged -- Tito Reports New Gain | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/sues-haley-fiske-jr-for-divorce.html | Sues Haley Fiske Jr. for Divorce | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/cragtocragfight-us-troops-open-new-assault-to-capture-liri-valley.html | CRAG-TO-CRAGFIGHT; U.S. Troops Open New Assault to Capture Liri Valley Key BEACHHEAD MORE ACTIVE Allied Planes Blanket Front as New Fight Rages on British Sector Above Aprilia Crag-to-Crag Fight for Cassino Opens as Planes Blanket Beach | True | By Milton Brackerby Wireless To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/afl-group-on-wlb-attack-wage-curb-call-on-board-to-ask-president.html | AFL GROUP ON WLB ATTACK WAGE CURB; Call on Board to Ask President for 'Realistic' Modification of 'Little Steel' Formula | True | By Louis Starkspecial To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/soviet-musical-event-shostakovich-and-prokofieff-to-broadcast-piano.html | SOVIET MUSICAL EVENT; Shostakovich and Prokofieff to Broadcast Piano Concerto | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/ir-ar-thug-h-rayaolds.html | IRS. AR. THU'g H. RAYA'OLDS | True | | C1B 618185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/sanford-wilkesbarre-pilot.html | Sanford Wilkes-Barre Pilot | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/cut-in-state-aid-is-hit-at-hearing-wade-tells-legislators-city.html | CUT IN STATE AID IS HIT AT HEARING; Wade Tells Legislators City School Board 'Can't Do Job Without More Money' | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/ny-cathedral-on-top-5128.html | N.Y. Cathedral on Top, 51-28 | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/ctta_rles-m-kimbel.html | CttA_RLES M. KIMBEL | True | Special to THE NEW YORK TIMES. ' | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/miss-michelbacher-to-be-wed-i.html | Miss Michelbacher to Be Wed I | True | Special to TIB NEV ZORI T[ES, I | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/january-ship-loss-to-uboats-lowest.html | January Ship Loss To U-Boats 'Lowest' | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/says-taxes-bonds-burden-office-help-hinrichs-bureau-head-tells.html | SAYS TAXES, BONDS BURDEN OFFICE HELP; Hinrichs, Bureau Head, Tells White Collar Hearing Their Pay Is Up, but Not Enough | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/finnish.html | Finnish | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/two-get-scholarships-sackett-awards-made-at-columbia-school-of.html | TWO GET SCHOLARSHIPS; Sackett Awards Made at Columbia School of Journalism | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/equal-pay-is-put-in-contract.html | Equal Pay Is Put in Contract | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/nazi-deserter-identified-erich-vermehren-was-clerk-in-reich-embassy.html | NAZI DESERTER IDENTIFIED; Erich Vermehren Was Clerk in Reich Embassy in Turkey | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/la-guardia-a-bearer-at-dr-sachs-f____-uneral-leaders-in-many-fields.html | LA GUARDIA A BEARER AT DR. SACHS F____ UNERAL; Leaders in Many Fields at Rites[ for Neurologist at Emanu-El | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/men-flamm-named-called-in-inquiry-house-group-would-hear-noble-wmca.html | MEN FLAMM NAMED CALLED IN INQUIRY; House Group Would Hear Noble, WMCA Buyer, Roberts, Shaw in Investigation of FCC | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/attlee-calls-effect-vague.html | Attlee Calls Effect Vague | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/know-your-town.html | "KNOW YOUR TOWN" | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/reports-insurance-gain-new-england-mutual-head-says-business-rose.html | REPORTS INSURANCE GAIN; New England Mutual Head Says Business Rose 22% in 1943 | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/kuechler-reported-out-german-commander-in-northern-russia-is-said.html | KUECHLER REPORTED OUT; German Commander in Northern Russia Is Said to Have Quit | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/defining-judaism-issue-at-hearing-house-committee-hears-some-say.html | DEFINING JUDAISM ISSUE AT HEARING; House Committee Hears Some Say Religion Is Key Factor as Others Include Nationality IN RELATION TO PALESTINE Majority Testifying on Jewish Commonwealth There Stress Combination of the Two | True | By Kathleen M'Laughlinspecial To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/miss-miriam-weiss-betrothed.html | Miss Miriam Weiss Betrothed | True | Special to THE NEW t'ORK TZMES. | C1B 618185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/united-states.html | United States | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/mesa-appeals-case-to-the-president-independent-union-asks-inquiry.html | MESA APPEALS CASE TO THE PRESIDENT; Independent Union Asks Inquiry on AFL-CIO Membership on War Labor Board | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/rrhur-klrh-sl-noted-as-geologist-a-leading-authority-on-age-and.html | RrHUR KlrH, Sl, NOTED AS GEOLOGIST; A Leading Authority on Age and Structure of the Earth | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/aspca-captures-dog-ending-its-4day-vigil-cornered-animal-sinks.html | ASPCA CAPTURES DOG, ENDING ITS 4-DAY VIGIL; Cornered Animal Sinks Teeth Into Hand of One Agent | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/news-of-food-output-of-canning-equipment-increased-to-stimulate.html | News of Food; Output of Canning Equipment Increased to Stimulate Home Processing of Foods | True | By Jane Holt | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/fred-l-hunt.html | FRED L. HUNT | True | special to TE NEw Yon: Tri'Es. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/canadian-concerns-report-lake-st-john-power-paper-and-st-lawrence.html | CANADIAN CONCERNS REPORT; Lake St. John Power & Paper and St. Lawrence Paper Mills | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/discrimination-issue-raised.html | Discrimination Issue Raised | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/us-jury-indicts-14-over-liquor-prices-black-market-center-here-is.html | U.S. JURY INDICTS 14 OVER LIQUOR PRICES; Black Market Center Here Is Charged by Federal Panel in Newark | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/banks-here-receiving-ration-tiddlywinks.html | Banks Here Receiving Ration 'Tiddly-Winks' | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/ms-gerald-lfartin.html | MJ'S. GERALD lfARTIN | True | Special to THg NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/army-66-pittsburgh-32.html | Army 66, Pittsburgh 32 | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/hitler-said-to-be-at-koenigsberg.html | Hitler Said to Be at Koenigsberg | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/offer-to-stockholders-ware-shoals-manufacturing-files-proposal-with.html | OFFER TO STOCKHOLDERS; Ware Shoals Manufacturing Files Proposal With SEC | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/8000-more-nurses-needed-by-army-care-for-wounded-overseas-may-lag.html | 8,000 MORE NURSES NEEDED BY ARMY; Care for Wounded Overseas May Lag Unless Women Join, Major Atto Asserts DRAFT PLAN DISCOUNTED 499 Must Be Recruited in This City by July 1, Director of Center Says | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/two-girl-students-sought.html | Two Girl Students Sought | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/armys-plattsburg-to-be-taken-by-navy-post-established-in-1812-is-to.html | ARMY'S PLATTSBURG TO BE TAKEN BY NAVY; Post Established in 1812 Is to Become a Training School | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/yale-54-coast-guard-50.html | Yale 54, Coast Guard 50 | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/mrs-wikoff____smith-of-widely-known-for-collection-birds-animals.html | MRS. WIKOFF____SMITH of'; Widely Known for Collection Birds, Animals -- Dies at 60 | True | Special to T Ns YORK TLXSS. | C1B 618185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/british-railway-dividend.html | British Railway Dividend | True | By Cable To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/destroyer-cooper-launched.html | Destroyer Cooper Launched | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/ask-club-women-to-sign-workers-advisors-to-wmc-say-large-number.html | ASK CLUB WOMEN TO SIGN WORKERS; Advisors to WMC Say Large Number Must Be Recruited From Housewives | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/maps-shortcuts-on-reconversion-george-report-asks-congress-to-set.html | MAPS SHORT-CUTS ON RECONVERSION; George Report Asks Congress to Set Up Office Responsible Only to That Body | | By John MacCormacspecial To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/new-musical-therapy-course.html | New Musical Therapy Course | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/grain-prices-rise-spurred-by-wheat-mill-and-professional-buying.html | GRAIN PRICES RISE, SPURRED BY WHEAT; Mill and Professional Buying Bring Good Gains Until Profit Taking Develops | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/3750-strikes-in-1943-involved-1900000-caused-13500000-idle-man-days.html | 3,750 STRIKES IN 1943 INVOLVED 1,900,000; Caused 13,500,000 Idle Man Days, 8,500,000 in Coal Mines | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/george-e-bjr_ainardy-r.html | GEORGE E. BJr_AINARDY R. | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/jane-warren-engaged-south-orange-girl-affianced-to-cadet-donald.html | JANE WARREN ENGAGED; South Orange Girl Affianced to Cadet Donald Hagen, Navy | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/house-blanket-draft-deferment-measure-urged-to-aid-lumber-and-pulp.html | House Blanket Draft Deferment Measure Urged to Aid Lumber and Pulp Industries | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/bonds-and-shares-on-london-market-fractional-gains-are-made-by.html | BONDS AND SHARES ON LONDON MARKET; Fractional Gains Are Made by Gilt-Edge Issues -- Other Groups Are Stronger | True | By Cable to the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/miss-crum-victor-5-and-4-medalist-reaches-semifinals-in-palm-beach.html | MISS CRUM VICTOR, 5 AND 4; Medalist Reaches Semi-Finals in Palm Beach Golf | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/bill-for-westchester-park-tolls.html | Bill for Westchester Park Tolls | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/algiers-begins-draft-of-women.html | Algiers Begins Draft of Women | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/new-zealand-fighters-aid.html | New Zealand Fighters Aid | True | By Cable To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/japans-shipping-losses.html | JAPAN'S SHIPPING LOSSES | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/kills-move-to-end-silver-buying.html | Kills Move to End Silver Buying | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/to-teach-home-nursing-class-being-formed-in-the-city-under-auspices.html | TO TEACH HOME NURSING; Class Being Formed in the City Under Auspices of AWVS | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/see-film-of-five-sons-parents-of-brothers-lost-on-juneau-at.html | SEE FILM OF FIVE SONS; Parents of Brothers Lost on Juneau at Premiere Here | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/city-to-pay-250-to-man-hit-by-chunk-of-zoo-meat.html | City to Pay $250 to Man Hit by Chunk of Zoo Meat | True | | C1B 618185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/badoglio-says-spain-has-released-1-ship-italian-premier-reports.html | BADOGLIO SAYS SPAIN HAS RELEASED 1 SHIP; Italian Premier Madrid Has Agreed to Free Others | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/stateless-pose-problem-postwar-return-of-jewish-refugees-to-germany.html | Stateless Pose Problem; Post-War Return of Jewish Refugees to Germany Held Dangerous | True | HUGO MARX | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/wac-chief-in-algiers-promoted.html | Wac Chief in Algiers Promoted | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/new-british-embassies-ministers-to-mexico-peru-and-iran-raised-in.html | NEW BRITISH EMBASSIES; Ministers to Mexico, Peru and Iran Raised in Rank | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/jersey-bar-backs-changes-in-courts-modifications-urged-however-in.html | JERSEY BAR BACKS CHANGES IN COURTS; Modifications Urged, However, in Judiciary Part of the Proposed New Charter | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/wt-dew-art-estate-left-to-his-family-widow-and-children-share.html | W.T. DEW ART ESTATE LEFT TO HIS FAMILY; Widow and Children Share Publisher's Holdings | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/sll-john-c-xvatsoit.html | Sll JOHN C. XVATSOIT | True | By Wireless To T Nw Yo Tox.s. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/german.html | German | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/national-steels-report-11698362-is-cleared-in-1943-against-11929867.html | NATIONAL STEEL'S REPORT; $11,698,362 Is Cleared in 1943 Against $11,929,867 in 1942 | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/baldwin-flier-killed-overseas.html | Baldwin Flier Killed Overseas | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/styles-presented-for-wartime-brides-loesers-shows-garments-for-army.html | STYLES PRESENTED FOR WARTIME BRIDES; Loeser's Shows Garments for Army Post or Job in City | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/ranger-sank-five-nazi-ships-after-hitler-had-sunk-her-rangers.html | Ranger Sank Five Nazi Ships After Hitler Had 'Sunk' Her; RANGER'S CAPTAIN ADMIRES MEDAL HITLER AWARDS FOR NOT SINKING SHIPS RANGER DIDN'T SINK; SHE SANK GERMANS | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/brooklyn-man-slain-as-he-enters-home-double-blast-from-shotgun.html | BROOKLYN MAN SLAIN AS HE ENTERS HOME; Double Blast From Shotgun Fells Owner of Bar and Grill | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/united-corp-plans-change-in-status-holding-concern-will-become.html | UNITED CORP. PLANS CHANGE IN STATUS; Holding Concern Will Become Investment Company to Meet Utility Act Provisions PREFERRED TO BE REDUCED Hickey Declares Board Will Participate Hereafter in Affairs of Subsidiaries | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/russia-aids-relief-of-captives-in-japan-clears-correspondence-and.html | RUSSIA AIDS RELIEF OF CAPTIVES IN JAPAN; Clears Correspondence and Supplies for Britons | True | By Cable To the New York Times. | C1B 618185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/allied-bombs-hit-foe-in-france-hard-limoges-air-plant-blown-up.html | ALLIED BOMBS HIT FOE IN FRANCE HARD; Limoges Air Plant Blown Up, Tergnier Rail Hub Smashed, Pas-de-Calais Is Ripped ALLIED BOMBS HIT FOE IN FRANCE HARD | True | By James MacDonaldby Cable To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/state-not-to-take-vanderbilt-tract-estate-on-long-island-listed-in.html | STATE NOT TO TAKE VANDERBILT TRACT; Estate on Long Island Listed in Will Is Not Suitable for Park, Commission Says TRUST CALLED INADEQUATE $2,000,000 Held Not Enough for Marine Museum and Other Maintenance | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/planes-take-hand-in-cassino-battle-american-troops-held-back-by.html | PLANES TAKE HAND IN CASSINO BATTLE; American Troops Held Back by Stone-Wall Defenses for Eighth Successive Day GERMANS ARE REINFORCED U.S. Tanks Venturing Into Town Severely Mauled by Mark IV's and Enemy Guns | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/soldier-vote-bill-now-to-conference-as-new-row-brews-house-acts-but.html | SOLDIER VOTE BILL NOW TO CONFERENCE AS NEW ROW BREWS; House Acts but Senate Finds Committee in Line for Job Is Against Federal Ballot CHANGE WILL BE FOUGHT Senators Supporting 'States Rights' Legislation Serve Notice on the Leaders SOLDIER VOTE BILL UP TO CONFERENCE | True | By C. P. Trussellspecial To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/new-zealands-envoy-in-london.html | New Zealand's Envoy in London | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/30-cio-officials-criticize-hillman-they-declare-that-his-unity-plan.html | 30 CIO OFFICIALS CRITICIZE HILLMAN; They Declare That His 'Unity' Plan Would Make ALP a Front for Communists | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/girls-body-is-recovered-steam-shovel-finds-victim-of-pittston.html | GIRL'S BODY IS RECOVERED; Steam Shovel Finds Victim of Pittston Cave-In | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/notes.html | Notes | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/big-fire-at-manhasset-community-and-business-center-in-strathmore.html | BIG FIRE AT MANHASSET; Community and Business Center in Strathmore Area Burns | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/british-register-new-air-line.html | British Register New Air Line | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/general-tire-set-record-sales-for-year-totaled-51987521-an-increase.html | GENERAL TIRE SET RECORD; Sales for Year Totaled $51,987,521, an Increase of 57.8% | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/commons-asked-to-ban-billboards-in-england.html | Commons Asked to Ban Billboards in England | True | By Cable To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/us-builds-british-mill-limestone-grinding-plant-to-aid.html | U.S. BUILDS BRITISH MILL; Limestone Grinding Plant to Aid | True | By Cable To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/bronx-death-laid-to-poison.html | Bronx Death Laid to Poison | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/management-hits-at-union-demands-chicago-parley-of-group-told-of.html | MANAGEMENT HITS AT UNION DEMANDS; Chicago Parley of Group Told of Efforts to Infringe Upon Prerogatives 3 LABOR METHODS LISTED Held Mutual-Consent Clauses, Joint Committees, Bid for 'Wide Open' Arbitration | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/augustus-anthes.html | AUGUSTUS ANTHES | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/state-to-honor-edison-dewey-proclaims-friday-as-edison-day-here.html | STATE TO HONOR EDISON; Dewey Proclaims Friday as 'Edison Day' Here | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/cabinet-discusses-crisis.html | Cabinet Discusses Crisis | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/boston-orchestra-at-carnegie-hall-koussevitzky-offers-berlioz.html | BOSTON ORCHESTRA AT CARNEGIE HALL; Koussevitzky Offers Berlioz 'Fantastic' and Hindemith's 'Mathis des Maler' | True | By Noel Straus | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/schwartz-tops-baldwin-scores-upset-75-16-1210-in-junior-indoor.html | SCHWARTZ TOPS BALDWIN; Scores Upset, 7-5, 1-6, 12-10, in Junior Indoor Title Tennis | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/military-insignia-protest.html | Military Insignia Protest | True | GEORGE N. RAYBIN | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/gasoline-supply-up-in-the-east-light-fuel-oil-stocks-also-increased.html | GASOLINE SUPPLY UP IN THE EAST; Light Fuel Oil Stocks Also Increased During Week, Institute Reports | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/bs-joseph-h-clark.html | BS. JOSEPH H. CLARK | True | Special to T NEW YORK TIXES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/old-paper-receipts-at-mills-show-drop-62722-tons-of-waste-total-in.html | OLD PAPER RECEIPTS AT MILLS SHOW DROP; 62,722 Tons of Waste Total in City for January | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/betty-knoll-affianced-i-i-ursinus-alumna-to-be-bride-fll-the-rev.html | BETTY KNOLL AFFIANCED I i; Ursinus Alumna -- --to -- Be Bride fll the Rev. Paul H. Streich I | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/general-praises-the-250-women-in-varied-jobs-at-fort-hancock-he.html | General Praises the 250 Women In Varied Jobs at Fort Hancock; He Says They Are Efficient, Thorough and Dependable and Post Could Use Twice as Many | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/to-enter-nebraska-race-roosevelt-will-be-in-primary-democratic.html | TO ENTER NEBRASKA RACE; Roosevelt Will Be in Primary, Democratic State Body Votes | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/china-seen-ready-for-industrialera-chiangs-political-aide-at-a.html | CHINA SEEN READY FOR INDUSTRIALERA; Chiang's Political Aide at a Dinner Here Maps Post-War Program | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/japan-said-to-build-1200-planes-a-month-washington-report-doubles.html | JAPAN SAID TO BUILD 1,200 PLANES A MONTH; Washington Report Doubles Earlier Production Estimates | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/japanese-warships-quit-rabaul-submarine-19-zeros-in-new-bag-enemy.html | Japanese Warships Quit Rabaul; Submarine, 19 Zeros in New Bag ENEMY WARSHIPS ABANDON RABAUL | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/joe-webers-brother-dies.html | Joe Weber's Brother Dies | True | | C1B 618185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/may-send-workers-here-ecuador-weighs-plan-because-of-a-surplus-in.html | MAY SEND WORKERS HERE; Ecuador Weighs Plan Because of a Surplus in That Country | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/oil-investigation-is-urged-on-senate-brewster-and-moore-say-ickes.html | OIL INVESTIGATION IS URGED ON SENATE; Brewster and Moore Say Ickes' Persian Gulf Line Plan Is New National Policy | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/leila-burton-sets-day-for-wedding-will-be-attended-by-3-at-hel.html | LEILA BURTON SETS DAY FOR WEDDING; Will Be Attended by 3 at Hel Marriage on March 2 to Lt, Arthur T. Hadley 2d | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/miss-stimson-dies-secretarys-sisteri-carried-antitetanus-serum-to.html | MISS STIMSON DIES, SECRETARY'S SISTERI; Carried Anti-Tetanus Serum to Troops Under FirWas in Trans-Ocean Yacht Race | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/sales-in-city-unit-on-black-market-brundage-admitting-practices-in.html | SALES IN CITY UNIT ON BLACK MARKET; Brundage, Admitting Practices in Queens Terminal, Says They Are Hard to Check SCARCE POULTRY A FACTOR Conditions Reported Improved Since Supply of Fowl Has Been Increased | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/nazis-fire-upon-victims-after-bombing-hospital.html | Nazis Fire Upon Victims After Bombing Hospital | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/doris-jane-replogle-wed.html | Doris Jane Replogle Wed | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/giants-14-night-games-at-home-include-saturday-date-with-phils-each.html | Giants' 14 Night Games at Home Include Saturday Date With Phils; Each Rival Will Play Twice Under Lights at Polo Grounds -- Farm System Defended by Bondy -- Sandlot Group Formed | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/larkin-easily-gains-unanimous-decision-over-costantino-in-bout-at.html | Larkin Easily Gains Unanimous Decision Over Costantino in Bout at Garden; GARFIELD FIGHTER TAKES 10-ROUNDER Larkin Baffles Costantino With Skillful Tactics From Start to Finish Before 11,535 NEIL PLAQUE IS DEDICATED Walker Praises Many Boxers in Service -- Riggio Beats Graziano in Semi-Final | True | By James P. Dawson | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/cotton-continues-to-move-upward-resumption-of-active-buying-by.html | COTTON CONTINUES TO MOVE UPWARD; Resumption of Active Buying by Trade and Mills Brings Rises of 4 to 8 Points | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/named-in-ftc-complaint.html | Named in FTC Complaint | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/rtockton-3d-59-long-a-jersey-aide-assistant-attorney-general-for-2.html | R."STOCKTON 3D, 59,* LONG A- JERSEY AIDE; Assistant Attorney General for' 2 Decades DiesMember of Noted Colonial Family | True | Special to T Iqnw YORK TZvES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/lehmann-to-sing-at-hunter.html | Lehmann to Sing at Hunter | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/tube-fare-case-to-high-court.html | Tube Fare Case to High Court | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/chinese.html | Chinese | True | | C1B 618185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/cbs-reports-on-earnings-profit-of-4535000-is-set-forth-in.html | CBS REPORTS ON EARNINGS; Profit of $4,535,000 Is Set Forth in Preliminary Figures | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/girl-10-killed-by-auto-sister-11-near-death-staten-island-war.html | GIRL, 10, KILLED BY AUTO; Sister, 11, Near Death -- Staten Island War Worker Held | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/relative-of-royalty-dies-nephew-of-late-king-prajadhipok-killed-by.html | RELATIVE OF ROYALTY DIES; Nephew of Late King Prajadhipok Killed by Sleeping Potion | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/jersey-trade-law-at-stake-in-test-errors-appeals-court-told-opa.html | JERSEY TRADE LAW AT STAKE IN TEST; Errors, Appeals Court Told OPA Supersedes State Act in Cosmetics Case | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/hss-sally-noble.html | HSS SALLY NOBLE | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/moscow-is-bitter-in-indicting-finns-russians-tolerate-no-sympathy.html | MOSCOW IS BITTER IN INDICTING FINNS; Russians Tolerate No Sympathy for Foe Who Now Faces Retribution for Acts | True | By James Aldridgenorth American Newspaper Alliance. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/mrs-west-is-wed-to-george-noyes-former-tamora-grovesbride-in.html | MRS. WEST IS WED TO GEORGE NOYES; Former Tamora Groves:Bride in Spuyten Duyvil Home of' John P.. Cunninghams | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/allies-to-endorse-regime-in-algiers-french-committee-to-win.html | ALLIES TO ENDORSE REGIME IN ALGIERS; French Committee to Win U.S.-British Recognition Soon as Ruler of Homeland | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/ration-stamp-caches-found-in-two-homes-occupants-are-seized-charged.html | RATION STAMP CACHES FOUND IN TWO HOMES; Occupants Are Seized, Charged With Illegal Possession | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/in-the-nation-the-problem-posed-by-mr-crowleys-fea.html | In The Nation; The Problem Posed by Mr. Crowley's FEA | True | By Arthur Krock | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/antonescu-sees-soviet-threat.html | Antonescu Sees Soviet Threat | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/kwajalein-gives-us-area-control-conquest-of-atoll-held-to-put-all.html | KWAJALEIN GIVES US AREA CONTROL; Conquest of Atoll Held to Put All of the Marshall Islands Under Our Domination | True | By Robert Trumbullby Wireless To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/sharp-rise-shown-in-short-interest-jan-31-total-847335-shares.html | SHARP RISE SHOWN IN SHORT INTEREST; Jan. 31 Total 847,335 Shares, Against 737,042 on Dec. 31 -- 606 Stocks Involved | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/soviet-said-to-aim-for-friendly-ties-moscow-journal-sees-a-trend-to.html | SOVIET SAID TO AIM FOR FRIENDLY TIES; Moscow Journal Sees a Trend to International Cooperation With Good Neighbors | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/britain-awaiting-us-pipeline-data-eden-assures-house-arabian.html | BRITAIN AWAITING U.S. PIPELINE DATA; Eden Assures House Arabian Project Is Only in Primary Stage -- Halifax to Report | True | By Cable To the New York Times. | C1B 618185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/leonard-senators-rejected.html | Leonard, Senators, Rejected | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/holds-cmp-system-has-proved-success-director-of-division-says-plan.html | HOLDS CMP SYSTEM HAS PROVED SUCCESS; Director of Division Says Plan Increased War, Essential Civilian Production ORDERLY DISTRIBUTION AIM Cites Bigger Percentage Rise for Output Than Materials -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/bipartisan-idea-popular-buffalo-paper-urging-national-ticket-says.html | BIPARTISAN IDEA POPULAR; Buffalo Paper Urging National Ticket Says Readers Hail It | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/foreign-policy-scored-will-rogers-jr-says-we-always-picked-the.html | FOREIGN POLICY SCORED; Will Rogers Jr. Says We Always 'Picked the Wrong Man' | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/decision-reserved-in-webb-case.html | Decision Reserved in Webb Case | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/iron-city-menaced-sweep-puts-red-army-within-12-miles-of-german.html | IRON CITY MENACED; Sweep Puts Red Army Within 12 Miles of German Bastion OTHER FRONTS ADVANCED New Wedges Compress Pocket -- Gains in North Closing Ring Around Luga IRON CITY MENACED BY RUSSIAN SWEEP RED ARMY FOLLOWS UP ITS ADVANTAGE | True | By Ralph Parkerby Cable To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/zabriskie-prize-to-donald-teague-watercolor-society-awards-listed.html | ZABRISKIE PRIZE TO DONALD TEAGUE; Water-Color Society Awards Listed -- Annual Show Will Open Here Today | True | By Edward Alden Jewell | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/frigate-greensboro-is-launched.html | Frigate Greensboro Is Launched | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/saiiuel-oiyen-picken.html | SAiIUEL OIYEN PICKENS | True | Special to THE blew YonK Tn, tEs. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/army-men-to-get-award-minneapolis-manufactures-will-present-e-in.html | ARMY MEN TO GET AWARD; Minneapolis Manufactures Will Present 'E' in Reverse Style | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/union-heads-stay-in-brewster-vote-de-lorenzo-group-criticized.html | UNION HEADS STAY IN BREWSTER VOTE; De Lorenzo Group, Criticized Sharply in Congress Inquiry, Wins a Clean Sweep | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/our-war-casualties-rise-to-150478-with-34179-dead-and-51292-wounded.html | Our War Casualties Rise to 150,478, With 34,179 Dead and 51,292 Wounded | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/in-justice-to-india.html | IN JUSTICE TO INDIA | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/southampton-fights-potato-farm-invasion-fears-big-estate-owners.html | Southampton Fights Potato Farm 'Invasion'; Fears Big Estate Owners Will Move Away | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/honored-for-his-aid-to-the-metropolitan-opera.html | HONORED FOR HIS AID TO THE METROPOLITAN OPERA | True | | C1B 618185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/stock-to-be-offered-75000-west-indies-sugar-to-be-marketed-after.html | STOCK TO BE OFFERED; 75,000 West Indies Sugar to Be Marketed After Loan Drive | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/germans-threaten-finns.html | Germans Threaten Finns | True | By George Axelssonby Wireless To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/convicted-of-attack-on-girl.html | Convicted of Attack on Girl | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/aba-head-assails-federal-agencies-growth-of-commission-system-is.html | A.B.A. HEAD ASSAILS FEDERAL AGENCIES; Growth of Commission System Is Democracy's Greatest Threat, Wiggins Says TAX RESTRICTIONS URGED Rollin Brown Proposes Limit of 25% on U.S. Levies Except in Wartime | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/brief-strike-halts-bendix-war-work-employes-in-2-brooklyn-plants.html | BRIEF STRIKE HALTS BENDIX WAR WORK; Employes in 2 Brooklyn Plants Are Ordered Back After a Day's Stoppage | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/advertising-news.html | Advertising News | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/april-visit-for-prelate-archbishop-of-york-to-talk-here-on.html | APRIL VISIT FOR PRELATE; Archbishop of York to Talk Here on Foundations of Peace | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/quits-over-1-a-year-rise-newark-police-employe-for-22-years-doubts.html | QUITS OVER $1 A YEAR RISE; Newark Police Employe for 22 Years Doubts Job Has a Future | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/friends-foes-of-equal-rights-for-women-get-hearing-in-first-ladys.html | Friends, Foes of Equal Rights for Women Get Hearing in First Lady's Apartment | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/four-more-assistants-to-be-named-by-hull.html | Four More Assistants To Be Named by Hull | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/our-men-are-kind-to-captured-foes-treatment-of-japanese-taken-on.html | OUR MEN ARE KIND TO CAPTURED FOES; Treatment of Japanese Taken on Kwajalein Good Despite News of Tokyo Cruelties | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/george-ientiply-_.html | GEORGE IENTIPLY } _ | True | Special to TH IVW YORK TLrS. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/290-yacht-clubs-in-racing-union-14-groups-an-increase-shown-at.html | 290 YACHT CLUBS IN RACING UNION; 14 Groups, an Increase, Shown at Meeting Here -- Crane Is Re-elected President | True | By James Robbin | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/clothing-parley-set-on-style-curb-wpb-to-meet-advisory-group-march.html | CLOTHING PARLEY SET ON STYLE CURB; WPB to Meet Advisory Group March 1 to Consider Lifting or Easing Control | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/george-and-queen-enjoy-miners-20cent-luncheon.html | George and Queen Enjoy Miners' 20-Cent Luncheon | True | By Cable To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/the-shifts-in-spain.html | THE SHIFTS IN SPAIN | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/to-name-ship-francis-d-culkin.html | To Name Ship Francis D. Culkin | True | | C1B 618185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/sports-of-the-times-pilgrims-progress.html | Sports of the Times; Pilgrim's Progress | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/dr-lesterb-shippee-i-chairman-of-history-dept-at-minnesota.html | DR. LESTER'B. SHIPPEE I; Chairman of History Dept. at Minnesota, 19__31-_40, Dies | True | Special tO TIIB lqEW YORK TL/ES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/southern-pacific-tie-to-cotton-belt-kept-proposed-revamping-to.html | SOUTHERN PACIFIC TIE TO COTTON BELT KEPT; Proposed Revamping to Leave Control Undisturbed | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/american-fascists-campaign-for-wall-street-says-wallace-they-strive.html | 'American Fascists' Campaign For Wall Street, Says Wallace; They Strive for Delegates, He Declares in Seattle, Urging 'Main Street' Drive for 'a General Welfare Economy' | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/british.html | British | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/prepares-to-meet-tire-competition-us-rubber-to-sell-auto-parts-in.html | PREPARES TO MEET TIRE COMPETITION; U.S. Rubber to Sell Auto Parts in Independent Outlets to Cope With 'Company Stores' | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/postwar-prosperity-seen-for-retailers-boston-store-executive-says.html | POST-WAR PROSPERITY SEEN FOR RETAILERS; Boston Store Executive Says It Will Last 8 to 10 Years | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/goodrich-bonds-to-be-redeemed.html | Goodrich Bonds to Be Redeemed | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Bendel | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/columbia-lists-awards-sandercook-remmer-bainton-to-get-athletic.html | COLUMBIA LISTS AWARDS; Sandercook, Remmer, Bainton to Get Athletic Trophies | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/dutch-honor-kindler-envoy-decorates-conductor-he-also-gets-bruckner.html | DUTCH HONOR KINDLER; Envoy Decorates Conductor -- He Also Gets Bruckner Medal | True | Special to THE NEW YORK TIMES. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/jas-v-siith.html | JAS V. SIITH | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/russians-use-new-sledge-armored-craft-seen-in-north-has-increased.html | RUSSIANS USE NEW SLEDGE; Armored Craft Seen in North Has Increased Fire Power | True | By Cable To the New York Times. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/128-sent-for-neediest-cases.html | $128 Sent for Neediest Cases | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/-s-john-a-shelley-.html | ! S. JOHN A. SHELLEY [ | True | special tb TE I'q'iv YORK Trf'E. I | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/1500-in-services-honored-at-ball-men-and-women-of-the-armed-forces.html | 1,500 IN SERVICES HONORED AT BALL; Men and Women of the Armed Forces Guests at 42d Annual Republican Club Fete | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/3irs-31yia-brooke.html | 3IRS. 31'YIA BROOKE | True | Speck&l to THE NEW YORX TIME. | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/dr-lee-w-dean-7t-sinus-authority-well-known-otolaryngologist-oral.html | :DR. LEE W. DEAN, 7t, SINUS AUTHORITY; Well Known Otolaryngologist, Oral' Surg-oon Dies -- Former iowa U. Dean of Medicine | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/bell-to-build-2-new-models.html | Bell to Build 2 New Models | True | | C1B 618185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/woman-juror-honored-mrs-he-dittmar-is-luncheon-guest-of-brooklyn.html | WOMAN JUROR HONORED; Mrs. H.E. Dittmar Is Luncheon Guest of Brooklyn Associates | True | | C1B 618185 |
| 1944-02-10 | 1944-02-10 | https://www.nytimes.com/1944/02/10/archives/killed-in-9story-fall-hotel-guest-registered-as-ho-smith-aircraft.html | KILLED IN 9-STORY FALL; Hotel Guest Registered as H.O. Smith, Aircraft Aide | True | | C1B 618185 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/papal-villa-bombed-again.html | Papal Villa Bombed Again | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/writers-elect-jd-kelly-financial-mens-association-names-new.html | WRITERS ELECT J.D. KELLY; Financial Men's Association Names New Officials | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/praises-insurance-bill-jersey-official-says-it-will-prevent-chaotic.html | PRAISES INSURANCE BILL; Jersey Official Says It Will Prevent 'Chaotic Condition' | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/stock-delisting-urged-exchange-asks-sec-leave-to-strike-off-bmt.html | STOCK DELISTING URGED; Exchange Asks SEC Leave to Strike Off BMT Issue | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/russians-slice-off-part-of-nazi-trap-veteran-german-divisions-face.html | RUSSIANS SLICE OFF PART OF NAZI TRAP; Veteran German Divisions Face New 'Stalingrad' as Soviet Columns Cut Deeper | True | By Ralph Parker | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/nea-panel-denies-charge-by-mayor-members-unable-to-find-home.html | NEA PANEL DENIES CHARGE BY MAYOR; Members Unable to Find Home Officials With Whom He Checked on Their Ability | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/mrs-fred-norman-former-secretary-of-national-council-of-negro-women.html | MRS. FRED NORMAN; ' Former Secretary of National Council of Negro Women Dies | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/teacher-benefits-urged.html | Teacher Benefits Urged | True | SARAH R. RIEDMAN. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/the-screen-song-of-russia-rich-musical-picture-with-robert-taylor.html | THE SCREEN; ' Song of Russia,' Rich Musical Picture, With Robert Taylor and Susan Peters, Opens at the Capitol | True | By Bosley Crowther | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/greek-guerrillas-cease-civil-strife-rival-bands-stop-fratricidal.html | GREEK GUERRILLAS CEASE CIVIL STRIFE; Rival Bands Stop Fratricidal War -- Jews in Salonika Virtually Wiped Out | True | By A.c. Sedgwick | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/writeoff-is-planned-upstate-utilitys-books-will-reflect-subsidiarys.html | WRITE-OFF IS PLANNED; Up-State Utility's Books Will Reflect Subsidiary's Change | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/weeks-connstruction-off-awards-drop-35-per-cent-but-month-beats.html | WEEK'S CONNSTRUCTION OFF; Awards Drop 35 Per Cent, but Month Beats December Record | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/ferryman-of-the-seas.html | FERRYMAN OF THE SEAS | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/writes-to-sons-in-service-killed.html | Writes to Sons in Service, Killed | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/note-circulation-expands-in-britain-increase-of-2552000-shown-in.html | NOTE CIRCULATION EXPANDS IN BRITAIN; Increase of 2,552,000 Shown in Figure for the Week Ended on Wednesday | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/market-is-buoyed-by-spurt-in-rails-stocks-of-carriers-dominate.html | MARKET IS BUOYED BY SPURT IN RAILS; Stocks of Carriers Dominate Trading and Reach Best Levels in Six Months | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/mrs-maurine-k-raiff-is-wed.html | Mrs. Maurine K, Raiff Is Wed | True | | C1B 618224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/finer-texture-marks-new-rayon-stockings-gotham-hosiery-types-range.html | FINER TEXTURE MARKS NEW RAYON STOCKINGS; Gotham Hosiery Types Range From Sports to Evening Wear | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/dies-in-chair-after-4-reprieves.html | Dies in Chair After 4 Reprieves | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/daughter-to-dwight-johnsons.html | Daughter to Dwight Johnsons | True | Special to T Nw YORK Ts. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/japanese-ordained-as-minister-7-policemen-guard-service-here-toru.html | Japanese Ordained as Minister; 7 Policemen Guard Service Here; Toru Matsumoto, Who Was Reared by Christian Family in Japan, Will Work on Problem of Resettling Japanese-Americans | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/sec-approves-10-denies-1-listing-american-and-foreign-power-7.html | SEC APPROVES 10, DENIES 1 LISTING; American and Foreign Power $7 Preferred Barred From Philadelphia Exchange | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/us-rubber-sales-up-45-in-year-earnings-also-set-a-new-record-volume.html | U.S. Rubber Sales Up 45% in Year; Earnings Also Set a New Record; Volume Rose to $422,271,343, Exclusive of Output of Federal-Owned Plants -- Net Income Advanced to $14,163,554 | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/snowcovered-slopes-and-trails-await-skiers-in-northern-areas-good.html | Snow-Covered Slopes and Trails Await Skiers in Northern Areas; Good Running Found in Adirondack, Green, White and Berkshire Mountains -- Near-By Centers Have Little to Offer | True | By Frank Elkins | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/joe-louis-to-box-overseas.html | Joe Louis to Box Overseas | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/heads-emergency-drive-of-jewish-appeal-here.html | Heads Emergency Drive Of Jewish Appeal Here | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/joseph-p-iiclaugi.html | JOSEPH P. IicLAUGI.'.' | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/ready-to-discuss-reorganization.html | Ready to Discuss Reorganization | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/cleared-of-murder-david-obrien-a-hindu-seaman-is-no-killer-despite.html | CLEARED OF 'MURDER'; David O'Brien, a Hindu Seaman, Is No Killer Despite Story | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/broadcasters-show-decline-in-profits-rise-in-expenses-outstripped.html | BROADCASTERS SHOW DECLINE IN PROFITS; Rise in Expenses Outstripped Gain in Revenues in 1942 | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/wage-rise-beyond-formula-draws-fire-from-public-members-of-wlb.html | Wage Rise Beyond Formula Draws Fire From Public Members of WLB; Industry-Labor Majority on Board Puts 'Little Steel' Policy Aside in a Case Called Rare and Unusual | True | By Louis Stark | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/court-precedents-outdated-lawyer-maintains-few-cases-are-alike-and.html | Court Precedents Outdated; Lawyer Maintains Few Cases Are Alike and Decisions Should Vary | True | HENRY WALDMAN. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/czechs-thwart-ban-on-radios.html | Czechs Thwart Ban on Radios | True | By Cable To the New York Times. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/reserve-balances-of-the-member-banks-decrease-365000000-in-week-to.html | Reserve Balances of the Member Banks Decrease $365,000,000 in Week to Feb. 9 | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/hoboken-garage-bought-willow-avenue-80-by-100-feet-parcel-assessed.html | HOBOKEN GARAGE BOUGHT; Willow Avenue 80 by 100 Feet Parcel Assessed at $31,800 | True | | C1B 618224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/delay-in-reports-on-bataan-scored-relief-leader-charges-handling-of.html | DELAY IN REPORTS ON BATAAN SCORED; Relief Leader Charges Handling of News Was Brutal | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/salvationist-fund-rises-301423-received-in-drive-for-maintenance.html | SALVATIONIST FUND RISES; $301,423 Received in Drive for Maintenance Needs Here | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/standby-basis-for-fort-ontario.html | Stand-By Basis for Fort Ontario | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/wynwyre-snowflake-is-best-in-foxterrier-show-mrskrafts-puppy.html | Wynwyre Snowflake Is Best in Foxterrier Show; MRS.KRAFT'S PUPPY SPECIALTY WINNER | True | By Henry R. Ilsley | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/mr-wallaces-fascists.html | MR. WALLACE'S "FASCISTS" | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/untermyer-park-held-tax-exempt-estate-rejected-as-a-gift-by-yonkers.html | UNTERMYER PARK HELD TAX EXEMPT; Estate, Rejected as a Gift by Yonkers, Westchester and State, Now a Memorial | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/cheste__r-a-applegatei-hotel-operator-at-asburn-parki.html | CHESTE_ R A; APPLEGATEI; Hotel Operator at AsburN ParkI | True | SPECILASD | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/new-york-officers-promoted.html | New York Officers Promoted | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/antibias-bills-opposed-brooklyn-bar-group-calls-state-proposals-too.html | ANTI-BIAS BILLS OPPOSED; Brooklyn Bar Group Calls State Proposals Too Broad | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/japans-navy-leaves-rabaul.html | JAPAN'S NAVY LEAVES RABAUL | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/luxury-butcher-suspended-by-opa-ceiling-prices-do-not-allow-for.html | LUXURY BUTCHER SUSPENDED BY OPA; Ceiling Prices Do Not Allow for Extra Labor for 'Skinning Liver,' Manager Explains | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/dr-h-i-priestlen-educator-author-exprofessor-of-mexican-history-at.html | DR. H. I. PRIESTLEN, EDUCATOR, AUTHOR; Ex-Professor of Mexican History at ft. of California Dies at 69 | True | Special to TEE IIEW YORJ TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/british-film-group-plans-to-invade-world-market.html | British Film Group Plans To Invade World Market | True | By Cable To the New York Times. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/police-retirements-drop-only-36-in-days-list-announced-by-the.html | POLICE RETIREMENTS DROP; Only 36 in Day's List Announced by the Pension Board | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/realty-maintenance-being-studied-by-opa-cost-findings-to-be-used-in.html | REALTY MAINTENANCE BEING STUDIED BY OPA; Cost Findings to Be Used in Ruling on Ceiling Protests | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/japanese.html | Japanese | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/patrol-corps-is-praised-more-volunteers-are-needed-to-supervise.html | PATROL CORPS IS PRAISED; More Volunteers Are Needed to Supervise Children | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/summer-planting-topic-of-lecture-et-lloyd-tells-how-to-grow-squash.html | SUMMER PLANTING TOPIC OF LECTURE; E.T. Lloyd Tells How to Grow Squash, Cucumber, Broccoli and Other Vegetables | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/bank-statement.html | BANK STATEMENT | True | | C1B 618224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/music-as-propaganda-endorsed.html | Music as Propaganda Endorsed | True | HARRY E. MOSES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/to-appeal-associated-gas-case.html | To Appeal Associated Gas Case | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/finns-urge-nation-to-work-for-peace-press-calls-on-government-to.html | FINNS URGE NATION TO WORK FOR PEACE; Press Calls on Government to Act as Censors Release Hull Warning for Publication | True | By George Axelsson | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/british-hold-pass-protecting-arakan-tanks-help-check-enemy-lunge-at.html | BRITISH HOLD PASS PROTECTING ARAKAN; Tanks Help Check Enemy Lunge at Ngakyedauk in Burma | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/red-wings-rout-rangers-again-with-aid-of-three-goals-by-carveth.html | Red Wings Rout Rangers Again With Aid of Three Goals by Carveth; DETROIT TRIUMPHS AT GARDEN, 8 TO 3 | True | By Joseph C. Nichols | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/west-coast-oil-stocks-drop.html | West Coast Oil Stocks Drop | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/rapoportrpockrass.html | Rapoport-r-.Pockrass | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/air-passenger-traffic-up-53.html | Air Passenger Traffic Up 53% | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/ursula-parrott-obtains-divorce.html | Ursula Parrott Obtains Divorce | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/1450-lost-and-found-man-drops-it-another-picks-it-up-gives-it-to.html | $1,450 LOST AND FOUND; Man Drops It, Another Picks It Up, Gives It to Police | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/appointed-vice-president-of-america-locomotive.html | Appointed Vice President Of America Locomotive | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/mrs-agnes-ietral.html | MRS. AGNES iETRAL | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/troth-of-eleanor-m-kennedy-_.html | Troth of Eleanor M. Kennedy _ | True | Sp?ciacttg_T Nzw YORK Tms. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/railroads-accused-of-service-curbs-berge-attorney-generals-aide.html | RAILROADS ACCUSED OF SERVICE CURBS; Berge, Attorney General's Aide, Says War Task Is Hindered by Monopolistic Practices | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/orphanage-president.html | ORPHANAGE PRESIDENT | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/famine-relief-unit-plans-aid-to-india-group-headed-by-walsh-will.html | FAMINE RELIEF UNIT PLANS AID TO INDIA; Group Headed by Walsh Will Work With Friends Service | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/238720-cars-allotted-in-1943.html | 238,720 Cars Allotted in 1943 | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/bulk-milk-price-cut-to-protect-ceilings-regional-opa-orders.html | BULK MILK PRICE CUT TO PROTECT CEILINGS; Regional OPA Orders Reduction to Be Effective Feb. 16 | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/comforts-of-home-established-on-roi-seabees-even-have-an-electric.html | COMFORTS OF HOME ESTABLISHED ON ROI; Seabees Even Have an Electric Refrigerator for Food | True | By Wireless To the New York Times. | C1B 618224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/bank-president-to-retire-rh-neville-of-yonkers-savings-to-remain-as.html | BANK PRESIDENT TO RETIRE; R.H. Neville of Yonkers Savings to Remain as Trustee | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/us-steel-shipments-up.html | U.S. Steel Shipments Up | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/new-stalingrad-emerging.html | New "Stalingrad" Emerging | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/125173542-raised-in-war-fund-drive-first-campaign-of-its-kind.html | $125,173,542 RAISED IN WAR FUND DRIVE; First Campaign of Its Kind Hailed as a Success by National Chairman | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/georg-bernhard-editor-economist-exile-from-germany-dies-here-at-68.html | GEORG BERNHARD, EDITOR, ECONOMIST; Exile From Germany Dies Here at 68 -- U!!stein Official, Member of Reichstag | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/heads-savings-loan-suit.html | Heads Savings Loan Suit | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/tank-destroyers-broke-nazi-trap-us-weapons-helped-to-free-thousands.html | TANK DESTROYERS BROKE NAZI TRAP; U.S. Weapons Helped to Free Thousands of British Caught as Foe Cut Off Aprilia Salient | True | By Homer Bigart New York Herald Tribune Correspondent For the Combined United States Press | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/westchester-sales-gain-land-records-show-rise-in-realty-deals-in.html | WESTCHESTER SALES GAIN; Land Records Show Rise in Realty Deals in County Last Year | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/father-of-ten-deferred.html | Father of Ten Deferred | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/rape-case-accuser-jailed-as-a-witness-woman-whose-story-convicted.html | RAPE CASE ACCUSER JAILED AS A WITNESS; Woman, Whose Story Convicted Man, Held in $10,000 Bail | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/gene-martin-binghamton-pilot.html | Gene Martin Binghamton Pilot | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/subsidized-housing-upheld-postwar-cooperative-financing-urged-for.html | Subsidized Housing Upheld; Post-War Cooperative Financing Urged For Better Homes | True | HAROLD S. BUTTENHEIM, | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/wmca-charges-hit-by-nobles-lawyer-he-protests-to-head-of-house-fcc.html | WMCA CHARGES HIT BY NOBLES LAWYER; He Protests to Head of House FCC Inquiry That They Involve Issues in Pending Litigation | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/ickes-sees-hard-test-due-in-oil-for-east-military-demands-outweigh.html | ICKES SEES HARD TEST DUE IN OIL FOR EAST; Military Demands Outweigh Transport Gain, He Says | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/young-darlan-at-johns-hopkins.html | Young Darlan at Johns Hopkins | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/french-supply-unit-in-trinity-building-liberation-delegation-leases.html | FRENCH SUPPLY UNIT IN TRINITY BUILDING; Liberation Delegation Leases Two Floors for Offices | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/fcc-hearing-adjourned-by-death.html | FCC Hearing Adjourned by Death | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/owner-claims-dog-that-kept-4day-vigil-cannot-explain-antics-on.html | Owner Claims Dog That Kept 4-Day Vigil; Cannot Explain Antics on Riverside Drive | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 618224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/dr-e-gordon-cuddeback.html | DR. E. GORDON' CUDDEBACK | True | Special to TH NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/adeline-gauruder-a-prospective-bride-student-nurse-engaged-to-vm.html | ADELINE GAURUDER A PROSPECTIVE BRIDE; Student Nurse Engaged to V.M. Padgett, a Medical Student | True | Special to T Nw YOR TS. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/subsidy-policy.html | SUBSIDY POLICY | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/screen-news.html | SCREEN NEWS | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/us-bombs-wake-marshall-isles-army-and-navy-planes-keep-foe-on-his.html | U.S. BOMBS WAKE, MARSHALL ISLES; Army and Navy Planes Keep Foe on His Heels -- Targets Won't Be Named in Future | True | By Telephone To the New York Times. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/gets-divorce-and-weds-former-mrs-lawrence-leseuer-marries-william.html | GETS DIVORCE AND WEDS; Former Mrs. Lawrence Leseuer Marries William Wiseman | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/speakers-at-frenchamerican-club-luncheon-yesterday.html | SPEAKERS AT FRENCH-AMERICAN CLUB LUNCHEON YESTERDAY | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/advertising-news.html | Advertising News | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/woolworth-sales-again-set-record-439009003-for-2008-stores-reported.html | WOOLWORTH SALES AGAIN SET RECORD; $439,009,003 for 2,008 Stores Reported, With $21,951,965 Net Income for 1943 | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/british-artillery-slows-down-nazi-assaults-with-time-crashes-shell.html | British Artillery Slows Down Nazi Assaults With 'Time Crashes,' Shell Showers on Enemy | True | By Reynolds Packard United Press Correspondent For the Combined United States Press. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/sees-marked-rise-in-central-buying-private-brand-development-also.html | SEES MARKED RISE IN CENTRAL BUYING; Private Brand Development Also Forecast to Meet Chain, Mail-Order Competition | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/white-plains-home-sold-cash-is-paid-for-a-dwelling-in-new-rochelle.html | WHITE PLAINS HOME SOLD; Cash Is Paid for a Dwelling in New Rochelle | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/edison-asks-changes-in-draft-of-charter-jersey-exgovernor-sees.html | EDISON ASKS CHANGES IN DRAFT OF CHARTER; Jersey Ex-Governor Sees 'Scars of Compromise' in Present Form | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/award-e-in-woonsocket-army-and-navy-honor-mill-of-united-states.html | AWARD 'E' IN WOONSOCKET; Army and Navy Honor Mill of United States Rubber | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/arnolds-old-school-joins-up.html | Arnold's Old School Joins Up | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/landing-boat-saves-50-drowning-marines-ugly-duckling-of-navy-proves.html | LANDING BOAT SAVES 50 DROWNING MARINES; Ugly Duckling of Navy Proves 'Beauty' at Kwajalein | True | By Wireless To the New York Times. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/gain-in-assets-reported-new-york-casualty-company-shows-807538.html | GAIN IN ASSETS REPORTED; New York Casualty Company Shows $807,538 Increase | True | | C1B 618224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/says-wallace-sets-class-against-class-johnston-asserts-calling.html | SAYS WALLACE SETS CLASS AGAINST CLASS; Johnston Asserts Calling People Fascists Harms Unity | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/girl-cooks-serve-meals-in-five-minutes-in-contest-at-the-childrens.html | Girl Cooks Serve Meals in Five Minutes In Contest at the Children's Aid Society | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/brooklyn-woman-marine-major.html | Brooklyn Woman Marine Major | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/lynn-m-burrows.html | LYNN M. BURROWS | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/named-by-creole-petroleum.html | Named by Creole Petroleum | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/seized-in-decoy-holdup-woman-and-2-men-accused-of-attack-on.html | SEIZED IN DECOY HOLD-UP; Woman and 2 Men Accused of Attack on Brooklyn Man | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/helis-changes-colts-name.html | Helis Changes Colt's Name | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/soviet-press-repeats-warning.html | Soviet Press Repeats Warning | True | By Cable To the New York Times. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/in-the-nation-the-votes-of-the-migrant-war-workers.html | In The Nation; The Votes of the Migrant War Workers | True | By Arthur Krock | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/saiiuel-w-stubbings.html | SAIIUEL W. STUBBINGS | True | special to TH YORK TrS. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/burma-called-key-to-pacific-offensive-chinese-minister-here-says.html | BURMA CALLED KEY TO PACIFIC OFFENSIVE; Chinese Minister, Here, Says Its Capture Is Essential | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/allies-yield-rule-over-south-italy-the-badogliovictor-emmanuel.html | ALLIES YIELD RULE OVER SOUTH ITALY; The Badoglio-Victor Emmanuel Regime Gets Authority on Condition of Sympathy | True | By Wireless To the New York Times. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/bond-sale-in-city-942-of-the-goal-rises-to-3468339000-but-buying-by.html | BOND SALE IN CITY 94.2% OF THE GOAL; Rises to $3,468,339,000, but Buying by Individuals Continues to Lag | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/7-on-foray-in-italy-kill-25-germans-american-patrol-loses-two-dead.html | 7 ON FORAY IN ITALY KILL 25 GERMANS; American Patrol Loses Two Dead, but Two Wounded Are Carried Back to Lines | True | Distributed by the United Press. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/1943-hose-shipments-show-rise-over-1942-28-increase-is-noted-for.html | 1943 HOSE SHIPMENTS SHOW RISE OVER 1942; 2.8% Increase Is Noted for Year Despite Yarn Shortages | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/navy-raises-age-limit.html | Navy Raises Age Limit | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/bids-for-treasury-bills-sought.html | Bids for Treasury Bills Sought | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/trust-assets-rise-30-110-members-of-national-group-show-333000000.html | TRUST ASSETS RISE 30%; 110 Members of National Group Show $333,000,000 Gain | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/russian.html | Russian | True | | C1B 618224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/bronx-dwelling-is-sold.html | Bronx Dwelling Is Sold | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/antiwillkie-club-incorporated.html | Anti-Willkie Club Incorporated | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/low-countries-plan-customs-bloc-as-example-to-postwar-europe.html | Low Countries Plan Customs Bloc As Example to Post-War Europe; CUSTOMS UNION SET FOR LOW COUNTRIES | True | By John MacCormac | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/rev-john-v-smith.html | REV. JOHN′ ,V. SMITH | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/our-casualties-up-25665-american-losses-in-italy-since-salerno.html | OUR CASUALTIES UP 25,665; American Losses in Italy Since Salerno Listed by Patterson | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/prices-for-foods-down-05-in-week-average-for-primary-markets.html | PRICES FOR FOODS DOWN 0.5% IN WEEK; Average for Primary Markets Unchanged at 103.1% -- 1% Above a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/the-play-take-it.html | THE PLAY; Take It | True | By Lewis Nichols | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/seeks-early-end-of-clothing-control-but-udell-would-delay-step-till.html | SEEKS EARLY END OF CLOTHING CONTROL; But Udell Would Delay Step Till More Cloth, Labor Is Available | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/3-bill-is-sought-in-mortgate-letup-drive-to-relax-moratorium-is.html | 3% BILL IS SOUGHT IN MORTGATE LET-UP; Drive to Relax Moratorium Is Reported Gaining Ground in the Legislature | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/signal-ignored-2-trains-collide-eight-hurt-as-freight-engine-upsets.html | SIGNAL IGNORED, 2 TRAINS COLLIDE; Eight Hurt as Freight Engine Upsets Passenger Locomotive and Derails Coach in Jersey | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/tales-of-hoffmann-presented.html | Tales of Hoffmann' Presented | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/elliott-co-underwriting-set.html | Elliott Co. Underwriting Set | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/says-women-will-cast-over-50-of-the-vote-mrs-tillett-democratic.html | SAYS WOMEN WILL CAST OVER 50% OF THE VOTE; Mrs. Tillett, Democratic Aide, Asserts They Back a Real Peace | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/mary-frances-rarey-will-be-wed-fb-19-troth-to-lieut-adam-benard.html | MARY FRANCES RAREY WILL BE WED FB. 19; Troth to Lieut. Adam Benard Peters of Army Announced | True | Special to TH YOR TXES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/rodzinski-directs-russian-program-miascovsky-sinfonietta-no-2-is.html | RODZINSKI DIRECTS RUSSIAN PROGRAM; Miascovsky Sinfonietta No. 2 Is Outstanding Among the Three Scores Presented | True | By Olin Downes | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/advanced-to-vice-admiral.html | Advanced to Vice Admiral | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/miss-crum-in-golf-final-beats-mrs-holden-in-florida-mrs-mack-other.html | MISS CRUM IN GOLF FINAL; Beats Mrs. Holden in Florida -- Mrs. Mack Other Survivor | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/meat-famine-soon-is-seen-by-mayor-he-says-it-will-begin-in-spring.html | MEAT FAMINE SOON IS SEEN BY MAYOR; He Says It Will Begin in Spring and Asks Marvin Jones What Is to Be Done About It | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/us-gets-only-a-look-at-beer-from-canada.html | U.S. Gets Only a Look At Beer From Canada | True | Special to THE NEW YORK TIMES. | C1B 618224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/files-as-macarthur-candidate.html | Files as MacArthur Candidate | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/cleared-of-abandonment-woman-had-no-intention-of-deserting-boy.html | CLEARED OF ABANDONMENT; Woman Had No Intention of Deserting Boy, Court Holds | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/mrs-nathan-du-mond.html | MRS. NATHAN' DU MOND | True | Special to TIt NEW YORK TildES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/bank-clearings-in-us-up-9636229000-recorded-in-week-308-above-last.html | BANK CLEARINGS IN U.S. UP; $9,636,229,000 Recorded in Week, 30.8% Above Last Year | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/edwaid-h-iust.html | EDWAID H. IUST | True | Special to THE YORK 'IMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/2117500000-fund-voted-but-treasurypostoffice-bill-is-nearly-upset.html | $2,117,500,000 FUND VOTED; But Treasury-Postoffice Bill Is Nearly Upset in House | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/mark-fiftieth-anniversary.html | Mark Fiftieth Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/workmens-compensation.html | WORKMEN'S COMPENSATION | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/child-born-to-mrs-james-mertzj.html | Child Born to Mrs. James MertzJ | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/bruins-take-game-marked-by-fights-guidolins-lastminute-goal-tops.html | BRUINS TAKE GAME MARKED BY FIGHTS; Guidolin's Last-Minute Goal Tops Black Hawks, 5-4, and Snaps Fourth-Place Tie | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/raymond-w-winans-banker-head-of-construction-firm-in-linden-n-j-was.html | RAYMOND W. WINANS; Banker, Head of Construction Firm in Linden, N. J., Was 57 | True | Special to THS NEW YORK TLgzs. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/heights-coner-goes-to-investment-dr-gerald-obrien-buys-fivestory.html | HEIGHTS CONER GOES TO INVESTMENT; Dr. Gerald O'Brien Buys Five-Story Residence in E. 66th St. for $57,000 in Cash | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/savoyards-bring-mikado-tonight-gilbert-and-sullivan-opera-co-opens.html | SAVOYARDS BRING 'MIKADO' TONIGHT; Gilbert and Sullivan Opera Co. Opens at Ambassador -- Show of Youmans to End in Boston | True | By Sam Zolotow | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/australians-sink-uboat.html | Australians Sink U-Boat | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/civil-war-threat-stalks-colombia-arrest-of-opposition-senator.html | CIVIL WAR THREAT STALKS COLOMBIA; Arrest of Opposition Senator Provokes Crisis -- Bogota Weighs Martial Law | True | By Cable To the New York Times. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/bonds-and-shares-on-london-market-tone-continues-cheerful-and-gains.html | BONDS AND SHARES ON LONDON MARKET; Tone Continues Cheerful and Gains of Wednesday Are Generally Maintained | True | By Wireless To the New York Times. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/curb-stock-values-up-2046442206-935-issues-carried-on-jan-1-shares.html | CURB STOCK VALUES UP $2,046,442,206; 935 Issues Carried on Jan. 1 -- Shares Total 641,848,895 at $15.41 Average Price | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/western-electric-leases-plant.html | Western Electric Leases Plant | True | | C1B 618224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/navy-shift-in-pacific-towers-is-expected-to-be-deputy-to-nimitz.html | Navy Shift in Pacific; Towers Is Expected to Be Deputy To Nimitz, Pownall as Successor | True | By Hanson W. Baldwin. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/insurance-man-ends-his-life.html | Insurance Man Ends His Life | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/dl-w-seeks-valley-line-asks-icc-for-permission-to-buy-control-of.html | D.L. & W. SEEKS VALLEY LINE; Asks ICC for Permission to Buy Control of 11-Mile Road | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/apartment-is-bid-in-judgment-against-16story-house-was-2573633.html | APARTMENT IS BID IN; Judgment Against 16-Story House Was $2,573,633 | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/oin-rrz.html | OIN -rrz | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/asks-fund-to-build-war-area-stores-president-tells-congress.html | ASKS FUND TO BUILD WAR AREA STORES; President Tells Congress 'Out-of-Plant' Works Are Needed to Fight Absenteeism | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/to-enter-roosevelt-in-wisconsin.html | To Enter Roosevelt in Wisconsin | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/art-sale-brings-25217-modern-items-from-collection-of-philadelphian.html | ART SALE BRINGS $25,217; Modern Items From Collection of Philadelphian Sold Here | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/zoo-shows-tiny-tortoise-6-34ounce-baby-may-grow-to-500-pounds-in.html | ZOO SHOWS TINY TORTOISE; 6 3/4-Ounce Baby May Grow to 500 Pounds in 150 Years | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/guns-check-enemy-furious-artillery-fire-slows-powerful-nazi-assault.html | GUNS CHECK ENEMY; Furious Artillery Fire Slows Powerful Nazi Assault on Beachhead | True | By Milton Bracker | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/finds-explosive-in-sofa-hotel-guest-uncovers-a-shell-and-live-hand.html | FINDS EXPLOSIVE IN SOFA; Hotel Guest Uncovers a Shell and 'Live' Hand Grenade | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/hijacker-gets-8-years-took-part-in-theft-of-25000-truckload-of.html | HIJACKER GETS 8 YEARS; Took Part in Theft of $25,000 Truckload of Whisky | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/chinese-bishop-calls-at-the-white-house-roman-catholic-primate-has.html | CHINESE BISHOP CALLS AT THE WHITE HOUSE; Roman Catholic Primate Has Been on Continent Since April | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/peru-official-reaches-cuba.html | Peru Official Reaches Cuba | True | By Cable To the New York Times. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/russia-warns-budapest-hungarian-city-told-it-will-share-fate-of.html | RUSSIA WARNS BUDAPEST; Hungarian City Told It Will 'Share Fate of Helsinki' | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/title-to-princeton-club-tigers-beat-university-to-win-squash.html | TITLE TO PRINCETON CLUB; Tigers Beat University to Win Squash Racquets Laurels | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/heads-bank-in-great-kills.html | Heads Bank in Great Kills | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/andrews-signs-with-braves.html | Andrews Signs With Braves | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/arab-disorder-laid-to-pronazi-french-grenier-says-fifth-columnists.html | ARAB DISORDER LAID TO PRO-NAZI FRENCH; Grenier Says Fifth Columnists Were Parachuted Into Morocco | True | By Cable To the New York Times. | C1B 618224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/us-sues-veteran-of-17-on-old-40-overpayment.html | U.S. Sues Veteran of '17 On Old $40 Overpayment | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/united-nations.html | United Nations | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/civilians-get-more-steel-155000-tons-or-25-rise-set-for-civilians.html | CIVILIANS GET MORE STEEL; 155,000 Tons, or 25% Rise, Set for Civilians in 2d Quarter | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/daughters-of-union-meet.html | Daughters of Union Meet | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/says-plane-motors-kill-chickens.html | Says Plane Motors Kill Chickens | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/sued-in-colemans-death-pennsylvania-railroad-named-in-515000-action.html | SUED IN COLEMAN'S DEATH; Pennsylvania Railroad Named in $515,000 Action by Estate | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/sec-permits-refinancing-9000000-plan-of-northern-states-power-is.html | SEC PERMITS REFINANCING; $9,000,000 Plan of Northern States Power is Approved | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/new-churchill-bid-to-swing-election-premier-intervenes-in-west.html | NEW CHURCHILL BID TO SWING ELECTION; Premier Intervenes in West Derby Contest -- Act Spurs Tide of Restiveness | True | By James B. Reston | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/parade-committee-elected.html | Parade Committee Elected | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/not-abused-by-japanese-teacher-tells-of-her-5-months-internment-at.html | NOT ABUSED BY JAPANESE; Teacher Tells of Her 5 Months' Internment at Weihsien | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/byrd-cards-68-in-texas-hill-and-cooper-duplicate-score-in.html | BYRD CARDS 68 IN TEXAS; Hill and Cooper Duplicate Score in Preliminary to Open | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/nuptials-of-jeanne-m-davis.html | Nuptials of Jeanne M. Davis | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/defends-pullmans-acts-da-crawford-president-of-company-answers.html | DEFENDS PULLMAN'S ACTS; D.A. Crawford, President of Company, Answers Berge | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/moscow-denies-peace-moves.html | Moscow Denies Peace Moves | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/153-more-for-neediest-cases.html | $153 More for Neediest Cases | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/new-york-soldier-dies-another-hurt-in-auto-crash-is-said-to-be-son.html | NEW YORK SOLDIER DIES; Another, Hurt in Auto Crash, Is Said to Be Son of Duke | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/us-prints-new-banknotes-for-french-to-be-used-after-their-country.html | U.S. Prints New Banknotes for French To Be Used After Their Country Is Freed | True | By Pertinax | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/smith-of-indians-rejected.html | Smith of Indians Rejected | True | | C1B 618224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/allied-deal-looms-on-world-markets-for-oil-after-war-negotiations.html | ALLIED DEAL LOOMS ON WORLD MARKETS FOR OIL AFTER WAR; Negotiations About to Begin Here on an Agreement With Britain and Russia | True | By J.h. Carmical | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/1yirs-pestalozzi-bride-of-writer-editor-former-nancy-smith-is-wed.html | 1YIRS. PESTALOZZI BRIDE OF WRITER; Editor, Former Nancy Smith, Is'. Wed to Charles A. Rawlings, a War Correspondent | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/finish-a-revision-of-new-testament-protestant-scholars-rewrite.html | FINISH A REVISION OF NEW TESTAMENT; Protestant Scholars Rewrite American Standard Version First Time in 70 Years | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/harvey-valentines-have-son.html | Harvey Valentines Have Son | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/fascists-slay-six-seized-in-church-act-violates-lateran-pact-papal.html | FASCISTS SLAY SIX SEIZED IN CHURCH; Act Violates Lateran Pact -- Papal Villa Bombed Again -- Many Refuges Killed | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/help-the-invasion.html | Help the Invasion! | True | By Herbert E. Smith | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/allies-close-huon-pincers-14000-japanese-smashed-huon-peninsula.html | Allies Close Huon Pincers; 14,000 Japanese Smashed; HUON PENINSULA WRESTED FROM ENEMY | True | By the United Press. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/nine-die-as-two-planes-hit.html | Nine Die as Two Planes Hit | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/british-units-join-partisans-battle-landing-in-dalmatia-indicated.html | BRITISH UNITS JOIN PARTISANS' BATTLE; Landing in Dalmatia Indicated by Tito's Announcement of Allied Aid on Island | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/german.html | German | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/denies-army-will-call-older-men.html | Denies Army Will Call Older Men | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/offers-to-buy-rail-bonds.html | Offers to Buy Rail Bonds | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/israel-singer-dies-yiddish-author-5-wrote-novels-of-polish-jews.html | ISRAEL SINGER DIES YIDDISH AUTHOR, 5; ( Wrote Novels of Polish Jews, Notably 'Brothers Ashkenazi' -- Successful Playwright | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/valentine-gift-selections-of-men-in-service-are-cited-as-models-by.html | Valentine Gift Selections of Men in Service Are Cited as Models by Expert Shopper | True | By Martha Parker | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/mrs-j-roosevelt-ill-daughterinlaw-of-president-undergoes-an.html | MRS. J. ROOSEVELT ILL; Daughter-in-Law of President Undergoes an Operation | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/paper-box-orders-down.html | Paper Box Orders Down | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/the-fourth-war-loan.html | THE FOURTH WAR LOAN | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/tells-of-social-service-representatives-of-agencies-address-smith.html | TELLS OF SOCIAL SERVICE; Representatives of Agencies Address Smith Alumnae Club | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/kipling-not-unknown-to-russia.html | Kipling Not Unknown to Russia | True | ROWENA MEYER. | C1B 618224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/dodgers-obtain-two-men-players-are-catcher-hayworth-and-warren.html | DODGERS OBTAIN TWO MEN; Players Are Catcher Hayworth and Warren, Young Pitcher | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/brazil-finds-spy-ring-medical-society-believed-linked-to-german.html | BRAZIL FINDS SPY RING; Medical Society Believed Linked to German Labor Front | True | By Cable To the New York Times. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/store-sales-show-increase-in-nation-2-rise-reported-for-week-by.html | STORE SALES SHOW INCREASE IN NATION; 2% Rise Reported for Week by Reserve Board -- Specialty Sales Up 14% Here | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/investors-favor-reduced-dividend-general-foods-stockholders-urge.html | INVESTORS FAVOR REDUCED DIVIDEND; General Foods Stockholders Urge Heavy Spending on Food Research Work | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/freed-in-gambling-case-schwartz-cleared-of-running-game-in-which.html | FREED IN GAMBLING CASE; Schwartz Cleared of Running Game in Which Topping Lost | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/rail-net-income-off-in-1943.html | Rail Net Income Off in 1943 | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/navy-mother-of-44-chosen.html | Navy Mother of '44 Chosen | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/frederick-prahl-62-mechanical-engineer-research-aide-of-weirton.html | FREDERICK PRAHL, 62, MECHANICAL ENGINEER; Research Aide of Weirton Steel Headed Owens-Illlnols Can Co. | True | Special to T lw YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/president-going-on-radio-will-speak-briefly-tomorrow-on-giving.html | PRESIDENT GOING ON RADIO; Will Speak Briefly Tomorrow on Giving Destroyer to French | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/quincy-will-issue-notes-for-900000-will-enter-market-on-tuesday.html | QUINCY WILL ISSUE NOTES FOR $900,000; Will Enter Market on Tuesday -- Sessler & Co. Wins $500,000 Loan of New Bedford | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/rairhxond-c-strassiver.html | RAIrlXOND C. STRASSIVER | True | Special to Trk Nkw yor/ 's. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/currier-ives-art-sold-bidders-pay-11669-for-watson-and-blake.html | CURRIER & IVES ART SOLD; Bidders Pay $11,669 for Watson and Blake Collections | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/united-states.html | United States | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/exchange-seats-50000-two-sell-at-that-price-highest-since-may-1940.html | EXCHANGE SEATS $50,000; Two Sell at That Price, Highest Since May, 1940 | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/38-get-certificates-today.html | 38 Get Certificates Today | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/land-says-draft-would-speed-war-tells-senate-group-passage-of.html | LAND SAYS DRAFT WOULD SPEED WAR; Tells Senate Group Passage of Service Legislation Would Curb Labor Turnover | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/robert-s-iccoqell.html | ROBERT S. IcCOqELL | True | Special to TH NEar YOR TES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/germans-claim-17-more-ships.html | Germans Claim 17 More Ships | True | | C1B 618224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/sunday-coal-output-was-130000-tons-production-of-anthracite.html | SUNDAY COAL OUTPUT WAS 130,000 TONS; Production of Anthracite Exceeded the Expectation | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/business-world.html | Business World | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/john-edvard-tuiell.html | JOHN EDVARD TUI-ELL | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special lo Ts YOR Tzs. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/nudist-editor-seized-dr-ilsley-boone-held-by-us-on-obscene-magazine.html | NUDIST EDITOR SEIZED; Dr. Ilsley Boone Held by U.S. on Obscene Magazine Charge | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/city-votes-50000-for-youth-center-house-to-replace-manhattan-spcc.html | CITY VOTES $50,000 FOR YOUTH CENTER; House to Replace Manhattan SPCC Shelter as Abode for Delinquent Boys Under 16 | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/held-for-aiding-imposter-woman-21-charged-by-fbi-wit-helping-fake.html | HELD FOR AIDING IMPOSTER; Woman, 21, Charged by FBI Wit Helping Fake Officer, G-Man | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/new-deal-must-go-bricker-declares-ohio-governor-tells-republican.html | NEW DEAL MUST GO, BRICKER DECLARES; Ohio Governor Tells Republican Dinner at Capital a Cabinet Government Is Essential | True | By Charles Hurd | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/to-sift-brutality-charge-biddle-acts-on-complaint-from-federal.html | TO SIFT BRUTALITY CHARGE; Biddle Acts on Complaint From Federal Medical Center | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/steel-institute-to-meet-may-25.html | Steel Institute to Meet May 25 | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/harry-iv-bideville.html | HARRY IV. BIDEVILLE | True | Special to THE NEW 'YORK TE,IES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/lewd-pictures-seized-3-are-arrested-after-raids-on-two-midtown.html | LEWD PICTURES SEIZED; 3 Are Arrested After Raids on Two Midtown Bookstores | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/shirley-trav_____ss-engaged-alumna-of-skidmore-to-becom.html | SHIRLEY TRAV!_____SS .ENGAGED; ]Alumna of Skidmore to Becom | True | e | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/paper-shortage-grows-tinker-tells-house-group-situation-may-be.html | PAPER SHORTAGE GROWS; Tinker Tells House Group Situation May Be 'Disastrous' | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/garden-dog-show-will-start-today-2510-canines-to-be-benched-during.html | GARDEN DOG SHOW WILL START TODAY; 2,510 Canines to Be Benched During Westminster Fixture That Ends Tomorrow | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/stalin-churchill-in-polish-exchange.html | Stalin, Churchill In Polish Exchange | True | By the United Press. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/chaplin-6-others-indicted-for-plotting-against-girl-comedian-is.html | Chaplin, 6 Others Indicted For Plotting Against Girl; Comedian Is Accused Under Mann Act and, With a Judge, Police Officers and Friends, of Depriving Joan Berry of Civil Rights | True | Special to THE NEW YORK TIMES. | C1B 618224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/col-hereth-headed-battery-in-191718-i-industrial-relations-aide-for.html | COL. HERETH, HEADED [ BATTERY IN 1917-18; I Industrial Relations Aide for the iA. D. Cardwell Corp. Dies at 51 | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/clergymen-endorse-bombing-of-reich-dr-peals-says-nazi-militarists.html | CLERGYMEN ENDORSE BOMBING OF REICH; Dr. Peals Says Nazi Militarists Are Getting Lesson Now | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/jelline-opa-aide-quits-woolley-declines-comment-on-rumor-4-others.html | JELLINE, OPA AIDE, QUITS; Woolley Declines Comment on Rumor 4 Others Will Follow | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/navy-shifts-danowski-former-football-star-assigned-to-georgia.html | NAVY SHIFTS DANOWSKI; Former Football Star Assigned to Georgia Pre-Flight School | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/britain-to-apologize-regrets-raf-attack-on-swedish-mercy-ship-in.html | BRITAIN TO APOLOGIZE; Regrets RAF Attack on Swedish Mercy Ship in Aegean | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/teamwork-called-vital-after-war-nation-can-meet-any-challenge-if-it.html | TEAMWORK' CALLED VITAL AFTER WAR; Nation Can Meet Any Challenge if It Gets 'Able Leadership,' Bankers Are Told | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/brooklyn-houses-in-new-ownership-twostory-business-building-on.html | BROOKLYN HOUSES IN NEW OWNERSHIP; Two-Story Business Building on Eighty-sixth Street Also Changes Hands | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/willkie-tells-farm-program.html | Willkie Tells Farm Program | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/bendix-plants-normal-both-sides-meet-in-attempt-to-end-row-that.html | BENDIX PLANTS NORMAL; Both Sides Meet in Attempt to End Row That Caused Strike | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/jazzes-swan.html | JAZZES SWAN | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/sailors-wife-nabs-thief-hangs-on-to-his-trousers-as-he-tries-to.html | SAILOR'S WIFE NABS THIEF; Hangs On to His Trousers as He Tries to Jump Out Window | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/asks-higher-milk-price-legislatures-resolution-given-to-president.html | ASKS HIGHER MILK PRICE; Legislature's Resolution Given to President by Gov. Baldwin | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/finnish.html | Finnish | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/wheat-prices-off-after-early-rise-defeat-of-subsidies-promotes-gain.html | WHEAT PRICES OFF AFTER EARLY RISE; Defeat of Subsidies Promotes Gain, but Reports of Snow Bring Break in Futures | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/egyptian-premier-sees-panarab-gain-confident-statement-follows-talk.html | EGYPTIAN PREMIER SEES PAN-ARAB GAIN; Confident Statement Follows Talk With Yemen Leaders | True | By Wireless To the New York Times. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/war-bond-rally-tonight-many-persons-reserve-tables-at-restaurant.html | WAR BOND RALLY TONIGHT; Many Persons Reserve Tables at Restaurant Larue for Event | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/gramps-image-beats-spook-ship-by-nose-in-hialeah-park-feature.html | Gramps Image Beats Spook Ship By Nose in Hialeah Park Feature; Jockey Pratt Completes Consecutive Triple With Abels' Flamingo Stakes Hopeful, While Resale Finishes Third | True | By Bryan Field | C1B 618224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/high-bail-set-for-nazi-norwegian-follower-of-hitler-is-held-in.html | HIGH BAIL SET FOR NAZI; Norwegian Follower of Hitler Is Held in $10,000 in Draft Case | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/willkie-says-split-perils-democrats-tells-seattle-group-party-is.html | WILLKIE SAYS SPLIT PERILS DEMOCRATS; Tells Seattle Group Party Is Worse Divided Than the Disagreeing Republicans | True | By James A. Hagerty | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/seeks-to-block-pensions-united-corp-stockholder-asks-sec-hearing-on.html | SEEKS TO BLOCK PENSIONS; United Corp. Stockholder Asks SEC Hearing on UGI Plan | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/thomas-h-f-kelly-i-retired-police-deputy-inspector-dies-in-brooklyn.html | THOMAS H. F. KELLY; i Retired Police Deputy Inspector Dies in Brooklyn at 71 | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/notes.html | Notes | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/moves-to-amend-veterans-job-bill-wagner-agrees-with-legion-on.html | MOVES TO AMEND VETERANS JOB BILL; Wagner Agrees With Legion on Keeping Federal Control Through Consolidation | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/nunan-nominated-for-revenue-post-brooklyn-collector-picked-by.html | NUNAN NOMINATED FOR REVENUE POST; Brooklyn Collector Picked by Roosevelt to Succeed Hannegan at Capital | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/says-charges-are-old-chairman-of-western-association-calls-them.html | SAYS CHARGES ARE OLD; Chairman of Western Association Calls Them Unfounded | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/richard-t-cann.html | RICHARD T. CANN | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/ed-sullivan-at-loews-state.html | Ed Sullivan at Loew's State | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/cubs-sign-easterwood.html | Cubs Sign Easterwood | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/gold-star-scholarships-set-up.html | Gold Star Scholarships Set Up | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/backs-george-plan-for-reconversion-bendix-aviation-head-favors.html | BACKS GEORGE PLAN FOR RECONVERSION; Bendix Aviation Head Favors Proposals in Report for Termination Legislation | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/massacre-threat-faced-wainwright-general-forced-to-surrender.html | MASSACRE THREAT FACED WAINWRIGHT; General Forced to Surrender Philippines to Avert Mass Murder on Corregidor | True | By Lieut. Col. W.e. Dyess As Told To Charles Leavelle Copyright, 1944, By the Chicago Tribune | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/disabled-veterans-put-first-for-jobs-government-officials-outline.html | DISABLED VETERANS PUT FIRST FOR JOBS; Government Officials Outline Placement Plans at Chicago Management Parley | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/squad-takes-trail-of-price-violators-75-dealers-in-harlem-cited-as.html | SQUAD TAKES TRAIL OF PRICE VIOLATORS; 75 Dealers in Harlem Cited as Brundage's 'Mop Up' Unit Goes into Action | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/news-of-food-marked-decrease-in-fruits-here-is-noted-oranges-and.html | News of Food; Marked Decrease in Fruits Here Is Noted; Oranges and Grapefruits Are Exceptions | True | By Jane Holt | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/rules-on-reorganization-plan.html | Rules on Reorganization Plan | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/priests-arrest-ordered.html | Priests Arrest Ordered | True | | C1B 618224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/big-league-passes-for-bond-auction-top-purchasers-on-sunday-at.html | BIG LEAGUE PASSES FOR BOND AUCTION; Top Purchasers on Sunday at Stars for Victory Show to Get Season Tickets | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/wpb-order-eases-industry-control-turns-back-production-and-delivery.html | WPB ORDER EASES INDUSTRY CONTROL; Turns Back Production and Delivery Scheduling -- Affects Components Chiefly | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/ls-rockefeller-renamed.html | L.S. Rockefeller Renamed | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/noelle-m-atwood-married.html | Noelle M. Atwood Married | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/made-president-of-bank-j-edward-lynch-of-national-bank-of-far.html | MADE PRESIDENT OF BANK; J. Edward Lynch of National Bank of Far Rockaway | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/bank-bill-appproved-house-group-puts-stamp-on-measure-to-allow.html | BANK BILL APPPROVED; House Group Puts Stamp on Measure to Allow Exchanges | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/one-dies-in-canadian-wreck.html | One Dies in Canadian Wreck | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/cut-plane-output-95-in-manhours-west-coast-factories-reduce-time.html | CUT PLANE OUTPUT 95% IN MAN-HOURS; West Coast Factories Reduce Time for Building Fighter and 4-Engine Bomber | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/otis-wing-sherman.html | OTIS WING SHERMAN | True | Special to TH. lqEv7 YORK TIES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/deposit-certificates-on-curb.html | Deposit Certificates on Curb | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/edward-b-gvooster.html | EDWARD B. gVOOSTER | True | Special to Tn NEW YOaK TIES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/heavy-exhibition-schedule.html | Heavy Exhibition Schedule | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/so-little-time-chosen-marquand-novel-willkies-one-world-top-book.html | SO LITTLE TIME CHOSEN; Marquand Novel, Willkie's 'One World' Top Book Club Poll | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to T NEW YOnK TrbES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/government-seeks-aid-of-advertisers-owi-asks-steppedup-campaign-on.html | GOVERNMENT SEEKS AID OF ADVERTISERS; OWI Asks Stepped-Up Campaign on War Themes at Joint Agency, Council Parley | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/senators-accept-compromise-board-on-soldier-voting-upper-house.html | SENATORS ACCEPT COMPROMISE BOARD ON SOLDIER VOTING; Upper House Unanimous as It Picks 3 Pro-Federal, 2 Pro-State Ballot Adherents | True | By C.p. Trussell | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/patterson-warns-serious-threat-confronts-allies-south-of-rome.html | Patterson Warns Serious Threat Confronts Allies South of Rome; PATTERSON WARNS OF ALLIED DANGER | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/spruance-turner-slated-for-a-rise-president-asks-senate-to-aprove.html | SPRUANCE, TURNER SLATED FOR A RISE; President Asks Senate to Aprove Promotion for Admirals in Marshalls Invasion | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/music-firms-anniversary.html | Music Firm's Anniversary | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/new-incorporations-rise-869-are-reported-for-january-against-708-in.html | NEW INCORPORATIONS RISE; 869 Are Reported for January, Against 708 in 1943 Month | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/exaide-accuses-4-in-insurance-plot-says-employers-used-loans-to.html | EX-AIDE ACCUSES 4 IN INSURANCE PLOT; Says Employers Used Loans to Force Sale of Policies | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/last-test-delayed-on-food-subsidies-stamp-plan-offered-in-senate.html | LAST TEST DELAYED ON FOOD SUBSIDIES; Stamp Plan Offered in Senate -- Administration Defeat Is Expected Today | True | By Samuel B. Bledsoe | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/dutch-find-haven-in-club-in-london-fugitives-startled-by-liberty.html | DUTCH FIND HAVEN IN CLUB IN LONDON; Fugitives Startled by Liberty Permitted in First Refuge of Kind in Britain | True | By David Anderson | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/store-profits-increase-associated-dry-goods-group-has-156-gain-in.html | STORE PROFITS INCREASE; Associated Dry Goods Group Has 15.6% Gain in Year | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/us-asked-to-lift-ban-on-italian-mail-president-told-americans-seek.html | U.S. ASKED TO LIFT BAN ON ITALIAN MAIL; President Told Americans Seek Word of Relatives | True | Special to THE NEW YORK TIMES. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/british.html | British | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/84-planes-bagged-we-lose-29-big-bombers-over-brunswick-and-in.html | 84 PLANES BAGGED; We Lose 29 Big Bombers Over Brunswick and in Attack on Holland | True | By Harold Denny | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/20-less-canned-fruit-forecast-for-civilians.html | 20% Less Canned Fruit Forecast for Civilians | True | By the United Press. | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/cotton-futures-rise-1-to-9-points-prospects-of-buying-by-us-for.html | COTTON FUTURES RISE 1 TO 9 POINTS; Prospects of Buying by U.S. for Military Needs Aids Market | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/books-authors.html | Books -- Authors | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/charles-hary-boxing-imanager-hander-of-hamas-and-enlishi-fighters.html | CHARLES HARY, . BOXING iMANAGER; Hand[er of Hamas and* En.lish'l Fighters Dies -- .Tricked. Hitler, I Defying Embargo on Funds I | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/excess-reserves-are-put-to-work-government-funds-piling-up-in-war.html | EXCESS RESERVES ARE PUT TO WORK; Government Funds Piling Up in War Loan Accounts in Banks Go Into New Investments | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/armour-group-names-holland.html | Armour Group Names Holland | True | | C1B 618224 |
| 1944-02-11 | 1944-02-11 | https://www.nytimes.com/1944/02/11/archives/new-defense-chief-appointed-in-jersey-essex-prosecutor-gets-post.html | NEW DEFENSE CHIEF APPOINTED IN JERSEY; Essex Prosecutor Gets Post -- Edge Praises Dreyfuss | True | | C1B 618224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/col-proctor-elected-to-board.html | Col. Proctor Elected to Board | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/stanley-group-plan-widened.html | Stanley Group Plan Widened | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/text-of-wendell-willkies-dinner-address-at-the-tacoma-republican.html | Text of Wendell Willkie's Dinner Address at the Tacoma Republican Club | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/pupils-buy-war-material-stamps-sold-in-schools-often-go-for.html | PUPILS BUY WAR MATERIAL; Stamps Sold in Schools Often Go for Specific Items | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/frankfort-attack-keeps-up-air-blow-us-fighters-escorting-forts-set.html | FRANKFORT ATTACK KEEPS UP AIR BLOW; U.S. Fighters, Escorting Forts, Set Record in Day Sorties -- 37 More Nazis Downed | True | By Drew Middleton | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/operator-purchases-brooklyn-property-storeapartment-on-church-ave.html | OPERATOR PURCHASES BROOKLYN PROPERTY; Store-Apartment on Church Ave. Corner Goes to L. Grossman | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/rites-for-dr-bernhard-service-tomorrow-in-the-free-synagogue-for.html | RITES FOR DR. BERNHARD; Service Tomorrow in the Free Synagogue for Exiled Editor | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/will-pay-out-1040875.html | Will Pay Out $1,040,875 | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/sports-of-the-times-the-man-on-pier-6.html | Sports of the Times; The Man on Pier 6 | True | Reg. U.S. Pat. Off. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/dr-w-gilfillan-eye-specialist-75-staffs-in-city-is-deadmhad.html | DR. W. GiLFILLAN; EYE SPECI:ALIST, 75; Staffs in City Is DeadmHad Practiced Here 37 Years' | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/allies-to-discuss-postwar-flying-britain-canada-and-us-will-soon.html | ALLIES TO DISCUSS POST-WAR FLYING; Britain, Canada and U.S. Will Soon Meet at Washington on International Problems | True | By John MacCormac | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/flags-are-mended-to-aid-red-cross-wartime-priorities-overcome-to.html | FLAGS ARE MENDED TO AID RED CROSS; Wartime Priorities Overcome to Herald Opening of Fund Drive Here March 1 | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/sues-on-golf-club-mortgage.html | Sues on Golf Club Mortgage | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/zivic-to-report-in-30-days.html | Zivic to Report in 30 Days | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/bahamas-to-recruit-us-labor.html | Bahamas to Recruit U.S. Labor | True | By Wireless To the New York Times. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/canadians-fight-in-own-corps.html | Canadians Fight in Own Corps | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/state-banking-affairs-appointments-of-examiners-for-institutions.html | STATE BANKING AFFAIRS; Appointments of Examiners for Institutions and Securities | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/a-bridetobe.html | A BRIDE-TO-BE | True | NEW ROCHE | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/to-release-motor-cars-50000-in-ration-pool-are-listed-for-action-by.html | TO RELEASE MOTOR CARS; 50,000 in Ration Pool Are Listed for Action by July 1 | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/opas-plan-held-unworthy-mobilization-of-housewives-to-check-prices.html | OPA's Plan Held Unworthy; Mobilization of Housewives to Check Prices Called of Little Value | True | OLIVE RUEHE | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/urgs-sound-wage-plan-metal-trade-group-head-asks-program-based-on.html | URGES SOUND WAGE PLAN; Metal Trade Group Head Asks Program Based on Job Rating | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/vandegrift-proud-of-women-marines-general-hails-reserve-marking.html | VANDEGRIFT PROUD OF WOMEN MARINES; General Hails Reserve Marking First Anniversary Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/urgs-planning-now-for-labor-relations-afl-warning-action-vital-to.html | URGES PLANNING NOW FOR LABOR RELATIONS; AFL Warning Action Vital to Assure Post-War Stability | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/frick-coke-promotes-3-konnerth-named-presidents-aide-in-charge-of.html | FRICK COKE PROMOTES 3; Konnerth Named President's Aide in Charge of Engineering | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/german-view-of-dilemma.html | German View of Dilemma | True | By Telephone To the New York Times. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/small-lines-map-own-surplus-plan-army-navy-stores-program-to-be.html | SMALL LINES MAP OWN SURPLUS PLAN; Army, Navy Stores' Program to Be Presented to Congress Legislative Hearings | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/heavy-bombers-strike.html | Heavy Bombers Strike | True | By Milton Bracker | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/whisky-to-stockholders-pennsylvanians-may-get-beverage-for-2260-a.html | WHISKY TO STOCKHOLDERS; Pennsylvanians May Get Beverage for $22.60 a Case | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/leon-g-saunders.html | LEON G. SAUNDERS | True | Special to T lw YORE TS. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/prices-for-cotton-drop-3-to-4-points-decline-on-futures-market-here.html | PRICES FOR COTTON DROP 3 TO 4 POINTS; Decline on Futures Market Here Is Due to Liquidation and Increase in Offerings | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/anzio-situation-tough-italian-beachhead-deteriorates-but-prospect.html | Anzio Situation Tough; Italian Beachhead Deteriorates But Prospect Is Not Hopeless | True | By Hanson W. Baldwin | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/says-textile-strike-curbs-pacific-plans-army-chief-at-mills-cites.html | SAYS TEXTILE STRIKE CURBS PACIFIC PLANS; Army Chief at Mills Cites Vital Need of Mosquito Netting | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/lawrence-h-mills-former-equitable-trust-co-official-in-paris-dies.html | LAWRENCE H. MILLS; Former' Equitable Trust Co, Official in Paris Dies at 70 | True | Special to T[Z i%TE%w YOR Tz.%ES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/named-general-attorney-of-westinghouse-electric.html | Named General Attorney Of Westinghouse Electric | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/united-nations.html | United Nations | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/lls-edith-f-sparling.html | IIS. EDITH F. SPARLING | True | Special to THx Yollc Tn8. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/pittsburgh-area-active-retail-sales-near-record-levels-steel-rate.html | PITTSBURGH AREA ACTIVE; Retail Sales Near Record Levels -- Steel Rate Tops 100% | True | Special to THE NEW YORK TIMES. | C1B 618250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/italy-thanks-allies-for-giving-selfrule-badoglio-praising.html | ITALY THANKS ALLIES FOR GIVING SELF-RULE; Badoglio, Praising 'Generosity,' Asks Italians to Help Them | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/student-16-trapped-in-sabotage-threats-court-commits-him-to.html | STUDENT, 16, TRAPPED IN SABOTAGE THREATS; Court Commits Him to Hospital After His Arrest by FBI | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/nazi-execution-mill-reported-in-poland-fugitive-tells-of-mass.html | NAZI EXECUTION MILL REPORTED IN POLAND; Fugitive Tells of Mass Killings in Electrically Charged Vats | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/new-quake-rocks-san-juan.html | New Quake Rocks San Juan | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/percival-j-iviintosh-exdirector-of-brooklyn-union-gas-co-virginian.html | PERCIVAL J. iVTINTOSH; Ex-Director of Brooklyn Union Gas Co., Virginian Railway | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/foster-home-appeal-gets-slim-response-only-152-applications-made-in.html | FOSTER HOME APPEAL GETS SLIM RESPONSE; Only 152 Applications Made in Queens for Children | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/international-mining-elects-2.html | International Mining Elects 2 | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/seek-to-sell-wov-for-300000.html | Seek to Sell WOV for $300,000 | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/us-educators-plan-to-train-1500-to-rebuild-occupied-homelands-peace.html | U.S. Educators Plan to Train 1,500 To Rebuild Occupied Homelands; PEACE TERMS ASKED BY BLOC IN FINLAND | True | By Benjamin Fine | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/stockholders-meeting-changed.html | Stockholders' Meeting Changed | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/four-children-share-ja-stillman-estate-300000-is-left-to-a-friend.html | FOUR CHILDREN SHARE J.A. STILLMAN ESTATE; $300,000 Is Left to a Friend, Bernard E. Smith | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/gov-martin-urges-more-gardens.html | Gov. Martin Urges More Gardens | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/djanel-and-carron-appear-in-salome-gianni-schicchi-also-heard-on.html | DJANEL AND CARRON APPEAR IN 'SALOME'; 'Gianni Schicchi' Also Heard on Metropolitan Double Bill | True | N.S. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/landis-disclaims-plea-for-baseball-stresses-no-connection-with.html | LANDIS DISCLAIMS PLEA FOR BASEBALL; Stresses No Connection With Spink Letter and That No Favors Are Wanted | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/horatio-allen-ship-launched.html | Horatio Allen Ship Launched | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/whisky-hijacker-gets-10-years.html | Whisky Hijacker Gets 10 Years | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/king-bars-new-title-for-princess-elizabeth.html | King Bars New Title For Princess Elizabeth | True | By Cable To the New York Times. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/priest-is-injured-saving-2-in-fire-badly-burned-while-leading-woman.html | PRIEST IS INJURED SAVING 2 IN FIRE; Badly Burned While Leading Woman and Great-Grandson From Queens Dwelling | True | | C1B 618250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/2-us-nurses-killed-as-hospital-is-hit-seven-of-medical-personnel.html | 2 U.S. NURSES KILLED AS HOSPITAL IS HIT; Seven of Medical Personnel Are Wounded in Shelling by Germans on Beachhead | True | By Reynolds Packard United Press Correspondent | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/abroad-the-shadowy-shape-of-things-to-come.html | Abroad; The Shadowy Shape of Things to Come | True | By Anne O'Hare McCormick | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/at-the-rialto.html | At the Rialto | True | A. W. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/notes.html | Notes | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/atolls-and-mountain-tops.html | ATOLLS AND MOUNTAIN TOPS | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/nagurski-placed-in-4f-bears-star-apparently-turned-down-for-knee.html | NAGURSKI PLACED IN 4-F; Bears' Star Apparently Turned Down for Knee, Back Injuries | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/kalinin-sees-victory-this-year.html | Kalinin Sees Victory This Year | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/port-v-sheriia.html | PORT %V. SHERIIA' | True | special to THE IqEW YORK TES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/15000-get-pay-rises-garment-workers-win-2-and-3-retroactive-to-dec.html | 15,000 GET PAY RISES; Garment Workers Win $2 and $3, Retroactive to Dec. 6 | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/senate-votes-ban-on-food-subsidies-veto-is-expected-on-rollcall-of.html | SENATE VOTES BAN ON FOOD SUBSIDIES; VETO IS EXPECTED; On Roll-Call of 43 to 28, Bill Is Supported by 25 Democrats and 17 Republicans | True | By Samuel B. Bledsoe | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/st-louis-concern-challenged.html | St. Louis Concern Challenged | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/oppose-deferment-for-lumber-labor-draft-wmc-and-army-officials.html | OPPOSE DEFERMENT FOR LUMBER LABOR; Draft, WMC and Army Officials Combine Against Bill to Keep Workers in Industry | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/two-new-mustang-aces-group-downed-14-planes-in-fights-over.html | TWO NEW MUSTANG ACES; Group Downed 14 Planes in Fights Over Frankfort | True | By Cable To the New York Times. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/me-lavence-gaednee.html | MES. LAVENCE GAEDNEE | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/ottawa-pine-mill-ceiling-raised.html | Ottawa Pine Mill Ceiling Raised | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/japanese.html | Japanese | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/brothers-die-within-4hours.html | Brothers Die Within 4'Hours | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/towers-is-named-deputy-chief-to-nimitz-newton-goes-to-new-post-in.html | Towers Is Named Deputy Chief to Nimitz; Newton Goes to New Post in South Pacific | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/wallace-proposes-new-jobs-agency-its-goal-would-be-full-use-of-our.html | WALLACE PROPOSES NEW JOBS AGENCY; Its Goal Would Be Full Use of Our Resources and Skills in the Post-War Period | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/wac-officers-promoted-six-are-named-to-the-rank-of-lieutenant.html | WAC OFFICERS PROMOTED; Six Are Named to the Rank of Lieutenant Colonel | True | Special to THE NEW YORK TIMES. | C1B 618250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/city-celebrates-birth-of-lincoln-patriotic-exercises-meetings-mark.html | CITY CELEBRATES BIRTH OF LINCOLN; Patriotic Exercises, Meetings Mark Observance Here -- Gov. Dewey to Speak | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/states-rights-and-wrongs.html | STATES RIGHTS AND WRONGS | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/abraham-d-hoeer.html | ABRAHAM D. $HOEER | True | special to T o s. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/mail-chain-sales-show-january-rise-19-gain-reported-compares-with.html | MAIL, CHAIN SALES SHOW JANUARY RISE; 1.9% Gain Reported Compares With 1943 Month -- Volume Put at $336,427,104 | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/childrens-shows-listed-for-today-times-hall-new-school-and.html | CHILDREN'S SHOWS LISTED FOR TODAY; Times Hall, New School and Heckscher Theatre Will Offer Entertainment | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/12-more-ships-sunk-by-u-s-submarines.html | 12 More Ships Sunk By U. S. Submarines | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/thrift-shop-will-gain-stuyvesant-square-mart-to-give-benefit-tea-on.html | THRIFT SHOP WILL GAIN; Stuyvesant Square Mart to Give Benefit Tea on Thursday | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/buffalo-to-issue-3000000-in-bonds-offering-for-tuesday-tops-list-to.html | BUFFALO TO ISSUE $3,000,000 IN BONDS; Offering for Tuesday Tops List Totaling $4,807,500 to Be Awarded Next Week | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/george-h-wigmore.html | GEORGE H. WIGMORE | True | Special to T- BIIW YOnX Tr.S. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/sen-styles-bridges-marries-in-st-paul-weds-miss-dolorls-thauwald-a.html | SEN. STYLES BRIDGES MARRIES IN ST. PAUL; Weds Miss Dolorls Thauwald, a Government Employe | True | pecIal to T N YORX Tns. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/village-without-police-will-discard-judge-too.html | Village Without Police Will Discard Judge, Too | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/us-jurisdiction-upset-bermuda-chief-justice-disallows-concurrent.html | U.S. JURISDICTION UPSET; Bermuda Chief Justice Disallows Concurrent Rule | True | By Cable To the New York Times. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/utilitys-fees-approved-florida-concern-gets-sec-permit-for-40000.html | UTILITY'S FEES APPROVED; Florida Concern Gets SEC Permit for $40,000 Payments | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/katherine-sloman-brideelect.html | Katherine Sloman Bride-Elect | True | Special to T oic Tne. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/cates-gets-wsa-post-in-africa.html | Cates Gets WSA Post in Africa | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/names-race-relations-sunday.html | Names Race Relations Sunday | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/regime-in-bolivia-drops-axis-clique-two-ministers-and-secretary-of.html | REGIME IN BOLIVIA DROPS AXIS CLIQUE; Two Ministers and Secretary of Government Resign -- New Officials Designated | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/bookmaker-gets-90-days-staten-island-man-also-fined-500-brother.html | BOOKMAKER GETS 90 DAYS; Staten Island Man Also Fined $500 -- Brother Acquitted | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/tito-driven-back-in-north-dalmatia-germans-said-to-have-begun.html | TITO DRIVEN BACK IN NORTH DALMATIA; Germans Said to Have Begun Seventh General Offensive | True | | C1B 618250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/study-english-schedules-instructors-at-conference-here-plan-postwar.html | STUDY ENGLISH SCHEDULES; Instructors at Conference Here Plan Post-War Reform | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/planes-ships-blast-japanese-outposts-wake-island-bombed-fourth-time.html | PLANES, SHIPS BLAST JAPANESE OUTPOSTS; Wake Island Bombed Fourth Time in 12 Days -- Sweeps in Marshalls Continue | True | By George F. Horne | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/ceiling-charts-get-feminine-touch-attractive-booklet-guide-to.html | CEILING CHARTS GET 'FEMININE TOUCH'; Attractive Booklet Guide to Prices is Sold for 5 Cents in Westchester | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/advice-from-soldier.html | Advice From Soldier | True | By J. Edward Davidson | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/sloan-taylor-7-aviation-editori-thnews-is-worid-war-balloonist-was.html | SLOAN TAYLOR, 7,':] AYIATION EDITORI; ThNews' IS World War Balloonist Was] Newspaper Man 21 /ears.I | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/sec-to-hear-peterson-brokerdealer-faces-revocation-or-suspension-of.html | SEC TO HEAR PETERSON; Broker-Dealer Faces Revocation or Suspension of Registration | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/garden-city-ensign-killed.html | Garden City Ensign Killed | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/war-on-poverty-held-big-job-of-industry-prof-ws-lynch-calls-for-a.html | WAR ON POVERTY HELD BIG JOB OF INDUSTRY; Prof. W.S. Lynch Calls for a Solvent, Healthy Society | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/tax-fight-opened-by-detroit-edison-court-action-begun-in-effort-to.html | TAX FIGHT OPENED BY DETROIT EDISON; Court Action Begun in Effort to Block Enforcement of City's Excise Levy | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/cooper-to-conduct-parsifal.html | Cooper to Conduct 'Parsifal' | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/huge-nazi-defenses-at-leningrad-revealed-to-allied-press-on-tour.html | Huge Nazi Defenses at Leningrad Revealed to Allied Press on Tour; Correspondents Inspect Enemy's Formidable Positions, Many Underground, and Guns Red Army Shattered to Lift Siege | True | By W.h. Lawrence | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/bonds-and-shares-on-london-market-home-rails-are-irregular-but.html | BONDS AND SHARES ON LONDON MARKET; Home Rails Are Irregular but Other Groups Generally Remain Firm | True | By Wireless To the New York Times. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/mcormick-refuses-to-run-in-illinois-editor-withdraws-name-filed-by.html | M'CORMICK REFUSES TO RUN IN ILLINOIS; Editor Withdraws Name Filed by Others in Presidential Primary | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/mp-assays-invasion-cost-predicts-more-bloody-battle-than-allies.html | M.P. ASSAYS INVASION COST; Predicts 'More Bloody' Battle Than Allies Have Yet Seen | True | By Wireless To the New York Times. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/more-stars-in-orphans-show.html | More Stars in Orphans Show | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/city-college-swim-victor.html | City College Swim Victor | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/draft-jury-convicts-in-5-minutes.html | Draft Jury Convicts in 5 Minutes | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/alltime-1943-high-set-in-retail-sales-63269000000-total-reported-10.html | ALL-TIME 1943 HIGH SET IN RETAIL SALES; $63,269,000,000 Total Reported, 10% Above 1942 Level | True | Special to THE NEW YORK TIMES. | C1B 618250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/history-repeats.html | History Repeats | True | CHARLES UPSON CLARK | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/lincoln-tunnel-engineer-is-honored.html | LINCOLN TUNNEL ENGINEER IS HONORED | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/books-authors.html | Books -- Authors | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/more-dried-milk-to-allies-wfa-plans-to-devote-1944-supply-to-war.html | MORE DRIED MILK TO ALLIES; WFA Plans to Devote 1944 Supply to War Purposes | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/hitchhiking-soldier-seized.html | Hitch-Hiking Soldier Seized | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/nam-issues-plan-for-terminations-outlines-steps-to-be-taken-by.html | N.A.M. ISSUES PLAN FOR TERMINATIONS; Outlines Steps to Be Taken by Contractors -- Attention Called to New Army Manual | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/texts-of-statements-by-secretary-of-state-hull-on-abuse-of-us.html | Texts of Statements by Secretary of State Hull on Abuse of U.S. Prisoners by Japanese | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/golf-play-at-charlotte.html | Golf Play at Charlotte | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/mspadens-67-leads-in-texas-open-golf-revolta-hamilton-and-cooper.html | M'SPADEN'S 67 LEADS IN TEXAS OPEN GOLF; Revolta, Hamilton and Cooper Tie for Second at 69 | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/clergy-group-to-hear-author.html | Clergy Group to Hear Author | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/truck-thefts-increase-sharper-police-watch-is-placed-on-vehicles.html | TRUCK THEFTS INCREASE; Sharper Police Watch Is Placed on Vehicles Carrying Food | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/asks-approval-of-dividend.html | Asks Approval of Dividend | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/allocations-raise-citys-bond-task-209054400-purchases-here-credited.html | ALLOCATIONS RAISE CITY'S BOND TASK; $209,054,400 Purchases Here Credited to Other Areas -- Total Now 88.5% of Quota | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/urges-fund-for-veterans-cio-steel-group-sets-goal-of-28000000-for.html | URGES FUND FOR VETERANS; CIO Steel Group Sets Goal of $28,000,000 for Union Members | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/brooklyn-poly-grapplers-win.html | Brooklyn Poly Grapplers Win | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/service-of-sacred-music.html | Service of Sacred Music | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/germans-use-hitrun-tactics.html | Germans Use Hit-Run Tactics | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/see-relief-for-malayic-resins.html | See Relief for Malayic Resins | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/finnish-port-bombed.html | Finnish Port Bombed | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/in-our-time-with-ida-lupino-and-paul-henreid-opens-at-the-strand.html | 'In Our Time,' With Ida Lupino and Paul Henreid, Opens at the Strand -- 'Calling Dr. Death' New Bill at Rialto | True | By Bosley Crowther | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/chop-house-barred-from-meat-dealings-suspended-until-it-repays.html | CHOP HOUSE BARRED FROM MEAT DEALINGS; Suspended Until It Repays Ration Point Deficiency | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/japan-revises-labor-draft.html | Japan Revises Labor Draft | True | | C1B 618250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/john-m-scott.html | JOHN M. SCOTT | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/stalin-voices-objections.html | Stalin Voices Objections | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/lumber-inspections-decline.html | Lumber Inspections Decline | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/japanese-thrusts-in-arakan-foiled-british-recapture-town-in-stiff.html | JAPANESE THRUSTS IN ARAKAN FOILED; British Recapture Town in Stiff Fighting -- Chinese Press On in North Burma | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/wages-and-subsidies.html | WAGES AND SUBSIDIES | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/dr-j-t-6thmby-anesthetist-dies-loading-authority-on-ubjoot-stricken.html | DR. J. T. 6THMBY, ANESTHETIST, DIES; Loading Authority on Subjoot Stricken at 80Aided Our Allies in First World War | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/vermonters-fight-federal-dam-plan-tell-house-group-that.html | VERMONTERS FIGHT FEDERAL DAM PLAN; Tell House Group That Flood-Control Proposal Would Destroy 7 Villages | True | By John D. Morris | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/marine-ace-bags-a-tojo-capt-aldrichs-20th-victim-new-japanese.html | MARINE ACE BAGS A TOJO; Capt. Aldrich's 20th Victim New Japanese Fighter Over Rabaul | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/apartment-bought-in-jackson-heights-covers-blockfront-between-92d.html | APARTMENT BOUGHT IN JACKSON HEIGHTS; Covers Blockfront Between 92d and 93d Sts. -- Other Sales Effected in Queens | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/to-expand-rubber-output-large-plant-to-start-full-operation-within.html | TO EXPAND RUBBER OUTPUT; Large Plant to Start Full Operation Within 30 Days | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/lights-go-on-briefly-on-empire-state.html | LIGHTS GO ON BRIEFLY ON EMPIRE STATE | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/patrol-corps-seeks-recruits.html | Patrol Corps Seeks Recruits | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/miss-evelyn-gilbert-a-bride.html | Miss Evelyn Gilbert a Bride | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/norval-b-graham-midland-news-group-chairman-exdirector-of-reuter.html | NORVAL B. GRAHAM; Midland News Group Chairman, Ex-Director of Reuter, Dies | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/argentine-ships-will-still-sail-unguarded-citizens-of-americas.html | Argentine Ships Will Still Sail Unguarded; Citizens of Americas Linked to Axis Spying | True | By Arnaldo Cortesi | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/shepetovka-falls-loss-of-5way-railroad-hub-bitter-blow-to-foe-in.html | SHEPETOVKA FALLS; Loss of 5-Way Railroad Hub Bitter Blow to Foe in Lower Ukraine | True | By the United Press. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/savings-club-barred-newark-tavern-scheme-held-to-be-an-incentive-to.html | 'SAVINGS CLUB' BARRED; Newark Tavern Scheme Held to Be an Incentive to Sales | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/shanghai-textiles-sent-to-free-china-dealers-spurning-currency-of.html | SHANGHAI TEXTILES SENT TO FREE CHINA; Dealers, Spurning Currency of Puppet Regime, Accept U.S. Paper -- Rate Skyrockets | True | By Brooks Atkinson | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/liberty-ship-musick-launched.html | Liberty Ship 'Musick' Launched | True | | C1B 618250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/russian.html | Russian | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/business-world.html | Business World | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/mnaughton-issue-raised-ralston-reads-generals-note-on-illness-in.html | M'NAUGHTON ISSUE RAISED; Ralston Reads General's Note on Illness in Canadian House | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/company-honors-von-phul.html | Company Honors von Phul | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/uniform-spelling-for-russian-words.html | Uniform Spelling for Russian Words | True | NICHOLAS OPOLONICK | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/urges-state-back-limit-in-tax-power-morgan-at-albany-offers.html | URGES STATE BACK LIMIT IN TAX POWER; Morgan at Albany Offers Resolution Adopted in 14 States | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/joa-kooma___2s-ma-eoj-bride-of-lt-pieter-l-waasdorp-of-royal.html | JoA. KooMA.___2s MA.; .,Eoj Bride of Lt. Pieter L. Waasdorp) of Royal Netherlands Navy I | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/e1vjil-h-srassburgee.html | E1VJ[lL H. SRASSBURGEE | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/restbreak-houses-aid-in-britain-to-save-women-workers-health.html | 'Restbreak Houses' Aid in Britain To Save Women Workers' Health | True | By Sally Reston | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/lincoln-school-gains-title.html | Lincoln School Gains Title | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/wood-memorial-april-22-other-stake-dates-are-listed-for-jamaica.html | WOOD MEMORIAL APRIL 22; Other Stake Dates Are Listed for Jamaica Race Meet | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/cast-iron-now-made-malleable-by-process-that-wins-new-patent.html | Cast Iron Now Made Malleable By Process That Wins New Patent; Product Said to Replace Steel for Many Articles -- Textile Fiber Produced From Peanut | True | From a Staff Correspondent | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/allocations-eased-in-chemical-field-uniform-order-to-take-place.html | ALLOCATIONS EASED IN CHEMICAL FIELD; Uniform order to Take Place Eventually of Many Now Covering Industry | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/chaplin-maps-defense-actor-confers-with-counsel-on-meeting-federal.html | CHAPLIN MAPS DEFENSE; Actor Confers With Counsel on Meeting Federal Charges | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/dewey-challenged-on-corruptionists-corning-asks-why-red-book-on.html | DEWEY CHALLENGED ON 'CORRUPTIONISTS; Corning Asks Why 'Red Book' on State Spending Is Kept for Republican Eyes Only | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/longer-odds-wanted.html | Longer Odds Wanted | True | M.T.S. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/aid-of-democrats-asked-by-landon-joining-with-republicans-is-urged.html | AID OF DEMOCRATS ASKED BY LANDON; Joining With Republicans Is Urged to Oust Roosevelt and End 'Fascism' Here | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/pressure-marks-trading-in-wheat-prices-close-at-14-cent-higher-to.html | PRESSURE MARKS TRADING IN WHEAT; Prices Close at 1/4 Cent Higher to 1/8 Below Thursday's -- Snow Aids Crop Outlook | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/edvraid-rennert.html | EDVrAID RENNERT | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/wage-order-to-go-into-effect.html | Wage Order to Go Into Effect | True | | C1B 618250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/uniform-basis-set-for-french-francs-federal-reserve-notified-by-the.html | UNIFORM BASIS SET FOR FRENCH FRANCS; Federal Reserve Notified by the Bank of England | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/dr-bens01-j-ogiadn.html | DR. BENS01- J. O'GIADN | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/nazis-set-vatican-toll-at-500.html | Nazis Set Vatican Toll at 500 | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/sermons-to-stress-race-relations-lincoln-and-washington-will-be.html | SERMONS TO STRESS RACE RELATIONS; Lincoln and Washington Will Be Honored at Services in Many City Churches | True | By Rachel K. McDowell | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/offer-bill-to-cut-child-labor-hours-albany-legislators-propose-to.html | OFFER BILL TO CUT CHILD LABOR HOURS; Albany Legislators Propose to Limit School and Work to 48 Hours a Week | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/11-get-pasteur-medals-milk-company-employes-cited-for-heroism-while.html | 11 GET PASTEUR MEDALS; Milk Company Employes Cited for Heroism While on Duty | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/edward-b-gottschalk.html | EDWARD B. GOTTSCHALK | True | Special to THg Nv YoK TLS. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/capt-rothrock-to-train-wacs.html | Capt. Rothrock to Train Wacs | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/british.html | British | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/2500-for-russian-relief.html | $2,500 for Russian Relief | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/22355300-profit-for-westinghouse-net-sales-of-714305303-in-43.html | $22,355,300 PROFIT FOR WESTINGHOUSE; Net Sales of $714,305,303 in '43 Surpass Total of Previous Year by 47 Per Cent | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/thermoid-sales-up-86.html | Thermoid Sales Up 8.6% | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/elected-by-canada-wire.html | Elected by Canada Wire | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/targets-in-indies-hit.html | Targets in Indies Hit | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/lrs-wallace-w-balcit.html | LRS. WALLACE W. BALClt | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/ensign-berliss-of-waves-to-wed.html | {Ensign Berliss of Waves to Wed | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/bud-grey-leads-from-start-to-annex-hialeah-park-dash-1110-choice.html | Bud Grey Leads From Start to Annex Hialeah Park Dash; 11-10 CHOICE FIRST BY LENGTH AND HALF | True | By Bryan Field | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/british-rockets-hinted-german-fliers-say-they-are-used-in-defending.html | BRITISH ROCKETS HINTED; German Fliers Say They Are Used in Defending London | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/dr-adele-e-sheplar-i-bacteriologist-dies-assistant-professor-at-the.html | DR. ADELE E. SHEPLAR, I BACTERIOLOGIST, DIES; Assistant Professor at the Post. Graduate Medical School | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/ialcolm-j-dempsey-sr.html | IALCOLM J. DEMPSEY SR. | True | Special to T NL'W YOR;; True8. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/is-walt-e-lley.html | IS. WALT E. LLEY | True | | C1B 618250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/capt-h-couceiro-led-porrucus_es-rvolrs-head-of-the-monarchist.html | CAPT. H. COUCEIRO, LED PORrucus_Es RVOLrS; Head of the Monarchist Faction Sought.'to bust Republicans I | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/utility-hearings-set-sec-to-weigh-consolidated-electric-proposals.html | UTILITY HEARINGS SET; SEC to Weigh Consolidated Electric Proposals Feb. 18 and 19 | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/chaplain-tells-of-makin-battle.html | Chaplain Tells of Makin Battle | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/student-nurses-get-their-caps-at-st-vincents.html | STUDENT NURSES GET THEIR CAPS AT ST. VINCENT'S | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/adopts-employe-insurance.html | Adopts Employe Insurance | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/dividend-shifts-made-last-year-status-of-payments-changed-by-some.html | DIVIDEND SHIFTS MADE LAST YEAR; Status of Payments Changed by Some Leading Companies Listed on the Exchange | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/1943-coal-record-set-but-160588062ton-total-in-state-falls-short-of.html | 1943 COAL RECORD SET; But 160,588,062-Ton Total in State Falls Short of U.S. Goal | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/churchill-candidate-challenged-in-house-mp-casts-doubt-on-validity.html | CHURCHILL CANDIDATE CHALLENGED IN HOUSE; M.P. Casts Doubt on Validity of Hartington's Leave From Army | True | By Cable To the New York Times. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/allied-lag-laid-to-winds-bad-weather-hampered-supply-to-rome.html | ALLIED LAG LAID TO WINDS; Bad Weather Hampered Supply to Rome Beachhead, Says King | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/more-gifts-to-neediest-fund.html | More Gifts to Neediest Fund | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/yonkers-draft-clerk-indicted.html | Yonkers Draft Clerk Indicted | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/british-to-honor-lincoln-estate-of-ancestor-in-norfolk-to-be-made.html | BRITISH TO HONOR LINCOLN; Estate of Ancestor in Norfolk to Be Made Memorial | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/wellearned-promotions.html | WELL-EARNED PROMOTIONS | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/pigeon-clings-to-nest-egg-as-storm-kills-hatchling.html | Pigeon Clings to Nest Egg As Storm Kills Hatchling | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/athletics-contracts-mailed.html | Athletics' Contracts Mailed | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/6inch-snowfall-descends-on-city-trains-and-highway-traffic-delayed.html | 6-INCH SNOWFALL DESCENDS ON CITY; Trains and Highway Traffic Delayed, Airliners Grounded -- Cold Today Forecast | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/daro-of-maridor-best-english-setter-as-westminster-show-opens.html | Daro of Maridor Best English Setter as Westminster Show Opens; DIMON'S DOG VICTOR IN BREED AT GARDEN | True | By Henry R. Ilsley | C1B 618250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/roosevelt-looks-for-oil-abroad-with-domestic-depletion-he-holds-war.html | ROOSEVELT LOOKS FOR OIL ABROAD; With Domestic Depletion, He Holds War and Future Needs Not Political but Practical | True | By John H. Crider | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/polish-newspaper-banned-in-britain-license-of-weekly-periodical.html | POLISH NEWSPAPER BANNED IN BRITAIN; License of Weekly Periodical Withdrawn After Several Protests by Russia | True | By James B. Reston | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/plane-passenger-deaths-in-43-lowest-since-39.html | Plane Passenger Deaths In '43 Lowest Since '39 | True | By the United Press. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/the-white-paper.html | THE WHITE PAPER | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/jury-clears-attorney.html | Jury Clears Attorney | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/albany-bill-requires-our-history-in-schools.html | Albany Bill Requires Our History in Schools | True | By the United Press. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/vacant-plot-sold-on-e-39th-street-parcel-at-nos-33143-assessed-at.html | VACANT PLOT SOLD ON E. 39TH STREET; Parcel at Nos. 331-43 Assessed at $151,000 -- Other Bronx and Manhattan Deals | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/i-marjorie-meyer-abride-new-rochelle-girl-wed-to-army-i-air-cadet.html | i MARJORIE MEYER A'BRIDE; !New Rochelle Girl Wed to Army I Air Cadet Warren Leopold | True | BpecXal to T NEW Yonx TS. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/lincolns-unfinished-task.html | LINCOLN'S UNFINISHED TASK | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/delinquency-not-a-result-of-war.html | Delinquency Not a Result of War | True | MARIE DUFF | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/13460000000-payment-to-individuals-in-december-set-record-for-any.html | $13,460,000,000 Payment to Individuals In December Set Record for Any Month | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/advertising-news.html | Advertising News | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/us-pilot-fights-20-nazis-bags-2-and-foils-pursuit.html | U.S. Pilot Fights 20 Nazis, Bags 2 and Foils Pursuit | True | By Cable To the New York Times. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/pro-tennis-tourney-set.html | Pro Tennis Tourney Set | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/more-aging-butter-is-offered-by-us-41462-pounds-of-cooking-grade.html | MORE AGING BUTTER IS OFFERED BY U.S.; 41,462 Pounds of 'Cooking Grade' Increases Total of Inferior Product to 257,519 Lbs. | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/liquor-men-fear-monopoly-spread-cite-legislation-pending-in.html | LIQUOR MEN FEAR MONOPOLY SPREAD; Cite Legislation Pending in Kentucky, Agitation Carried On in Other States | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/coast-guard-band-on-stars-program-veterans-of-fighting-abroad-to.html | COAST GUARD BAND ON STARS' PROGRAM; Veterans of Fighting Abroad to Appear With Ruth, Ross and Other Celebrities | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/news-of-food-potatoes-now-abundant-are-prepared-in-a-variety-of.html | News of Food; Potatoes, Now Abundant, Are Prepared In a Variety Of Ways for Week's Meals | True | By Jane Holt | C1B 618250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/polite-thieves-get-5000-in-a-holdup-youre-covered-by-insurance-they.html | POLITE THIEVES GET $5,000 IN A HOLD-UP; 'You're Covered by Insurance,' They Remind the Victims | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/alumnae-to-give-style-show.html | Alumnae to Give Style Show | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/josfh-m-imhoff.html | JOSFH M. IMHOFF.. | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/seen-as-armyunion-problem.html | Seen as Army-Union Problem | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/stock-offer-arranged-syndicate-to-handle-shares-of-hooker.html | STOCK OFFER ARRANGED; Syndicate to Handle Shares of Hooker Electrochemical | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/jersey-city-parcel-sold-liquidation-deal-followed-by-resale-to.html | JERSEY CITY PARCEL SOLD; Liquidation Deal Followed by Resale to Factory Tenant | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/to-be-ordained-minister-in-new-jersey-tuesday.html | To Be Ordained Minister In New Jersey Tuesday | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/carl-widie.html | CARL WIDI,E | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/new-gyro-compass-navigates-planes-fluxgate-device-eliminates.html | NEW GYRO COMPASS 'NAVIGATES' PLANES; Flux-Gate Device Eliminates Wavering of the Needle | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/willkie-bids-party-curb-malcontents-tacoma-speech-warns-of-peril-in.html | WILLKIE BIDS PARTY CURB MALCONTENTS; Tacoma Speech Warns of Peril in Permitting Reactionary Forces to Pick Candidates | True | By James A. Hagerty | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/elected-vice-president-of-ruthrauff-ryan.html | Elected. Vice President Of Ruthrauff & Ryan | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/mrs-grigelt-bride-of-w-yah-cleef-i-former-mary-h-marston-wedi-at.html | MRS. GRIgElt BRIDE OF W. YAH CLEEF I; Former Mary H. M.arston Wedl at Parents' Home Here to ] Ex-Aide of Field Service I | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/clayton-may-rule-conversion-policy-aide-to-jones-reported-likely-to.html | CLAYTON MAY RULE CONVERSION POLICY; Aide to Jones Reported Likely to Head Post-War Agency Under Baruch Program | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/expects-cut-in-rolls-city-college-sees-draft-slashing-junior-senior.html | EXPECTS CUT IN ROLLS; City College Sees Draft Slashing Junior, Senior Classes 30%. | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/seeks-idaho-senate-seat.html | Seeks Idaho Senate Seat | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/vatican-guards-basilicas.html | Vatican Guards Basilicas | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/green-williams.html | Green -- Williams | True | Blelal to T IIBW YoRx TdEB, | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/president-parries-inquiry-on-french-may-clarify-attitude-of-us-on.html | PRESIDENT PARRIES INQUIRY ON FRENCH; May Clarify Attitude of U.S. on Committee in Algiers in His Speech Today | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/miss-haileen-i0lees.html | MISS. HAI[LEEN I0LEES | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/rev-joseph-dziadosz.html | REV. JOSEPH DZIADOSZ | True | | C1B 618250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/barbara-j-hall-is-wed-in-jersey-bride-of-it-r-o-jacobson-of-army.html | BARBARA J. HALL IS WED IN JERSEY; Bride of lt. R. O. Jacobson of Army Air Forces at Home Nuptials in Basking Ridge | True | 8ectl to THE ITEW YOnK TB. i | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/title-to-fencers-club-womens-team-wins-alleastern-intermediate.html | TITLE TO FENCERS CLUB; Women's Team Wins All-Eastern Intermediate Tourney | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/new-yorker-ends-its-agreement-for-reprints-in-readers-digest-in.html | New Yorker Ends Its Agreement For Reprints in Reader's Digest; In Note to Contributors It Objects 'to the Digest's Indirect Creative Function, Making It No Longer a True Reprint' | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/push-plea-to-ease-wpb-cottons-curb-shirt-pajama-clothing-plants.html | PUSH PLEA TO EASE WPB COTTONS CURB; Shirt, Pajama, Clothing Plants Hold Relief Urgent if Civilian Output Is to Be Maintained | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/women-back-law-changes.html | Women Back Law Changes | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/colombian-furor-abates-release-of-imprisoned-senator-cools.html | COLOMBIAN FUROR ABATES; Release of Imprisoned Senator Cools Opposition Agitation | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/numbers-for-streets-held-best.html | Numbers for Streets Held Best | True | BENJAMIN F. AFFLEOK | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/brinon-seen-taking-political-insurance-laval-aide-believed-setting.html | BRINON SEEN TAKING POLITICAL INSURANCE; Laval Aide Believed Setting Up Alibis to Offer Both Sides | True | By Telephone To the New York Times. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/schneiderspeckter.html | SchneiderSpeckter | True | Special to T Nv YOK rc.8. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/german.html | German | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/slight-gains-made-in-cassino-battle-americans-win-some-more.html | SLIGHT GAINS MADE IN CASSINO BATTLE; Americans Win Some More Buildings in Town, Fight Way Slowly Up Mountain | True | By C.l. Sulzberger | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/eden-calms-house-in-extra-job-row-promises-full-investigation-of.html | EDEN CALMS HOUSE IN EXTRA JOB ROW; Promises Full Investigation of Alleged Abuses | True | By Cable To the New York Times. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/warns-industry-on-reconversion-cr-hook-at-san-francisco-says-jobs.html | WARNS INDUSTRY ON RECONVERSION; C.R. Hook at San Francisco Says Jobs Must Be Made or Government Will Act | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/miss-crum-takes-final-beats-mrs-mack-in-palm-beach-golf-then-cards.html | MISS CRUM TAKES FINAL; Beats Mrs. Mack in Palm Beach Golf, Then Cards Record 73 | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/bryon-h-delavan.html | BRYON H. DELAVAN | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/john-e-corfield.html | JOHN E. CORFIELD | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/brown-to-be-wed-march-51-mary.html | Brown to Be Wed March 51 Mary | True | Special to TH NIW YOX Ts. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/ymca-party-for-troops.html | Y.M.C.A. Party for Troops | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 618250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/british-pacific-force-indicated.html | British Pacific Force Indicated | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/250-allied-planes-smash-at-rabaul-20-zeros-are-downed-for-loss-of-2.html | 250 ALLIED PLANES SMASH AT RABAUL; 20 Zeros Are Downed for Loss of 2 -- 200 Tons of Bombs Hit Wewak in Heavy Blow | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/united-states.html | United States | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/armonk-stirred-by-plan-for-a-cemetery-to-be-without-equal-east-of.html | Armonk Stirred by Plan for a Cemetery To Be Without Equal East of California | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/nyu-girls-win-4725-triumph-over-the-rider-college-coeds-at.html | N.Y.U. GIRLS WIN, 47-25; Triumph Over the Rider College Co-Eds at Basketball | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/details-of-senate-vote-to-forbid-food-subsidies.html | Details of Senate Vote To Forbid Food Subsidies | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/us-official-silent.html | U.S. Official Silent | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/mother-wants-to-serve-parent-of-12-with-armed-forces-says-she-too.html | MOTHER WANTS TO SERVE; Parent of 12 With Armed Forces Says She Too Would Join | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/voters-favor-food-for-children-abroad-65-in-us-approve-such-a-plan.html | VOTERS FAVOR FOOD FOR CHILDREN ABROAD; 65% in U.S. Approve Such a Plan, Gallup Poll Finds | True | By George Gallup | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/troth-anlqounced-of-florelqce-field-senior-at-wellesley-is-fiancee.html | TROTH ANlqOUNCED OF FLORELqCE FIELD; Senior at Wellesley Is Fiancee of Lieut. Lewis Sandier of the Army Air Forces | True | 8p8c1I to Ti .lmw Yon, TL8.. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/london-is-surprised.html | London Is Surprised | True | By Cable To the New York Times. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/knox-twits-critics-on-island-hopping-marshalls-success-answers.html | KNOX TWITS CRITICS ON ISLAND HOPPING; Marshalls Success Answers Armchair Strategists, Navy Secretary Asserts | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/lonergan-stay-sought-commissioner-to-question-man-in-canal-zone-is.html | LONERGAN STAY SOUGHT; Commissioner to Question Man in Canal Zone Is Asked | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/canadas-war-budget-is-slightly-reduced-years-figure-3650000000-army.html | CANADA'S WAR BUDGET IS SLIGHTLY REDUCED; Year's Figure $3,650,000,000 -- Army Gets Biggest Share | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/indicted-on-censorship-woman-dealer-in-dolls-accused-of-mailing.html | INDICTED ON CENSORSHIP; Woman Dealer in Dolls Accused of Mailing Code | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/narragansett-dates-set-race-meetings-april-12may-13-aug-14sept-30.html | NARRAGANSETT DATES SET; Race Meetings April 12-May 13, Aug. 14-Sept. 30 Announced | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/senators-offer-reconversion-bill-murray-and-george-press-plan-for.html | SENATORS OFFER RECONVERSION BILL; Murray and George Press Plan for Financing of War Plants in Change-Over to Peace | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/insulted-japanese-then-attacked-them-major-warner-of-marines-gets.html | INSULTED JAPANESE, THEN ATTACKED THEM; Major Warner of Marines Gets Navy Cross for Gallantry | True | | C1B 618250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/bricker-seeks-ban-on-3d-4th-terms-says-long-presidential-tenure-is.html | BRICKER SEEKS BAN ON 3D, 4TH TERMS; Says Long Presidential Tenure Is Undermining to Congress and Federal Judiciary | True | By Charles Hurd | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/president-sees-war-chiefs-points-to-danger-in-italy-marshall-king.html | President Sees War Chiefs; Points to Danger in Italy; Marshall, King, Leahy and Arnold Confer at White House -- Roosevelt Says Air, Sea Control Temper Beachhead Peril | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/riga-street-cars-conductorless.html | Riga Street Cars Conductorless | True | By Telephone To the New York Times. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/seven-aids-to-life-taken-from-blood-chemical-society-here-gets.html | SEVEN AIDS TO LIFE TAKEN FROM BLOOD; Chemical Society Here Gets Report of New Work by Harvard Scientists | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/john-w-donohue-one-of-three-kilties-in-stars-on-leew-dies-at-age-of.html | JOHN W. DONOHUE; One of Three Kilties in 'Stars on Ieew Dies at Age of 25 | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/informed-congress-needed-representatives-of-people-are-urged-to.html | Informed Congress Needed; Representatives of People Are Urged to Mingle With Constituents | True | C.A. Ives | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/order-of-lenin-to-vishinsky.html | Order of Lenin to Vishinsky | True | By Wireless To the New York Times. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/negro-social-workers.html | NEGRO SOCIAL WORKERS | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/newsprint-output-higher-in-january-rise-of-22-reported-for-total.html | NEWSPRINT OUTPUT HIGHER IN JANUARY; Rise of 2.2% Reported for Total North American Production | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/justice-arnold-to-speak.html | Justice Arnold to Speak | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/screen-news-here-and-in-hollywood-universal-names-gloria-jean-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Universal Names Gloria Jean for Romantic Lead in Film With Olsen and Johnson | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/naval-stores.html | NAVAL STORES | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/first-lady-urges-facing-race-bias-she-tells-conference-problem-is.html | FIRST LADY URGES FACING RACE BIAS; She Tells Conference Problem is One of Citizenship in a Democracy | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/nine-perish-in-panama-fire.html | Nine Perish in Panama Fire | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/hull-demands-japan-halt-abuse-of-us-prisoners-hull-demands-that.html | Hull Demands Japan Halt Abuse of U.S. Prisoners; Hull Demands That Japan Halt Abuse Of Americans Held as Prisoners of War | True | By Bertram D. Hulen | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/service-men-held-on-ballot-rolls.html | Service Men Held on Ballot Rolls | True | | C1B 618250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/war-prisoner-pay-is-held-inviolate-army-bars-union-dues-checkoff.html | WAR PRISONER PAY IS HELD INVIOLATE; Army Bars Union Dues Check-Off From 80c-a-Day Wage to Germans on Jersey Farm | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/heavy-sports-card-at-columbia-today-basketball-game-with-penn-polar.html | HEAVY SPORTS CARD AT COLUMBIA TODAY; Basketball Game With Penn, Polar Bear Track Meet on Alumni Reunion Slate | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/3-jailed-in-vote-cases-woman-escapes-term-but-all-fined-500-in.html | 3 JAILED IN VOTE CASES; Woman Escapes Term, but All Fined $500 in Passaic Frauds | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/wm-tmnor.html | wm . tmNOr | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/finnish.html | Finnish | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/market-again-led-by-railway-issues-early-gains-not-maintained-by.html | MARKET AGAIN LED BY RAILWAY ISSUES; Early Gains Not Maintained by Stocks, but Some Bonds -- Continue Advance | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/city-lists-casts-of-first-3-operas-dusolina-giannini-ethel-colt-and.html | CITY LISTS CASTS OF FIRST 3 OPERAS; Dusolina Giannini, Ethel Colt and Jennie Tourel to Appear in Center's Initial Week | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/confiscated-stock-draws-350000-bid-alien-property-custodian-offers.html | CONFISCATED STOCK DRAWS $350,000 BID; Alien Property Custodian Offers Wine Company Shares | True | Special to THE NEW YORK TIMES. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/named-research-director-by-electronics-company.html | Named Research Director By Electronics Company | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/nazis-in-norway-nervous.html | Nazis in Norway Nervous | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/to-discuss-towel-supplies.html | To Discuss Towel Supplies | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/mrs-emma-j-wolfe.html | MRS. EMMA J. WOLFE | True | Special to T Nw YoRc s. | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/praises-negroes-in-war-red-cross-official-says-work-will-aid.html | PRAISES NEGROES IN WAR; Red Cross Official Says Work Will Aid Post-War Status | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/quits-city-club-post-price-chairman-for-33-years-is-succeeded-by.html | QUITS CITY CLUB POST; Price, Chairman for 33 Years, Is Succeeded by Sparry | True | | C1B 618250 |
| 1944-02-12 | 1944-02-12 | https://www.nytimes.com/1944/02/12/archives/storm-finds-coal-dwindling-fast-22-of-the-citys-39-emergency-dumps.html | STORM FINDS COAL DWINDLING FAST; 22 of the City's 39 Emergency Dumps Bare of Fuel -- Sales in Day 34,600 Pounds | True | | C1B 618250 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/owi-may-change-political-titles-may-identify-candidates-for.html | OWI MAY CHANGE POLITICAL TITLES; May Identify Candidates for Presidency as Such | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/blast-kills-2-soldiers-eight-hurt-at-fort-dix-as-shell-explodes-in.html | BLAST KILLS 2 SOLDIERS; Eight Hurt at Fort Dix as Shell Explodes in 155mm. Howitzer | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/republicans-in-congress-confident-they-enter-campaign-convinced.html | REPUBLICANS IN CONGRESS CONFIDENT; They Enter Campaign Convinced Strategy Will Bring Gains | True | By C.p. Trussell | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/coats-for-spring.html | Coats for Spring | True | By Virginia Pope | C1B 618251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/criss-w-tremper-isourdough-of-alaska-gold-rush-days-a-california.html | CRiSS W. TREMPER; ISourdough of Alaska Gold Rush Days, a California Vintner | True | Specia! to THE Nv Yorx TZ.ES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/lynchstone.html | Lynch--Stone | True | Special to THE "EW YORK. TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/hospital-aides-needed.html | Hospital Aides Needed | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/12-republican-aims-told.html | 12 Republican Aims Told | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/bermuda-may-revise-tax-lower-house-for-income-levy-instead-of-more.html | BERMUDA MAY REVISE TAX; Lower House for Income Levy Instead of More Duties | True | By Cable To the New York Times. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/parsons-in-uniform.html | 'PARSONS IN UNIFORM' | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/troth-ahhoiihcedi-ofmiss-doerahh-student-at-columbia-school-of.html | TROTH AHHOI.IHCEDI OFMISS DOERAHH/; Student at Columbia School of] Architecture Bride-Elect of / Lt. Eric Larrabee, AUS j | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/finances-clyne.html | FINANCES CLYNE | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/home-nurse-need-acute-red-cross-to-map-training-for-3000000-persons.html | HOME NURSE NEED ACUTE; Red Cross to Map Training for 3,000,000 Persons | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/yeoman-sigrid-shield-of-waves-is-married-bride-of-lt-gail-m-raphael.html | YEOMAN SIGRID SHIELD OF WAVES IS MARRIED; Bride of Lt. Gail M. Raphael of Navy in Washington Church | True | Special to Tm l-v YORK S. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/german.html | German | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/navy-ships-honor-admiral-fireman-destroyer-launched-at-bath-is.html | NAVY SHIPS HONOR ADMIRAL, FIREMAN; Destroyer Launched at Bath Is Named for a Captain | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/quebec-activities.html | QUEBEC ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/oates-crowley.html | Oates -- Crowley | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/new-clinic-here-gets-fwa-funds-mayor-receives-110692-for-venereal.html | NEW CLINIC HERE GETS FWA FUNDS; Mayor Receives $110,692 for Venereal Disease Center | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/indiana-home-town-welcomes-war-hero-bloomington-turns-out-to-honor.html | INDIANA HOME TOWN WELCOMES WAR HERO; Bloomington Turns Out to Honor Lieut. G.H. Kisters | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/selwyn-g-blaylock-honored.html | Selwyn G. Blaylock Honored | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/bridge-a-swing-hand.html | BRIDGE: A 'SWING' HAND | True | By Albert H. Morehead | C1B 618251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/elizabeth-morrow-wed-upper-montclair-girl-is-bride-of-gt-lloyd.html | ELIZABETH MORROW WED!; Upper Montclair Girl Is Bride of Sgt. Lloyd JOslyn Jr. of Army | True | Special to Tl Yoa Ts. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/dr-villiam-tovnsend.html | DR. VILLIAM TOVNSEND | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/capt-villiai-j-conan.html | CAPT. VILLIAI J. CONAN | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/sirlvai-k_ironetil.html | SIrLVAI' K_IRONETI-LAL | True | Special to THE NEW YORK TLdES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/comment-on-us-papers-slap-at-diplomat-reprinted-by-our-embassy.html | Comment on U.S. Paper's Slap at Diplomat Reprinted by Our Embassy Stirs Moscow | True | By Cable To the New York Times. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/iiss-lois-biaciullen.html | IISS LOIS BIacIULLEN | True | Specml to TH l-w No. ?rxs. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/mine-kills-officer-saving-childs-dog-american-gives-life-to-stop.html | MINE KILLS OFFICER SAVING CHILD'S DOG; American Gives Life to Stop Tears of Little Girl | True | Distributed by the United Press | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/mr-low-on-the-fighting-in-italy.html | MR. LOW ON THE FIGHTING IN ITALY | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/british.html | British | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Jack Gould | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/fanny-garrison-ivlarried-wed-to-john-willson-lieutenant-in-american.html | FANNY GARRISON IVIARRIED; Wed to John Willson, Lieutenant in American Field Service | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/step-in-philippines-irks-spain.html | Step in Philippines Irks Spain | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/samuel-gompers-friend-of-labor-seventy-years-of-life-and-labor-by.html | Samuel Gompers, Friend of Labor; SEVENTY YEARS OF LIFE AND LABOR. By Samuel Gompers. New one-volume edition. 557 and 629 pp. New York: E.P. Dutton & Co. $5. | True | By Catharine Brody | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/to-address-mark-twain-group.html | To Address Mark Twain Group | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/goebelmundherk.html | Goebel--Mundherk | True | Special to Tlg Ew YOnK TLXS. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/columbia-called-education-capital-dr-butler-points-to-schools-added.html | COLUMBIA CALLED EDUCATION CAPITAL; Dr. Butler Points to School's Added Importance in a World at War | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/czech-area-now-germanized.html | Czech Area Now Germanized | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/battle-of-cassino-now-stalemated-americans-said-to-hold-a-third-of.html | BATTLE OF CASSINO NOW STALEMATED; Americans Said to Hold a Third of Houses in Town, but Germans Stand Firm | True | By Wireless To the New York Times. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/man-and-boy-making-big-actors-out-of-little-ones-is-a-task-as.html | MAN AND BOY; Making Big Actors Out of Little Ones Is a Task, as Witness Two New Films | True | By Bosley Crowther | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/hollywood-spreads-itself.html | HOLLYWOOD SPREADS ITSELF | True | By Fred Stanley | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/contest-announced.html | CONTEST ANNOUNCED | True | | C1B 618251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/latinamerican-movements-are-more-closely-watched-argentinas-course.html | LATIN-AMERICAN MOVEMENTS ARE MORE CLOSELY WATCHED; Argentina's Course in Particular Is Weighed By the State Department | True | By Bertram D. Hulen | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/russian-changes-called-old-plan-moscow-diplomats-declare-autonomies.html | RUSSIAN CHANGES CALLED OLD PLAN; Moscow Diplomats Declare Autonomies Are Evolution of Stalin-Lenin Policies | True | By Cable To the New York Times. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/united-nations.html | United Nations | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/carry-on-chief-were-right-behind-you.html | "CARRY ON, CHIEF, WE'RE RIGHT BEHIND YOU" | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/myersonmunsonbarkshire.html | Myerson--Munson-Barkshire | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/luga-half-ringed-red-army-captures-40-villages-in-reaching-key-rail.html | LUGA HALF RINGED; Red Army Captures 40 Villages in Reaching Key Rail Junction | True | By Ralph Parker | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/tramp-ship-pact-urged-by-greeks-group-here-would-reestablish-world.html | TRAMP SHIP PACT URGED BY GREEKS; Group Here Would Re-establish World Cooperation Plan After the War | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/lieut-mary-s-nelson-married.html | Lieut. Mary S. Nelson Married | True | Specie] to THE iE%V YORK TIUES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/bruno-is-designer-for-his-ideal-type-fashion-must-have-a-reason-he.html | BRUNO IS DESIGNER FOR HIS IDEAL TYPE; 'Fashion Must Have a Reason,' He Says, Explaining He Works for Busy Women | True | By Virginia Pope | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/dartmouth-hockey-off-snow-blocks-hanover-trip-of-the-west-point.html | DARTMOUTH HOCKEY OFF; Snow Blocks Hanover Trip of the West Point Sextet | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/de-gaulle-to-hear-hopes-of-20000-perrin-will-convey-wishes-of.html | DE GAULLE TO HEAR HOPES OF 20,000; Perrin Will Convey Wishes of French in U.S. That War Be Pressed to the End | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/ruthr-illiams-is-wed-to-officeri-married-to-lieut-vivian-e-m-may-rn.html | RUTHR ILLIAMS ( IS WED TO OFFICERI; Married to Lieut. Vivian E. M. May, RN, at Ceremony in Georgetown, D. 0., Church | True | Special to TritE: Nv YORK TratES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/pacific-fliers-bag-59-enemy-planes-japanese-hit-hard-as-allies-drop.html | PACIFIC FLIERS BAG 59 ENEMY PLANES; Japanese Hit Hard as Allies Drop 341 Tons of Bombs on Rabaul and Kavieng | True | By the United Press. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/widens-judiciary-plans-desmond-will-offer-bill-for-election-law.html | WIDENS JUDICIARY PLANS; Desmond Will Offer Bill for Election Law Amendment | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/over-the-side-and-god-go-with-you-thats-the-word-for-the-soldier-at.html | 'Over the Side, and God Go With You'; That's the word for the soldier at H-hour of D-Day, climax of long planning for an assault on a Pacific Island. The ABC of the operation. | True | By Foster Hailey | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/yale-46-connecticut-34.html | Yale 46, Connecticut 34 | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/patterson-gains-verdict-beats-mcdowell-in-eightround-bout-at.html | PATTERSON GAINS VERDICT; Beats McDowell in Eight-Round Bout at Ridgewood Grove | True | | C1B 618251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/18-on-honor-roll-of-race-relations-6-white-persons-or-institutions.html | 18 ON HONOR ROLL OF RACE RELATIONS; 6 White Persons or Institutions Among Them Win Places After a Nation-Wide Poll | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/coleman-to-manage-braves-this-year-was-clubs-coach-connected-with.html | COLEMAN TO MANAGE BRAVES THIS YEAR; WAS CLUB'S COACH; Connected With Boston Organization Since 1937, He Had Wide Experience | True | By the United Press. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/chaplains-march-on-air-new-composition-will-be-heard-on-the-army.html | CHAPLAIN'S MARCH ON AIR; New Composition Will Be Heard on the Army Hour Today | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/revitalizing-plan-school-of-business-to-link-classwork-with-culture.html | 'Revitalizing' Plan; School of Business to Link Classwork With Culture | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/britains-aid-asked-in-war-on-cartels-berge-says-postwar-aims-of.html | BRITAIN'S AID ASKED IN WAR ON CARTELS; Berge Says Post-War Aims of Monopolists Threaten the Life of Democracy | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/twosizes-too-large-and-too-small.html | TWO-SIZES: TOO LARGE AND TOO SMALL | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/hot-springs-food-plans-backed-by-british-expert.html | Hot Springs Food Plans Backed by British Expert | True | By Cable To the New York Times. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/wilhelmshaven-wrecked-swedish-ship-captain-saw-reich-port-blasted.html | WILHELMSHAVEN WRECKED; Swedish Ship Captain Saw Reich Port Blasted by U.S. Bombing | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/british-tars-help-clear-snow.html | British Tars Help Clear Snow | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/our-democracy-in-the-making-a-short-history-of-american-democracy.html | Our Democracy in the Making; A SHORT HISTORY OF AMERICAN DEMOCRACY. By John D. Hicks. 859 pp. Boston: Houghton Mifflin Company. $5.50. | True | By George H.e. Smith | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/oil-plans-in-east-veiled-in-secrecy-up-to-2-years-seen-needed-for.html | OIL PLANS IN EAST VEILED IN SECRECY; Up to 2 Years Seen Needed for U.S.-British Project, Too Late to Help in War | True | By J.h. Carmical | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/cagney-tours-camps-in-britain.html | Cagney Tours Camps in Britain | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/a-france-at-war-interviews-imaginaires-by-andre-gide-243-pp-new.html | A France At War; INTERVIEWS IMAGINAIRES. By Andre Gide. 243 pp. New York: Editions Jacques Schiffrin & Co. $2. | True | By Catherine Maher | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/mis-newton-b-smalley-.html | MIS. NEWTON B. SMALLEY [ | True | Special to TIt IIEW YOUK TIMES. ] | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/bradymarcellus.html | Brady--Marcellus | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/icc-agrees-to-increase-in-new-havens-capital.html | ICC Agrees to Increase in New Haven's Capital | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/will-ask-britain-to-pay-more-cash-us-seeking-to-take-iceland-fish.html | WILL ASK BRITAIN TO PAY MORE CASH; U.S. Seeking to Take Iceland Fish and Caribbean Sugar From Lend-Lease | True | By John MacCormac | C1B 618251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/carolyn-ann-cole-engaged.html | Carolyn Ann Cole Engaged | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/death-has-a-will-by-amelia-reynolds-long-256-pp-new-york-phoenix.html | DEATH HAS A WILL. By Amelia Reynolds Long. 256 pp. New York: Phoenix Press. $2. | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/custers-new-stand-bugle8-1n-the-afternoon-by-ernest-hayco-306-lop.html | Custer's New Stand; BUGLE8 1N THE AFTERNOON. By Ernest Hayco. 306 lop. Boston: LittZc, Brown Co. $2.50. | True | By John K. Hutchens | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/margaret-f-donlan-a-bride.html | Margaret F. Donlan a Bride | True | Special to Tt Nw YORK TS. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/gen-hurley-decorated-yugoslav-king-honors-personal-envoy-of.html | GEN. HURLEY DECORATED; Yugoslav King Honors Personal Envoy of President | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/with-chennaults-fighting-tigers-with-general-chennault-the-story-of.html | With Chennault's Fighting Tigers; WITH GENERAL CHENNAULT. The Story of the Flying Tigers. By Robert B. Hotz with the assistance of George L. Paxton, Robert H. Neale and Parker S. Dupouy. 276 pp. New York: Coward-McCann. $3. | True | By Maj. Donald W. Dresden | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/son-to-mrs-arthur-berthold.html | Son to Mrs. Arthur Berthold, | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/war-rumor-stirs-argentine-capital-government-silent-on-report-that.html | WAR RUMOR STIRS ARGENTINE CAPITAL; Government Silent on Report That Declaration of Hostilities With Axis Impends | True | By Arnaldo Cortesi | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/echoes-of-76-in-germany.html | Echoes of '76 in Germany | True | L.H. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/for-a-good-breakfast.html | For a Good Breakfast | True | By Jane Holt | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/penicillin-from-yeast-and-corn.html | Penicillin From Yeast and Corn | True | W.K. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/other-fronts.html | OTHER FRONTS | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/nelson-and-wilson-deny-any-friction-in-joint-interview-they-assail.html | NELSON AND WILSON DENY ANY FRICTION; In Joint Interview They Assail Reports They Are Rivals for Reconversion Rule | True | By Charles E. Egan | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/flood-sweeps-transvaal-70-billion-gallons-of-water-from-vaal-river.html | FLOOD SWEEPS TRANSVAAL; 70 Billion Gallons of Water From Vaal River Spreads Vast Damage | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/cassino-battle-still-inch-by-inch.html | Cassino Battle Still Inch by Inch | True | By Milton Bracker | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/texans-give-heed-to-mexican-raps-bias-against-people-from-south-of.html | TEXANS GIVE HEED TO MEXICAN RAPS; Bias Against People From South of the Border Is Charged in Complaints | True | By Walter C. Hornaday | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/nineday-battle-rages-in-arakan-allies-in-burma-standing-firm.html | NINE-DAY BATTLE RAGES IN ARAKAN; Allies in Burma Standing Firm Against Repeated Attacks From Several Sides | True | | C1B 618251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/death-stops-the-frolic-by-george-bellairs-164-pp-new-york-the.html | DEATH STOPS THE FROLIC. By George Bellairs. 164 pp. New York: The Macmillan Company. $2. | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/dewey-signs-pact-covering-parolees-state-38th-to-enter-agreement-on.html | DEWEY SIGNS PACT COVERING PAROLEES; State 38th to Enter Agreement on Reciprocal Supervision | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/nazi-pocket-narrowed.html | Nazi Pocket Narrowed | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/held-as-marine-impostor-former-private-posed-as-officer-fbi-charges.html | HELD AS MARINE IMPOSTOR; Former Private Posed as Officer, FBI Charges Assert | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/after-darkness-light-genevas-hope-the-swiss-capital-of-the-league.html | 'After Darkness, Light' -- Geneva's Hope; The Swiss capital of the League, remembering its motto, is ready for a new role in world affairs. | True | By G.h. Archambault | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/sports-stars-aid-war-show-tonight-will-appear-with-theatrical.html | SPORTS STARS AID WAR SHOW TONIGHT; Will Appear With Theatrical Leaders in Victory Program at Waldorf-Astoria | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/john-n-houston.html | JOHN N. HOUSTON | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/title-to-loughlin-high-schools-swimmers-triumph-in-city-chsaa-meet.html | TITLE TO LOUGHLIN HIGH; School's Swimmers Triumph in City C.H.S.A.A. Meet | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/what-to-do-with-reich-remains-an-open-issue-public-has-little-or-no.html | WHAT TO DO WITH REICH REMAINS AN OPEN ISSUE; Public Has Little or No Information On Allies' Plans for Dealing With Germany When War Stops | True | By Edwin L. James | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/tj-watson-to-receive-award.html | T.J. Watson to Receive Award | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/new-yorkers-made-colonels.html | New Yorkers Made Colonels | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/lincolns-memory-revered-in-britain-ancestral-home-is-deeded-as.html | LINCOLN'S MEMORY REVERED IN BRITAIN; Ancestral Home Is Deeded as Memorial -- Winant Hails RAF Defense of Freedom | True | By David Anderson | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/rail-notes-goodwill.html | RAIL NOTES: GOOD-WILL | True | By Ward Allan Howe | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/st-louis-retains-golschmann.html | St. Louis Retains Golschmann | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/13000-at-city-college-second-half-of-academic-year-will-begin.html | 13,000 AT CITY COLLEGE; Second Half of Academic Year Will Begin Tomorrow | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/epic-of-macdowell-memorial-aims-and-ideals-of-institution-which.html | EPIC OF MACDOWELL MEMORIAL; Aims and Ideals of Institution Which Composer's Widow Developed and Struggles to Maintain | True | By Olin Downes | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/rentslermcculloch.html | Rentsler--McCulloch | True | Special to T NSW YORE TS. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/capt-wiiliai-j-bxter.html | CAPT. WII.LIAI! J. B.XTER | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/dies-of-sulfa-overdose-joe-w-mcmichael-former-radio-vocalist-was.html | DIES OF SULFA OVERDOSE; Joe W. McMichael, Former Radio Vocalist, Was Ill in Army Camp | True | | C1B 618251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/big-winnipeg-wheat-sales.html | Big Winnipeg Wheat Sales | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/brooklyn-poly-is-winner.html | Brooklyn Poly Is Winner | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/enemy-shipping-attacked.html | Enemy Shipping Attacked | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/dr-linin6ston-60-of-columbia-dead-editor-and-author-translated-the.html | DR. LININ6STON, 60, OF COLUMBIA; DEAD; Editor and Author Translated the Works of Noted Italian Writers-- Long on Faculty | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/for-younger-readers-here-is-africa-by-elle-and-attilio-gatti.html | For Younger Readers; HERE IS AFRICA. By Elle and Attilio Gatti. Illustrated with photographs by Attilio Gatti and others. Maps by Raymond Lufkin. 170 pp. New York: Charles Scribner's Sons. $2.50. | True | By Ellen Lewis Buell | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/moon-and-trees-relation-between-moon-phases-and-activity-of-maples.html | Moon and Trees; Relation Between Moon Phases And Activity of Maples | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/dr-henry-r-gledhill.html | DR. HENRY R. GLEDHILL | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/to-swallow-hard-in-1944-campaign-senators-nye-and-clark-agree-that.html | TO 'SWALLOW HARD' IN 1944 CAMPAIGN; Senators Nye and Clark Agree That on the Presidency Both May Be in 'a Whale of a Fix' | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/a-new-college-for-a-new-world-miss-warren-says-that-students-and.html | A New College for a New World; Miss Warren says that students and faculty returning from war will demand a different kind of education. | True | By Constance Warren | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/pastor-to-be-installed.html | Pastor to Be Installed | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/resigns-post-with-opa.html | Resigns Post With OPA | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/stamps-from-abroad.html | STAMPS FROM ABROAD | True | By la Rue Applegate | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/martin-urges-end-of-state-fascism-republican-leader-in-wheeling.html | MARTIN URGES END OF 'STATE FASCISM'; Republican Leader, in Wheeling, Excoriates New Deal -- Sets 12 Party Objectives | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/tests-on-prisoners-volunteers-for-the-role-of-human-guinea-pigs-are.html | Tests on Prisoners; Volunteers for the Role of Human Guinea Pigs Are Many | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/season-at-lake-placid.html | SEASON AT LAKE PLACID | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/the-western-world-the-passing-of-the-european-age-by-eric-fischer.html | The Western World; THE PASSING OF THE EUROPEAN AGE. By Eric Fischer. 214 pp. Cambridge, Mass.: The Harvard University Press. $2.50. | True | By Arnold Wolfers | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/medical-center-for-union-ladies-garment-workers-will-open-it-in.html | MEDICAL CENTER FOR UNION; Ladies Garment Workers Will Open It in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/guido-v-13iariotti.html | GUIDO V. 13IAR,IOTTI | True | special to THE NE.V a/ORK TI.%lES. | C1B 618251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/navy-subdues-princeton-captures-last-event-relay-to-win-league-swim.html | NAVY SUBDUES PRINCETON; Captures Last Event, Relay, to Win League Swim Meet, 39-36 | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/abroad.html | ABROAD | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/issue-of-mayors-relationship-to-the-board-of-education-raised-by.html | Issue of Mayor's Relationship to the Board of Education Raised by the NEA Report | True | By Benjamin Fine | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/the-nation.html | THE NATION | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/churchill-rejects-gloom-over-the-anzio-beachhead-behind-the-lines.html | Churchill Rejects Gloom Over the Anzio Beachhead; BEHIND THE LINES ON THE BEACHHEAD BELOW ROME | True | By Cable To the New York Times. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/can-we-find-the-true-path-to-peace-an-analysis-of-the-factors.html | Can We Find the True Path to Peace?; An analysis of the factors involved in choosing the road that will lead us into a better world. | True | By Emery Reves | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/willkie-tour-reveals-his-campaign-strategy-nomination-on-basis-of.html | WILLKIE TOUR REVEALS HIS CAMPAIGN STRATEGY; Nomination on Basis of His Position On Major Issues Is His Aim | True | By James A. Hagerty | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/the-amazing-story-of-wingates-jungle-raiders-wingates-raiders-by.html | The Amazing Story of Wingate's Jungle Raiders; WINGATE'S RAIDERS. By Charles J. Rolo. 197 pp. New York: The Viking Press. $2.50. | True | By Squadron Leader, R.a.f. Murray Harris | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/he-wouldnt-kill-patience-by-carter-dickson-217-pp-new-york-william.html | HE WOULDN'T KILL PATIENCE. By Carter Dickson. 217 pp. New York: William Morrow $ Co. $2. | True | By Isaac Anderson | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/holds-law-broken-by-underwritings-department-of-justice-files-brief.html | HOLDS LAW BROKEN BY UNDERWRITINGS; Department of Justice Files Brief With SEC Against Ruling of NASD | True | By Walter W. Ruch | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/the-thirkell-world-growing-up-by-angela-thirkell-340-pp-new-york.html | The Thirkell World; GROWING UP. By Angela Thirkell. 340 pp. New York: Alfred A. Knopf. $2.50. | True | By Isabelle Mallet | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/new-us-nurse-chief-in-britain.html | New U.S. Nurse Chief in Britain | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/relief-provisions-formal-in-tax-act-corporation-must-show-its.html | RELIEF PROVISIONS FORMAL IN TAX ACT; Corporation Must Show Its Business Falls Within Certain Categories | True | By Godfrey N. Nelson | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/sweden-to-act-for-argentina.html | Sweden to Act for Argentina | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/a-modern-miracle-the-great-american-customer-by-carl-crow.html | A Modern Miracle; THE GREAT AMERICAN CUSTOMER. By Carl Crow. Illustrated. 252 pp. New York: Harper's. $3. | True | By L.h. Robbins | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/dorothy-phillips-jersey-bride.html | Dorothy Phillips Jersey Bride | True | Special to THE NEW YORK TS. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/aid-held-up-by-foe-as-americans-died-red-cross-food-and-drugs-left.html | AID HELD UP BY FOE AS AMERICANS DIED; Red Cross Food and Drugs Left Unused for Weeks in Japanese Camps | True | By Lieut. Col. W.e. Dyess, | C1B 618251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/canadiens-top-leafs-32-increase-hockey-lead-by-scoring-twice-in.html | CANADIENS TOP LEAFS, 3-2; Increase Hockey Lead by Scoring Twice in First Period | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/germans-claim-tanker.html | Germans Claim Tanker | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/big-little-moments-miss-skinner-recalls-flashes-of-stage-business-a.html | 'Big Little Moments'; Miss Skinner recalls flashes of stage business, a gesture or an intonation, that make the play for her. | True | By Cornelia Otis Skinner | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/patterns-of-us-attack-altered.html | Patterns of U.S. Attack Altered | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/front-page-8-no-title.html | Front Page 8 -- No Title | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/communications-expert-named-to-airlines-post.html | Communications Expert Named to Airlines Post | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/symbolic-stream-jit-ter-run-by-robert-f-getmann-with-drawinys-by.html | Symbolic Stream; JIT. TER RUN. By Robert F. Getmann. With drawinys by Elsa. 215 pp. Nero York: William Morrow & Co. $2.50. | True | BEATRICE SHERMAN. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/piece-de-resistance.html | PIECE DE RESISTANCE | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/us-called-guide-in-refugee-rescue-chief-rabbi-of-palestine-says.html | U.S. CALLED GUIDE IN REFUGEE RESCUE; Chief Rabbi of Palestine Says Many in Europe Can Be Saved by American-Turkish Aid | True | By Joseph M. Levy | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/other-reviews.html | OTHER REVIEWS | True | M.A.S. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/100-doubly-felicitated-he-hubbard-has-birthday-and-has-driven.html | 100, DOUBLY FELICITATED; H.E. Hubbard Has Birthday and Has Driven 300,000 Miles Safely | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/g-l-scrape.html | G. l. SCRAPE | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/department-of-correction.html | Department of Correction | True | CLAIRE WALLIS | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/sponge-blight-is-feared.html | Sponge Blight Is Feared | True | By Wireless To the New York Times. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/spain-expands-rail-building.html | Spain Expands Rail Building | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/college-singers-in-joint-concert-harvard-glee-club-and-sarah.html | COLLEGE SINGERS IN JOINT CONCERT; Harvard Glee Club and Sarah Lawrence Group Offer 'Free Song' at Town Hall | True | N.S. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/two-primitives.html | TWO PRIMITIVES | True | H.D. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/finns-note-to-reich-reported.html | Finns' Note to Reich Reported | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/battle-for-italy.html | Battle for Italy | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/marsh-acting-welfare-head.html | Marsh Acting Welfare Head | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/teamwork-for-unity-constitutional-changes-urged-for-congress-and.html | Team-Work for Unity; Constitutional Changes Urged for Congress and President | True | P.G. AGNEW. | C1B 618251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/penn-turns-back-columbia-50-to-45-stops-lion-fives-final-bid-polar.html | PENN TURNS BACK COLUMBIA, 50 TO 45; Stops Lion Five's Final Bid -- Polar Bear Meet Canceled by Too Much Snow | True | By William D. Richardson | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/hits-roosevelt-on-labor.html | Hits Roosevelt on Labor | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/united-nations-unconcerned.html | United Nations Unconcerned | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/notes.html | Notes | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/clarkmelaughlu.html | ClarkMeLaughl[u | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/major-task-seen-in-rehabilitation-restoration-of-disabled-men-is.html | MAJOR TASK SEEN IN REHABILITATION; Restoration of Disabled Men Is Regarded as Post-War Problem of Industry | True | By Russell B. Porter | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/the-poets-in-review-sacred-and-beoular-elegies-by-george-barker.html | The Poets in Review; SACRED AND BEOULAR ELEGIES. By George Barker. Unpaged. Norfolk, Gonn.: New Directions. $1. | True | By Rolfe Humphries | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/atlantic-city-dog-show.html | ATLANTIC CITY DOG SHOW | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/japanese.html | Japanese | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/fepc-reports-gains-in-ending-job-bias-regional-directors-stress.html | FEPC REPORTS GAINS IN ENDING JOB BIAS; Regional Directors Stress Need for More Negotiators and Community 'Education' | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/canon-to-mark-anniversary.html | Canon to Mark Anniversary | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/helen-mmanus-wed-to-robt-mortensoat-newark-girl-becomes-bride-of.html | HELEN M'MANUS WED. TO ROBT. MORTENSOAt; Newark Girl Becomes Bride of Army Man in Cathedral | True | Special to n.'H IgLV YORK TX:ES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/king-peter-reported-at-partisan-parley.html | King Peter Reported At Partisan Parley | True | By the United Press | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/no-data-on-1943-wages-social-security-director-says-statement-wont.html | NO DATA ON 1943 WAGES; Social Security Director Says Statement Won't Be Made | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/jean-waterhouse-wed-becomes-bride-in-bridgeport-of-thomas-richard.html | JEAN WATERHOUSE WED; Becomes Bride in Bridgeport of Thomas Richard Pye Jr. | True | Spec]a] to Tz Nzw YORK T,XIZS. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/mannes-directs-final-concert.html | Mannes Directs Final Concert | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/moslem-relic-returned-part-of-beard-of-the-prophet-is-back-in.html | MOSLEM RELIC RETURNED; Part of 'Beard of the Prophet' Is Back in Bengazi Mosque | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/sports-of-the-times-fights-on-ice.html | Sports of the Times; Fights on Ice | True | Reg. U.S. Pat. Off. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/from-a-reviewers-notebook-brief-comment-on-some-recently-opened.html | FROM A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Group and One-Man Exhibitions -- Sol Wilson, Sigmund Menkes -- Surrealism | True | By Howard Devree | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/rabbi-brickner-in-north-ireland.html | Rabbi Brickner in North Ireland | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/gertrude-dickey-to-be-bride.html | Gertrude Dickey to Be Bride | True | Special to THN NEW YORK TIMEB | C1B 618251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/20-of-leningrad-fully-destroyed-thousands-of-buildings-in-addition.html | 20% OF LENINGRAD FULLY DESTROYED; Thousands of Buildings, in Addition, Suffer From Nazi and Finnish Shells | True | By W.h. Lawrence | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/ralph-c-lasbury-sr-connecticut-tobacco-grower-69-owned-lightharness.html | RALPH C. LASBURY SR.; Connecticut Tobacco Grower, 69, Owned Light-Harness Racers | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/rp-bishop-is-killed-in-16story-plunge-bridge-expert-leaves-farewell.html | R.P. BISHOP IS KILLED IN 16-STORY PLUNGE; Bridge Expert Leaves Farewell Note in His Chicago Hotel | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/in-museum-and-gallery.html | IN MUSEUM AND GALLERY | True | E.A.J. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/change-in-schools-seen-by-educator-president-of-sarah-lawrence.html | CHANGE IN SCHOOLS SEEN BY EDUCATOR; President of Sarah Lawrence Urges Women to Lead in Decisions of Policies | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/gestapo-rushes-men-to-norway.html | Gestapo Rushes Men to Norway | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/with-a-bang.html | With a Bang | True | By Martha Parker | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/women-marines-first-birthday.html | Women Marines' First Birthday | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/events-of-interest-in-shipping-world-124-new-vessels-in-january.html | EVENTS OF INTEREST IN SHIPPING WORLD; 124 New Vessels in January Raise Total Since Pearl Harbor to 2,775 | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/troth-of-norivia-karn-briarcliff-student-to-be-bride-ensign-john-r.html | TROTH OF NORIViA KARN; Briarcliff Student to Be Bride Ensign John R. Walsh i | True | Special to THE NEW YORK TLMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/navy-to-send-personal-messages.html | Navy to Send Personal Messages | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/variations-on-common-vegetables.html | VARIATIONS ON COMMON VEGETABLES | True | P.S. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/it-happens-in-music-soldier-overseas-tells-of-concerts-in-hawaii.html | IT HAPPENS IN MUSIC; Soldier Overseas Tells of Concerts in Hawaii -- More on Army Programs | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/spoke-for-myself-editor-spink-says-letter-to-president-was-only-for.html | SPOKE FOR MYSELF,' EDITOR SPINK SAYS; Letter to President Was Only for His Publication | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/a-message-to-business.html | A Message to Business | True | By William E. Cotter | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/flying-fortresses-weighed-carefully-boeing-company-makes-special.html | FLYING FORTRESSES WEIGHED CAREFULLY; Boeing Company Makes Special Test on Every 100th Plane | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/the-republican-platform.html | "THE REPUBLICAN PLATFORM" | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/barr-hagedorn.html | Barr -- Hagedorn | True | Special to THE NEW 'ORK TLXF.S. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/hahgy-chalmers-begomes-a-bride-daughter-of-jacksonville-fla-rector.html | HAHGY .CHALMERS BEGOMES A BRIDE; Daughter of Jacksonville, Fla., Rector Wed Here to Collis Morgan Hardenbergh | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/iielvin-n-pattison.html | iIELVIN N. PATTISON | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/books-and-authors.html | Books and Authors | True | C.M. | C1B 618251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/ciano-slaying-defended-mussolini-quoted-as-saying-he-had-to-do-duty.html | CIANO SLAYING DEFENDED; Mussolini Quoted as Saying He Had to Do Duty | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/crocodile-island-given-juvenile-audiences-hear-musical-with-cast-of.html | 'CROCODILE ISLAND' GIVEN; Juvenile Audiences Hear Musical With Cast of 50 Youngsters | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/the-photographer-explores-the-lincoln-enigma-the-photographs-of.html | The Photographer Explores the Lincoln Enigma; THE PHOTOGRAPHS OF ABRAHAM LINCOLN. By Frederick Hill Meserve and Carl Sandburg. New York: Harcourt, Brace Co. $3.50. | True | By Meyer Berber | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/smelt-session-dirigo-point-by-elizabeth-foster-209-pp-new-york.html | Smelt Session; DIRIGO POINT. By Elizabeth Foster. 209 pp. New York: Houghton Mifflin Company. $2.50. | True | EUNICE S. HOLSAERT. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/jean-frank-brideelect-nurses-aide-engaged-to-chief-petty-officer.html | JEAN FRANK BRIDE-ELECT; Nurse's Aide Engaged to Chief Petty Officer Abraham Sherr | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/masters-of-european-draftsmanship-history-and-technique-of-old.html | Masters of European Draftsmanship; HISTORY AND TECHNIQUE OF OLD MASTER DRAWINGS. By Charles de Tolnay. 160 pages of text. 261 collotypes after drawings, on 120 plates. New York: H. Bittner & Co. $20. | True | By Walter Pach | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/tersa-labarthe-washington-bridet-daughter-of-peruvian-naval-attache.html | TERSA .... ' LABARTHE WASHINGTON BRIDE; Daughter of Peruvian Naval! Attache Wed to Lt. Comdr. Benavides, Peru Air Force | True | Special to T YO 'E.B. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/brooklyn-landmark-after-it-was-swept-by-fire-yesterday.html | BROOKLYN LANDMARK AFTER IT WAS SWEPT BY FIRE YESTERDAY | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/home-sweet-homicide-by-craig-rice-311-pp-new-york-simon-schuster-2.html | HOME SWEET HOMICIDE. By Craig Rice. 311 pp. New York: Simon & Schuster. $2. | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/tempo-rises-in-pacific-with-kwajaleins-fall-conquest-warns-japan.html | TEMPO RISES IN PACIFIC WITH KWAJALEIN'S FALL; Conquest Warns Japan That We Are Not Waiting for Hitler to Fall | True | By Charles Hurd | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/nany-five-downs-w-virginia-6749-team-play-deciding-factor-in-fast.html | NANY FIVE DOWNS W. VIRGINIA, 67-49; Team Play Deciding Factor in Fast Game -- Allara Nets 18 Points for Losers | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/tankard-goes-for-1700-early-american-silverware-and-furniture-bring.html | TANKARD GOES FOR $1,700; Early American Silverware and Furniture Bring High Prices | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/all-the-news-is-grist-for-dr-goebbels-mill-items-culled-from-allied.html | ALL THE NEWS IS GRIST FOR DR. GOEBBELS' MILL; Items Culled From Allied Press Are Used for German Propaganda | True | By George Axelsson | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/bronx-press-group-elects.html | Bronx Press Group Elects | True | | C1B 618251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/stokowski-conducts-for-paralysis-fund-leads-nbc-at-carnegie-hall-to.html | STOKOWSKI CONDUCTS FOR PARALYSIS FUND; Leads NBC at Carnegie Hall to Help National Foundation | True | R.L. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/pioneers-of-radio-get-marconi-medals-gen-hh-arnold-and-others.html | PIONEERS OF RADIO GET MARCONI MEDALS; Gen. H.H. Arnold and Others Honored at Dinner Here | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/final-lener-concert-yehudi-menuhin-assists-at-last-of-series-in.html | FINAL LENER CONCERT; Yehudi Menuhin Assists at Last of Series in Town Hall | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/old-man-of-the-orchard-a-note-or-so-on-ag-bogey-andrews-now-playing.html | OLD MAN OF THE ORCHARD; A Note or So on A.G. (Bogey) Andrews, Now Playing the Part Of Firs in the Chekhov Classic | True | By Meyer Berger | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/notes-on-science-a-simple-tuberculosis-test-unlimited-protein.html | NOTES ON SCIENCE; A Simple Tuberculosis Test -- Unlimited Protein Source | True | W.K. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/front-page-6-no-title-soviet-repeats-stand-on-border.html | Front Page 6 -- No Title; SOVIET REPEATS STAND ON BORDER | True | By James B. Reston | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/clark-is-confident-next-step-is-an-allied-junction-for-a-march-into.html | CLARK IS CONFIDENT; 'Next Step' Is an Allied Junction for a 'March Into Rome,' He Says | True | By C.l. Sulzberger | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/antisemitic-acts-to-cost-diplomas-principal-of-andrew-jackson-high.html | ANTI-SEMITIC ACTS TO COST DIPLOMAS; Principal of Andrew Jackson High Warns Students They Will Not Be Graduated | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/cipollinahabin.html | CipollinaHabin | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/supreme-court-split-is-aired-in-dissents-sharp-language-used-by.html | SUPREME COURT SPLIT IS AIRED IN DISSENTS; Sharp Language Used by Justices Is Indicative of Growing Discord | True | By Lewis Wood | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/wnyc-and-a-musical-tradition.html | WNYC AND A MUSICAL TRADITION | True | By T.r. Kennedy Jr. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/el-me__eels-maio-i-fleetwood-girl-bride-of-josephi-t-mcnamara-in.html | .EL M'E__EELS MA'"'IO; I Fleetwood' Girl Bride of JosephI T. McNamara in This City I | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/the-netherlands-1940-the-level-land-by-dola-de-jong-illustrated-by.html | The Netherlands, 1940; THE LEVEL LAND. By Dola de Jong. Illustrated by Jan Hoowij. 164 pp. New York: Charles Scribner's Sons. $1.75. | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/eurasian-states.html | Eurasian States | True | BEN AMES WILLIAMS. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/vichy-police-leader-slain.html | Vichy Police Leader Slain | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/intensive-selling-is-due-after-war-need-of-stepping-up-activity-to.html | INTENSIVE SELLING IS DUE AFTER WAR; Need of Stepping Up Activity to New High Pitch Held One of First Retail Task | True | By Thomas F. Conroy | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/flornell-rarebit-is-best-at-garden-as-dog-show-ends-mrs-alkers.html | FLORNELL RARE-BIT IS BEST AT GARDEN AS DOG SHOW ENDS; Mrs. Alker's Champion Welsh Terrier Wins Westminster Final Before 15,000 | True | By Henry R. Ilsley | C1B 618251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/no-room-for-debates-space-shortage-limits-british-opinions-says.html | No Room for Debates; Space Shortage Limits British Opinions, Says Editor | True | WILLIAM LINTON ANDREWS, | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/weeklong-allied-boxing-meet-starts-today-in-sidiferruch-american.html | Week-Long Allied Boxing Meet Starts Today in Sidi-Ferruch; American, British and French Soldiers Ready for Gigantic Championships -- Several Men Just in From the Front | True | By Milton Bracker | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/bill-of-fare-a-la-guerre.html | Bill of Fare a la Guerre | True | By Eugene Wright | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/pope-bids-catholics-in-reich-keep-faith.html | Pope Bids Catholics In Reich Keep Faith | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/fascistkiller-the-sea-eagle-by-jame-aldridge-310-p-boston-little.html | Fascist-Killer; THE SEA EAGLE. By Jame.. Aldridge. 310 p. Boston: Little, Bro d Co. $2.50. | True | By William du Bois | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/russian.html | Russian | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/japan-cites-heroes-give-details-of-deaths-of-trio-posthumously.html | JAPAN CITES 'HEROES'; Give Details of Deaths of Trio Posthumously Promoted | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/political-curb-seen-in-british-censorship-foreign-office-aides.html | POLITICAL CURB SEEN IN BRITISH CENSORSHIP; Foreign Office Aides Slated to Scan Armistice Stories | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/big-postwar-role-drafted-for-state-alp-calls-for-boldness-and.html | BIG POST-WAR ROLE DRAFTED FOR STATE; ALP Calls for 'Boldness and Wisdom' in Preparing to Meet Problems of Peace | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/against-a-stone-wall.html | AGAINST A STONE WALL | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/priscilla-macki____-e-to-webi-smith-graduate-is-fiancee-of.html | PRISCILLA MACKi____ E TO WEBI; Smith Graduate Is Fiancee of | True | I | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/some-thrilling-success-stories-of-greathearted-americans-thirteen.html | Some Thrilling Success Stories of Great-Hearted Americans; THIRTEEN AGAINST THE ODDS. By Edwin K. Embree. 261 pp. Illustrated. New York: The Viking Press. $2.75. | True | By R.l. Duffus | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/finnish.html | Finnish | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/missjane-a6in-en6a6ed-to-wed-graduate-of-smith-college-to-be-bride.html | MISS-JANE A6IN EN6A6ED TO WED; Graduate of Smith College to Be Bride of Walton Thomas, , a Medical Student Here | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/outlook-for-motorists.html | OUTLOOK FOR MOTORISTS | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/oklahoma-salvage-ticklish-problem-even-sunken-mast-offered-hazard.html | OKLAHOMA SALVAGE TICKLISH PROBLEM; Even Sunken Mast Offered Hazard to Crews Trying to Refloat Warship | True | By George F. Horne | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/luckenbach-sees-shipping-advances-report-to-bureau-recognizes.html | LUCKENBACH SEES SHIPPING ADVANCES; Report to Bureau Recognizes Possibility of Gas Turbine for Propulsion Unit | True | | C1B 618251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/lincoln-extolled-to-world-audience-wallace-speaking-from-tomb-of.html | LINCOLN EXTOLLED TO WORLD AUDIENCE; Wallace, Speaking From Tomb of Emancipator, Says He Put Rights of Man First | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/imss-margie-livingston-of-bronxviue-betrothed-to-ensign-stafford.html | iM!ss Margie Livingston of' BronxviUe Betrothed to Ensign. Stafford Campbell | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/bettie-moffatt-fiancee-penn-hall-alumna-engaged-to-lt-donald-m.html | BET(TIE MOFFATT FIANCEE; Penn Hall Alumna Engaged to Lt. Donald M. Stuart of Army | True | Special to THE NW YORK TS. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/jersey-army-flier-is-killed.html | Jersey Army Flier Is Killed | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/mrs-fra_nk-hedlen-wife-of-retired-president-of-thei.html | MRS, FRA_NK HEDLEN '; Wife of Retired President of the | True | special to the | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/big-sister-benefit-to-be-held-feb-21-mrs-kimball-g-colby-heads.html | BIG SISTER BENEFIT TO BE HELD FEB. 21; Mrs. Kimball G. Colby Heads Committee for Catholic Unit's Annual Card Party, Tea | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/leo1v-e-fay.html | LEO1V E. FAY | True | Special to T NEW YoR Ts. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/bond-sale-lagging-as-drive-nears-end-only-895-of-quota-raised-in.html | BOND SALE LAGGING AS DRIVE NEARS END; Only 89.5% of Quota Raised in State but Closing Rush of Buying Is Seen | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/encouraged-by-salvage-march-reports-63000-tons-of-paper-collected.html | ENCOURAGED BY SALVAGE; March Reports 63,000 Tons of Paper Collected in January | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/miss-sarah-simmons-chaplains-fiancee-will-be-bride-of-lt-robert-t.html | MISS SARAH SIMMONS CHAPLAIN'S FIANCEE; Will Be Bride of Lt. Robert T. Williamson Next Month | True | Special to T Nw NonK Tgs. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/candidates-of-cashiers.html | Candidates of Cashiers | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/scotch-neat-the-outsi-dei-by-iree-oleizton-271-pp-boston-little.html | Scotch, Neat; THE OUTSI. DEI. By Iree Oleizton. 271 pp. Boston: Little, Brour4 & Co. $2. | True | By Beatrice Sherman | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/turks-staff-ends-talks-with-british-impression-forms-in-ankara-that.html | TURKS' STAFF ENDS TALKS WITH BRITISH; Impression Forms in Ankara That Amount of Arms for Turkey Was an Issue | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/art-auction-brings-56698.html | Art Auction Brings $56,698 | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/willkie-to-enter-primary-in-oregon-told-petitions-for-dewey-are-in.html | WILLKIE TO ENTER PRIMARY IN OREGON; Told Petitions for Dewey Are in Circulation There, He Says He Welcomes a Contest | True | By James A. Hagerty | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/text-of-governor-dewey-s-address-at-lincoln-birthday-dinner.html | Text of Governor Dewey' s Address at Lincoln Birthday Dinner | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/new-decorative-effects.html | New Decorative Effects | True | By Mary Madison | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/on-the-road-to-china.html | ON THE ROAD TO CHINA | True | | C1B 618251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/higher-school-aid-held-up-at-albany-state-budget-is-due-to-pass.html | HIGHER SCHOOL AID HELD UP AT ALBANY; State Budget Is Due to Pass This Week and Any Increase Depends on Special Bill | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/better-living-linked-to-three-rs.html | Better Living Linked to Three R's | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/democratic-national-secretary-out.html | Democratic National Secretary Out | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/barbara-buford-scott-wed-i.html | Barbara Buford Scott Wed I | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/lack-of-unity-with-hull-poses-troubles-for-fea-critical-observation.html | LACK OF UNITY WITH HULL POSES TROUBLES FOR FEA; Critical Observation Now Turned on Crowley Reflects Wide Worry Over Need for Clear Economic Policy | True | By Arthur Krock | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/subfreshmen-will-replace-armys-aviation-students.html | Sub-Freshmen Will Replace Army's Aviation Students | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/marjorie-ann-chamberlain-wedl.html | Marjorie Ann Chamberlain Wedl | True | Special to THE NZW YOI TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/asks-coach-deferment-bevis-ohio-state-president-pleads-for-brown.html | ASKS COACH DEFERMENT; Bevis, Ohio State President, Pleads for Brown | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/rangers-will-face-leaf-six-tonight-hopes-at-garden-based-on-two.html | RANGERS WILL FACE LEAF SIX TONIGHT; Hopes at Garden Based on Two Triumphs Over Toronto Skaters This Season | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/lincoln-program-by-koussevitzky-boston-symphony-plays-the-eroica.html | LINCOLN PROGRAM BY KOUSSEVITZKY; Boston Symphony Plays the 'Eroica' and Aaron Copland's 'Portrait' at Carnegie Hall | True | By Noel Straus | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/steady-business-population-drop-wipes-out-previous-5year-giin-trend.html | Steady Business Population Drop Wipes Out Previous 5-Year Gain; Trend Blamed on Draft of Manpower for War -- 'Births' Currently Only About 60 Per Cent of 1943 Period | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/virginia-bruce-to-seek-office.html | Virginia Bruce to Seek Office | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/nazis-strategy-keyed-to-invasion-in-west-index-to-german-reserves.html | NAZIS STRATEGY KEYED TO INVASION IN WEST; Index to German Reserves Is Seen in Counter-Attack Below Rome | True | By Hanson W. Baldwin | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/pity-for-germany.html | PITY FOR GERMANY | True | JOHN Y. DUNANT | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/alpernste.html | Alpern---Ste | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/32-to-under-write-petroleum-bonds-amendment-filed-by-phillips.html | 32 TO UNDER WRITE PETROLEUM BONDS; Amendment Filed by Phillips Company With the SEC Reveals List | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/sarah-e-iviorgana-bride-has-2-attendants-at-wedding-to-roger-b.html | SARAH E. IViORGA'N'A BRIDE; Has 2 Attendants at Wedding to Roger B. Charlesworth | True | Special to Tz Ew YOR Txns. | C1B 618251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/made-in-japan.html | MADE IN JAPAN? | True | C.W. HEWLETT Jr | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/bouquet.html | Bouquet | True | LESLIE INGERSOLL | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/de-cono-ciufia.html | DE. CONO CIUFIA | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/king-george-sees-maneuvers.html | King George Sees Maneuvers | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/women-playwrights.html | Women Playwrights | True | I. EINSTADT. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/they-also-serve-the-bombers-ground-crew-they-fit-their-big-ship-for.html | They Also Serve -- The Bomber's Ground Crew; They fit their big ship for the raid, then wait for its return. Sometimes they wait in vain. | True | By Frederick Graham | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/a-russian-fantasy-the-steel-flea-adapted-from-the-russian-of.html | A Russian Fantasy; THE STEEL FLEA. Adapted from the Russian of Nicholas Leskov by Babette Deutsch and A'vrahm Yarmolinsky. Illustrated by Mstislav Dobujinsky. 64 pp. New York: Harper & Brothers. $1.50. | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/fra-ik-h-ketcha_f.html | FRA. I'K H. KETCHA_f | True | Special to THg NEw YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/kelland-calls-44-a-test-of-integrity-new-deal-has-debauched-our.html | KELLAND CALLS '44 A TEST OF INTEGRITY; New Deal Has Debauched Our Self-Respect, He Tells Texans | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/norfolk-signs-two-players.html | Norfolk Signs Two Players | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/to-use-war-prisoners-upstate.html | To Use War Prisoners Up-State | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/early-morning-glories.html | EARLY MORNING GLORIES | True | By Paul F. Frese | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/125000-garment-workers-to-benefit-by-wlb-ruling-authorizing.html | 125,000 Garment Workers to Benefit By WLB Ruling Authorizing Vacations | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/japanese-eluded-by-1000mile-trek-chinese-guerrillas-guide-british.html | JAPANESE ELUDED BY 1,000-MILE TREK; Chinese Guerrillas Guide British Professor and Wife From Peiping to Chungking | True | By Brooks Atkinson | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/nuptials-are-held-for-roberta-robb-she-is-wed-in-washington-to.html | NUPTIALS ARE HELD FOR ROBERTA ROBB; 'She Is Wed in Washington to Alexander Bratenahl, Son of Ex-Dean of Cathedral | True | SDeclal to TE YORl'TES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/southern-meet-to-navy-middies-head-nc-preflight-beetham-clips-two.html | SOUTHERN MEET TO NAVY; Middies Head N.C. Pre-Flight -- Beetham Clips Two Records | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/rangoon-shipping-cut-10th-air-force-keeping-japanese-supplies-in.html | RANGOON SHIPPING CUT; 10th Air Force Keeping Japanese Supplies in Burma Low | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/th01ias-h-dickson.html | TH01IAS H. DICKSON | True | Special to TB Nv YORK TiXiES. | C1B 618251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/boy-scouts-forced-to-evacuate-camp-two-found-by-patrolman-cook-meal.html | BOY SCOUTS FORCED TO EVACUATE CAMP; Two Found by Patrolman Cook Meal in Headquarters | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/leonard-j-smith-retired-school-official-on-long-island-a-teacher-40.html | LEONARD J. SMITH; Retired School Official on Long] Island a Teacher 40 Years [ | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/russian-mediation-in-pacific-hinted-army-and-navy-journal-says.html | RUSSIAN MEDIATION IN PACIFIC HINTED; Army and Navy Journal Says Moscow May Urge Japan to Get Out of the War | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/best-promotions-in-week-wool-suit-and-topper-called-leader-by-meyer.html | BEST PROMOTIONS IN WEEK; Wool Suit and Topper Called Leader by Meyer Both | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/derringer-beaten-on-links.html | Derringer Beaten on Links | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/let-em-have-it.html | LET 'EM HAVE IT | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/lincolns-words-cited-congress-urged-by-rabbi-to-heed-him-on-soldier.html | LINCOLN'S WORDS CITED; Congress Urged by Rabbi to Heed Him on Soldier Vote | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/food-and-flowers-too-annuals-add-beauty-and-color-to-the-plot-that.html | FOOD -- AND FLOWERS, TOO; Annuals Add Beauty and Color to the Plot That Is Planted for Victory | True | By Martha Pratt Haislip | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/vote-for-jackpot.html | Vote for "Jackpot" | True | O.H. SANDMAN. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/heskinjohnson.html | Heskin--Johnson | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/sosnkowski-attacked.html | Sosnkowski Attacked | True | By Wireless To the New York Times. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/slave-islands-bonin-by-robert-8tcmdiai-286-pp-new-york-the.html | Slave Islands; BONIN. By Robert 8tcmdial. 286 pp. New York: The Macmillan Company. $2.50. | True | By Thomas Sugrue | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/roosevelt-salute-to-france.html | Roosevelt Salute to France | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/salmagundi-show-opens-two-members-win-awards-for-paintings-in.html | SALMAGUNDI SHOW OPENS; Two Members Win Awards for Paintings in Annual Event | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/liberators-attack-french-coast-zone-us-heavies-and-fighters-meet-no.html | LIBERATORS ATTACK FRENCH COAST ZONE; U.S. 'Heavies' and Fighters Meet No Nazi Air Opposition in Blows at Pas-de-Calais | True | By James MacDonald | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/suez-winning-fight-on-bubonic-plague-experiments-made-with.html | SUEZ WINNING FIGHT ON BUBONIC PLAGUE; Experiments Made With Penicillin to Combat the Epidemic | True | By Wireless To the New York Times. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/studio-light-is-thrown-on-lady-in-the-dark.html | STUDIO LIGHT IS THROWN ON 'LADY IN THE DARK' | True | By Idwal Jones | C1B 618251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/by-way-of-suggestion.html | BY WAY OF SUGGESTION | True | SAMUEL G. GILBURT | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/william-j-warner-brother-of-glenn-pop-warner-was-also-football.html | WILLIAM J. WARNER; Brother of Glenn (Pop) Warner Was Also Football Coach | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/union-is-penalized-as-irresponsible-wlb-denies.html | UNION IS PENALIZED AS 'IRRESPONSIBLE'; WLB Denies Maintenance-of-Membership Rule After No-Strike Pledge Is Refused | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/ardsley-rinks-advance-schenectady-curlers-also-gain-grand-national.html | ARDSLEY RINKS ADVANCE; Schenectady Curlers Also Gain Grand National Play Finals | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/evil-in-a-smallcollege-background-the-hunted-by-albert-guerard-288.html | Evil in a Small-College Background; THE HUNTED. By Albert Guerard. 288 pp. New York: Alfred A. Knopf. $2.50. | True | By Ruth Page | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/watercolors-and-drawings-french-artists-from-clouet-to-degas.html | WATER-COLORS AND DRAWINGS; French Artists From Clouet to Degas -- Contemporary Work in American Society's 77th Annual -- Lyonel Feininger | True | By Edward Alden Jewell | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/carey-sees-industry-nam-business-as-foe-cio-man-says-labor-will.html | CAREY SEES INDUSTRY, NAM, BUSINESS AS FOE; CIO Man Says Labor Will Have to Fight Trio to Reach Goals | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/russians-girding-for-master-blow-red-army-staff-seen-planning-total.html | RUSSIANS GIRDING FOR MASTER BLOW; Red Army Staff Seen Planning Total Destruction of Foe's Forces in the Ukraine | True | By Cable To the New York Times. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/shapirofisher.html | Shapiro--Fisher | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/league-lessons.html | LEAGUE LESSONS | True | GEORGE E. PELLISSIER | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/five-long-centuries-to-peace-with-luck-dr-adler-says-we-may-have-a.html | FIVE LONG CENTURIES TO PEACE; With Luck, Dr. Adler Says We May Have a War-Free World -- by 2444 A.D. | True | By Paul J.c. Friedlander | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/swimmers-break-4-world-records-great-lakes-mermen-excel-as-they-top.html | SWIMMERS BREAK 4 WORLD RECORDS; Great Lakes Mermen Excel as They Top Ohio State, 46-29, in Meet at Columbus | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/tin-pan-alley-is-always-in-tune-thats-the-verdict-of-eb-marks-who.html | Tin Pan Alley Is Always in Tune; That's the verdict of E.B. Marks who has been publishing songs for half a century. | True | By H.i. Brock | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/scores-opponents-of-war-relocation-head-of-the-authority-says.html | SCORES OPPONENTS OF WAR RELOCATION; Head of the Authority Says Organized Groups Hinder Aid to U.S. Japanese | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/news-of-the-night-clubs.html | NEWS OF THE NIGHT CLUBS | True | By Louis Calta | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/new-york.html | New York | True | | C1B 618251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/young-peoples-concert-french-girl-12-is-piano-soloist-with.html | YOUNG PEOPLE'S CONCERT; French Girl, 12, Is Piano Soloist With Philharmonic. | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/charles-e-mbiier.html | CHARLES E. M'BIIER | True | special to Tsg Nr.w YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/armys-five-takes-10th-game-in-row-unbeaten-team-stops-hobart-6936.html | ARMY'S FIVE TAKES 10TH GAME IN ROW; Unbeaten Team Stops Hobart, 69-36 -- Trackmen, Fencers, Gymnasts Also Excel | True | By Robert F. Kelley | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/uboat-casualties-listed-by-institute-figures-reflect-success-of.html | U-BOAT CASUALTIES LISTED BY INSTITUTE; Figures Reflect Success of Fight on Undersea Craft | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/mayor-helps-solve-marriage-problem-naval-man-blocked-by-holiday.html | MAYOR HELPS SOLVE MARRIAGE PROBLEM; Naval Man, Blocked by Holiday, Gets License With His Aid | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/out-of-the-frying-pan-helmut-dantine-free-from-nazis-is-on-his-way.html | OUT OF THE FRYING PAN; Helmut Dantine, Free From Nazis, Is on His Way to Some Hot, Romantic Roles | True | By Ezra Goodman | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/deeksymmes.html | Deek—Symmes | True | Special tO THE NEXV' YORX T/ES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/nancy-maloney-wed-to-lt-paul-tafel-jr-in-st-patdks-cathedral-by-gr.html | Nancy Maloney Wed to Lt. Paul Tafel Jr, In St, Patd;k's Cathedral by gr. Sheen | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/congress-attitude-aids-renegotiation-accountants-assert-fair-and.html | CONGRESS ATTITUDE AIDS RENEGOTIATION; Accountants Assert Fair and Equitable Treatment of War Contractors Will Be Result | True | By Edward J. Gleason | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/chaplain-at-pearl-harbor-the-captain-wears-a-cross-by-william-a.html | Chaplain at Pearl Harbor; THE CAPTAIN WEARS A CROSS. By William A. Maguire, Captain (Ch.C.), USN. Portrait frontispiece. 207 pp. New York: The Macmillan Company. $2. | True | EDWARD FRANK ALLEN. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/holiday-curtails-coal-deliveries-mayor-is-indignant-because-only-18.html | HOLIDAY CURTAILS COAL DELIVERIES; Mayor Is Indignant Because Only 18 of 41 Stations in City Kept Open | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/bi3s-gha-b-doughertn-.html | [ BI3S. GHAS. B. DOUGHERTN [ | True | Special to TIiE .'XIEW YOffK 'I'llkilgS. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/reports-of-famine-in-europe-decried-food-institute-says-shortages.html | REPORTS OF FAMINE IN EUROPE DECRIED; Food Institute Says Shortages Are 'Critical' but Not as Bad as Represented | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/ren-w-scott-dies-former-educator-exhead-of-suffield-academy-once.html | REN; W. SCOTT DIES; FORMER EDUCATOR; Ex-Head of Suffield Academy, Once Bronx Baptist Pastor, Was Editor and Author | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/2600-axis-troops-lost-when-troopship-is-sunk.html | 2,600 Axis Troops Lost When Troopship Is Sunk | True | By the United Press. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/roosevelt-censures-antisemitic-groups-they-play-hitlers-game-he.html | ROOSEVELT CENSURES ANTI-SEMITIC GROUPS; They Play Hitler's Game, He Tells Dr. Stephen S. Wise | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/b-frederick-safberg.html | B. FREDERICK SAFBERG | True | | C1B 618251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/red-cross-relief-blocked-by-japan-1500-tons-of-badly-needed-aid-for.html | RED CROSS RELIEF BLOCKED BY JAPAN; 1,500 Tons of 'Badly Needed Aid for American Prisoners Held in Vladivostok | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/silvestra-defeats-moon-maiden-by-head-in-black-helen-handicap.html | Silvestra Defeats Moon Maiden By Head in Black Helen Handicap; Woolford Farm's 11-5 Shot Holds On to Win at Hialeah -- Grasshopper II Again Clips Turf Mark -- Record $1,016,797 Bet | True | By Bryan Field | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/tokyo-has-essay-contest-common-war-aim-of-japan-and-germany-is-the.html | TOKYO HAS ESSAY CONTEST; 'Common War' Aim of Japan and Germany Is the Subject | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/nazis-ban-norwegian-colors.html | Nazis Ban Norwegian Colors | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/stamp-auction-for-uso.html | STAMP AUCTION FOR USO | True | By Kent B. Stiles | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/joins-air-unity-plan-american-export-airlines-says-it-acts-to-avert.html | JOINS AIR UNITY PLAN; American Export Airlines Says It Acts to Avert Monopoly | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/r-c-p-loughran-dead-ventilating-engineer-supervised-installation-in.html | r !C. P. LOUGHRAN DEAD VENTILATING ENGINEER; Supervised Installation in Many i Important Buildings in City | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/rovers-stop-falcon-six-95.html | Rovers Stop Falcon Six, 9-5 | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/germans-overrun-castel-gandolfo-allies-ready-to-bomb-all-vital.html | GERMANS OVERRUN CASTEL GANDOLFO; Allies Ready to Bomb All 'Vital Targets' in Area of Pope's Summer Residence | True | By Wireless To the New York Times. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/hi-c-laij6hlindies-retired-principal-president-for-20-years-of.html | Hi C. L'AIJ6HLINDIES; RETIRED PRINCIPAL; President for 20 Years of City I Teachers Association' Headed I Public Schools' 32 .and 57' I | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/the-dance-miscellany-humphreyweidman-repertory-season-to-open-notes.html | THE DANCE: MISCELLANY; Humphrey-Weidman Repertory Season to Open -- Notes From the Field | True | By John Martin | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/airey-takes-red-wing-post.html | Airey Takes Red Wing Post | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/removal-of-snow-here-impeded-by-cold-10000-men-expected-to-speed.html | Removal of Snow Here Impeded by Cold; 10,000 Men Expected to Speed Job Today | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/finn-in-stockholm-on-peace-mission-paasikivi-flies-to-see-soviet.html | FINN IN STOCKHOLM ON PEACE MISSION; Paasikivi Flies to See Soviet Envoy -- Trebled Air Traffic Supports Hint of Move | True | By George Axelsson | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/promise-to-speed-simple-tax-form-doughton-and-knutson-to-scan-bills.html | PROMISE TO SPEED SIMPLE TAX FORM; Doughton and Knutson to Scan Bills as Experts Also Get to Work on Task | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/dewey-challenges-new-deals-ability-in-making-of-peace-says.html | DEWEY CHALLENGES NEW DEAL'S ABILITY IN MAKING OF PEACE; Says Bickering With Congress Might Create Situation Like That in 1919 | True | | C1B 618251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/bolivia-expropriates-all-axisrun-firms-action-follows-resignation.html | BOLIVIA EXPROPRIATES ALL AXIS-RUN FIRMS; Action Follows Resignation of Three Cabinet Members | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/us-invasion-army-is-considered-tops-survey-shows-marked-gains-since.html | U.S. INVASION ARMY IS CONSIDERED TOPS; Survey Shows Marked Gains Since Tunisia in Equipment, Training and Toughness | True | By Drew Middleton | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/pair-of-new-ones.html | PAIR OF NEW ONES | True | By John K. Hutchens | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/irhbrof1hcee-umnaofst-walburgas-will-be-bride-ofmaster-sgt-jay-g.html | IRHBRO'F1/HCEE; !umnaof'St. Walburgа,s Will Be Bride of'Master Sgt. Jay G. Coogan, Army Bombardier | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/president-salutes-frances-millions-of-underground-in-presenting-war.html | PRESIDENT SALUTES FRANCE'S MILLIONS OF 'UNDERGROUND'; In Presenting Warship, He Says Nazis Will Learn French Are 'Not at All Out of War' | True | By John H. Crider | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/1500hour-veteran-would-be-air-cadet-sgt-shannon-still-talks-of-old.html | 1,500-HOUR VETERAN WOULD BE AIR CADET; Sgt. Shannon Still Talks of Old Ambition on Leaving China | True | By Wireless To the New York Times. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/friends-say-bricker-gains-for-nomination-hail-washington-visit.html | FRIENDS SAY BRICKER GAINS FOR NOMINATION; Hail Washington Visit -- Plans Made for West Coast Tour | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/brooklyn-college-tops-toledo-4644-triumphs-on-leder-field-goal-two.html | BROOKLYN COLLEGE TOPS TOLEDO, 46-44; Triumphs on Leder Field Goal Two Seconds Before End in Buffalo Basketball | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/chungking-trains-interpreters.html | Chungking Trains Interpreters | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/letter-by-lincoln-to-synagogue-found-it-gave-thanks-for-prayer-for.html | LETTER BY LINCOLN TO SYNAGOGUE FOUND; It Gave Thanks for Prayer for His and Nation's Welfare | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/fritzbut.html | Fritz--But | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/justice-at-work.html | "JUSTICE AT WORK" | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/italian-situation-bestirs-canada-feeling-that-war-is-practically.html | ITALIAN SITUATION BESTIRS CANADA; Feeling That War Is 'Practically Won' Is Ended by Difficulties in Beachhead Battle | True | By P.j. Philip | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/death-walks-in-the-moors-the-conqueioi-inn-by-e-1-putshort-274-lop.html | Death Walks in the Moors; THE CONQUEiOi INN. By E. 1. Put,short. 274 lop. New York: The Zo'milla, aompacy. $2. | True | ISAAC ANDERSON. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/st-francis-58-rider-42.html | St. Francis 58, Rider 42 | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/alice-f-fewan-will-be-married-upstate-girl-baldwin-school-alumna.html | ALICE F. FEWAN WILL BE MARRIED; Up-State Girl, Baldwin School Alumna, Fiancee of Army Air Cadet Allan Perkins | True | SPecial to T NEW YORE Tiaras. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/behind-the-lines.html | BEHIND THE LINES | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/text-of-red-cross-statement-on-prisoner-relief.html | Text of Red Cross Statement on Prisoner Relief | True | Special to THE NEW YORK TIMES. | C1B 618251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/food-higher-in-berlin-black-market-on-increase-a-swedish-paper-says.html | FOOD HIGHER IN BERLIN; Black Market on Increase, a Swedish Paper Says | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/kitchen-stove.html | KITCHEN STOVE | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/wm-lavarre-resigns-quitting-commerce-post-he-assails-plans-of.html | WM. LAVARRE RESIGNS; Quitting Commerce Post, He Assails Plans of Wallace, Crowley | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/fruit-growing.html | FRUIT GROWING | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/the-future-of-colonial-france-the-fringh-oolonies-pabt-and-futuie.html | The Future of Colonial France; THE FRINGH OOLONIES, PABT AND FUTUIE. By Jacques 3tem, former Frezch Miister o' Oolonies. 307 p. New York: Didier Publishdrs. $3. | True | By Eleanor Kittredge | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/201130-in-opera-fund-walter-pidgeon-urges-all-music-lovers-to-aid.html | $201,130 IN OPERA FUND; Walter Pidgeon Urges All Music Lovers to Aid Drive | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/britains-whisky-drought-gives-beer-a-war-record.html | Britain's Whisky Drought Gives Beer a War Record | True | By Cable To the New York Times. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/war-need-for-timber-stirs-lake-region-to-new-life-wisconsin-and.html | WAR NEED FOR TIMBER STIRS LAKE REGION TO NEW LIFE; Wisconsin and Michigan Woodlands Busier Than in the Past Half Century | True | By Lewis C. French | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/civil-war-groups-parade-memorial-service-held-at-lincoln-monument.html | CIVIL WAR GROUPS PARADE; Memorial Service Held at Lincoln Monument in Union Square | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/grandma-moses-primitive.html | Grandma Moses, Primitive | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/bullitt-upholds-poland-he-says-failure-of-restoration-will-lead-to.html | BULLITT UPHOLDS POLAND; He Says Failure of Restoration Will Lead to New War | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/food-independents-map-war-on-chains-plan-nationwide-educational.html | FOOD INDEPENDENTS MAP WAR ON CHAINS; Plan Nation-Wide Educational Drive to Cope With Keen Competition Expected | True | By George A. Mooney | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/city-workers-back-of-red-cross-drive-150000-organize-to-better-1943.html | CITY WORKERS BACK OF RED CROSS DRIVE; 150,000 Organize to Better 1943 Record - - Publishing and Allied Fields Ready | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/pinehurst-golf.html | PINEHURST GOLF | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/fordmecn.html | FordMeC/n | True | specla! to T No . | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/which-way.html | "WHICH WAY?" | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/potter-obrien.html | Potter -- O'Brien | True | Spe'cil to TH NEW YORK TIES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/ruhpeterson.html | Ruh--Peterson | True | Special to T N.W YOR TnES. | C1B 618251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/united-states.html | United States | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/princeton-checks-cornell-42-to-33-shinkarik-with-17-points-in.html | PRINCETON CHECKS CORNELL, 42 TO 33; Shinkarik, With 17 Points in Second Half, Leads Tiger Five to League Triumph | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/more-americans-to-be-exchanged-diplomats-and-others-trapped-by.html | MORE AMERICANS TO BE EXCHANGED; Diplomats and Others Trapped by Germans in France Will Return Home | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/bronx-girl-16-wins-a-100-war-bond-for-poetic-tribute-to-negro.html | Bronx Girl, 16, Wins a $100 War Bond For Poetic Tribute to Negro Scientist | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/the-epicure.html | "THE EPICURE" | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/deivey-k-icdivitt.html | DEIVEY K. ]IcDIVITT | True | Special to THE IqEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/new-rochelle-flier-killed.html | New Rochelle Flier Killed | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/not-according-to-plan.html | NOT ACCORDING TO PLAN | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/army-kids.html | Army Kids | True | By John Desmond | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/71st-kettledrum-set-for-tomorrow-annual-st-valentines-fete-will.html | 71ST KETTLEDRUM SET FOR TOMORROW; Annual St. Valentine's Fete Will Benefit Samaritan Home for the Aged | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/carol-silver-pianist-in-first-recital-here-young-chicago-artist.html | CAROL SILVER, PIANIST, IN FIRST RECITAL HERE; Young Chicago Artist Features Bach-Busoni and Chopin Works | True | R.L. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/japans-new-zero-is-flimsy-but-a-killer-aaf-finds-in-tests-of.html | Japan's New Zero Is Flimsy but a 'Killer,' AAF Finds in Tests of Rebuilt Felled Craft | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/asbury-park-battleship.html | ASBURY PARK "BATTLESHIP" | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/seeds-sown-indoors-for-those-starting-their-gardening-now-there-are.html | SEEDS SOWN INDOORS; For Those Starting Their Gardening Now There Are Important Considerations | True | By David C. Fairburn | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/report-on-family-quarrels.html | Report on Family Quarrels | True | By Catherine MacKenzie | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/hong-kong-bombed-foe-says.html | Hong Kong Bombed, Foe Says | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/donors-of-life.html | DONORS OF LIFE | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/massachusetts-state-slate-shifted-to-replace-lodge-a-new-senator-is.html | MASSACHUSETTS STATE SLATE SHIFTED TO REPLACE LODGE; A New Senator Is Named to Hold the Seat Until Saltonstall Is Ready to Run | True | By Lawrence Dame | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | THOMAS G. MORGANSEN | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/london-seeks-to-restore-russian-agreement-counterclaims-of-moscow.html | LONDON SEEKS TO RESTORE RUSSIAN AGREEMENT; Counter-Claims of Moscow Supporters Demand a Strong Stand on Germany | True | By James B. Reston | C1B 618251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/cabinet-meets-again.html | Cabinet Meets Again | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/margaretjenkons-armymahs-bride-as5-attendants-atlwedding-t0st.html | MARGARETJENKXNS ARMY:'MAH'S BRIDE; . . . . . . -!as/5 :Attendants' atl;Wedding t0.S==t Donald S. McKennett in Hempstead' Churoh | True | 'pecle. I!to T,m"''':' | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/saving-narcissus-bulbs.html | SAVING NARCISSUS BULBS | True | By Ethel Mary Baker | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/gossip-of-the-rialto-rialto-gossip.html | GOSSIP OF THE RIALTO; RIALTO GOSSIP | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/records-debussys-images-new-release-by-pierre-monteux-and-san.html | RECORDS: DEBUSSY'S 'IMAGES'; New Release by Pierre Monteux and San Francisco Symphony | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/president-bareheaded-in-biting-wind-pays-his-tribute-at-lincoln.html | President, Bare-Headed in Biting Wind, Pays His Tribute at Lincoln Memorial | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/third-traviata-given-bidu-sayao-sings-violetta-for-the-first-time.html | THIRD 'TRAVIATA' GIVEN; Bidu Sayao Sings Violetta for the First Time This Winter | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/war-along-the-home-front-in-his-new-play-decision-mr-chodorov-is.html | WAR ALONG THE HOME FRONT; In His New Play, 'Decision,' Mr. Chodorov Is Discussing Another Battle Against Fascism | True | By Lewis Nichols | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/miami-beach-events.html | MIAMI BEACH EVENTS | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/typhus-reported-in-kirkenes.html | Typhus Reported in Kirkenes | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/study-of-fear-and-courage-demonstrates-fear-is-normal-for-men-in.html | Study of Fear and Courage Demonstrates 'Fear Is Normal' for Men in Battle | True | By Waldemar Kaempffert | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/radium-lost-and-found.html | Radium -- Lost and Found | True | By Harvey Breit | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/our-school-of-deathtouboots-at-the-submarine-chaser-training-center.html | Our School of Death-to-U-Boats; At the Submarine Chaser Training Center the human material is tempered for the ruthless war at sea. | True | By Sidney Shalett | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/battle-of-italy-nears-the-climax-allies-in-the-west-germans-in.html | BATTLE OF ITALY NEARS THE CLIMAX; Allies in the West, Germans in South, Are in Danger | True | By Milton Bracker | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/southern-pines-plans.html | SOUTHERN PINES PLANS | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/patrtck-l-creamer-a-traffic-supervisor-for-public-service-co-25.html | PATRTCK L. CREAMER; A Traffic Supervisor for Public Service Co. 25 Years | True | Special to TH NEW YORK TS. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/snow-halts-dinghy-racing.html | Snow Halts Dinghy Racing | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/values-in-food-explained-58-are-graduated-from-usms-cooks-and.html | VALUES IN FOOD EXPLAINED; 58 Are Graduated From USMS Cooks and Bakers School | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/nuptials-of-mary-c-anderson.html | Nuptials of Mary C. Anderson | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/catholics-back-franco-action-group-told-to-be-ready-to-defend.html | CATHOLICS BACK FRANCO; Action Group Told to Be Ready to Defend Spain's 'Mission' | True | | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/none-of-gar-at-lincoln-tomb.html | None of G.A.R. at Lincoln Tomb | True | | C1B 618251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/postwar-planning-economic-structure-of-nation-depends-on-selection.html | Post-War Planning; Economic Structure of Nation Depends on Selection | True | LAWRENCE FERTIG. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/belated-tribute.html | Belated Tribute | True | CHANNING POLLOCK. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/yale-mermen-sink-columbia.html | Yale Mermen Sink Columbia | True | Special to THE NEW YORK TIMES. | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/big-auto-price-rise-looms-after-war-increase-of-15-to-35-seen-based.html | BIG AUTO PRICE RISE LOOMS AFTER WAR; Increase of 15 to 35% Seen -- Based on High Labor Costs as Well as Taxes | True | By Edward A. Morrow | C1B 618251 |
| 1944-02-13 | 1944-02-13 | https://www.nytimes.com/1944/02/13/archives/to-honor-boy-scouts-churches-plan-services-today-to-mark-34th.html | TO HONOR BOY SCOUTS; Churches Plan Services Today to Mark 34th Anniversary | True | | C1B 618251 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/royalists-demand-bigger-yugoslavia-want-postwar-country-to-take-in.html | ROYALISTS DEMAND BIGGER YUGOSLAVIA; Want Post-War Country to Take In All Areas Inhabited by Its Three Nationalities | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/dog-show-honors-to-freeman-entry-ch-yankee-sweet-perfection-best-at.html | DOG SHOW HONORS TO FREEMAN ENTRY; Ch. Yankee Sweet Perfection Best at Specialty Fixture of Boston Terrier Club | True | By Henry R. Ilsley | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/st-valentines-day.html | ST. VALENTINE'S DAY | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/open-office-in-danbury.html | Open Office in Danbury | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/underground-arms-asked-french-group-here-urges-help-for.html | UNDERGROUND ARMS ASKED; French Group Here Urges Help for Nazi-Occupied Lands | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/gas-fumes-kill-2-brothers.html | Gas Fumes Kill 2 Brothers | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/stamps-for-fats-aid-salvage.html | Stamps for Fats Aid Salvage | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/governor-warren-and-willkie-meet-social-visit-in-sacramento-after.html | GOVERNOR WARREN AND WILLKIE MEET; 'Social Visit' in Sacramento, After Air Trip From Portland, Lasts Four Hours WEST URGED TO LOOK WEST Willkie, in Radio Speech, Says Lands Across Pacific Are Great Trade Prospects | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/mosquito-bags-nazi-flying-boat.html | Mosquito Bags Nazi Flying Boat | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/lancke-nonker.html | lancke -- Nonker | True | pecial to THS NEW ORK Ts. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/david-mgregor-engineer-installed-first-trolley-lines-in-northern.html | DAVID M'GREGOR; Engineer Installed First Trolley Lines in Northern Jersey | True | Special to THe. NW YOR '18. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/russian.html | Russian | True | | C1B 618252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/to-take-up-foremens-union-case.html | To Take Up Foremen's Union Case | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/hazi-defeats-pagliaro-keeps-his-eastern-table-tennis-title-miss.html | HAZI DEFEATS PAGLIARO; Keeps His Eastern Table Tennis Title -- Miss McLean Victor | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/argentine-minister-reported-out.html | Argentine Minister Reported Out | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/drumfire-attack-kept-up-on-rabaul-allied-bombers-drop-134-tons-on-3.html | DRUMFIRE ATTACK KEPT UP ON RABAUL; Allied Bombers Drop 134 Tons on 3 Airdromes and Escort Bags 3 Japanese Planes 6 BARGES HIT IN HARBOR Night Patrol Planes Leave Ship at Wewak Listing -- Indies Struck Again | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/union-restrictions-deplored-greater-production-of-war-materials.html | Union Restrictions Deplored; Greater Production of War Materials Hindered by Labor Rule | True | "EMPLOYER." | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/cotton-continues-to-move-upward-firmness-laid-to-pricefixing.html | COTTON CONTINUES TO MOVE UPWARD; Firmness Laid to Price-Fixing Against Government Textile Orders | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/chinese.html | Chinese | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/chinese-flier-scores-one-fighter-pilot-in-us-air-force-bags-a.html | CHINESE FLIER SCORES ONE; Fighter Pilot in U.S. Air Force Bags a Folke-Wulf 190 | True | By Cable To the New York Times. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/hospitality-found-on-french-cruiser-officers-on-mediterranean-duty.html | HOSPITALITY FOUND ON FRENCH CRUISER; Officers on Mediterranean Duty Like the American Equipment on Ship | True | By Harold Callenderby Wireless To the New York Times. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/dancing-teachers-meet.html | Dancing Teachers Meet | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/crime-declines-in-state-years-drop-put-at-274-but-major-offenses.html | CRIME DECLINES IN STATE; Year's Drop Put at 27.4%, but Major Offenses Fall Little | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/helen-mitchell-fiancee-newton-center-mass-girl-will-be-wed-to-e-w.html | HELEN MITCHELL FIANCEE; Newton Center, Mass., Girl Will Be Wed to E. W. He!ier Jr. | True | Special to T N.w YOK Tn, ms. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/japanese-here-in-protest-arts-council-decries-atrocities-against.html | JAPANESE HERE IN PROTEST; Arts Council Decries Atrocities Against Captive Americans | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/56965127-given-as-tax-refunds-bureau-of-internal-revenue-in-1943.html | $56,965,127 GIVEN AS TAX REFUNDS; Bureau of Internal Revenue in 1943 Made Largest Repayment to Ford Motors | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/wac-fives-stage-slambang-game-gis-who-come-to-jeer-cheer-as-town.html | WAC FIVES STAGE SLAM-BANG GAME; G.I.'s, Who Come to Jeer, Cheer as Town Housers Win, 19-16, on No. African Court | True | By Broadcast To the New York Times. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | Special to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/chinise-grip-firm-in-north-of-burma-ustrained-troops-sent-to-guard.html | CHINISE GRIP FIRM IN NORTH OF BURMA; U.S.-Trained Troops, Sent to Guard Ledo Road, Punch 60 Miles Into Rugged Terrain | True | By Tillman Durdinby Wireless To the New York Times. | C1B 618252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/wood-pulp-prices-up-2-to-10-a-ton-opa-grants-12500000-rise-to-meet.html | WOOD PULP PRICES UP $2 TO $10 A TON; OPA Grants $12,500,000 Rise to Meet Higher Costs and Avert Production Drop 4 GRADES ARE AFFECTED First Increase in 3 1/2 Years -- Ceilings Still Unchanged, to Be Studied Further | True | Special to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/edgar-selwyn-68-producer-i5-dead-leader-of-stage-and-films-had-been.html | EDGAR SELWYN, 68, PRODUCER, I5 DEAD; Leader of Stage and Films Had Been Star of Own Plays-Started as Usher Here | True | Special to TI Nl'w YORK s. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/1s-louis-la-pierre.html | 1S. LOUIS LA PIERRE | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/4-willkie-backers-quit-his-new-hampshire-slate-for-delegateatlarge.html | 4 WILLKIE BACKERS QUIT; His New Hampshire Slate for Delegate-at-Large Cut to 2 | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/sonata-series-ends-arrau-and-szigeti-finish-part-of-beethoven-music.html | SONATA SERIES ENDS; Arrau and Szigeti Finish Part of Beethoven Music Cycle | True | R.L. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/lord-ormathwaite-british-econsul-here-fifth-baron-of-line-dies-in.html | LORD ORMATHWAITE; British E.Consul Here, Fifth Baron of Line, Dies in Wales By Cable to | True | T iE YORIC TES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/longshoremen-assess-members.html | Longshoremen Assess Members | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/buck-jones-widow-weds.html | Buck Jones' Widow Weds | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to T N.W YOR Trs. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/pastor-warns-on-homefront-perils-from-shift-of-mothers-into-war.html | Pastor Warns on Home-Front Perils From Shift of Mothers Into War Plants | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/fillinch-gaughan-special-to-te-n-yor-tles.html | Fillinch -- Gaughan; Special to TE N YOR TL-ES. | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/peru-official-visits-batista.html | Peru Official Visits Batista | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/last-days-of-the-war-loan.html | LAST DAYS OF THE WAR LOAN | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/more-civilian-linens-opa-promises-new-supply-at-march-1942-price.html | MORE CIVILIAN LINENS; OPA Promises New Supply at March, 1942, Price Levels | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/finish.html | Finish | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/gma-looking-ahead-committee-reorganized-to-solve-postwar-problems.html | G.M.A. LOOKING AHEAD; Committee Reorganized to Solve Post-War Problems | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/smith-and-miss-kirk-win-beat-kostenmiss-row-6-and-5-to-take-orlando.html | SMITH AND MISS KIRK WIN; Beat Kosten-Miss Row, 6 and 5, to Take Orlando Golf Event | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/sports-of-the-times-the-alma-mater-of-the-subway-alumni.html | Sports of the Times; The Alma Mater of the Subway Alumni | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/jockey-fields-injured-veteran-suffers-skull-fracture-in-mexico-city.html | JOCKEY FIELDS INJURED; Veteran Suffers Skull Fracture in Mexico City Race Spill | True | | C1B 618252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/gives-16th-pint-of-blood-merrick-man-becomes-nassau-countys-first.html | GIVES 16TH PINT OF BLOOD; Merrick Man Becomes Nassau County's First '2-Gallon Donor' | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/books-authors.html | Books -- Authors | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/reelected-rayon-group-head.html | Re-elected Rayon Group Head | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/japan-tests-snow-for-shelters.html | Japan Tests Snow for Shelters | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/british.html | British | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/to-discontinue-gun-output.html | To Discontinue Gun Output | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/soviet-state-near-iran-to-send-envoy-to-turkey.html | Soviet State Near Iran To Send Envoy to Turkey | True | By the United Press. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/walter-f-ranvoorhis.html | WALTER F. ,rANVOORHIS | True | Special to Tm NEW YORK Tnms. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/wilihicks-bell.html | WILIHICKS BELL | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/turks-imply-allies-are-behind-in-pledge-newspaper-questions-whether.html | TURKS IMPLY ALLIES ARE BEHIND IN PLEDGE; Newspaper Questions Whether Promise of Arms Is Fulfilled | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/mother-dies-to-save-5-children.html | Mother Dies to Save 5 Children | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/chinese-down-8-of-21-planes.html | Chinese Down 8 of 21 Planes | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/lutheran-pastor-installed.html | Lutheran Pastor Installed | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/screen-news-here-and-in-hollywood-diana-barrymore-named-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Diana Barrymore Named for Olsen-Johnson Farce -- Four Films Coming This Week | True | Special to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/german.html | German | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/plane-chased-by-its-own-bomb.html | Plane Chased by Its Own Bomb | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/sutphen-ogorman-win-at-larchmont-gain-dinghy-racing-laurels-as.html | SUTPHEN, O'GORMAN WIN AT LARCHMONT; Gain Dinghy Racing Laurels as Club's Winter Sailors Engage in Two Series | True | Special to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/boy-scouts-of-city-mark-34th-anniversary-thousands-attend-special.html | Boy Scouts of City Mark 34th Anniversary; Thousands Attend Special Church Services | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/soldier-vote-fight-near-final-phase-congress-to-hear-conferees.html | SOLDIER VOTE FIGHT NEAR FINAL PHASE; Congress to Hear Conferees -- Flare-Up Expected on Our Latin-America Policies | True | Special to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/to-start-electric-cooperative.html | To Start Electric Cooperative | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/canadians-overcome-us-army-eleven-166-triumph-in-splitrule-game-at.html | CANADIANS OVERCOME U.S. ARMY ELEVEN, 16-6; Triumph in Split-Rule Game at London Before 30,000 | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/minor-clashes-reported.html | Minor Clashes Reported | True | | C1B 618252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/2-refresher-courses-for-nurses-offered-brooklyn-and-mary-immaculate.html | 2 REFRESHER COURSES FOR NURSES OFFERED; Brooklyn and Mary Immaculate Hospitals to Give Sessions | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/us-bombers-step-up-attack-on-germans-in-pasdecalais-us-bombers-hit.html | U.S. Bombers Step Up Attack On Germans in Pas-de-Calais; U.S. BOMBERS HIT AT PAS-DE-CALAIS | True | By Frederick Grahamby Cable To the New York Times. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/may-ask-services-to-help-move-snow-city-to-make-request-if-it-is.html | MAY ASK SERVICES TO HELP MOVE SNOW; City to Make Request if It Is Military Necessity -- Coast Guards Run Plows | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/frank-i-kalb.html | FRANK I. KALB | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/pskov-next-red-army-goal.html | Pskov Next Red Army Goal | True | By Ralph Parkerby Wireless To the New York Times. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/razor-blades-as-money-8-germans-accused-of-stealing-them-to-buy-on.html | RAZOR BLADES AS MONEY; 8 Germans Accused of Stealing Them to Buy on Black Market | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/catholic-gunners-irked-by-ban.html | Catholic Gunners Irked by Ban | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/lieut-ej-torpy-lost-long-island-flier-is-reported-missing-over.html | LIEUT. E.J. TORPY LOST; Long Island Flier Is Reported Missing Over Germany | True | Special to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/strength-in-weakness-example-of-st-paul-is-cited-in-sermon-in-st.html | STRENGTH IN WEAKNESS; Example of St. Paul Is Cited in Sermon in St. Patrick's | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/the-financial-week-midweek-recovery-in-stocks-notably-railway.html | THE FINANCIAL WEEK; Midweek Recovery in Stocks, Notably Railway Shares -- Bond Market Goes Higher | True | By Alexander D. Noyes | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/asks-state-review-of-prison-system-association-says-low-jail.html | ASKS STATE REVIEW OF PRISON SYSTEM; Association Says Low Jail Populations Make Present Best Time for Task | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/p-licastro.html | P. LICASTRO | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/score-in-air-war-from-britain.html | Score in Air War From Britain | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/schenectady-is-on-top-curlers-beat-ardsley-to-win-gordon-national.html | SCHENECTADY IS ON TOP; Curlers Beat Ardsley to Win Gordon National Medal | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/menuhin-attracts-capacity-throng-violinist-presents-kreutzer-sonata.html | MENUHIN ATTRACTS CAPACITY THRONG; Violinist Presents 'Kreutzer' Sonata and Vieuxtemps Opus at Carnegie Hall Recital | True | M.A.S. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/stedfeldbrummet.html | StedfeldBrummet | True | Special to THE NEW YOR Tnzs. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/ella-flesch-to-sing-in-first-cavalleria-two-other-inaugurals-set.html | ELLA FLESCH TO SING IN FIRST 'CAVALLERIA'; Two Other Inaugurals Set for Next Week at Metropolitan | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/town-hall-recital-by-helena-morsztyn-polish-pianist-features-works.html | TOWN HALL RECITAL BY HELENA MORSZTYN; Polish Pianist Features Works by Schumann and Chopin | True | R.L. | C1B 618252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/british-archbishop-urges-catholics-to-pray-for-pope.html | British Archbishop Urges Catholics to Pray for Pope | True | By Cable To the New York Times. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/prophecies-and-mr-bromfield.html | Prophecies and Mr. Bromfield | True | F.A. SIEVERMAN Jr. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/artists-aid-red-cross-leaders-here-organize-to-serve-in-the-war.html | ARTISTS AID RED CROSS; Leaders Here Organize to Serve in the War Fund Appeal | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/jessup-sees-peril-to-our-education-carnegie-fund-head-declares.html | JESSUP SEES PERIL TO OUR EDUCATION; Carnegie Fund Head Declares Federal Support Might Bring Regimentation of Colleges | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/abroad-finland-and-turkey-and-the-receding-tides-of-war.html | Abroad; Finland and Turkey and the Receding Tides of War | True | By Anne O'Hare McCormick | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/decoration-presented-to-air-chief-in-china.html | Decoration Presented To Air Chief in China | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/british-comment-backed-yorkshire-post-asserts-right-to-express-view.html | BRITISH COMMENT BACKED; Yorkshire Post Asserts Right to Express View on U.S. Election | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/japanese-torture-for-flight-is-told-flogging-and-death-of-three.html | JAPANESE TORTURE FOR FLIGHT IS TOLD; Flogging and Death of Three Recaptured U.S. Officers Described by Dyess | True | By Lieut. Col. W.e. Dyess As Told To Charles Leavellecopyright. 1944, By the Chicago Tribune. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/sports-and-stage-bond-pageant-totals-3821600-for-war-drive.html | Sports and Stage Bond Pageant Totals $3,821,600 for War Drive; Admissions Are $2,500,000 and League Passes Go for $29,500 as Famous Array of Stars Appears | True | By Allison Danzig | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/awvs-leaders-meet-tomorrow.html | AWVS Leaders Meet Tomorrow | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/mgr-joseph-pelletier.html | MGR. JOSEPH PELLETIER | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/philippe-g-coudeet.html | PHILIPPE G. COUDEET | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/wtirjtai-3-cole.html | 'WT'IrJT.A.I! 3. COLE | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/scores-plant-pilferers-j-edgar-hoover-says-petty-tool-thieves.html | SCORES PLANT PILFERERS; J. Edgar Hoover Says Petty Tool Thieves Retard War Production | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/ice-halts-class-b-dinghies.html | Ice Halts Class B Dinghies | True | Special to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/soccer-games-postponed.html | Soccer Games Postponed | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/books-for-army-sought-cdvo-will-begin-2week-drive-for-50000-volumes.html | BOOKS FOR ARMY SOUGHT; CDVO Will Begin 2-Week Drive for 50,000 Volumes | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/spaniards-hope-fades-no-quick-settlement-with-the-allies-believed.html | SPANIARDS' HOPE FADES; No Quick Settlement With the Allies Believed Likely | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/abato-soloist-with-philharmonic.html | Abato Soloist With Philharmonic | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/home-post-given-to-gen-anderson-victor-in-tunisia-now-heads-eastern.html | HOME POST GIVEN TO GEN. ANDERSON; Victor in Tunisia Now Heads Eastern Command in Britain -A.F. Smith Is Iran-Iraq Chief | True | By Wireless To the New York Times. | C1B 618252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/friends-pay-tribute-to-raymond-clapper-colleagues-and-high.html | FRIENDS PAY TRIBUTE TO RAYMOND CLAPPER; Colleagues and High Officials at Washington Service | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/archbishop-urges-group-bond-buying-suggests-to-holy-name-union-that.html | ARCHBISHOP URGES GROUP BOND BUYING; Suggests to Holy Name Union That It Invest Half of Its Surplus of $4,679 | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/expansion-in-british-circulation-continues-increase-in-last-year.html | Expansion in British Circulation Continues; Increase in Last Year Put at 162,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/dorothy-dean-to-be-married.html | Dorothy Dean to Be Married | True | 8pecfal to Tm NEW YORK TIMgS. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/3540000-in-state-are-bond-buyers-committee-expects-to-enlist.html | 3,540,000 IN STATE ARE BOND BUYERS; Committee Expects to Enlist Another Million Before the Drive Ends Tomorrow 3,540,000 IN STATE ARE BOND BUYERS | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/several-art-shows-to-open-this-week-both-metropolitan-and-modern.html | SEVERAL ART SHOWS TO OPEN THIS WEEK; Both Metropolitan and Modern Museums to Have Exhibits | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/jersey-girl-first-to-win-tufts-engineering-degree.html | Jersey Girl First to Win Tufts Engineering Degree | True | Special to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/scrip-holders-take-appeal.html | Scrip Holders Take Appeal | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/grain-trading-in-chicao.html | GRAIN TRADING IN CHICAO | True | Special to TH NW YORI T13S. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/union-privileges-cut-for-900-in-work-tieup-philadelphia-wlb-limits.html | UNION PRIVILEGES CUT FOR 900 IN WORK TIE-UP; Philadelphia WLB Limits Right of Member Maintenance | True | Special to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/5-bodies-taken-from-airliner.html | 5 Bodies Taken From Airliner | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/french-plan-expedition-scientists-from-algiers-will-study-southern.html | FRENCH PLAN EXPEDITION; Scientists From Algiers Will Study Southern Tripolitania | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/l-i-lighting-co-to-revise-capital-files-plan-with-state-public.html | L. I. LIGHTING CO. TO REVISE CAPITAL; Files Plan With State Public Service Commission for New Share Par Value PREFERRED STOCK TO GAIN Resumption of Dividends and Payment of Arrearages in View -- Vote Needed | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/germans-fortify-italian-abbey-allies-shelling-it-rome-reports.html | Germans Fortify Italian Abbey; Allies Shelling It, Rome Reports; GERMAN FORTIFY ABBEY AT CASSINO | True | By Wireless To the New York Times. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/city-center-opera-to-train-boys.html | City Center Opera to Train Boys | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/article-5-no-title.html | Article 5 -- No Title | True | By Wireless To the New York Times. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/hits-foreign-oil-plan-dow-of-commissioners-group-calls-our-sources.html | HITS FOREIGN OIL PLAN; Dow, of Commissioners' Group, Calls Our Sources Ample | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/japanese-to-be-sent-east.html | Japanese to Be Sent East | True | | C1B 618252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/oats-and-barley-decline-weather-improves-44-wheat-outlook.html | OATS AND BARLEY DECLINE; WEATHER IMPROVES '44 WHEAT OUTLOOK | True | Special to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/grimfight-ahead-britons-are-told-hugh-dalton-warns-defeat-of-reich.html | GRIM-FIGHT AHEAD, BRITONS ARE TOLD; Hugh Dalton Warns Defeat of Reich Will by No Means Signal End of War | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/red-wings-triumph-on-boston-ice-41-score-easily-in-penaltyfree-game.html | RED WINGS TRIUMPH ON BOSTON ICE, 4-1; Score Easily in Penalty-Free Game, Dion Checking Bruins Until Late in 3d Period | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/new-mexico-gop-unpledged.html | New Mexico GOP Unpledged | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/mrs-edna-iizenburgh.html | MRS. EDNA IIZENBURGH | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/china-push-awaits-huge-cargo-planes-newtype-craft-will-speed-allied.html | CHINA PUSH AWAITS HUGE CARGO PLANES; New-Type Craft Will Speed Allied Offensive, Stilwell Says -- Big Fields Built CHINA PUSH AWAITS HUGE CARGO PLANES | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/denies-knowing-lepke-weiss-says-he-never-met-killer-with-whom-he.html | DENIES KNOWING LEPKE; Weiss Says He Never Met Killer With Whom He Was Convicted | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/italian-paper-suspended-royalist-weekly-banned-by-allies-for.html | ITALIAN PAPER SUSPENDED; Royalist Weekly Banned by Allies for Praising Mussolini | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/miss-je-werner-engaged-to-marry-student-at-beaver-college-will-be.html | MISS JE WERNER ENGAGED TO MARRY; Student at Beaver College Will Be Wed Sunday to It. Daniel B. Levine of tile Marines . | True | Special to THE i'Ew YoaE Trams. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/to-honor-service-man-stage-door-canteen-plans-night-of-festivity.html | TO HONOR SERVICE MAN; Stage Door Canteen Plans Night of Festivity for No. 2,000,000 | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/boy-scouts-in-service-honored.html | Boy Scouts in Service Honored | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/tired-americans-attack-in-cassino-hold-fifth-of-town-after-12-days.html | TIRED AMERICANS ATTACK IN CASSINO; Hold Fifth of Town After 12 Days -- Some Outposts Only Six Feet Away From Foe | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/takes-reynolds-co-post.html | Takes Reynolds & Co. Post | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/bayside-home-sold-for-cash.html | Bayside Home Sold for Cash | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/janice-felmly-engaged-junior-at-bucknell-brideelect-of-lt-rd-wurfel.html | JANICE FELMLY ENGAGED; Junior at Bucknell Bride-Elect of Lt. R.-D. Wurfel, Air Forces | True | Special to T N YORK S. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/germans-launch-new-drive.html | Germans Launch New Drive | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/bartholomew-gains-speed-skating-title-takes-senior-honors-in-state.html | BARTHOLOMEW GAINS SPEED SKATING TITLE; Takes Senior Honors in State Meet -- Miss Hanley Victor | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/asks-withholding-to-avert-returns-disney-proposes-weekly-levy-on.html | ASKS WITHHOLDING TO AVERT RETURNS; Disney Proposes Weekly Levy on Salaries to Cover Income Payments in Full | True | | C1B 618252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/august-lichtenberg.html | AUGUST LICHTENBERG | True | Special tO T NW YORK TLMS. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/decorators-buy-old-club-building-get-former-culbertson-site-in-e.html | DECORATORS BUY OLD CLUB BUILDING; Get Former Culbertson Site in E. 62d St. -- Other Deals Closed in Manhattan | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/cold-drains-gas-in-ohio-war-plants-lose-supply-as-heating-of-homes.html | COLD DRAINS GAS IN OHIO; War Plants Lose Supply as Heating of Homes Takes It | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/brooklyn-cadet-among-7-dead.html | Brooklyn Cadet Among 7 Dead | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/wac-honored-by-plane-liberator-bomber-named-pallas-athene-emblem-of.html | WAC HONORED BY PLANE; Liberator Bomber Named Pallas Athene, Emblem of Corps | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/income-tax-liability-is-eased-for-members-of-armed-forces-95-who.html | Income Tax Liability Is Eased For Members of Armed Forces; 95% Who Paid in 1942 Will Find That the Levy Is Forgiven Under a Special Consideration of New Law | True | By J.g Forest | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/insurance-men-to-confer.html | Insurance Men to Confer | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/aba-to-meet-in-chicago.html | ABA to Meet in Chicago | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/manning-outlines-3-vital-principles-belief-in-understanding-of-and.html | MANNING OUTLINES 3 VITAL PRINCIPLES; Belief in, Understanding of and Practice of Religion Needed to Make It Reality to Us | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/2-chileans-held-after-forest-fire.html | 2 Chileans Held After Forest Fire | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/maple-leafs-conquer-blue-shirts-before-crowd-of-14823-in-garden.html | Maple Leafs Conquer Blue Shirts Before Crowd of 14,823 in Garden Hockey; TORONTO TOPPLES RANGER SIX, 6 TO 3 Maple Leafs Erase 2-Goal Deficit by Swift Rally in Opening Period CARR LEADER IN ATTACK Veteran Gets Two Goals and Rookie Bodnar Also Stars -- Heller Nets Twice | True | By Joseph C. Nichols | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/revolta-with-205-leads-texas-golf-but-nelson-in-parbreaking-68.html | REVOLTA, WITH 205, LEADS TEXAS GOLF; But Nelson, in Par-Breaking 68, Gaining Four Strokes, Has 206 -- McSpaden Third | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/miss-madge-palmer-becomes-engaged-will-be-brlde-of-lieut-ashby-t.html | MISS MADGE PALMER BECOMES ENGAGED; Will Be Bride of Lieut. Ashby T. Harper of Naval Air Arm | True | Special to TI{: NEar YORK TLES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/textile-strike-ended-1100-unionists-at-fall-river-vote-to-return-to.html | TEXTILE STRIKE ENDED; 1,100 Unionists at Fall River Vote to Return to Seven Mills | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/six-in-new-insurance-posts.html | Six in New Insurance Posts | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/five-marines-tell-of-namur-landing-wounded-veterans-of-marshalls.html | FIVE MARINES TELL OF NAMUR LANDING; Wounded Veterans of Marshalls Sang Corps' Hymn as They Stormed Beach | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/puppet-chinese-slain-mayor-of-hangchow-shot-as-he-walked-on-street.html | PUPPET CHINESE SLAIN; Mayor of Hangchow Shot as He Walked on Street | True | | C1B 618252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/leonard-schuetz-congress-member-illinois-democrat-serving-his.html | LEONARD SCHUETZ, CONGRESS MEMBER; Illinois Democrat, Serving His Seventh Term in House, Dies in Washinoon at Age of 56 | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/carlson-and-wright-win-gain-final-in-the-sno-bird-golf-tourney-at.html | CARLSON AND WRIGHT WIN; Gain Final in the Sno Bird Golf Tourney at Siwanoy | True | Special to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/service-draft-act-for-women-urged-aid-to-armed-forces-approved-by.html | SERVICE DRAFT ACT FOR WOMEN URGED; Aid to Armed Forces Approved by Directors of Business and Professional Federation | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/benjamin-h-kafka.html | BENJAMIN H. KAFKA | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/let-soldier-fight-his-wife-demands-in-letter-to-army-she-backs-his.html | LET SOLDIER FIGHT, HIS WIFE DEMANDS; In Letter to Army She Backs His Campaign to Get Away From Desk Assignments | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/dares-roosevelt-on-soldier-vote-martin-says-let-him-make-it-a.html | DARES ROOSEVELT ON SOLDIER VOTE; Martin Says 'Let Him Make It a Campaign Issue' -- Hits Federal Plan as illegal | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/blind-to-give-display-methods-of-training-for-jobs-to-be.html | BLIND TO GIVE DISPLAY; Methods of Training for Jobs to Be Demonstrated This Week | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/2000-celebrate-at-lejeune.html | 2,000 Celebrate at Lejeune | True | Special to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/german-wounded-in-copenhagen.html | German Wounded in Copenhagen | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/new-highs-reported.html | NEW HIGHS REPORTED | True | Special to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/concert-at-library-league-of-composers-presents-some-american-works.html | CONCERT AT LIBRARY; League of Composers Presents Some American Works | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/united-nations.html | United Nations | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/death-meets-life-in-funeral-chapel-mans-prediction-when-i-die-a.html | DEATH MEETS LIFE IN FUNERAL CHAPEL; Man's Prediction, 'When I Die a Baby Will Be Born,' Comes True in Brooklyn | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/helps-legal-aid-drive-mrs-km-spence-heads-womens-group-for-appeal.html | HELPS LEGAL AID DRIVE; Mrs. K.M. Spence Heads Women's Group for Appeal | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/wilsons-daughter-dies-a-recluse-at-57-in-religious-colony-in-india.html | Wilson's Daughter Dies a Recluse At 57 in Religious Colony in India; WILSON'S DAUGHTER DIES A REOLUSE, 57 | True | Special to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/rita-buckner-wed-to-army-man.html | Rita Buckner Wed to Army Man | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/the-negro-worker.html | THE NEGRO WORKER | True | | C1B 618252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/notre-dame-game-with-nyu-features-basketball-program-tonight-irish.html | Notre Dame Game With N.Y.U. Features Basketball Program Tonight; IRISH FACE VIOLETS IN GARDEN CONTEST Notre Dame to Oppose N.Y.U. Five in Twin-Bill Opener Scheduled for 8:30 KINGSMAN SQUAD IS SET Brooklyn College Will Meet Rebuilt St. Francis Team on Card Tonight | True | By Louis Effrat | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/2-more-germans-desert-intelligence-agents-in-istanbul-go-over-to.html | 2 MORE GERMANS DESERT; Intelligence Agents in Istanbul Go Over to British | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/german-generals-wounds-fatal.html | German General's Wounds Fatal | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/algiers-plays-up-speech-presentation-of-ship-to-french-gets-top.html | ALGIERS PLAYS UP SPEECH; Presentation of Ship to French Gets Top Mention in Press | True | By Wireless To the New York Times. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/picado-is-leading-in-costa-rica-vote-minor-disturbances-occur-in-a.html | PICADO IS LEADING IN COSTA RICA VOTE; Minor Disturbances Occur in a Northern Province as the Nation Picks President | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/mary-jane-babcook-wed-bride-of-arthur-p-sneden-of-the-air-forces-in.html | MARY JANE BABCOOK WED; Bride of Arthur P. Sneden of the Air Forces in Sloatsburg | True | Special to THE NEW YORK TZ3ES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/russians-using-british-planes.html | Russians Using British Planes | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/war-bond-tourney-carded.html | War Bond Tourney Carded | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/elizabeth-todd-a-bride-married-at-her-home-in-queens-to-sublt-ola.html | ELIZABETH TODD A BRIDE; Married at Her Home in Queens to Sub-Lt. Ola Geelmuyden RN | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/ransoi-d-dederick.html | RANSOi D DEDERICK | True | special to Tm N.w Yo TES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/allied-planes-range-far.html | Allied Planes Range Far | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/racial-prejudices-deplored.html | Racial Prejudices Deplored | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/beer-glasses-blow-up.html | Beer Glasses Blow Up | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/debutantes-to-give-a-valentine-day-tea-maple-leaf-service-club-will.html | DEBUTANTES TO GIVE A VALENTINE DAY TEA; Maple Leaf Service Club Will Be Setting for Party Today | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/general-sleeps-near-foe-tent-tied-to-pillbox-with-21-dead-and-2.html | GENERAL SLEEPS NEAR FOE; Tent Tied to Pillbox With 21 Dead and 2 Live Japanese | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/enemy-supply-trouble-seen.html | Enemy Supply Trouble Seen | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/subsidy-sequence.html | SUBSIDY SEQUENCE | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/mis-harry-hackney.html | MIS. HARRY HACKNEY | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/roosevelt-calls-for-unit-of-races-message-to-federal-courted-of.html | ROOSEVELT CALLS FOR UNIT OF RACES; Message to Federal Courted of Churches Condemns the Acts That Divide Our People | True | | C1B 618252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/roosevelt-greets-women-marines-first-lady-reads-letter-at-fort-myer.html | ROOSEVELT GREETS WOMEN MARINES; First Lady Reads Letter at Fort Myer, Va., for Unit's First Anniversary Fete AID IN VICTORY STRESSED Reservists at Camp Le Jeune, N.C., Also Celebrate and Hear Gen. Vandegrift | True | Special to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/george-e-briggs-dean-of-newspaper-editors-in-westehester-county.html | GEORGE E. BRIGGS; Dean of Newspaper Editors in Westehester County Dies | True | Special to THB NW YORK TIS. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/troth-anlqolihoed-of-alioe-noorhees-alumna-of-middlebury-college.html | TROTH ANlqOLIHOED OF ALIOE NOORHEES; Alumna of Middlebury College Will Become Bride of Lieut. George L. Adams, Army | True | Special to T N'W YO T.ts. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/mayor-is-choosing-committee-on-bias-chairman-already-selected-for.html | MAYOR IS CHOOSING COMMITTEE ON BIAS; Chairman Already Selected for Group to Seek Ways of Ending Antagonisms DREW CASE AGAIN ISSUE La Guardia Defends Action and Is Questioned by Dr. S.S. Wise at Conference | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/financial-news-indices-industrial-share-average-is-up-02-in-week-to.html | FINANCIAL NEWS INDICES; Industrial Share Average Is Up 0.2 in Week to 103.9 | True | By Wireless To the New York Times. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/air-travel-record-set.html | Air Travel Record Set | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/10000-to-get-back-pay-restitution-of-184864-will-be-made-by-199.html | 10,000 TO GET BACK PAY; Restitution of $184,864 Will Be Made by 199 Concerns | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/newsprint-production-in-canada-242648-tons.html | Newsprint Production In Canada 242,648 Tons | True | By the United Press. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/holc-sells-bronx-homes-federal-agency-disposes-of-several-2family.html | HOLC SELLS BRONX HOMES; Federal Agency Disposes of Several 2-Family Units in Borough | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/lrert-n-relvjer.html | | True | Special to T NW YORK TS. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/avoided-fatal-plane-but-dies.html | Avoided Fatal Plane but Dies | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/weather-improves-44-wheat-outlook-rain-and-snow-bring-marked-change.html | WEATHER IMPROVES '44 WHEAT OUTLOOK; Rain and Snow Bring Marked Change, With Increase in Yield Now Indicated MARKET UNDERTONE EASES Millers Refute East's Views That Flour Will Be Scarce -- Feed Demand Slows | True | Special to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/united-states.html | United States | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/mrs-annie-jaeger-buchman-disciple-helped-organize-program-in-this.html | MRS. ANNIE JAEGER; Buchman Disciple Helped Organize Program in This Country | True | Special to TII NEW YOR TEES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/join-canteen-food-service.html | Join Canteen Food Service | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/wed-to-aviation-cadet.html | WED TO AVIATION CADET | True | Special to T Nv YoK TLxmS. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/goldstein-finishes-bach-series.html | Goldstein Finishes Bach Series | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/miss-dorothea-weeks-a-fiancee.html | Miss Dorothea Weeks a Fiancee | True | | C1B 618252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/prof-vittorio-conchetti.html | PROF. VITTORIO EONCHETTI | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/dunlop-outpoints-carabantes.html | Dunlop Outpoints Carabantes | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/recital-by-hubert-dilworth.html | Recital by Hubert Dilworth | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/no-heat-complaints-off-but-decline-is-ascribed-to-the-weekend.html | 'NO HEAT' COMPLAINTS OFF; But Decline Is Ascribed to the Week-End Rather Than Weather | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/nazis-siege-killed-5000-in-leningrad-citys-soviet-head-indicates.html | NAZIS' SIEGE KILLED 5,000 IN LENINGRAD; City's Soviet Head Indicates Starvation Deaths Exceeded This Toll -- 15,000 Wounded | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/lady-hill-wrote-in-the-gloaming-colposer-also-of-childrens-songs.html | LADY HILL, WROTE 'IN THE GLOAMING'; Colposer Also of Children's Songs Spent 20 Minutes on HitStricken at 95 | True | By Cable To Tm New York T&Es. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/olympics-top-rovers-with-late-rally-42-13417-see-threegoal-drive-in.html | OLYMPICS TOP ROVERS WITH LATE RALLY, 4-2; 13,417 See Three-Goal Drive in Last Period Decide | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/tenders-of-bonds-sought.html | Tenders of Bonds Sought | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/53000-in-mines-sunday-add-163000-tons-of-coal.html | 53,000 in Mines Sunday Add 163,000 Tons of Coal | True | Special to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/antheil-symphony-receives-premiere-stokowski-conducts-the-nbc.html | ANTHEIL SYMPHONY RECEIVES PREMIERE; Stokowski Conducts the NBC Orchestra in Work Written From a New Angle | True | By Noel Straus | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/stamford-realty-man-drowned.html | Stamford Realty Man Drowned | True | Special to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/lesson-to-be-learned.html | Lesson to Be Learned | True | THOMAS G. MORGANSEN. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/the-iowa-poll-soldiers-bonus-favored-by-94-survey-reveals.html | The Iowa Poll; SOLDIERS BONUS FAVORED BY 94% SURVEY REVEALS | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/government-maturities-37102312950-in-year.html | Government Maturities $37,102,312,950 in Year | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/joint-economic-plan-aim-for-postwar-era-bankers-farmers-business-to.html | JOINT ECONOMIC PLAN AIM FOR POST-WAR ERA; Bankers, Farmers, Business to Attend N.A.M. Parley This Week | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/nazi-ideas-called-old-fosdick-finds-ancient-forms-of-hitlers-new.html | NAZI IDEAS CALLED OLD; Fosdick Finds Ancient Forms of Hitler's 'New Order' | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/surveys-oil-industry.html | Surveys Oil Industry | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/fire-in-michigan-capitol-wastepaper-blaze-damages-building-on.html | FIRE IN MICHIGAN CAPITOL; Waste-Paper Blaze Damages Building on Session Day | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/available-storage-room-held-inadequate-as-slaughter-of-hogs-sets.html | Available Storage Room Held Inadequate As Slaughter of Hogs Sets New Record | True | Special to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/industry-prepares-for-disabled-men-training-injured-veterans-and.html | INDUSTRY PREPARES FOR DISABLED MEN; Training Injured Veterans and Finding Jobs for Them Is Accepted as Vital Task | True | By Russell B. Porter | C1B 618252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/denial-of-lincoln-charged-by-mayor-many-officials-who-profess-his.html | DENIAL OF LINCOLN CHARGED BY MAYOR; Many Officials Who Profess His Philosophy Oppose Its Application, He Says LA GUARDIA READS POEM Praised by Raymond Massey for His Eloquence in Tribute to Civil War President | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/commodity-average-of-week-slightly-up-fractional-rise-for-week-in.html | COMMODITY AVERAGE OF WEEK SLIGHTLY UP; Fractional Rise for Week in Fisher Index | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/what-wage-policy.html | WHAT WAGE POLICY? | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/us-signalmen-bankrupt-captain-as-patriotic-duty.html | U.S. Signalmen 'Bankrupt' Captain as Patriotic Duty | True | By Broadcast To the New York Times. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/dodds-voted-best-in-boston-games-receives-hallahan-trophy-as-reward.html | DODDS VOTED BEST IN BOSTON GAMES; Receives Hallahan Trophy as Reward for Standout Mile -- Awaits Garden Test | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/better-news-from-italy.html | BETTER NEWS FROM ITALY | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/employers-must-file-tax-data.html | Employers Must File Tax Data | True | Special to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/predict-land-rights-for-alien-chinese-california-lawyers-believe.html | PREDICT LAND RIGHTS FOR ALIEN CHINESE; California Lawyers Believe Exclusion Acts' Repeal Opens Way | True | Special to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/service-mens-wives-praised-hardships-and-worry-only-a-part-of-their.html | Service Men's Wives Praised; Hardships and Worry Only a Part of Their Many Experiences | True | ELIZABETH LANGLEY. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/harry-nathan.html | HARRY NATHAN | True | Special to Tz Nzw YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/air-war-on-nazis-volume-and-frequency-of-us-attacks-are-now.html | Air War on Nazis; Volume and Frequency of U.S. Attacks Are Now Attaining Punishing Effects | True | By Hanson W. Baldwin | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. Deseversky | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/kings-parley-denied.html | King's Parley Denied | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/costumes-of-1800s-shown-by-museum-home-furnishings-included-in.html | COSTUMES OF 1800'S SHOWN BY MUSEUM; Home Furnishings Included in Newark Display Linked to City's Early Families | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/captured-russians-denounce-germans-charge-brutality-and-starvation.html | CAPTURED RUSSIANS DENOUNCE GERMANS; Charge Brutality and Starvation Rule Prison Camps | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/youth-dies-in-maine-fire-another-soldier-at-university-is-missing.html | YOUTH DIES IN MAINE FIRE; Another Soldier at University Is Missing in Dormitory Blaze | True | | C1B 618252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/5178-paid-to-see-mayor-collection-made-outside-office-helps.html | $51.78 PAID TO SEE MAYOR; Collection Made Outside Office Helps Paralysis Fund | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/state-aid-to-opa-is-pushed-by-alp-proposals-for-punitive-laws.html | STATE AID TO OPA IS PUSHED BY ALP; Proposals for Punitive Laws Repeated -- City Praised for Drive on Black Market SOCIAL SECURITY PROGRAM Executive Committee Lists a Plan for the Additional Coverage of Workers | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/revival-of-market-in-london-a-puzzle-accumulation-of-investment.html | REVIVAL OF MARKET IN LONDON A PUZZLE; Accumulation of Investment Funds During Lull Held to Offer a Possible Clue | True | By Wireless To the New York Times. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/opa-clarifies-rule-on-exchange-rates-holds-official-money-ratio.html | OPA CLARIFIES RULE ON EXCHANGE RATES; Holds 'Official' Money Ratio Only Basis Usable in Fixing Price Changes on Imports BARS 'FREE' MONEY COSTS Announcements by Other War Agencies Deal With Paints, Seeds, Coal, Food, Tokens | True | Special to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/w-d-lippin0tt-former-judge-73-exsecetary-of-the-campbell-soup-co.html | W. D. LIPPIN()0TT, FORMER JUDGE, 73; Ex-Secetary of the Campbell Soup Co, Dies'Served on Bench in New Jersey | True | Special to Tr NEW YOK 'lkEs. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/thomas-thompson-special-to-t-lq-or-tx2es.html | Thomas -- Thompson; Special to T: lq' 'OR-'. TX2ES. | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/hopkins-early-casualty-in-marshalls-landing.html | Hopkins Early Casualty In Marshalls Landing | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/houses-in-brooklyn-sold-twofamily-dwelling-on-54th-st-is-bought.html | HOUSES IN BROOKLYN SOLD; Two-Family Dwelling on 54th St. Is Bought From the HOLC | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/allies-hold-gains-flame-throwing-tanks-fail-in-counterblow-around.html | ALLIES HOLD GAINS; Flame - Throwing Tanks Fail in Counter-Blow Around Aprilia BIG BOMBERS AID TROOPS Americans Repel Germans Near Cisterna -- Continue Inch-by-Inch Drive in Cassino ALLIES HOLD GAINS ON ITALIAN FRONTS | True | By Milton Brackerby Wireless To the New York Times. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/carpenter-union-assails-new-deal-as-incapable-and-peril-to-labor.html | Carpenter Union Assails New Deal As 'Incapable' and Peril to Labor; Executive Board Adopts Hutcheson Statement Demanding Change at Polls -- Asks Survival of 'Free Enterprise' | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/kroger-chains-net-for-year-is-higher-5009228-or-272-a-share.html | KROGER CHAIN'S NET FOR YEAR IS HIGHER; $5,009,228, or $2.72 a Share, Compares With $4,649,484, or $2.63, in 1942 KROGER CHAIN'S NET FOR YEAR IS HIGHER | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/amends-sugar-refinery-order.html | Amends Sugar Refinery Order | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/800-villages-fall-5day-soviet-offensive-races-south-to-within-43.html | 800 VILLAGES FALL; 5-Day Soviet Offensive Races South to Within 43 Miles of Pskov LUGA RAIL JUNCTION TAKEN Whole Korsun Pocket Is Under Mortar Fire -- Nazis Tell of Bitter Vitebsk Battle 800 VILLAGES FALL IN RUSSIAN SWEEP | True | By the United Press. | C1B 618252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/news-of-food-specialist-in-supplying-unusual-foods-once-filled.html | News of Food; Specialist in Supplying Unusual Foods Once Filled Order for Kangaroo Tail Soup | True | By Jane Holt | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/benefit-bouts-tonight-bartolo-on-paralysis-fund-card-at-st-nicholas.html | BENEFIT BOUTS TONIGHT; Bartolo on Paralysis Fund Card at St. Nicholas Arena | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/john-h-igrath-former-managing-editor-of-the-easton-pa-express-30.html | JOHN H. i'GRATH; Former Managing Editor of The Easton (Pa.) Express 30 Years | True | Specil to TLZ N YOgin: 'ins. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/state-reports-rise-in-rabies.html | State Reports Rise in Rabies | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/westchester-homes-in-new-ownerships-deals-made-in-bedford-village.html | WESTCHESTER HOMES IN NEW OWNERSHIPS; Deals Made in Bedford Village, Harrison and Larchmont Area | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/morgenthau-goes-to-florida.html | Morgenthau Goes to Florida | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/troops-want-abbey-wiped-off.html | Troops Want Abbey "Wiped Off" | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/steel-mills-again-at-capacity-limit-rush-material-for-invasion-of.html | STEEL MILLS AGAIN AT CAPACITY LIMIT; Rush Material for Invasion of Europe - - Rate Expected to Be Maintained | True | Special to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/prr-crash-kills-two-engineer-and-fireman-of-90car-freight-die-in.html | P.R.R. CRASH KILLS TWO; Engineer and Fireman of 90-Car Freight Die in Train Collision | True | Special to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/sees-japan-frustrated-thai-diplomat-says-she-lacks-ships-to-plunder.html | SEES JAPAN FRUSTRATED; Thai Diplomat Says She Lacks Ships to Plunder His Country | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/tank-expert-back-in-canada.html | Tank Expert Back in Canada | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/resident-offices-report-on-trade-delivery-situation-holds-tight-as.html | RESIDENT OFFICES REPORT ON TRADE; Delivery Situation Holds Tight as Retailers Press for Spring Shipments | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/penicillin-aids-montagu-norman.html | Penicillin Aids Montagu Norman | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/storms-interrupt-corn-movements-primary-point-receipts-more-than.html | STORMS INTERRUPT CORN MOVEMENTS; Primary Point Receipts More Than Million Bushels Less Than in Previous Week | True | Special to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/benjamin-f-affleck.html | BENJAMIN F. AFFLECK | True | Special to THE Na"m YOnK TxM:s. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/agrees-to-alter-ads-othine-corp-will-include-a-warning-on-use-of.html | AGREES TO ALTER ADS; Othine Corp. Will Include a Warning on Use of Bleach | True | Special to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/lautz-in-new-santa-fe-post.html | Lautz in New Santa Fe Post | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/new-state-school-will-seek-to-unite-capital-and-labor-institution.html | NEW STATE SCHOOL WILL SEEK TO UNITE CAPITAL AND LABOR; Institution, First of Kind in the Country, Will Function at Cornell, Ives Reveals DEWEY, DR. DAY APPROVE Unions, Industry and Regents Also Back Legislative Idea for Peaceful Relations NEW STATE SCHOOL SEEKS WORK UNITY | True | By Warren Mosowspecial To the New York Times. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/buys-new-jersey-plant-investor-acquires-the-former-berg-hat-factory.html | BUYS NEW JERSEY PLANT; Investor Acquires the Former Berg Hat Factory in Orange | True | | C1B 618252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/kaufman-to-direct-roses-new-revue-short-ayers-du-bois-on-staff-of-7.html | KAUFMAN TO DIRECT ROSE'S NEW REVUE; Short, Ayers, du Bois on Staff of '7 Lively Arts' -- Gibbs Rejoins Critics Circle | True | By Sam Zolotow | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/german-troop-train-blown-up.html | German Troop Train Blown Up | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/tribute-to-lorenz-hart-celebrities-will-honor-the-late-song-writer.html | TRIBUTE TO LORENZ HART; Celebrities Will Honor the Late Song Writer on March 5 | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/labor-aids-bond-drive.html | Labor Aids Bond Drive | True | By Louis Hollander | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/excess-money-questioned-balance-of-national-income-and-war-costs-of.html | Excess Money Questioned; Balance of National Income and War Costs Offered as Solution | True | QUENTIN REYNOLDS. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/c-connor-c0vpland.html | C. CONNOR C0VPLAND | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/3-immigration-offices-in-palestine-are-bombed.html | 3 Immigration Offices In Palestine Are Bombed | True | By the United Press. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/berliners-expect-invasion-soon.html | Berliners Expect Invasion Soon | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/miss-sally-morton-brideelect.html | Miss Sally Morton Bride-Elect | True | Specia! to TIt NEW YOR TIES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/wants-more-girl-train-announcers.html | Wants More Girl Train Announcers | True | MORRIS SWARTZMAN. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/4-new-vessels-for-navy-destroyer-escorts-launched-in-new-jersey-and.html | 4 NEW VESSELS FOR NAVY; Destroyer Escorts Launched in New Jersey and Florida | True | Special to THE NEW YORK TIMES. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/bar-group-splits-on-court-reform-lawyers-committee-member-opposes.html | BAR GROUP SPLITS ON COURT REFORM; Lawyers Committee Member Opposes Missouri System and Demands Canvass 2 UNITS OBJECT TO PLAN Extension of Direct Primary to Judicial Nominations Proposed by Guild | True | | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/vera-franceschi-heard-young-pianist-makes-debut-in-recital-at-town.html | VERA FRANCESCHI HEARD; Young Pianist Makes Debut in Recital at Town Hall | True | M.A.S. | C1B 618252 |
| 1944-02-14 | 1944-02-14 | https://www.nytimes.com/1944/02/14/archives/japanese.html | Japanese | True | | C1B 618252 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/news-of-food-egg-receipts-in-city-are-far-larger-than-a-year-ago.html | News of Food; Egg Receipts in City Are Far Larger Than a Year Ago but Demand Is Light | True | By Jane Holt | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/i-mother-of-five-in-services-dies.html | i Mother of Five in Services Dies | True | peeie. l to "l's z' YOK TZaES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/reich-turns-to-ersatz-art.html | Reich Turns to Ersatz Art | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/british.html | British | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/new-form-of-sabotage-dallas-workers-accused-of-seeking-discharge-to.html | NEW FORM OF SABOTAGE; Dallas Workers Accused of Seeking Discharge to Gain Other Jobs | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/firemens-suit-up-today.html | Firemen's Suit Up Today | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/carolyn-h-russ-author-teasher-boston-womens-club-leader-dies-was.html | CAROLYN H. RUSS, AUTHOR, TEASHER; Boston Women's Club Leader Dies -- Was Dean Academy English Instructor | True | Special to THg NEW 'YORK TlsS. | C1B 618322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/allies-pen-up-foe-in-arakan-pocket-2000-japanese-who-filtered.html | ALLIES PEN UP FOE IN ARAKAN POCKET; 2,000 Japanese Who Filtered Behind Lines Face Isolation in Bitter Burma Fighting | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/homegrown-beef-jinxed-to-the-end-insurance-inspector-turns-off.html | HOME-GROWN BEEF JINXED TO THE END; Insurance Inspector Turns Off Refrigerator at Bethel, Conn., and 7,322 Pounds Spoil | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/chinese.html | Chinese | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/jersey-cio-will-tax-unions-for-politics-pay-of-workers-to-supply.html | JERSEY CIO WILL TAX UNIONS FOR POLITICS; Pay of Workers to Supply Funds for New Committee | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/perils-of-federal-plan-cited.html | Perils of Federal Plan Cited | True | KENNETH C. CRAIN. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/columbia-gets-103389-gifts.html | Columbia Gets $103,389 Gifts | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/bolivian-seeks-asylum-diez-de-medina-exminister-is-in-chilean.html | BOLIVIAN SEEKS ASYLUM; Diez de Medina, Ex-Minister, Is in Chilean Embassy | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/rare-gift-to-oxford-men-to-spur-british-boat-race.html | Rare Gift to Oxford Men To Spur British Boat Race | True | By Cable To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/to-record-jersey-philharmonic.html | To Record Jersey Philharmonic | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/barzin-presents-three-new-works-compositions-by-bennett-joio-and.html | BARZIN PRESENTS THREE NEW WORKS; Compositions by Bennett, Joio and Riegger Are Played by National Orchestra | True | M.A.S. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/curb-exchange-elects-fc-moffatt-again-chosen-to-head-board-of.html | CURB EXCHANGE ELECTS; F.C. Moffatt Again Chosen to Head Board of Governors | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/400000-shares-sold-in-illinois-utility-allen-co-bid-1763-for-stock.html | 400,000 SHARES SOLD IN ILLINOIS UTILITY; Allen & Co. Bid $17.63 for Stock of Central Electric | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/appointed-controller-of-wm-swertfager-co.html | Appointed Controller of W.M. Swertfager Co. | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/asks-4th-term-decision-bricker-says-it-is-roosevelts-duty-to-tell.html | ASKS 4TH TERM DECISION; Bricker Says It Is Roosevelt's 'Duty' to Tell the People | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/ijls-carl-pickhardt.html | IJlS. CARL PICKHARDT | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/mayor-asked-to-proclaim-march-as-red-cross-month.html | MAYOR ASKED TO PROCLAIM MARCH AS RED CROSS MONTH | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/business-world.html | Business World | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/executive-leases-suite-in-e-87th-st-several-army-officers-figure-on.html | EXECUTIVE LEASES SUITE IN E. 87TH ST.; Several Army Officers Figure on Day's Rental List | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/gasoline-ban-resented-in-spain.html | Gasoline Ban Resented in Spain | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/navy-fliers-sink-two-more-uboats.html | Navy Fliers Sink Two More U-Boats | True | By the United Press. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/rundstedt-bares-invasion-defenses-fight-to-finish-against-allied.html | RUNDSTEDT BARES INVASION DEFENSES; Fight to Finish Against Allied Assault on France Pledged by German Marshal RUNDSTEDT BARES INVASION DEFENSES | True | By Drew Middletonby Cable To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/red-cross-chief-leaves-china.html | Red Cross Chief Leaves China | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/canada-lists-whisky-exports.html | Canada Lists Whisky Exports | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/new-college-deferment-date.html | New College Deferment Date | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/jersey-legislature-holds-brief-session-governor-defers-appointments.html | JERSEY LEGISLATURE HOLDS BRIEF SESSION; Governor Defers Appointments, Urges Action on Program | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/ormandy-to-play-in-worcester.html | Ormandy to Play in Worcester | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/allies-push-ahead-on-21talian-fronts-americans-oain-200-yards-in.html | ALLIES PUSH AHEAD ON 2 ITALIAN FRONTS; Americans Oain 200 Yards in .' Cassino as Brdlsh Seize Bridge Near Aprilia ALLIES PUSH AHEAD ON 2 ITALIAN FRONTS | True | By Milton Brackerby Wireless To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/article-6-no-title-army-has-decorated-126525-navy-7073-onethird-of.html | Article 6 -- No Title; Army Has Decorated 126,525; Navy 7,073; One-third of Medals Given to the Air Corps | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/rossellgould.html | Rossell--Gould | True | Special to Tim N YORK TXS. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/nations-civilians-fewer-by-4021220-31-drop-to-127307884-is-noted-by.html | NATION'S CIVILIANS FEWER BY 4,021,220; 3.1% Drop to 127,307,884 Is Noted by Bureau From April, 1940, to Nov. 1, 1943 RATION BOOK 4 IS BASIS New York State, in Period, Is Off 1,001,238, and California Gains as Many | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/oscai-orill.html | OSCAI ORILL | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/british-submarine-overdue.html | British Submarine Overdue | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/walter-mallory-an-aide-to-edison-former-cement-firm-head-is-dead.html | WALTER MALLORY, AN AIDE TO EDISON; Former Cement Firm Head Is Dead -- Saw First Movies lShown by Inventor | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/german-shipyards-fail-bombings-reduce-new-tonnage-to-less-than.html | German Shipyards Fail; Bombings Reduce New Tonnage to Less Than Russia Has Sunk in Baltic | True | ALEXANDER S. LIPSETT. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/notre-dame-quintet-victor-over-nyu-on-garden-court-as-17816-look-on.html | Notre Dame Quintet Victor Over N.Y.U. on Garden Court as 17,816 Look On; KLIER OUTSTANDING IN 59-53 TRIUMPH Notre Dame Star Voted Honors as the Irish Top Belated Drives by N.Y.U. Five 21 POINTS FOR TANENBAUM Heads Scoring in Garden for Violets -- St. Francis Sets Back Brooklyn, 46-41 | True | By Louis Effrat | C1B 618322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/72-us-fliers-bag-554-foes-in-pacific-2-are-credited-with-21-each-4.html | 72 U.S. FLIERS BAG 554 FOES IN PACIFIC; 2 Are Credited With 21 Each, 4 With 15 and 8 With 10 -- Ace Roster Expands | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/restoring-mail-to-retaken-italy-stimson-expects-personal-service.html | RESTORING MAIL TO RETAKEN ITALY; Stimson Expects Personal Service This Week -- Reply Is Given to Marcantonio | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/mass-for-yvette-guilbert.html | Mass for Yvette Guilbert | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/shuster-warns-hunter-faculty-against-classroom-propaganda-bias.html | Shuster Warns Hunter Faculty Against Classroom Propaganda; Bias Against Negroes, Jews or Catholics Will Cause Charges, as Will Anti-War or Red Ideology | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/bennett-field-wins-4235.html | Bennett Field Wins, 42-35 | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/remington-to-cut-force-drop-of-2000-workers-seen-in-curtailment-of.html | REMINGTON TO CUT FORCE; Drop of 2,000 Workers Seen in Curtailment of Output | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/minor-price-gains-dot-share-market-list-in-general-keeps-on-even.html | MINOR PRICE GAINS DOT SHARE MARKET; List in General Keeps on Even Keel in Second Dullest Session of the Year RAILS RETAIN LEADERSHIP Bond Dealings Are Light, With Wide Improvement Shown in Selected Issues | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/rayiond-t-m-stove.html | RAYI[OND T. M. STOVE | True | Special to T NEW YORK TIMS. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/daughter-to-j-s-richmonds.html | Daughter to J. S. Richmonds | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/284-haled-to-court-as-price-violators-those-pleading-guilty-fixed-a.html | 284 HALED TO COURT AS PRICE VIOLATORS; Those Pleading Guilty Fixed a Total of $2,250 Before Magistrate Andrews 136 FROM HARLEM AREA Clean-Up Drive Is Promised There by Brundage -- Two OPA Aides Here Resign | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/city-general-fund-put-at-164529930-mcgoldrick-includes-in-his.html | CITY GENERAL FUND PUT AT $164,529,930; McGoldrick Includes in His Estimate for 1944-45 a $5,600,000 Carry-Over | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/greek-urges-curbs-on-italian-expansion-member-of-advisory-council.html | GREEK URGES CURBS ON ITALIAN EXPANSION; Member of Advisory Council Arrives in Algiers | True | By Wireless To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/neurotics-in-draft-keep-federal-jobs-district-board-members-tell.html | NEUROTICS' IN DRAFT KEEP FEDERAL JOBS; District Board Members Tell House Group Rejections Run High | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/home-left-to-refugees-spinsters-will-makes-provision-for-haven-in.html | HOME LEFT TO REFUGEES; Spinster's Will Makes Provision for Haven in Queens | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/southern-coast-under-curbs.html | Southern Coast Under Curbs | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/send-valentine-to-dewey-helena-republicans-ask-him-to-stop-playing.html | SEND VALENTINE TO DEWEY; Helena Republicans Ask Him to 'Stop Playing Hard to Get' | True | | C1B 618322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/a-worthy-gift.html | A Worthy Gift | True | MILTON M. HERMANSON. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/books-for-the-army.html | BOOKS FOR THE ARMY | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/the-desk-sergeant.html | THE DESK SERGEANT | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/us-obligations-are-up-972000000-reserve-board-reports-a-gain-of.html | U.S. OBLIGATIONS ARE UP $972,000,000; Reserve Board Reports a Gain of $971,000,000 in Government Deposits | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/3-authors-to-discuss-writing-first-novel-will-appear-feb-23-at.html | 3 AUTHORS TO DISCUSS WRITING FIRST NOVEL; Will Appear Feb. 23 at Times Hall Book Meeting | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/japanese-tough-foe-tunney-tells-legion-commander-sounds-warning.html | JAPANESE TOUGH FOE, TUNNEY TELLS LEGION; Commander Sounds Warning Against Overconfidence | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/truman-champions-roosevelt-for-44-some-republicans-seek-to-exploit.html | TRUMAN CHAMPIONS ROOSEVELT FOR '44; Some Republicans Seek to Exploit the Democratic Policy of Baring Mistakes, He Says | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | By Cable To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/son-to-robert-h-dunlops-jr.html | Son to Robert H. Dunlops Jr. | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/cio-news-to-service-men-union-will-publish-supplement-to-tell.html | CIO NEWS TO SERVICE MEN; Union Will Publish Supplement to Tell Labor's Story | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/jury-bill-sent-to-dewey-assembly-adopts-panel-plan-opposed-by.html | JURY BILL SENT TO DEWEY; Assembly Adopts Panel Plan Opposed by Democrats | True | Special to THE NEWT TIMES | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/marshall-to-address-bankers.html | Marshall to Address Bankers | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/takes-375000000-in-alien-property-custodian-informs-congress-30000.html | TAKES $375,000,000 IN ALIEN PROPERTY; Custodian Informs Congress 30,000 Patents Were Made Available to Industry | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/tax-forms-upheld-by-supreme-court-unanimous-ruling-directs.html | TAX FORMS UPHELD BY SUPREME COURT; Unanimous Ruling Directs Compliance in Returns | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/afl-urges-bond-buying.html | AFL Urges Bond Buying | True | By Thomas A. Murray | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/german.html | German | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/kathryn-m-desmond-affianeedl.html | Kathryn M. Desmond Affianeedl | True | Special to T YoRtc Tza. { | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/woman-helps-to-top-putnam-bond-quota-army-officers-wife-21-is-vice.html | WOMAN HELPS TO TOP PUTNAM BOND QUOTA; Army Officer's Wife, 21, Is Vice Chairman of Drive | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/sports-of-the-times-presenting-a-strong-case.html | Sports of the Times; Presenting a Strong Case | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 618322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/senators-approve-unrra-resolution-1350000000-to-be-authorized.html | SENATORS APPROVE UNRRA RESOLUTION; $1,350,000,000 to Be Authorized -- Gillette Is Only Voice Against It in Committee | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/mrs-sidney-siber-sr.html | MRS. SIDNEY SIBER SR. | True | I Ex-Actress Dies in Hospital as al | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/williams-slated-to-leave-harriet-may-accept-role-in-chicken-every.html | WILLIAMS SLATED TO LEAVE 'HARRIET'; May Accept Role in 'Chicken Every Sunday' -- Rehearsals Expected Next Week | True | By Sam Zolotow | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/president-signs-wfa-bill.html | President Signs WFA Bill | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/magnesium-excess-seen-briton-to-close-plant-because-of.html | MAGNESIUM EXCESS SEEN; Briton to Close Plant Because of Overproduction | True | By Cable To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/ciiailn-burns.html | CI-IAILN BURNS | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/philco-to-pay-20-cents.html | Philco to Pay 20 Cents | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/book-week-next-month-drive-to-get-500000-volumes-for-seamen-begins.html | BOOK WEEK NEXT MONTH; Drive to Get 500,000 Volumes for Seamen Begins March 6 | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/mrs-d-belais-86-animal-defender-head-of-the-antivivisection-group.html | MRS. D. BELAIS, 86, ANIMAL DEFENDER; Head of the Anti-Vivisection Group and Co-Founder of Humane Society Dies . | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/haiiy-b-clock.html | HAIIY B. CLOCK | True | special to THE NEW YORK Trs. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/relief-to-russia-grows-agency-here-reports-sending-16781333.html | RELIEF TO RUSSIA GROWS; Agency Here Reports Sending $16,781,333 Supplies in 1943 | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/margaret-anderson-sets-wedding-date-will-be-bride-of-lt-charles-r.html | MARGARET ANDERSON SETS WEDDING DATE; Will Be Bride of Lt. Charles R' MacGrath Feb. 26 in Jersey | True | Special to THE lm YORK TmES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/senate-to-induct-weeks-today.html | Senate to Induct Weeks Today | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/schools-here-aid-in-rehabilitation-300-disabled-veterans-already.html | SCHOOLS HERE AID IN REHABILITATION; 300 Disabled Veterans Already Enrolled in Classes for Special Training | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/nostalgic-letters-to-troops-hurt-morale-general-lull-tells-ama.html | Nostalgic Letters to Troops Hurt Morale, General Lull Tells A.M.A. Group in Chicago | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/adjusted-steel-index-rose-in-week-as-invasion-needs-increased.html | Adjusted Steel Index Rose in Week As Invasion Needs Increased Output | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/pell-and-west-move-up-grant-and-smith-also-gain-final-at-squash.html | PELL AND WEST MOVE UP; Grant and Smith Also Gain Final at Squash Racquets | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/ieade-sutherla_nd.html | I!EADE . SUTHERLA _ND | True | | C1B 618322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/finns-studying-terms.html | Finns Studying Terms | True | By Daniel T. Brighamby Wireless To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/russofinnish-talks-set-terms-held-not-too-harsh-finns-take-steps-to.html | Russo-Finnish Talks Set; Terms Held Not Too Harsh; FINNS TAKE STEPS TO GET OUT OF WAR | True | By George Axelssonby Cable To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/slated-for-purge-frenchman-a-hero-army-captain-killed-at-head-of.html | SLATED FOR PURGE, FRENCHMAN A HERO; Army Captain Killed at Head of His Men in Italy in 'Most Exemplary Action' | True | By Harold Callenderby Wireless To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/names-catherwood-to-new-post.html | Names Catherwood to New Post | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/chase-names-8-vice-presidents.html | Chase Names 8 Vice Presidents | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/riggio-defeats-matone.html | Riggio Defeats Matone | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/los-angeles-city-aides-strike.html | Los Angeles City Aides Strike | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/brief-for-drew-filed-counsel-asks-court-to-dismiss-taxpayers-suit.html | BRIEF FOR DREW FILED; Counsel Asks Court to Dismiss Taxpayer's Suit in Case | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/war-bond-wardrobe-fashion-show-theme-dress-institute-offers-outfits.html | WAR BOND WARDROBE? FASHION SHOW THEME; Dress Institute Offers Outfits Designed to Cut Budgets | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/germans-in-italy-rationing-shells-draw-reinforcements-from-reich.html | Germans in Italy Rationing Shells; Draw Reinforcements From Reich; GERMANS IN ITALY RATIONING SHELLS | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/library-class-starts-today.html | Library Class Starts Today | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/cordon-ill-through-for-season.html | Cordon, Ill, Through for Season | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/surgeons-ignore-shells.html | Surgeons Ignore Shells | True | By Homer Bigart of the New York Herald Tribune For the Combined United States Press | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/wpb-makes-plans-for-reconversion-agency-expects-to-discuss-the.html | WPB MAKES PLANS FOR RECONVERSION; Agency Expects to Discuss the Issue With Industry and Labor to Speed Change | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/louis-j-j-ovens.html | LOUIS J. J. O%VENS | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/wann-gets-malta-post-commands-islands-air-forces-succeeding-park.html | WANN GETS MALTA POST; Commands Island's Air Forces, Succeeding Park | True | By Wireless To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/cdvo-opens-campaign-for-books-for-fighting-men.html | CDVO OPENS CAMPAIGN FOR BOOKS FOR FIGHTING MEN | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/anthracite-buyer-strike-opa-price-rise-fought-by-users-of-small.html | ANTHRACITE BUYER STRIKE; OPA Price Rise Fought by Users of Small Coal Sizes | True | Special to THE NEW YORK TIMES. | C1B 618322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/divorce-threat-is-fatal-brooklyn-man-slew-goading-wife-police.html | DIVORCE THREAT IS FATAL; Brooklyn Man Slew Goading Wife, Police Charge | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/110-sent-for-neediest-cases.html | $110 Sent for Neediest Cases | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/wheat-displays-heavy-undertone-better-crop-weather-and-slow-us.html | WHEAT DISPLAYS HEAVY UNDERTONE; Better Crop Weather and Slow U.S. Demand for Flour Cause Losses of 5/8 to 1 Cent WHEAT DISPLAYS HEAVY UNDERTONE | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/miss-whitivi0re-engaged-maryland-college-alumna-to-be-wed-to-lie__-.html | MISS WHITIVI0RE ENGAGED]; Maryland College Alumna to Be{ Wed to Lie __ ut.___A.__B. Glenn { | True | Special to TH NEW' YOR: TI'MS. { | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/notes.html | Notes | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/john-g-iohnson.html | JOHN G. IOHNSON | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/edward-11-harris.html | EDWARD 11[. HARRIS | True | Special to THE N'W YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/25000000-in-bonds-bought-by-state-drive-ends-tonight-emergency.html | $25,000,000 IN BONDS BOUGHT BY STATE; DRIVE ENDS TONIGHT; Emergency Message by Dewey Speeds Legislative Action on Surplus Investment 2 BOROUGHS PASS QUOTAS Bronx and Richmond Go Over the Top -- Over-All Total in City 91.9% of Goal State Buys $25,000,000 in Bonds; Fourth Drive Ends at 12 Tonight | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/martin-outpoints-miller.html | Martin Outpoints Miller | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/army-calls-carpenter-phils-president-passes-tests-to-report-in-21.html | ARMY CALLS CARPENTER; Phils' President Passes Tests -- To Report in 21 Days | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/15000000-issue-of-bonds-offend-los-angeles-water-and-power.html | $15,000,000 ISSUE OF BONDS OFFEND; Los Angeles Water and Power Refunding Series Set for Award on Feb. 24 | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/first-aid-to-income-tax-payers.html | First Aid to Income Tax Payers | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/equal-pay-for-negro-teachers.html | Equal Pay for Negro Teachers | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/soviet-gains-detailed.html | Soviet Gains Detailed | True | By W.l. Lawrenceby Cable To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/farm-income-rises-to-19009000000-livestock-for-1943-is-a-major.html | FARM INCOME RISES TO $19,009,000,000; Livestock for 1943 Is a Major Factor in Increase Over '42 -Oil Crops Also Higher | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/4-die-6-hurt-in-bomber-crash.html | 4 Die, 6 Hurt in Bomber Crash | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/in-the-nation-the-choice-for-second-place-in-july.html | In The Nation; The Choice for Second Place in July | True | By Arthur Krock | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/examine-chandler-today.html | Examine Chandler Today | True | | C1B 618322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/willkie-declares-candidacy-for-44-rh-cake-manager-everyone-knows-it.html | WILLKIE DECLARES CANDIDACY FOR '44; R.H. CAKE MANAGER; ' Everyone Knows It Anyway,' He Says in Portland, Giving Outline of His Campaign SEES THREE MAIN ISSUES Conduct of War, Post-War, World Cooperation -- Cake Is Oregon Committeeman MR. WILLKIE TALKS WITH HIS NEW CAMPAIGN MANAGER WILLKIE DECLARES CANDIDACY FOR '44 | True | By James A. Hagertyspecial To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/trapped-nazis-stronghold-falls-but-red-armys-ring-is-dented-finland.html | TRAPPED NAZIS' STRONGHOLD FALLS BUT RED ARMY'S RING IS DENTED; FINLAND TAKES STEPS TO QUIT WAR; KORSUN CAPTURED Reds Squeeze Penned Foe Within an Area of 100 Square Miles THREAT TO PSKOV GROWS Soviet Northern Armies Smash Past Luga -- Guerrillas Lead Way Over Difficult Terrain KORSUN CAPTURED IN RED ARMY DRIVE | True | By the United Press. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/curley-pays-to-boston-remits-on-judgment-obtained-by-city-after-he.html | CURLEY PAYS TO BOSTON; Remits on Judgment Obtained by City After He Was Mayor | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/us-turns-back-12-more-mines.html | U.S. Turns Back 12 More Mines | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/wallace-proposes-plants-be-leased-war-industries-in-west-and-south.html | WALLACE PROPOSES PLANTS BE 'LEASED'; War Industries In West and South Must Be Kept in Independent Use, He Says | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/will-deport-cathcartjones.html | Will Deport Cathcart-Jones | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/ms-e0_a-kig___t-gasci.html | M,s, E0,_A K,IG___,T. GASC,I | True | Former Head of League of PenI Women Dies in Washington i [Special to TH NsW'YORK Trouts. // | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/bronx-wins-paper-drive-richmond-juniors-take-second-as-salvage.html | BRONX WINS PAPER DRIVE; Richmond Juniors Take Second as Salvage Contest Closes | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/rules-on-wac-uniforms-army-says-members-must-obey-same-regulations.html | RULES ON WAC UNIFORMS; Army Says Members Must Obey Same Regulations as Men | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/dollar-acceptances-rise-3683000-increase-in-january-reported-by.html | DOLLAR ACCEPTANCES RISE; $3,683,000 Increase in January Reported by Reserve Bank | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/relaxing-of-controls-discussed.html | Relaxing of Controls Discussed | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/us-plans-to-buy-wheat-move-to-get-175000000-bushels-from-canada.html | U.S. PLANS TO BUY WHEAT; Move to Get 175,000,000 Bushels From Canada Announced | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/jurges-to-operate-in-interstate-loop-to-have-club-probably-in.html | JURGES TO OPERATE IN INTERSTATE LOOP; To Have Club, Probably in Freeport, When He Quits Giants | True | | C1B 618322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/marines-set-up-rule-on-life-in-marshalls-mistake-made-in-the.html | MARINES SET UP RULE ON LIFE IN MARSHALLS; Mistake Made in the Gilberts Avoided by Administrators | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/athlete-operated-upon-jersey-youth-hurt-seriously-in-stoning-after.html | ATHLETE OPERATED UPON; Jersey Youth Hurt Seriously in Stoning After Game | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/catroux-shift-reported-general-may-succeed-puaux-as-resident-in.html | CATROUX SHIFT REPORTED; General May Succeed Puaux as Resident in Morocco | True | By Wireless To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/eruption-in-new-guinea-papuan-volcano-in-most-violent-action-in.html | ERUPTION IN NEW GUINEA; Papuan Volcano in Most Violent Action in Recent Years | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/1012222000-bills-sold.html | $1,012,222,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/united-nations.html | United Nations | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/william-seiiis.html | WILLIAM SEIIS | True | Special to T YORK Trrs. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/plea-for-christian-forbearance.html | Plea for Christian Forbearance | True | EDWARD E. CHIPMAN, | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/ploesti-flier-finally-honored.html | Ploesti Flier Finally Honored | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/decorative-tiles-on-view-new-uses-for-ceramics-are-exhibited-by.html | DECORATIVE TILES ON VIEW; New Uses for Ceramics Are Exhibited by Carol Janeway | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/bronx-housewives-march-in-triumph-parade-including-many-baby.html | BRONX HOUSEWIVES MARCH IN TRIUMPH; Parade, Including Many Baby Carriages, Marks Success in War on Price Violators GROUP IS SIX MONTHS OLD Mosholu Consumers Boast of Food Dealers They Have Caused to Be Punished | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/insurance-men-warned-next-10-years-will-be-the-most-critical-ja.html | INSURANCE MEN WARNED; Next 10 Years Will Be the Most Critical, J.A. Stevenson Says | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/look-to-conferees-for-vote-solution-supporters-of-federal-soldier.html | LOOK TO CONFEREES FOR VOTE SOLUTION; Supporters of Federal Soldier Ballot Think 2 Republicans May Break Deadlock | True | By Charles P. Trussellspecial To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/robeson-wins-medal-to-get-academy-of-arts-and-letters-award-for.html | ROBESON WINS MEDAL; To Get Academy of Arts and Letters Award for Stage Diction | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/dr-da-robertson-of-goucher-weds-college-head-marries-mrs-elizabeth.html | DR. D.A. ROBERTSON OF GOUCHER WEDS; College Head Marries Mrs. Elizabeth B, Robinson in St. David's, Baltimore | True | Special to T NW YOR TZESt | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/poles-seek-unity-for-soviet-talks-regime-in-london-requests-the.html | POLES SEEK UNITY FOR SOVIET TALKS; Regime in London Requests the Underground to Agree to Border Negotiations | True | By James B. Restonby Cable To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/four-stars-seeded-for-nyac-dash-thompson-conwell-craig-and-peacock.html | FOUR STARS SEEDED FOR N.Y.A.C. DASH; Thompson, Conwell, Craig and Peacock in Separate Heats of 60-Yard Feature | True | | C1B 618322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/miss-ray-fiancee-of-army-aator-daughter-of-rev-dr-randolph-ray-will.html | MISS RAY FIANCEE OF ARMY AATOR; Daughter of Rev. Dr. Randolph Ray Will Become the Bride of Lieut. Courtlandt Nicoil | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/agree-on-veterans-jobs-wmc-and-selective-service-state-respective.html | AGREE ON VETERANS' JOBS; WMC and Selective Service State Respective Roles | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/base-lepkeappeal-on-new-evidence-counsel-ask-justices-to-consider.html | BASE LEPKE-APPEAL ON NEW EVIDENCE; Counsel Ask Justices to Consider Fresh Material if They Grant Reargument | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/us-plane-output-speeds-nazis-end-wilson-of-wpb-cites-growing-supply.html | U.S. PLANE OUTPUT SPEEDS NAZIS' END; Wilson of WPB Cites Growing Supply to Air Forces as They Slash Reich Production | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/a-medal-for-chennault.html | A MEDAL FOR CHENNAULT | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/billofrights-week.html | BILL-OF-RIGHTS WEEK | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/fur-workers-plan-to-appeal-to-wlb-8000-members-of-cio-union-seek-10.html | FUR WORKERS PLAN TO APPEAL TO WLB; 8,000 Members of CIO Union Seek 10% Wage Rise | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/victim-of-the-sneak-attack-on-pearl-harbor-afloat-again.html | VICTIM OF THE SNEAK ATTACK ON PEARL HARBOR AFLOAT AGAIN | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/sale-of-dodgers-is-called-off-by-added-financial-burdens-meyer.html | Sale of Dodgers Is Called Off By 'Added Financial Burdens'; Meyer Refuses to Go Over $1,010,000 for 75 Per Cent -- Unsatisfied Claims of Directors Seen Barring Deal | True | By Roscoe McGowen. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/nelson-urges-aid-in-paper-shortage-asks-trade-to-help-overcome.html | NELSON URGES AID IN PAPER SHORTAGE; Asks Trade to Help Overcome Conditions Which WPB Plans Aided to Create OUTLOOK CALLED GLOOMY Speakers at Industry Meeting Here All View the Supply Prospects as Critical | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/30000-swedes-aid-children.html | 30,000 Swedes Aid Children | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/westchester-asks-relief-law-change-state-urged-to-require-four.html | WESTCHESTER ASKS RELIEF LAW CHANGE; State Urged to Require Four Years of Settlement Instead of One to Curb Migrants | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/americans-in-cassino-battle-germans-from-room-to-room-of-wrecked.html | Americans in Cassino Battle Germans From Room to Room of Wrecked Houses | True | By Wireless To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/shostakovich-eighth-to-be-heard-april-2-rodzinski-to-conduct.html | SHOSTAKOVICH EIGHTH TO BE HEARD APRIL 2; Rodzinski to Conduct Premiere Here of New Symphony | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/son-to-mrs-marvn-mcc-lowesl.html | Son to Mrs. Marv{n McC. Lowesl | True | | C1B 618322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/mining-stock-suspended-curb-exchange-halts-dealings-in-walker.html | MINING STOCK SUSPENDED; Curb Exchange Halts Dealings in Walker Company Shares | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/soviet-war-surgery.html | SOVIET WAR SURGERY | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/gehrig-vote-soars-in-war-bond-poll-dickey-former-roomie-adds-320.html | GEHRIG VOTE SOARS IN WAR BOND POLL; Dickey, Former 'Roomie,' Adds 320 for 13,734 Total -- Ott and Cuff in Battle | True | By Emanuel Strauss | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/odlum-says-use-of-risk-capital-awaits-the-lifting-of-restrictions.html | Odlum Says Use of 'Risk' Capital Awaits the Lifting of Restrictions; Tax Laws Not Favorable to 'Venture' Funds for Post-War Reconstruction, President of Atlas Corporation Declares ' RISK' FUND AWAITS REVISION OF LAWS | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/dies-offering-a-lincoln-toast-i.html | Dies Offering a Lincoln Toast i | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/germanrumanian-treaty-new-trade-pact-gives-reich-all-surplus-grain.html | GERMAN-RUMANIAN TREATY; New Trade Pact Gives Reich All Surplus Grain Output | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/mail-unit-lands-quickly-accompanied-assault-troops-in-namur.html | MAIL UNIT LANDS QUICKLY; Accompanied Assault Troops in Namur Operation | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/britains-43-rainfall-up-england-and-wales-had-333-inches-scotland.html | BRITAIN'S '43 RAINFALL UP; England and Wales Had 33.3 Inches, Scotland 54.1 | True | By Cable To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/cotton-quotations-rise-8-to-13-points-expected-government-buying-in.html | COTTON QUOTATIONS RISE 8 TO 13 POINTS; Expected Government Buying in Open Market for Lend-Lease Stimulates Purchases | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/1940-conditions-recalled.html | 1940 Conditions Recalled | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/history-prize-offered-textbook-covering-us-canada-together-is.html | HISTORY PRIZE OFFERED; Textbook Covering U.S., Canada Together Is Sought by Award | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/japanese.html | Japanese | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/us-troops-seize-vitiaz-strait-isle-umboi-is-occupied-without.html | U.S. TROOPS SEIZE VITIAZ STRAIT ISLE; Umboi Is Occupied Without Opposition as Marines Gain on North New Britain Coast | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/new-york-flier-hits-uboat.html | New York Flier Hits U-Boat | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/a-new-phase-in-poland.html | A NEW PHASE IN POLAND | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/miss-reisenberg-in-piano-recital-russianborn-artist-gives-an.html | MISS REISENBERG IN PIANO RECITAL; Russian-Born Artist Gives an Impressive Performance at Town Hall | True | R.L. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/fulton-in-chicago-meet.html | Fulton in Chicago Meet | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/jury-hears-5-albany-officials.html | Jury Hears 5 Albany Officials | True | Special to THE NEW YORK TIMES. | C1B 618322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/bonds-and-shares-on-london-market-industrials-become-firmer-as-a.html | BONDS AND SHARES ON LONDON MARKET; Industrials Become Firmer as a Result of Favorable Dividend News | True | By Wireless To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/asks-pools-for-children-dr-keliher-wants-all-gymnasium-facilities.html | ASKS POOLS FOR CHILDREN; Dr. Keliher Wants All Gymnasium Facilities Put in Use | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/posed-as-atlhete-accused-in-fraud-impersonator-of-shakespeare.html | POSED AS ATLHETE, ACCUSED IN FRAUD; Impersonator of Shakespeare, Football Star, Is Seized After Joining Army WIDOWS SAVINGS TAKEN Lawyer, Now a Sailor, Accused of Betraying Her -- 5 Other Losers in $26,000 Case | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/hails-us-army-private-comedian-back-from-tour-calls-him-goodwill.html | HAILS U.S. ARMY PRIVATE; Comedian, Back From Tour, Calls Him Good-Will Ambassador | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/polish-paintings-on-display-today-exhibition-of-61-19th-century.html | POLISH PAINTINGS ON DISPLAY TODAY; Exhibition of 61 19th Century Canvases Is Arranged at Metropolitan Museum | True | By Edward Eden Jewell | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/krist-cards-passes-physical.html | Krist, Cards, Passes Physical | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/robert-b-biadley.html | ROBERT B[. BIADLEY | True | Special to THE NEW YORE TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/wpb-order-speeds-civilian-bedsheets-lowerprice-items-to-be-made-at.html | WPB ORDER SPEEDS CIVILIAN BEDSHEETS; Lower-Price Items to Be Made at '42 First-Quarter Levels - Other Agencies' Actions WPB ORDER SPEEDS CIVILIAN BEDSHEETS | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/waaf-found-strangled-soldiers-glove-near-body-left-in-london-garden.html | WAAF FOUND STRANGLED; Soldier's Glove Near Body Left in London Garden | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/thunderbolts-hit-nazi-fighter-base-gilzerijen-bombing-by-p47s.html | THUNDERBOLTS HIT NAZI FIGHTER BASE; Gilze-Rijen Bombing by P-47's Unopposed Is 15th Strategic U.S. Blow in 18 Days | True | By Cable To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/partisans-admit-losses-germans-gain-in-hercegovina-and-capture.html | PARTISANS ADMIT LOSSES; Germans Gain in Hercegovina and Capture Grahovo | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/john-a-coiwi-sr.html | JOHN A. COI,WI- SR. | True | Special to THr YORK S. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/cardigan-prominent-in-showing-of-suits-saks-34th-street-emphasizes.html | CARDIGAN PROMINENT IN SHOWING OF SUITS; Saks 34th Street Emphasizes Gray and Soft Greens | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/harry-c-young.html | HARRY C. YOUNG | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/mrs-louise-rodgers-war-relief-worker-won-legion-of-honor-medal-for.html | MRS. LOUISE RODGERS, WAR RELIEF WORKER; Won Legion of Honor Medal for Her Aid to France | True | Special to THE NEW YORK TrM:ES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/1058476-earned-by-paper-concern-eleventh-successive-profitable-year.html | $1,058,476 EARNED BY PAPER CONCERN; Eleventh Successive Profitable Year in 1943 Reported by Union Bag Corporation | True | | C1B 618322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/output-of-steel-scheduled-to-rise-production-this-week-put-at-977.html | OUTPUT OF STEEL SCHEDULED TO RISE; Production This Week Put at 97.7% of Capacity, Against 97.2% Previously | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/stalin-story-blasted-roosevelt-gives-lie-to-report-of-striking-of.html | STALIN STORY BLASTED; Roosevelt Gives Lie to Report of Striking of Timoshenko | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/municipal-finances-in-jersey-improved-8934-of-tax-levy-collected.html | MUNICIPAL FINANCES IN JERSEY IMPROVED; 89.34% of Tax Levy Collected, Darby Report Shows | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/finnish.html | Finnish | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/american-cruiser-defies-german-guns-pours-tons-of-shells-into-foes.html | AMERICAN CRUISER DEFIES GERMAN GUNS; Pours Tons of Shells Into Foe's Positions in Italy | True | Distributed by the United Press. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/fea-aides-to-help-ethiopia.html | FEA Aides to Help Ethiopia | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/the-soldiers-vote-contrasting-views-of-readers-evoked-by-times.html | The Soldier's Vote; Contrasting Views of Readers Evoked by Times Editorial | True | LAMBERT FAIRCHILD, | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/us-fliers-blast-outposts-of-truk-nimitz-turns-fury-on-eniwetok-and.html | U.S. FLIERS BLAST OUTPOSTS OF TRUK; Nimitz Turns Fury on Eniwetok and Ujelang -- Americans Take Big Island Off New Britain U.S. FLIERS BLAST OUTPOSTS OF TRUK | True | By George F. Horneby Telephone To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/mrs-alonzo-d-sheiman.html | MRS. ALONZO D. SHEIMAN | True | special to THE NEW YORK TL{ES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/rayifond-s-williabfs.html | RAYifOND S. WILLIABfS | True | special to THg NEW YORK TTMS. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/on-the-italian-front.html | ON THE ITALIAN FRONT | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/goldman-cleared-accuser-arrested-leibowitz-in-jailing-woman-on.html | GOLDMAN CLEARED; ACCUSER ARRESTED; Leibowitz, in Jailing Woman on Perjury Charge, Likens Her to Scottsboro Figure | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/workers-to-get-tax-aid.html | Workers to Get Tax Aid | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/nam-parley-on-friday-twoday-offtherecord-study-of-postwar-program.html | NAM PARLEY ON FRIDAY; Two-Day 'Off-the-Record' Study of Post-War Program Planned | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/-small-fry-model-here-for-french-thousands-of-garments-to-be-sent.html | ' SMALL FRY' MODEL HERE FOR FRENCH; Thousands of Garments to Be Sent to Children as Soon as Nazis Are Defeated | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/bartolo-outpoints-rubino-at-st-nicks-boston-boxer-takes-every-round.html | BARTOLO OUTPOINTS RUBINO AT ST. NICKS; Boston Boxer Takes Every Round -- Alvarez Stops Enzenga | True | | C1B 618322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/tunis-p-patterson-i-long-branch-contractor-was-99-odd-fellow-for-74.html | TUNIS P. PATTERSON I; Long Branch Contractor Was 99 -- Odd Fellow for 74 Years | True | Special to TI NEW Yonx TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/trade-survey-by-us-is-praised-in-britain-times-of-london-backs.html | TRADE SURVEY BY U.S. IS PRAISED IN BRITAIN; Times of London Backs Study by Department of Commerce | True | By Cable To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/prices-of-hogs-top-us-support-level-1385-quoted-for-weights-of-200.html | PRICES OF HOGS TOP U.S. SUPPORT LEVEL; $13.85 Quoted for Weights of 200 to 230 Pounds -- Last Parallel in November | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/reports-job-decline-of-280000.html | Reports Job Decline of 280,000 | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/miss-s4ah-l-payoi.html | MISS S.4AH L. PAYSOI | True | Special to Tm Nmv YORK Ts. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/russians-desert-back-renegade-troops-rejoin-the-red-army-finn.html | RUSSIANS DESERT BACK; Renegade Troops Rejoin the Red Army, Finn Reports | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/wed-yesterday.html | WED YESTERDAY | True | SpeeiSl to TER YOP. K s. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/reports-1943-drop-in-processed-food-opa-says-38900000-fewer-cases.html | REPORTS 1943 DROP IN PROCESSED FOOD; OPA Says 38,900,000 Fewer Cases Were Produced, but Military Demands Also Fell | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/us-help-pledged-in-combating-bias-biddle-aide-declares-federal.html | U.S. HELP PLEDGED IN COMBATING BIAS; Biddle Aide Declares Federal Prosecutors 'Strike Hard Wherever Facts Justify' LEGISLATIVE STEPS URGED Conference Is Told Dewey Will Meet Leaders Today to Discuss Program | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/capt-alfred-evans-marine-executive-69-surveyor-for-underwriters.html | CAPT. ALFRED EVANS, MARINE EXECUTIVE, 69; Surveyor for Underwriters Here Dies in Queens | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/london-gets-confirmation.html | London Gets Confirmation | True | By Cable To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/says-peak-output-is-food-ration-aim-opa-official-tells-processors.html | SAYS PEAK OUTPUT IS FOOD RATION AIM; OPA Official Tells Processors Points Will Be Eased When Needed to Move Goods | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/gain-land-rights-chinese-aliens-in-california-benefit-by-legal.html | GAIN LAND RIGHTS; Chinese Aliens in California Benefit by Legal Ruling | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/the-tripartite-wlb.html | THE TRIPARTITE WLB | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/adroit-and-charitable-victors-in-split-feature-at-hialeah-first.html | Adroit and Charitable Victors In Split Feature at Hialeah; First Half of Vista Del Mar Purse Goes to Heighe Filly at 12 to 1 -- Throng of 9,435 Wagers $867,950 Total | True | By Bryan Fieldspecial To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/albert-dubois.html | ALBERT DUBOIS | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/tells-dewey-michigan-likes-him.html | Tells Dewey Michigan Likes Him | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/old-dwelling-is-sold-operators-buy-goelet-house-in-east-61st-street.html | OLD DWELLING IS SOLD; Operators Buy Goelet House in East 61st Street | True | | C1B 618322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/24-negro-cadets-take-to-air.html | 24 Negro Cadets Take to Air | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/owi-to-aid-invasion-press-gh-lyon-goes-to-london-to-help-work-out.html | OWI TO AID INVASION PRESS; G.H. Lyon Goes to London to Help Work Out Arrangements | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/costa-rica-elects-picado-president-proally-candidate-defeats-cortes-a.html | COSTA RICA ELECTS PICADO PRESIDENT; Pro-Ally Candidate Defeats Cortes in Record Vote -- Republicans Keep Power | True | By Cable To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/jeremiah-j-cronin.html | JEREMIAH J. CRONIN | True | special to TE 'EW YO Tr,a$. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/russian.html | Russian | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/first-dividend-since-1932-canadian-pacific-common-to-pay-50-cents-a.html | FIRST DIVIDEND SINCE 1932; Canadian Pacific Common to Pay 50 Cents a Share | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/oarlingdolan.html | ]OarlingDolan | True | Special to Tg IVory' YoR 'Ih'xs. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/snow-aids-in-fire-rescue-two-injured-women-are-saved-by-coworkers.html | SNOW AIDS IN FIRE RESCUE; Two Injured Women Are Saved by Co-Workers in Factory | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/navy-needs-sea-officers-calls-for-trained-men-to-staff-the.html | NAVY NEEDS SEA OFFICERS; Calls for Trained Men to Staff the Expanding Fleet | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/girls-service-league-is-aided.html | Girls Service League Is Aided | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/crime-curb-bill-pushed-committee-of-legislators-and-others-backs.html | CRIME CURB BILL PUSHED; Committee of Legislators and Others Backs State Measure | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/anne-hoyt-to-be-wed-i-to-a-naval-officeri-greenwich-girl-the.html | ANNE HOYT TO BE WED I TO A NAVAL OFFICERI; Greenwich Girl the Fiancee ofI Ensign John MacG. Cochrane I | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/food-distributors-weigh-wfa-action-inclined-to-cautious-attitude-on.html | FOOD DISTRIBUTORS WEIGH WFA ACTION; Inclined to Cautious Attitude on 1944 Canned Items -- Move Called on 'Safe' Side | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/retires-after-49-years-in-can-manufacturing.html | Retires After 49 Years In Can Manufacturing | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/screen-comedian-fingerprinted.html | SCREEN COMEDIAN FINGERPRINTED | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/house-eulogizes-representative-schuetz-republicans-may-capture.html | House Eulogizes Representative Schuetz; Republicans May Capture Illinois Seat | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/knitters-urged-to-make-spare-heels-for-children.html | Knitters Urged to Make Spare Heels for Children | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/chas-e-cooper-moving-advertising-art-specialist-rents-two-floors-in.html | CHAS. E. COOPER MOVING; Advertising Art Specialist Rents Two Floors in East 57th St. | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/sons-may-tear-down-jp-morgan-mansion-sue-nassau-county-for.html | SONS MAY TEAR DOWN J.P. MORGAN MANSION; Sue Nassau County for Reduction of $870,152 Valuation | True | Special to THE NEW YORK TIMES. | C1B 618322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/dr-russell-dies-r-a-leading-sijrgeoiq-director-of-department-at.html | DR. RUSSELL DIES; r A LEADING SlJRGEOiq; Director of Department at Roosevelt Hospital, Which He Served for 40 Years | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/lambertbacon.html | Lambert--Bacon | True | Special to TH NEW YORK TrfES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/screen-news-here-ahd-in-hollywood-fox-will-star-alice-faye-in-too.html | SCREEN NEWS HERE AHD IN HOLLYWOOD; Fox Will Star Alice Faye in 'Too Many Wives' -- Buys Novel 'Bell for Adano' | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/early-plans-urged-for-world-trade-commerce-department-official.html | EARLY PLANS URGED FOR WORLD TRADE; Commerce Department Official Advises Government and Business Get Together POST-WAR PROBLEM SEEN Vigorous Agencies to Direct Our Overseas Activities Are Held Most Essential | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/castel-gandolfo-evacuation-begun.html | Castel Gandolfo Evacuation Begun | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/22-coal-dealers-to-aid-bag-trade-yards-expected-to-supply-half-of.html | 22 COAL DEALERS TO AID 'BAG TRADE'; Yards Expected to Supply Half of Fuel for City's Emergency Cash-and-Carry Dumps TO COVER WINTER SEASON Priority on Available Supply Promised for Residents of Cold-Water Flats | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/how-31-escaped-foe-told-by-army-nurse-nazi-lines-eluded-after-plane.html | HOW 31 ESCAPED FOE TOLD BY ARMY NURSE; Nazi Lines Eluded After Plane Landed in Balkans | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/brooklyn-aviatior-killed-lieut-william-dwin-loses-life-in-plane.html | BROOKLYN AVIATIOR KILLED; Lieut. William Dwin Loses Life in Plane Crash in Italy | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/bill-would-curb-dams-plumley-of-vermont-demands-states-consent-on.html | BILL WOULD CURB DAMS; Plumley of Vermont Demands States' Consent on Projects | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/to-ask-rate-inquiry-central-railroad-trustees-get-courts-permission.html | TO ASK RATE INQUIRY; Central Railroad Trustees Get Court's Permission | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/apartment-bought-at-911-e-96th-st-residential-property-forms-bulk.html | APARTMENT BOUGHT AT 9-11 E. 96TH ST.; Residential Property Forms Bulk of Deals on East and West Sides | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/norwegians-down-150-germans.html | Norwegians Down 150 Germans | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/veterans-return-a-vast-problem-machinery-set-up-to-help-the-sound-a.html | VETERANS' RETURN A VAST PROBLEM; Machinery Set Up to Help the Sound as Well as Ill to Get Back Into Civilian Life | True | By Russell B. Porter | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/books-authors.html | Books -- Authors | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/germans-control-war-in-russia-japan-is-told.html | Germans Control War In Russia, Japan Is Told | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/asa-bordages-wounded-former-new-york-reporter-hit-in-cape.html | ASA BORDAGES WOUNDED; Former New York Reporter Hit in Cape Gloucester Action | True | | C1B 618322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/eisenhower-elected-to-athenaeum-club-famous-london-group-makes-him.html | EISENHOWER ELECTED TO ATHENAEUM CLUB; Famous London Group Makes Him Honorary Member | True | By Cable To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/miss-sarah-l-pirie.html | MISS SARAH L. PIRIE | True | Special to'TH NEV YORK TrfS. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/t-e0ttoo-hotel-executive-former-head-of-new-york-assoiation-was-64.html | T. E?0TToo. {; Hotel Executive, Former Head of{ { New York Assoiaiton, Was 64{ | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/claire-carleton-actress-wed.html | Claire Carleton, Actress, Wed | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/advertising-news.html | Advertising News | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/four-brooklyn-houses-bought.html | Four Brooklyn Houses Bought | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/milnar-receives-call.html | Milnar Receives Call | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/allies-aid-italian-farmers.html | Allies Aid Italian Farmers | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/1a-rating-suits-brown-ohio-state-coach-disclaims-any-plea-for.html | 1-A RATING SUITS BROWN; Ohio State Coach Disclaims Any Plea for Deferment | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/service-today-for-selwyn.html | Service Today for Selwyn | True | Special to T Nw NoR TrfS. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/-state-guard-orders.html | ' State Guard Orders | True | Special to THE T,iEW YORK TIMES. I | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/trade-rent-freezing-backed.html | Trade Rent 'Freezing Backed | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/major-clark-to-wed-an-earls-daughter-long-island-air-pilot-and-lady.html | MAJOR CLARK TO WED AN EARL'S DAUGHTER; Long Island Air Pilot and Lady Bridget Elliot Engaged | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/207th-st-bridge-fails-traffic-interrupted-when-harlem-spans-closing.html | 207TH ST. BRIDGE FAILS; Traffic Interrupted When Harlem Span's Closing Gear Snaps | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/pacific-flier-notes-foes-plane-changes-fighter-craft-better-but.html | PACIFIC FLIER NOTES FOE'S PLANE CHANGES; Fighter Craft Better, but Pilots Decline, Lt. Comdr. Vose Says | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/will-handle-finances-of-aircraft-accessories.html | Will Handle Finances Of Aircraft Accessories | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/jersey-dwellings-sold-twofamily-type-favored-by-majority-of.html | JERSEY DWELLINGS SOLD; Two-Family Type Favored by Majority of Purchasers | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/australian-miners-strike.html | Australian Miners Strike | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/uproar-mars-bout-for-allied-crown-us-british-and-french-jeer.html | UPROAR MARS BOUT FOR ALLIED CROWN; U.S., British and French Jeer Decision Against Arab in Ring at Algiers | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/warn-roosevelt-on-tax-bill-veto-leaders-backed-by-committee-tell.html | WARN ROOSEVELT ON TAX BILL VETO; Leaders, Backed by Committee, Tell Him Congress Won't Pass Another One This Year WARN ROOSEVELT ON TAX BILL VETO | True | By John D. Morrisspecial To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/becomes-citizen-at-93.html | Becomes Citizen at 93 | True | | C1B 618322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/exrepresentative-eliot-is-1a.html | Ex-Representative Eliot Is 1-A | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/judge-for-puerto-rico-approved.html | Judge for Puerto Rico Approved | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/red-cross-to-run-army-relief.html | Red Cross to Run Army Relief | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/bans-on-subsidies-sent-to-conference-house-managers-expect-prompt.html | BANS ON SUBSIDIES SENT TO CONFERENCE; House Managers Expect Prompt Agreement With Senate | True | Special to THE NEW YORK TIMES. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/dar-to-entertain-officers.html | D.A.R. to Entertain Officers | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/nazis-again-bomb-an-anzio-hospital-attack-causes-casualties-second.html | NAZIS AGAIN BOMB AN ANZIO HOSPITAL; Attack Causes Casualties -- Second Hospital Where Shells Killed 2 Nurses Is Hit Again | True | By Wireless To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/united-states.html | United States | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/police-drive-on-bobby-socks-girls-will-curb-teenage-night-owls.html | Police Drive on 'Bobby Socks' Girls Will Curb Teen-Age Night Owls; ' BOBBY SOCKS' GIRLS OBJECTS OF DRIVE | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/10894427-earned-by-columbia-gas-preliminary-report-for-1943-shows-a.html | $10,894,427 EARNED BY COLUMBIA GAS; Preliminary Report for 1943 Shows a Small Increase | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/to-cut-new-england-arms-pace.html | To Cut New England Arms Pace | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/free-creditcalled-a-postwar-must-federal-curbs-on-retailers-would.html | FREE CREDIT-CALLED A POST-WAR 'MUST'; Federal Curbs on Retailers Would Be Economic Drag, Conference Here Told SELF-REGULATION URGED White Says Credit Will Be Big Reconstruction Vehicle -- Asks Safe-and-Sound Policies | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/black-hawks-may-get-cooper.html | Black Hawks May Get Cooper | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/hadassah-cables-fund-to-refugees-100000-sent-to-its-founder-in.html | HADASSAH CABLES FUND TO REFUGEES; $100,000 Sent to Its Founder in Palestine to Mark Youth Aliyah Anniversary CELEBRATIONS PLANNED Special Programs Set This Week in 700 U.S. Communities to Help Raise $500,000 | True | | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/albany-truce-set-on-mortgage-plan-agreement-believed-reached-for-2.html | ALBANY TRUCE SET ON MORTGAGE PLAN; Agreement Believed Reached for 2% Amortization Rate in Extending Moratorium BANKS HAD SOUGHT 3% Dewey Talk With Republicans in Queens Is Reported as Big Compromise Factor | True | By Warren Moscowspecial To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/inspector-kent-gets-higher-police-post-head-of-juvenile-aid-unit.html | INSPECTOR KENT GETS HIGHER POLICE POST; Head of Juvenile Aid Unit Made Deputy Commissioner | True | | C1B 618322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/allies-bombard-cassino-abbey-with-leaflets-urging-evacuation.html | Allies 'Bombard' Cassino Abbey With Leaflets Urging Evacuation; Civilians Taking Refuge in Monastery Told to Leave at Once Before Artillery Begins Effort to Reduce Position | True | By Wireless To the New York Times. | C1B 618322 |
| 1944-02-15 | 1944-02-15 | https://www.nytimes.com/1944/02/15/archives/jones-will-stay-disposal-of-wool-secretary-acts-after-members-of.html | JONES WILL STAY DISPOSAL OF WOOL; Secretary Acts After Members of Congress Protest on Threat to American Market | True | | C1B 618322 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/british-in-dispute-on-fingerprinting-court-would-defer-procedure.html | BRITISH IN DISPUTE ON FINGERPRINTING; Court Would Defer Procedure Until Accused Is Convicted | True | By Wireless To the New York Times. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/french-and-germans-weed-out-workers-even-nonessential-employers.html | FRENCH AND GERMANS WEED OUT WORKERS; Even 'Non-Essential' Employers Must Work for Reich | True | By Wireless To the New York Times. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/exhibition-traces-modern-art-trend-museum-of-modern-art-opens-one.html | EXHIBITION TRACES MODERN ART TREND; Museum of Modern Art Opens One of Its Major Displays to the Public Today | True | By Edward Alden Jewell | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/warner-sugar-payment.html | Warner Sugar Payment | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/citys-death-rate-rises-slight-increase-reported-for-the-week-ended.html | CITY'S DEATH RATE RISES; Slight Increase Reported for the Week Ended Friday | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/dr-haiiy-h-haskell.html | DR. HAIIY H. HASKELL | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/rent-for-a-dog-poses-opa-problem-for-court.html | Rent for a Dog Poses OPA Problem for Court | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/argentina-seeks-trade-opens-3-key-offices-in-us-to-launch-intensive.html | ARGENTINA SEEKS TRADE; Opens 3 Key Offices in U.S. to Launch Intensive Drive | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/article-business-world-article.html | article> Business World </article> | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/brokers-take-space-in-52-wall-street-religious-groups-rent-offices.html | BROKERS TAKE SPACE IN 52 WALL STREET; Religious Groups Rent Offices on 5th Ave. and W. 57th St. | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/comforts-mrs-hopkins-brother-of-marine-killed-in-action-cables.html | COMFORTS MRS. HOPKINS; Brother of Marine Killed in Action Cables Mother | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/hershey-says-draft-is-behind-schedule-sees-farms-and-industry-able.html | HERSHEY SAYS DRAFT IS BEHIND SCHEDULE; Sees Farms and Industry Able to Release More Men | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/eastwood-gets-gibraltar-post.html | Eastwood Gets Gibraltar Post | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/allies-pound-foe-in-northern-italy-key-road-and-rail-junctions.html | ALLIES POUND FOE IN NORTHERN ITALY; Key Road and Rail Junctions Battered by Heavy and Medium Bombers | True | By Wireless To the New York Times. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/albany-will-vote-budget-on-tuesday-assembly-committee-paves-way-for.html | ALBANY WILL VOTE BUDGET ON TUESDAY; Assembly Committee Paves Way for Dewey's $371,809,013, Increased $593,959 | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/appointed-sales-manager-of-crockerwheeler-unit.html | Appointed Sales Manager Of Crocker-Wheeler Unit | True | | C1B 618323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/savings-loan-parley-is-set.html | Savings Loan Parley Is Set | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/todd-to-call-all-in-legislative-pay-special-prosecutor-to-question.html | TODD TO CALL ALL IN LEGISLATIVE PAY; Special Prosecutor to Question Several Hundred Persons on Rolls at Albany | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/ickes-assailed-in-house-but-gets-new-aide-rayburn-in-rare-speech.html | Ickes Assailed in House but Gets New Aide; Rayburn in Rare Speech Opposes Critics | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/ensign-f-whitesell-of-waves-is-engaged-her-troth-to-lieut-leonurd-b.html | ENSIGN . F. WHITESELL OF WAVES IS ENGAGED; „Her Troth to Lieut. Leonurd B. " A!ford of",N=y:'Announced | True | Special to Tme YORK TIS. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/1-taxi-line-started-by-navy-man-on-namur.html | $1 Taxi Line Started By Navy Man on Namur | True | By Morris Markey | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/miss-breckenridge-wed-to-s-h-flatley-ceremony-is-held-in-collegiate.html | MISS BRECKENRIDGE WED TO S. H. FLATLEY; Ceremony Is Held in Collegiate Church of St. Nicholas | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/melchior-is-heard-in-die-walkuere-impressive-performance-of-the.html | MELCHIOR IS HEARD IN 'DIE WALKUERE; Impressive Performance of 'The Ring' Opera Is Given at the Metropolitan | True | By Olin Downes | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/miss-jean-rossell-brideelect.html | Miss Jean Rossell Bride-Elect | True | Special to TE NEw YORX TES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/expect-deadlock-on-two-vote-bills-conferees-look-for-differences-to.html | EXPECT DEADLOCK ON TWO VOTE BILLS; Conferees Look for Differences to Send Them Back to Both Houses for Instructions | True | BY C.p. Trussell | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/bronx-apartment-site-purchased-by-builder.html | Bronx Apartment Site Purchased by Builder | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/fare-rise-opposed-by-citizens-union-increase-to-10-cents-in-the.html | FARE RISE OPPOSED BY CITIZENS UNION; Increase to 10 Cents in the Subways Might Decrease Revenues, Beport Says | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/united-states.html | United States | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/church-group-urges-curative-peace-plan-delegation-tells-president.html | CHURCH GROUP URGES 'CURATIVE PEACE PLAN; Delegation Tells President It Should Not Be Repressive | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/massey-at-drama-league-forecasts-comeback-of-vaudeville-in-postwar.html | MASSEY AT DRAMA LEAGUE; Forecasts Comeback of Vaudeville in Post-War Period | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/british-plane-foils-16-slow-sunderland-escapes-from-german.html | BRITISH PLANE FOILS 16; Slow Sunderland Escapes From German Attackers | True | By Cable To the New York Times. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/blinded-flier-begged-mate-to-jettison-him-radiogunner-wanted-to.html | BLINDED FLIER BEGGED MATE TO JETTISON HIM; Radio-Gunner Wanted to Save Crippled Fortress | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/cassino-monks-reported-evacuated-a-month-ago.html | Cassino Monks Reported Evacuated a Month Ago | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/new-exchange-expected-but-swedish-aide-warns-against-false-hope-for.html | NEW EXCHANGE EXPECTED; But Swedish Aide Warns Against False Hope for Prisoners | True | By Cable To the New York Times. | C1B 618323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/british-color-bar-denied-grigg-to-look-into-alleged-ats-order-about.html | BRITISH COLOR BAR DENIED; Grigg to Look Into Alleged ATS Order About Our Negro Troops | True | By Cable To the New York Times. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/bronx-boy-killed-by-city-truck.html | Bronx Boy Killed by City Truck | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/united-nations.html | United Nations | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/advertising-news.html | Advertising News | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/airmen-off-china-sink-6-ships-of-foe-14th-force-fliers-get-10400ton.html | AIRMEN OFF CHINA SINK 6 SHIPS OF FOE; 14th Force Fliers Get 10,400-Ton Transport in Big Day Last Sunday | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/gp-putnam-is-divorced-socked-her-says-wife-of-former-husband-of.html | G.P. PUTNAM IS DIVORCED; ' Socked' Her, Says Wife of Former Husband of Amelia Earhart | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/nancy-c0mst0ck-to-wed-california-girl-is-fiancee-of-sgt-peter.html | NANCY C0MST0CK TO WED; California Girl Is Fiancee of Sgt. Peter Rutter, Princeton Alumnus | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/bricker-ill-ordered-to-bed.html | Bricker, Ill, Ordered to Bed | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/commercial-paper-on-rise.html | Commercial Paper on Rise | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/selwyn-rites-on-coast-film-colony-notables-bearers-for-stage.html | SELWYN RITES ON COAST.; ; Film Colony Notables Bearers for Stage, ScreenProducer | True | Special to TIB NEW YonK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/lessons-for-invasion-kwajalein-and-italy-provide-valuable.html | Lessons for Invasion; Kwajalein and Italy Provide Valuable Information for Thrust From Britain | True | By Hanson W. Baldwin | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/youth-group-makes-gain-allegedly-redcontrolled-ayd-gets-new-city.html | YOUTH GROUP MAKES GAIN; Allegedly Red-Controlled AYD Gets New City College Unit | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/civic-group-assails-city-tax-increase-budget-commission-says.html | CIVIC GROUP ASSAILS CITY TAX INCREASE; Budget Commission Says Surplus Proves It Unnecessary | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/rye-futures-off-after-early-rise-liquidation-sends-prices-down-1-12.html | RYE FUTURES OFF AFTER EARLY RISE; Liquidation Sends Prices Down 1 1/2 to 2 3/8 Cents a Bushel in Day | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/to-replace-spoiled-meat-insurance-concern-to-meet-loss-caused-at.html | TO REPLACE SPOILED MEAT; Insurance Concern to Meet Loss Caused at Bethel, Conn. | True | Special to THE NEW YORK TIMES | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/kearny-high-wins-on-track.html | Kearny High Wins on Track | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/new-units-augment-bombing-of-nazis-us-thunderbolts-in-strategic.html | NEW UNITS AUGMENT BOMBING OF NAZIS; U.S. Thunderbolts in Strategic Attack Join Liberators' Lead Over Pas-de-Calais | True | By Cable To the New York Times. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/in-the-megatherium.html | IN THE MEGATHERIUM | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/suit-over-boys-death-dismissed.html | Suit Over Boy's Death Dismissed | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/-no-heat-complaints-at-record-for-winter-despite-the-mild-weather.html | ' No Heat' Complaints at Record for Winter Despite the Mild Weather and More Coal | True | | C1B 618323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/to-oppose-willkie-ties-pennsylvania-republicans-to-be-uninstructed.html | TO OPPOSE WILLKIE TIES; Pennsylvania Republicans to Be Uninstructed, Martin Says | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/nathan-feineran.html | NATHAN FEINERAN | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/succeeds-lm-giannini.html | Succeeds L.M. Giannini | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/john-j-udermott-traffic-officerfor-many-years-at-getty-square.html | JOHN J., U'DERMOTT; .Traffic Officer'for Many Years at Getty Square, Yonkers | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/5000000-in-pay-rises-paid-at-wright-plants.html | $5,000,000 in Pay Rises Paid at Wright Plants | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/paul-a-andhe.html | PAUL A. A-NDHE | True | special to T NEw YORK Tr.S. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | Reg. U.S. Pat. Off. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/john-f-couts-member-of-law-firm-in-wall-street-practiced-27-years.html | JOHN F. COUTS; Member of Law Firm in Wall Street Practiced 27 Years | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/president-upholds-shelling-of-abbey-reveals-eisenhower-order-to.html | PRESIDENT UPHOLDS SHELLING OF ABBEY; Reveals Eisenhower Order to Respect Sacred Places, but Not to Waste Lives | True | By John H. Crider | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/senate-votes-veterans-increase.html | Senate Votes Veterans' Increase | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/edward-t-mitchell-of-asbury-park-79-operated-beaches-at-resort-37.html | EDWARD T. MITCHELL OF ASBURY PARK, 79; Operated Beaches at Resort 37 Years, With but One Drowning | True | Special to TIrE YORm TIES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/simon-bowden.html | Simon -- Bowden | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/fear-of-spy-disclosure-motive.html | Fear of Spy Disclosure Motive | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/pepper-calls-dewey-a-coy-candidate-bricker-a-harding-willkie-old.html | Pepper Calls Dewey a 'Coy Candidate', Bricker a 'Harding', Willkie Old Guard Foe | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/miss-e-van-lennep-descendant-of-colonial-family-of-new-yorkls-dead.html | MISS E. VAN LENNEP; Descendant of Colonial Family of New Yorkls Dead | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/strike-against-walking-25-feet.html | Strike Against Walking 25 Feet | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/alton-to-buy-10-diesel-engines.html | Alton to Buy 10 Diesel Engines | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/celine-koester-marrieo-i-i-waterbury-girl-is-bride-of-capti.html | CELINE KOESTER MARRIEO; I I Waterbury Girl Is Bride of Capt.I | True | Special to Tme YORK TIS. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/finnish.html | Finnish | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/notes.html | Notes | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/edxawyer-77-sentenced-gets-year-for-misappropriating-14219-from.html | EX-LAWYER, 77, SENTENCED; Gets Year for Misappropriating $14,219 From Estate | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/bonds-and-shares-on-london-market-cheering-war-news-spurs-trading.html | BONDS AND SHARES ON LONDON MARKET; Cheering War News Spurs Trading -- Home Rails Harden | True | By Wireless To the New York Times. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/railroad-worker-killed.html | Railroad Worker Killed | True | | C1B 618323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/offers-1000000-for-50-old-movies-kopfstein-says-such-a-deal-would.html | OFFERS $1,000,000 FOR 50 OLD MOVIES; Kopfstein Says Such a Deal Would Permit Warner Bros. to Pay 5% Dividend | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/2811813-civilians-now-on-government-payroll.html | 2,811,813 Civilians Now On Government Payroll | True | By the United Press. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/mis-blguerite-chesteri.html | MIS. BL[;GUERITE CHESTERi | True | Speal to THE NEW YORI TIMES.' | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/subsidy-savings.html | SUBSIDY "SAVINGS" | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/scalise-stays-in-prison-an-unsuitable-risk-for-parole-state-board.html | SCALISE STAYS IN PRISON; ' An Unsuitable Risk' for Parole, State Board Finds | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/-article-falcons-top-crescents-104-article.html | < article> Falcons Top Crescents, 10-4 </article> | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/8-from-this-area-promoted.html | 8 From This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/assembly-favors-state-war-ballot-democratic-attempt-to-call-on.html | ASSEMBLY FAVORS STATE WAR BALLOT; Democratic Attempt to Call on Congress for Federal Control Is Defeated, 79 to 55 | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/british-see-nazis-losing-norse-grip-experts-say-finnish-peace-will.html | BRITISH SEE NAZIS LOSING NORSE GRIP; Experts Say Finnish Peace Will Imperil Whole Flank -- Dilemma Analyzed | True | By Drew Middleton | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/utility-palns-approved-proposed-capital-changes-by-2-concerns-get.html | UTILITY PALNS APPROVED; Proposed Capital Changes by 2 Concerns Get SEC Sanction | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/storage-meats-pile-up-240738000-pounds-of-beef-129952000-of-butter.html | STORAGE MEATS PILE UP; 240,738,000 Pounds of Beef, 129,952,000 of Butter Are Held | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/weds-bride-he-left-waiting-month-ago-capt-beatma-and-miss-olsen.html | WEDS BRIDE HE LEFT WAITING MONTH AGO; Capt Beatma and Miss Olsen Have Ceremony in Parsonage | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/hornsby-veracruz-pilot-accepts-berth-for-one-year-at-reported.html | HORNSBY VERACRUZ PILOT; Accepts Berth for One Year at Reported Salary of $10,000 | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/dividend-sets-off-years-best-rally-canadian-pacific-roads-first.html | DIVIDEND SETS OFF YEAR'S BEST RALLY; Canadian Pacific Road's First Payment Since 1932 Signal for Surge of Trading | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/sees-spanishreich-blockade.html | Sees Spanish-Reich Blockade | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/shanghai-gripped-by-soaring-prices-living-costs-even-higher-than-in.html | SHANGHAI GRIPPED BY SOARING PRICES; Living Costs Even Higher Than in Chungking -- Free China Investing Siphons Funds | True | By Brooks Atkinson | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/hungarians-eye-peace-social-democrats-discuss-way-to-get-out-of-war.html | HUNGARIANS EYE PEACE; Social Democrats Discuss Way to Get Out of War | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/stettinius-backed-for-vice-presidency-democratic-group-suggests.html | STETTINIUS BACKED FOR VICE PRESIDENCY; Democratic Group Suggests Business Man on Ticket | True | | C1B 618323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/waner-brothers-are-likely-to-be-reunited-in-lineup-of-dodgers-this.html | Waner Brothers Are Likely to Be Reunited in Line-Up of Dodgers This Year; RICKEY IS COUNTING ON LLOYD TO PLAY | True | By Roscoe McGowen | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/col-j-d-phillips-weds-press-relations-officer-marries-mrs-m-f.html | COL. J. D. PHILLIPS WEDS; Press Relations Officer Marries Mrs. M. F. MacLean in London | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/-article-carubia-defeats-yovella-article.html | < article> Carubia Defeats Yovella </article> | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/nicaraguans-keen-for-news.html | Nicaraguans Keen for News | True | By Cable To the New York Times. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/us-bomber-falls-in-denmark.html | U.S. Bomber Falls in Denmark | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/automatic-pricing-is-adopted-by-opa-seasonal-ceiling-plan-for.html | AUTOMATIC PRICING IS ADOPTED BY OPA; Seasonal Ceiling Plan for Women's, Children's Outerwear Effective March 1 | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/beau-jack-victor-in-berger-fight-lightweight-champion-easily-earns.html | BEAU JACK VICTOR IN BERGER FIGHT; Lightweight Champion Easily Earns Ten-Round Decision in Cleveland Ring | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/gripsholm-quits-u-s-on-exchange-mission.html | Gripsholm Quits U. S. On Exchange Mission | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/aline-fay-mims-betrothed.html | Aline Fay Mims Betrothed | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/weeks-takes-senate-seat-succeeding-lodge-says-he-will-keep-mouth.html | Weeks Takes Senate Seat, Succeeding Lodge; Says He Will 'Keep Mouth Shut, Ears Open' | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/finland-seeks-peace.html | FINLAND SEEKS PEACE | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/ubicos-long-tenure-celebrated.html | Ubico's Long Tenure Celebrated | True | By Cable To the New York Times. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/income-increased-by-associated-gas-1943-net-before-interest-put-at.html | INCOME INCREASED BY ASSOCIATED GAS; 1943 Net Before Interest Put at $10,386,923, Against $8,603,354 in 1942 | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/norma-britman-to-be-married.html | Norma Britman to Be Married | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/continental-can-increases-sales-they-totaled-125613665-last-year.html | CONTINENTAL CAN INCREASES SALES; They Totaled $125,613,665 Last Year, While Net Profit Rose to $5,169,962 | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/baldwin-cautions-on-postwar-plans-in-jersey-talk-he-stresses-need.html | BALDWIN CAUTIONS ON POST-WAR PLANS; In Jersey Talk, He Stresses Need to Aid Private Industry | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/lfis-aiy-h-lewis.html | lfiSS Al'Y H. LEWIS | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/200-germans-flee-226-bombers-alternate-attacks-with-artillery-to.html | 200 GERMANS FLEE; 226 Bombers Alternate Attacks With Artillery to Rout Enemy | True | By C.l. Sulzberger | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/miss-perking-chalenged-independent-unions-dissent-from-her-views-on.html | MISS PERKING CHALENGED; Independent Unions Dissent From Her Views on WLB | True | | C1B 618323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/chandler-accepted-for-limited-service-yankee-hurler-to-be-called-at.html | CHANDLER ACCEPTED FOR LIMITED SERVICE; Yankee Hurler to be Called at Discretion of Draft Board | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/copper-official-added-to-empire-trust-board.html | Copper Official Added To Empire Trust Board | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/12-die-in-bush-fires-flames-also-curtail-electric-power-in.html | 12 DIE IN BUSH FIRES; Flames Also Curtail Electric Power in Australia | True | By Cable To the New York Times. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/meets-montana-labor-group.html | Meets Montana Labor Group | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/cruise-liner-becomes-hospital.html | Cruise Liner Becomes Hospital | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/deficit-in-war-tops-u10-billion.html | Deficit in War Tops u10 Billion | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/copper-deliveries-drop.html | Copper Deliveries Drop | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/aeler-corbin.html | aeler.. -- Corbin | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/german-note-seen-in-issue.html | German Note Seen in Issue | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/troth-of-helen-h-cantrell.html | Troth of Helen H. Cantrell | True | Special to T NIw Yo TIES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/three-kinds-of-cleansing-every-day-termed-requisite-of-good.html | Three Kinds of Cleansing Every Day Termed Requisite of Good Complexion | True | By Martha Parker | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/nazis-fire-on-swedish-planes.html | Nazis Fire on Swedish Planes | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/44300000-bonds-on-market-today-40000000-phillips-petroleum-2-34.html | $44,300,000 BONDS ON MARKET TODAY; $40,000,000 Phillips Petroleum 2 3/4% Debentures Offered by First Boston Group | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/2200000-liens-filed-foreclosures-against-2-units-of-london-terrace.html | $2,200,000 LIENS FILED; Foreclosures Against 2 Units of London Terrace | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/nazi-agent-found-in-london-club.html | Nazi Agent Found in London Club | True | By Cable To the New York Times. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/terry-outpoints-doty-triumphs-in-main-bout-of-eight-rounds-at.html | TERRY OUTPOINTS DOTY; Triumphs in Main Bout of Eight Rounds at Broadway Arena | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/hayes-industries-advances-two.html | Hayes Industries Advances Two | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/more-on-american-fascism.html | MORE ON "AMERICAN FASCISM" | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/5th-army-tightens-censorship.html | 5th Army Tightens Censorship | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/listing-request-granted-north-western-railway-securities-involved.html | LISTING REQUEST GRANTED; North Western Railway Securities Involved in Court Ruling | True | | C1B 618323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/polish-move-for-ukraine-193536-charged-warsaw-in-alleged-deal-with.html | Polish Move for Ukraine 1935-36 Charged; Warsaw in Alleged Deal With Tukhachevsky | True | By Pertinax | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/mis-1frnby-j-auth.html | MIS. 1FrN'By J. AUTH | True | Special to TE IW YO TIES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/cabinet-totters-army-clique-acts-to-forestall-buenos-aires.html | CABINET TOTTERS; Army Clique Acts to Forestall Buenos Aires Declaration of War | True | By Arnaldo Cortesi | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/argentina-plans-a-customs-union-escobar-new-envoy-reveals-project.html | ARGENTINA PLANS A CUSTOMS UNION; Escobar, New Envoy, Reveals Project in Presenting His Credentials to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/psal-playoffs-listed-basketball-competition-slated-at-garden-in.html | P.S.A.L. PLAY-OFFS LISTED; Basketball Competition Slated at Garden in March | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/feed-c-jenks.html | FEED C.' JENKS | True | Special to Tm Nw NoaE Tiaras. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/road-seeks-higher-rate-central-of-new-jersey-wants-other-roads-to.html | ROAD SEEKS HIGHER RATE; Central of New Jersey Wants Other Roads to Pay More | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/onion-corner-before-grand-jury.html | Onion Corner Before Grand Jury | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/alliance-with-us-opposed-by-briton-worldwide-ties-proposed-by.html | ALLIANCE WITH U.S. OPPOSED BY BRITON; World-Wide Ties Proposed by Minister of State to Avert Distrust | True | By Fbederick Graham | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/wants-more-on-wild-flowers.html | Wants More on Wild Flowers | True | ERNEST E. RICH. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/schools-put-stress-on-bill-of-rights-state-commissioner-says.html | SCHOOLS PUT STRESS ON BILL OF RIGHTS; State Commissioner Says Maintenance Calls for Vigilance | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/amity-held-based-on-selfinterest-head-of-bank-of-canada-finds.html | AMITY HELD BASED ON SELF-INTEREST; Head of Bank of Canada Finds National Appraisals Needed for Lasting World Pacts | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/-article-brooklyn-cathedral-victor-article.html | < article> Brooklyn Cathedral Victor </article> | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/20-swiss-killed-by-avalanches.html | 20 Swiss Killed by Avalanches | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/speedy-conversion-urged-by-omahoney-tells-sales-group-victory-in.html | SPEEDY CONVERSION URGED BY O'MAHONEY; Tells Sales Group Victory in Europe, Far East Is Closer Than Most Imagine | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/nuptials-are-held-i-for-edith-c-ballini-she-becomes-brobert-h-i.html | NUPTIALS ARE HELD I FOR EDITH C. BALLINI; She Becomes BRobert H. I Colt at the Ambassador I | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/treasury-sales-9924000.html | Treasury Sales $9,924,000 | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/plans-for-merger-conditioned-by-sec-international-utilities-and.html | PLANS FOR MERGER CONDITIONED BY SEC; International Utilities and Dominion Gas and Electric Get Ruling | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/apartment-hotel-sold-to-investor-bank-disposes-of-san-jacinto.html | APARTMENT HOTEL SOLD TO INVESTOR; Bank Disposes of San Jacinto -- Dwellings and Business Buildings Conveyed | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/council-is-warned-on-housing-bills-isaacs-declares-he-will-not.html | COUNCIL IS WARNED ON HOUSING BILLS; Isaacs Declares He Will Not Permit Shelving Measures to Curb Discrimination | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/for-puerto-rican-bill-senate-approves-measure-providing-for-an.html | FOR PUERTO RICAN BILL; Senate Approves Measure Providing for an Elective Governor | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/britain-tightens-blockade-at-sea-to-include-all-of-bay-of-biscay.html | Britain Tightens Blockade at Sea To Include All of Bay of Biscay; BRITISH TIGHTEN SEA CONTROL OFF SPAIN | True | By Cable To the New York Times. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/vivian-h-craig-dies-shipping-digest-executive-of-heart-attack-at-61.html | VIVIAN H. CRAIG; Dies Shipping Digest Executive of Heart Attack at 61 | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/praised-for-salvage-aid-union-gas-employes-collected-25363-pounds.html | PRAISED FOR SALVAGE AID; Union Gas Employes Collected 25,363 Pounds of Waste Paper | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/population-down-apartments-full-war-paradox-here-stumps-experts.html | Population Down, Apartments Full; War Paradox Here Stumps Experts; POPULATION DROPS, APARTMENTS FULL | True | By Lee E. Cooper | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/claeence-guggenheihee.html | CLAEENCE GUGGENHEIHEE | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/distillery-stock-put-on-new-basis-trading-in-american-company.html | DISTILLERY STOCK PUT ON NEW BASIS; Trading in American Company Common From Feb. 24 to 26 to Be Only for Cash | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/roy-e-dei0h-52-chemical-co-aiie-vice-president-of-stauffer-co-with.html | ROY E. DEI0H, 52, CHEMICAL CO. AII)E; Vice President of Stauffer Co., With Concern 35 Years, Dies at Daytona Beach | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/park-a-venue-suite-to-watch-executive-editor-rents-duplex-and-gown.html | PARK A VENUE SUITE TO WATCH EXECUTIVE; Editor Rents Duplex and Gown Firm Head a Penthouse | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/japanese.html | Japanese | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/taylortodd.html | TaylorTodd | True | Special to T YORK S. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/christenberry-to-aid-red-cross.html | Christenberry to Aid Red Cross | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/klbbe-kirk.html | Klbbe -- Kirk | True | Special to Tm lqEw YORr T8. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/lii-theresa88-archdijcitrs-dirs-wa-stepmother-of-ferdinand-vhose.html | I/II THERESA,-88, ARCHDIJCItRSS, DIRS; Wa Stepmother of Ferdinand, "Vhose Assassination Brought On the First World War | True | ]By Wireless To Tm Lqsw Yorx Txms. | C1B 618323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/assures-enough-bibles-nelson-also-promises-essential-school.html | ASSURES ENOUGH BIBLES; Nelson Also Promises Essential School Textbooks for 1944 | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/finance-concern-earned-10713208-commercial-investment-trust-profit.html | FINANCE CONCERN EARNED $10,713,208; Commercial Investment Trust Profit for Year Equal to $2.94 a Capital Share | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/cotton-quotations-drop-2-to-12-points-reports-on-consumption-last.html | COTTON QUOTATIONS DROP 2 TO 12 POINTS; Reports on Consumption Last Month and on Lend-Lease Offering Bring Decline | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/gehrig-increases-lead-in-bond-poll-easily-tops-ott-with-all-save.html | GEHRIG INCREASES LEAD IN BOND POLL; Easily Tops Ott With All Save Last-Minute Votes Counted | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/civil-rights-pacts-for-europe-ready-eisenhower-signature-awaited-on.html | CIVIL RIGHTS PACTS FOR EUROPE READY; Eisenhower Signature Awaited on Plans for Netherland and Belgian Administration | True | By John MacCormac | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/knox-says-foe-lags-in-air-declares-our-fliers-roam-over-marshalls.html | KNOX SAYS FOE LAGS IN AIR; Declares Our Fliers, Roam Over Marshalls and Rabaul Now | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/apartment-house-bid-in-chase-bank-takes-over-sixstory-building-in-e.html | APARTMENT HOUSE BID IN; Chase Bank Takes Over Six-Story Building in E. 70th St. | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/news-of-food-experts-point-out-many-advantages-of-adding-soy-beans.html | News of Food; Experts Point Out Many Advantages of Adding Soy Beans to American Diet | True | By Jane Holt | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/the-war-against-death.html | THE WAR AGAINST DEATH | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/children-correspond-with-adopted-ship-replies-received-from-captain.html | CHILDREN CORRESPOND WITH 'ADOPTED' SHIP; Replies Received From Captain Mulzac and Other Mariners | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/jersey-slayer-put-to-death.html | Jersey Slayer Put to Death | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/danes-ask-recognition-leader-of-free-group-urges-status-upon-allies.html | DANES ASK RECOGNITION; Leader of Free Group Urges Status Upon Allies | True | By Cable To the New York Times. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/soldiers-wife-who-deserted-baby-says-allotment-was-too-small-had-to.html | Soldier's Wife Who Deserted Baby Says Allotment Was Too Small; Had to Let Someone Take Care of Child While She Worked, She Adds -- Reconciled With Mother to Whom She Is Paroled | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/republican-gets-hanley-seat.html | Republican Gets Hanley Seat | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/us-denies-intervention.html | U.S. Denies Intervention | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/mrs-aw-lehman-gets-divorce.html | Mrs. A.W. Lehman Gets Divorce | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/mrs-paul-h-douglas-is-house-candidate-picked-by-illinois-democrats.html | MRS. PAUL H. DOUGLAS IS HOUSE CANDIDATE; Picked by Illinois Democrats -- Foreign Policy Test Due | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/consumption-of-cotton-819489-bales-of-lint-and-99117-of-linters.html | CONSUMPTION OF COTTON; 819,489 Bales of Lint and 99,117 of Linters Listed in Month | True | | C1B 618323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/abroad-maneuvering-for-position-in-the-postwar-world.html | Abroad; Maneuvering for Position in the Post-War World | True | By Anne O'Hare McCormick | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/veteran-world-series-fandies.html | Veteran World Series Fan'Dies | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/peirce-wift.html | Peirce -- wift | True | Special to Tme YORK TIS. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/new-year-starts-on-curb-exchange-moffatt-resumes-old-office-as.html | NEW YEAR STARTS ON CURB EXCHANGE; Moffatt Resumes Old Office as President -- Committees Are Appointed | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/mail-may-be-sent-to-southern-italy-roosevelt-announces-resumed.html | MAIL MAY BE SENT TO SOUTHERN ITALY; Roosevelt Announces Resumed Service for Ten Provinces -- and Sicily and Sardinia | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/albanians-seize-briton-head-of-mission-aiding-partisans-wounded-by.html | ALBANIANS SEIZE BRITON; Head of Mission Aiding Partisans Wounded by Quislings | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/books-authors.html | Books -- Authors | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/blockfront-taken-on-third-avenue-last-parcel-of-old-buchanan-farm-3.html | BLOCKFRONT TAKEN ON THIRD AVENUE; Last Parcel of Old Buchanan Farm -- 3 Garages Listed in New Ownership | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/prospei3tibmei-be-wed-to-staffgi-wc-i.html | pROSPEi3TI.BmEI; !! Be wed to Staff..Sgt, w.C. I | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/al-goodman-buys-home-atlantic-beach-property-goes-to-orchestra.html | AL GOODMAN BUYS HOME; Atlantic Beach Property Goes to Orchestra Leader | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/screen-news-here-and-in-hollywood-hughes-and-sturges-organize-film.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Hughes and Sturges Organize Film Company -- 'Passage to Marseille' Opens Today | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/mrs-joseph-sweeny.html | MRS. JOSEPH SWEENY | True | Special to THE NBW YORK TnES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/english-study-used-to-teach-tolerance-brooklyn-high-school.html | ENGLISH STUDY USED TO TEACH TOLERANCE; Brooklyn High School Principal Tells of Experiment There | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/escort-boats-honor-enlisted-men.html | Escort Boats Honor Enlisted Men | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/calls-latin-america-vital-military-flank-nelson-rockefeller-says-we.html | CALLS LATIN AMERICA VITAL MILITARY FLANK; Nelson Rockefeller Says We Got Much Material There | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/carol-levi-bride-of-army-man.html | Carol Levi Bride of Army Man | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/postmaster-pay-bill-approved.html | Postmaster Pay Bill Approved | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/appointed-vice-president-of-publicker-alcohol-co.html | Appointed Vice President Of Publicker Alcohol Co. | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/japan-explains-delay-in-gifts-for-captives-ascribes-it-to-lack-of.html | Japan 'Explains' Delay in Gifts for Captives; Ascribes It to Lack of an 'Accessible Port' | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/allies-issue-statement.html | Allies Issue Statement | True | By Milton Bracker | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/son-to-george-c-mitchells.html | Son to George C. Mitchells | True | Special to T 'Ew YORK Tr'x'-S. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/equitable-building-reports.html | Equitable Building Reports | True | | C1B 618323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/andre-maurois-mother-held.html | Andre Maurois' Mother Held | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/roller-skating-tonight-cast-of-500-in-paralysis-fund-show-at-garden.html | ROLLER SKATING TONIGHT; Cast of 500 in Paralysis Fund Show at Garden | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/250-orphans-hide-clothes-to-bar-abduction-by-nazis.html | 250 Orphans Hide Clothes To Bar Abduction by Nazis | True | By Cable To the New York Times. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/big-trucks-irk-bermuda-assembly-to-study-motion-to-halt-shipment.html | BIG TRUCKS IRK BERMUDA; Assembly to Study Motion to Halt Shipment From Canada | True | By Cable To the New York Times. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/plan-soldier-cemeteries-war-officials-set-program-for-one-in-each.html | PLAN SOLDIER CEMETERIES; War Officials Set Program for One in Each State | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/-article-cut-in-inventories-of-paper-proposed-institutional-users.html | < article> CUT IN INVENTORIES OF PAPER PROPOSED; Institutional Users Carrying 6 Months' Supply Asked to Reduce It to 30 Days | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/styles-for-all-ages-seen-at-exhibition-jane-engel-covers-full-cycle.html | STYLES FOR ALL AGES SEEN AT EXHIBITION; Jane Engel Covers Full Cycle of Girl's Fashion Interests | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/american-boxers-outpoint-britons-us-service-stars-dominate-second.html | AMERICAN BOXERS OUTPOINT BRITONS; U.S. Service Stars Dominate Second Day of the Allied Tourney at Algiers | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/closes-42-renegotiations.html | Closes '42 Renegotiations | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/new-york-army-flier-killed.html | New York Army Flier Killed | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/lonergan-lawyer-seeks-new-witness-demand-to-question-seaman.html | LONERGAN LAWYER SEEKS NEW WITNESS; Demand to Question Seaman 'Possibly at Foreign Port' Brings Clash at Hearing | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/miss-ruth-e-hegein.html | MISS RUTH E. HEGEIN | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/bruno-walter-leads-philadelphia-group-makes-first-local-appearance.html | BRUNO WALTER LEADS PHILADELPHIA GROUP; Makes First Local Appearance With That Orchestra | True | M.A.S. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/bordeaux-span-menaced-germans-seize-hundreds-in-plot-to-blow-up.html | BORDEAUX SPAN MENACED; Germans Seize Hundreds in Plot to Blow Up Structure | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/bill-raising-pay-of-city-firemen-policemen-over-la-guardia-bonus-of.html | Bill Raising Pay of City Firemen, Policemen, Over La Guardia Bonus, Offered at Albany | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/holc-sells-in-brooklyn-scattered-properties-disposed-of-by-federal.html | HOLC SELLS IN BROOKLYN; Scattered Properties Disposed Of by Federal Agency | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/havana-marks-maine-sinking.html | Havana Marks Maine Sinking | True | By Cable To the New York Times. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/seamens-institute-seeks-books.html | Seamen's Institute Seeks Books | True | ANNE W. CONROW, | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/-article-sports-will-help-in-red-cross-drive-writers-form-committee.html | < article> SPORTS WILL HELP IN RED CROSS DRIVE; Writers Form Committee That Hopes to Raise $1,000,000 Here for 1944 Fund | True | | C1B 618323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/cut-in-meat-seen-for-restaurants-opa-official-predicts-change-in.html | CUT IN MEAT SEEN FOR RESTAURANTS; OPA Official Predicts Change in Menus After March 1, When Ration Basis Is Revised | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/-article-skytracer-and-high-fox-win-at-miami-flamingo-hopeful.html | < article> Skytracer and High Fox Win at Miami; FLAMINGO HOPEFUL SCORES BY LENGTH | True | By Bryan Field | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/record-time-sales-loom-after-war-crowder-forecasts-largest-volume.html | RECORD TIME SALES LOOM AFTER WAR; Crowder Forecasts Largest Volume of Business in History of Retailing | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/jw-frazer-buys-war-plant.html | J.W. Frazer Buys War Plant | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/subsidy-savings-discussed-mr-bowles-sees-a-potential-rise-in-prices.html | Subsidy Savings Discussed; Mr. Bowles Sees a Potential Rise in Prices and Wages Uncontrolled | True | CHESTER BOWLES, | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/held-in-athletes-death-3-newark-youths-seized-after-coach-dies-in.html | HELD IN ATHLETE'S DEATH; 3 Newark Youths Seized After Coach Dies in Basketball Mellee | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/dewey-lead-rises-sharply-in-jersey-55-of-party-there-support-him.html | DEWEY LEAD RISES SHARPLY IN JERSEY; 55% of Party There Support Him, Gallup Poll Finds | True | By George Gallup Director American Institute of Public Opinion | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/liable-for-mechanical-deposits.html | Liable for Mechanical Deposits | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/japanese-capture-a-position-in-burma-british-raid-enemy-lines-raf.html | JAPANESE CAPTURE A POSITION IN BURMA; British Raid Enemy Lines -RAF Dive Bombers Lend Aid | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/hog-prices-climb-as-receipts-drop-effect-of-last-weeks-storm-seen.html | HOG PRICES CLIMB AS RECEIPTS DROP; Effect of Last Week's Storm Seen in Slump -- Top of $14 Paid for Light Weights | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/lv-e-wt-smxqott-a-priest-38ars-rector-of-st-philip-neri-since-1931.html | lv-. E. wt smxqOTT,: A PRIEST 38,ARS; Rector of St... Philip Neri Since 1931 Dies -- Formerly at St, Stephen's in Manhattan | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/roebling-tax-case-settled.html | Roebling Tax Case Settled | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/two-opa-officials-here-resign.html | Two OPA Officials Here Resign | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/new-oil-unit-to-serve-aviation-base-abroad.html | New Oil Unit to Serve Aviation Base Abroad | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/2-warehouses-leased-export-concern-gets-25000-sq-ft-and-siding-in.html | 2 WAREHOUSES LEASED; Export Concern Gets 25,000 Sq. Ft. and Siding in L.I. City | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/child-to-edward-townsends.html | Child to Edward Townsends | True | Special to TI YORX TmS. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/markdown-relief-due-on-victory-furniture.html | Mark-Down Relief Due On 'Victory' Furniture | True | | C1B 618323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/hoffmans-soninlaw-missing.html | Hoffman's Son-in-Law Missing | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/wnyc-sponsors-concert-tonight.html | WNYC Sponsors Concert Tonight | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/larger-fund-asked-for-school-feeding-senator-wagner-proposes-an.html | LARGER FUND ASKED FOR SCHOOL FEEDING; Senator Wagner Proposes an Annual Grant of $80,000,000 to Maintain Program | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/snow-shoveler-escapes-first-of-the-citys-prisoners-to-violate-the.html | SNOW SHOVELER ESCAPES; First of the City's Prisoners to Violate the 'Honor Code' | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/sherneth-to-pay-interest.html | Sherneth to Pay Interest | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/ijohn-stagmaier-80-industrialist-dies-chattanooga-resident-helped.html | iJOHN STAGMAIER, 80, INDUSTRIALIST, DIES; Chattanooga Resident Helped in Fight .Against Tuberculosis - | True | Specfal to Tm NEW YORK Ts. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/jonas-wvvig.html | JONAS W..VVIG | True | Special to THE NEW YORK TrMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/17th-floor-fire-fells-14-firemen-overcome-by-fumes-from-phonograph.html | 17TH FLOOR FIRE FELLS 14; Firemen Overcome by Fumes From Phonograph Records | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/ivilli1311-ey.html | IVILLI.1311. EY | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/willkie-says-coast-needs-cabinet-post-if-elected-he-would-correct.html | WILLKIE SAYS COAST NEEDS CABINET POST; If Elected He Would 'Correct Wrong' and Give a Place to West, He States in Spokane | True | By James A. Hagerty | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/us-four-in-mexican-tourney.html | U.S. Four in Mexican Tourney | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/russian.html | Russian | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/eisenhower-enlists-in-owi-news-effort-davis-says-general-subscribes.html | EISENHOWER ENLISTS IN OWI NEWS EFFORT; Davis Says General Subscribes to Invasion Coverage Plan | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/campaign-opened-to-conserve-bags-industry-plans-reuse-drive-for.html | CAMPAIGN OPENED TO CONSERVE BAGS; Industry Plans Reuse Drive for Paper Textile Types -- Seeks to Save Containers | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/war-bond-minute-man-champion-is-woman.html | WAR BOND MINUTE MAN CHAMPION IS WOMAN | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/republicans-are-warned-on-housing-in-chicago.html | Republicans Are Warned On Housing in Chicago | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/films-to-open-drive-curb-to-begin-red-gross-fund-campaign-with-two.html | FILMS TO OPEN DRIVE; Curb to Begin Red Gross Fund Campaign With Two Showings | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/defers-stand-on-bolivia-stettinius-delays-comment-despite-changes.html | DEFERS STAND ON BOLIVIA; Stettinius Delays Comment Despite Changes in Cabinet | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/ernest-w-gruendler.html | ERNEST W. GRUENDLER | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/house-orders-guayule-inquiry.html | House Orders Guayule Inquiry | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/chosen-by-sealsac.html | Chosen by Seal-Sac | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/savings-rise-in-state-deposits-are-up-52810602-in-mutual-banks-to.html | SAVINGS RISE IN STATE; Deposits Are Up $52,810,602 in Mutual Banks to New High | True | | C1B 618323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/ferryboats-in-wartime.html | Ferryboats in Wartime | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/russia-and-poland-reach-new-crisis-exiled-government-expected-to.html | RUSSIA AND POLAND REACH NEW CRISIS; Exiled Government Expected to Reject Demand to Move Border to Curzon Line | True | By James B. Reston | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/german.html | German | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/ovald-redlich.html | OSVALD REDLICH | True | By Wireless To the New York Timb$. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/insurance-concern-adds-to-us-holdings-provident-mutual-shows-rise.html | INSURANCE CONCERN ADDS TO U.S. HOLDINGS; Provident Mutual Shows Rise of $26,223,000 During '43 | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/bowles-tells-loss-by-illicit-gasoline-black-market-drains-2500000.html | BOWLES TELLS LOSS BY ILLICIT GASOLINE; ' Black Market' Drains 2,500,000 Gallons Daily From Civilians, He Says | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/w-orange-house-bought-weehawken-also-scene-of-home-trading-in-new.html | W. ORANGE HOUSE BOUGHT; Weehawken Also Scene of Home Trading in New Jersey | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/secrecy-envelops-russofinnish-talk-paasikivis-praise-of-soviet-and.html | SECRECY ENVELOPS RUSSO-FINNISH TALK; Paasikivi's Praise of Soviet and Lull in Moscow Nerve War Held Significant | True | By George Axelsson | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/married-here.html | MARRIED HERE | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/divorces-increase-in-great-britain-legal-authority-declares-however.html | DIVORCES INCREASE IN GREAT BRITAIN; Legal Authority Declares, However, Relaxed Law Is Not Solely Responsible | True | By Wireless To the New York Times. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/award-of-soldier-medals-to-dogs-is-barred-by-army-after-protest-new.html | Award of Soldier Medals to Dogs Is Barred by Army After Protest; New Order Permits Citation for Heroism of Animals in the Service -- Action Follows Complaint by Ex-Head of Purple Heart | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/navy-says-shelling-blocked-appian-way-germans-were-forced-to-resort.html | NAVY SAYS SHELLING BLOCKED APPIAN WAY; Germans Were Forced to Resort to Detours, Experts Report | True | By Wireless To the New York Times. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/us-may-extend-oil-ban-hayes-discusses-spanish-issue-with-foreign.html | U.S. MAY EXTEND OIL BAN; Hayes Discusses Spanish Issue With Foreign Minister | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/gets-reno-decree-chaliapins-daughter-divorces-james-l-robertson-3d.html | GETS RENO DECREE; Chaliapin's Daughter Divorces James L. Robertson 3d | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/urged-for-moderator-rev-dr-rb-whyte-is-pastor-of-old-stone-church.html | URGED FOR MODERATOR; Rev. Dr. R.B. Whyte Is Pastor of Old Stone Church, Cleveland | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/elsie-stewart-a-bride-married-in-bryn-mawr-church-to-thomas-f.html | ELSIE STEWART A BRIDE; Married in Bryn Mawr Church to Thomas F. Simmons | True | Spell to T3 Yo 'Zs. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/-foster-g__oslin-lumber-firm-head-a-civic-andi-business-leader-in.html | .. FOSTER G__OSLIN; Lumber Firm Head, a Civic andI Business Leader in Jersey | True | Special to T NEW YORK TES. ] | C1B 618323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/pronounced-fit-for-their-coming-bout.html | PRONOUNCED FIT FOR THEIR COMING BOUT | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/benjamin-slverthau.html | BENJAMIN SJ[LVERTHAU | True | Special to THE NgW YORK TEES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/senate-urges-relief-for-hungry-in-europe-adopts-resolution-calling.html | SENATE URGES RELIEF FOR HUNGRY IN EUROPE; Adopts Resolution Calling for Extension of Greek System | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/canners-urge-4month-rationing-holiday-on-food-products-covered-by.html | Canners Urge 4-Month Rationing Holiday On Food Products Covered by Green Stamps | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/clash-before-nlrb-on-foremen-issue-union-men-say-discharges.html | CLASH BEFORE NLRB ON FOREMEN ISSUE; Union Men Say Discharges Violated Wagner Act, but Employers Disagree | True | By Louis Stark | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/promoted-to-controller-of-american-airlines.html | Promoted to Controller Of American Airlines | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/barnard-to-increase-tuition.html | Barnard to Increase Tuition | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/political-zionists-are-hit-at-hearing-professor-hitti-calls.html | POLITICAL ZIONISTS' ARE HIT AT HEARING; Professor Hitti Calls Palestine Plan Undemocratic -- Wise Says Arabs Don't Aid Us | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/colonel-hadsell-killed-poughkeepsie-man-wounded-fatally-at.html | COLONEL HADSELL KILLED; Poughkeepsie Man Wounded Fatally at Bougainville | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/tibbett-ill-replaced-by-janssen.html | Tibbett, Ill, Replaced by Janssen | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/stock-for-the-boys-at-front-planned-theatre-wing-seeks-permission.html | STOCK FOR THE BOYS AT FRONT PLANNED; Theatre Wing Seeks Permission to Operate in the Mediterranean Area | True | By Sam Zolotow | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/wholesale-ceilings-set-on-7-vegetables-woolley-says-new-markups.html | WHOLESALE CEILINGS SET ON 7 VEGETABLES; Woolley Says New Mark-ups Will Aid Consumers | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/named-to-baldwin-sales-post.html | Named to Baldwin Sales Post | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/nation-state-city-top-their-quotas-for-4th-war-loan-hours-before.html | NATION, STATE, CITY TOP THEIR QUOTAS FOR 4TH WAR LOAN; Hours Before Formal Close of Drive Treasury Announces $191,000,000 Margin | True | By Alexander Feinberg | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/fifth-ave-praised-as-fashion-center-its-quality-stores-are-vital-in.html | FIFTH AVE. PRAISED AS FASHION CENTER; Its Quality Stores Are Vital in the City's Leadership in Styles, Hoving Says | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/new-rochelle-woman-dies-103.html | New Rochelle Woman .Dies, 103 | True | Special to TE NEW Yoa TUES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/miss-marion-wells-affianced.html | Miss Marion Wells Affianced | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/geope-30hn.html | GEOPE 30HN | True | | C1B 618323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/fulton-and-herbert-scheduled-for-different-nyac-events-coast-ace.html | Fulton and Herbert Scheduled For Different N.Y.A.C. Events; Coast Ace Tops 880 Field, With Old N.Y.U. Flash in 500-Rafferty Will Meet Dodds and Hulse in Mile Run | True | By William D. Richardson | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/harrison-8__-mgiaw-exhead-of-cleveland-bar-wasi-a-director-of.html | HARRISON 8__ M'GiAW; Ex-Head of CleVeland Bar WasI a Director of Several Firms | True | Special to THE NEW YORX TrMES. { | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/prelates-defend-bombing-of-abbey-blame-germans-for-employing.html | PRELATES DEFEND BOMBING OF ABBEY; Blame Germans for Employing Monastery as Lookout | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/e-awarded-to-knitting-mills.html | E' Awarded to Knitting Mills | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/180000-loan-on-bronx-house.html | $180,000 Loan on Bronx House | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/brazilian-denies-aid-of-us-is-dole-sarimanho-embassy-counselor-says.html | BRAZILIAN DENIES AID OF U.S. IS 'DOLE'; Sarimanho, Embassy Counselor, Says Latin-American Nations Resent Impression | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/louis-c-fo__-rman-i-pittsford-bank-president-was.html | LOUIS C FO__ RMAN I; Pittsford Bank President Was | True | I | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/us-new-zealand-men-take-green-isles-ring-solomons-another-allied.html | U.S., New Zealand Men Take Green Isles, Ring Solomons; ANOTHER ALLIED STEP IN THE FLANKING OF RABAUL | True | By Frank L Kluckhohn | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/mrs-roosevet-tospeak-brooklyn-interracial-assembly-to-hear-her.html | MRS. ROOSEVET TOSPEAK; Brooklyn Inter-Racial Assembly to Hear Her Tonight | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/yugoslav-towns-fall-to-new-german-drive-points-near-hungarian.html | YUGOSLAV TOWNS FALL TO NEW GERMAN DRIVE; Points Near Hungarian Border Lost in Heavy Fighting | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/the-algiers-purge-its-application-now-to-military-men-is-held-an.html | The Algiers Purge; Its Application Now to Military Men Is Held an Obstacle to Recognition by U.S. | True | By Arthur Krock | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/buffalo-awards-3000000-issue-refunding-bonds-sold-on-bid-of.html | BUFFALO AWARDS $3,000,000 ISSUE; Refunding Bonds Sold on Bid of 100.13699, With Interest Rate Set at 1.10% | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/mexico-seeks-know-how-welcome-for-us-business-also-seen-on.html | MEXICO SEEKS 'KNOW HOW'; Welcome for U.S. Business Also Seen on 'Partnership Basis' | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/british.html | British | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/50000-to-salvationists-hayden-foundation-aids-drive-of-army-for.html | $50,000 TO SALVATIONISTS; Hayden Foundation Aids Drive of Army for $550,000 | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/richmond-county-bar-elects.html | Richmond County Bar Elects | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/hats-that-hug-the-head-are-featured-in-lilly-daches-showing-for.html | Hats That Hug the Head Are Featured in Lilly Dache's Showing for Spring | True | By Virginia Pope | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 618323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/stettinius-denies-censor-approval-state-department-disavows-tighter.html | STETTINIUS DENIES CENSOR APPROVAL; State Department Disavows Tighter Rein on Political Views Reported in London | True | Special to THE NEW YORK TIMES. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/stock-distributions-reported.html | Stock Distributions Reported | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/seized-as-bogus-officer-cafe-society-man-wore-uniform-illegally.html | SEIZED AS BOGUS OFFICER; Cafe Society Man Wore Uniform Illegally, Says FBI | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/rescued-children-thank-miss-szold-10600-saved-from-nazis-in-europe.html | RESCUED CHILDREN THANK MISS SZOLD; 10,600 Saved From Nazis in Europe Help Mark Decade of Her Palestine Project | True | By Wireless To the New York Times. | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/r-ef-r_n-itzch-ke-1-moravian-minister-50-years-hadi-served-on.html | R E/.-F' R'_N iTZ$CH KE; 1 Moravian Minister 50 Years HadI Served on Staten Island I | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 618323 |
| 1944-02-16 | 1944-02-16 | https://www.nytimes.com/1944/02/16/archives/cut-up-poultry-priced-opa-sets-temporary-ceiling-to-see-if-it-can.html | CUT UP' POULTRY PRICED; OPA Sets Temporary Ceiling to See if It Can Be Enforced | True | | C1B 618323 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/civil-war-veteran-101-is-dead.html | Civil War Veteran, 101, Is Dead] | True | Specta.l to TIIE NSW Yo TIES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/joseph-s-gbanatc.html | JOSEPH S. GBAN.AT-'.C | True | Special to T' "o1 TIMZS. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/miss-barry-martin-navy-mans-fiancee-former-brearley-student-to-be.html | MISS BARRY MARTIN NAVY MAN'S FIANCEE; Former Brearley Student to Be Bride of Lt. David D. Ryus 3d | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/polish-premier-visits-churchill-reported-new-proposals-by.html | POLISH PREMIER VISITS CHURCHILL; Reported New Proposals by Mikolajczyk Expected to Be Sponsored by Russia | True | By James B. Restonby Cable To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/miss-southwor____-th-bridei-wed-to-ensign-e-h-kendrick.html | MISS SOUTHWOR____ TH BRIDEI; Wed to Ensign E. H. Kendrick | True | ofI | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/365-jews-reach-spain.html | 365 Jews Reach Spain | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/aviation-development-by-railroads-urged-by-head-of-new-haven-line.html | Aviation Development by Railroads Urged by Head of New Haven Line; His Company Is Eager for the Lifting of Federal Barriers So It May Start Setting Up Rail-Air-Highway System NEW HAVEN PLANS AIR-RAIL SERVICES | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/silver-goddess-wins-in-field.html | Silver Goddess Wins in Field | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/sir-john-dill.html | SIR JOHN DILL | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/backs-luce-for-delegate-fairfield-conn-chairman-waits-for-her.html | BACKS LUCE FOR DELEGATE; Fairfield, Conn., Chairman Waits for Her Decision on Convention | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/concert-dispute-heated-it-is-carried-from-carnegie-hall-to-police.html | CONCERT DISPUTE HEATED; It Is Carried From Carnegie Hall to Police Station | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/mitchel-field-five-wins-7326.html | Mitchel Field Five Wins, 73-26 | True | Special to THE NEW YORK TIMES. | C1B 618399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/flowers-enliven-fashion-showing-floral-finery-adds-interest-to-many.html | FLOWERS ENLIVEN FASHION SHOWING; Floral Finery Adds Interest to Many Costumes on Macy's Runway | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/article-6-no-title.html | Article 6 -- No Title | True | By Cable To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/ponape-east-of-truk-hit-in-softening-of-more-isles-ponape-is-struck.html | Ponape, East of Truk, Hit In Softening of More Isles; PONAPE IS STRUCK IN ISLE SOFTENING AMERICAN FLIERS REACH OUT INTO CAROLINE ISLANDS | True | By George F. Hornby Telephone To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/army-aid-for-girl-with-hiccups-fails-doctor-who-relieved-malady-now.html | ARMY AID FOR GIRL WITH HICCUPS FAILS; Doctor Who Relieved Malady Now Out of Reach | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/syrian-fights-bill-on-palestine-issue-testifies-before-house-group.html | SYRIAN FIGHTS BILL ON PALESTINE ISSUE; Testifies Before House Group on Move to Give 'Somebody's Home to Somebody Else' | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/nuptials-are-held-for-miss-mauliffei-i-he-is-bride-of-albert-duveen.html | NUPTIALS ARE HELD] FOR MISS M'AULIFFEI I; he Is Bride of Albert Duveen[ Art Dealer, in Lady Chapel of I I St, Patrick's Cathedral I | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/rubber-union-hits-pay-control.html | Rubber Union Hits Pay Control | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/soldiers-praised-for-factory-work-more-than-600-at-jersey-camps.html | SOLDIERS PRAISED FOR FACTORY WORK; More Than 600 at Jersey Camps Boost Worker Morale by Doing 'Double Duty' | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/kentucky-team-to-play-in-basketball-tourney.html | Kentucky Team to Play In Basketball Tourney | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/governor-is-firm-on-school-aid-limit-indications-are-that-friedsam.html | GOVERNOR IS FIRM ON SCHOOL AID LIMIT; Indications Are That Friedsam Formula Will Stand, Possibly With Some Added Funds | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/aid-for-yemenite-jews-doctor-and-nurses-going-to-help-refugees-in.html | AID FOR YEMENITE JEWS; Doctor and Nurses Going to Help Refugees in Aden | True | By Cable To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/rabid-dog-bites-six-persons.html | Rabid Dog Bites Six Persons | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/nathan-gesang-head-of-the-zionist-organization-of-argentina-is-dead.html | NATHAN GESANG; Head of the Zionist Organization of Argentina. Is Dead at 63 | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/books-authors.html | Books -- Authors | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/swiss-bank-reports.html | Swiss Bank Reports | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/nicaraguan-import-curb-president-asks-ban-on-credit-buying-from.html | NICARAGUAN IMPORT CURB; President Asks Ban on Credit Buying From Abroad | True | By Cable To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/club-to-honor-rickenbacker.html | Club to Honor Rickenbacker | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/susan-frost-married-i-has-cousins-as-attendants.html | SUSAN ": FROST MARRIED; I Has Cousins as Attendants | True | atI | C1B 618399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/unbeaten-army-quintet-downs-penn-for-11th-straight-navy-tops.html | Unbeaten Army Quintet Downs Penn for 11th Straight; Navy Tops Columbia; HALL PACES CADETS IN 55-38 TRIUMPH His 18 Points and Kenna's 17 Help Army Conquer Penn in West Point Field House NAVY FIVE WINS, 65 TO 38 Columbia Fades After Staying Close to Midshipmen During First Fifteen Minutes | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/charter-gives-schools-independence.html | Charter Gives Schools Independence | True | INEZ C. POLLAK. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/news-of-food-sharp-reduction-in-supplies-of-sugar-within-a-few.html | News of Food; Sharp Reduction in Supplies of Sugar Within a Few Months Forecast by Experts | True | By Jane Holt | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/son-born-to-j-fletcher-chaces.html | Son Born to J. Fletcher Chaces | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/pacific-strategy.html | PACIFIC STRATEGY | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/hungarian-urges-balkan-peace-bloc-socialist-leader-confers-with.html | HUNGARIAN URGES BALKAN PEACE BLOC; Socialist Leader Confers With Bulgars and Rumanians | True | By Telephone To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/woman-80-dies-in-fire-perishes-as-flames-sweep-cottage-where-she.html | WOMAN, 80, DIES IN FIRE; Perishes as Flames Sweep Cottage Where She Lived Alone | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/behind-the-invasion-coasts.html | BEHIND THE INVASION COASTS | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/-mrs-jaege____rr-f-ueral-green-murray-and-members-ofi-i-british.html | , MRS. JAEGE____RR F U"ERAL; Green, Murray and Members ofi i British Nobility Send MessagesI | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/threats-to-actress-laid-to-youth-of-20-he-sought-army-secrets-from.html | THREATS TO ACTRESS LAID TO YOUTH OF 20; He Sought Army Secrets From Captain and Wife, FBI Says | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/college-fives-to-aid-red-cross.html | College Fives to Aid Red Cross | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/work-draft-perils-family-says-green-it-might-break-up-millions-of.html | WORK DRAFT PERILS FAMILY, SAYS GREEN; It Might Break Up Millions of Groups and Kill Thousands of Businesses, He Asserts | True | By Louis Starkspecial To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/rea-director-says-his-power-is-gone-slattery-tells-investigating.html | REA DIRECTOR SAYS HIS POWER IS GONE; Slattery Tells Investigating Senators White House and Wickard Try to Get Him Out | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/fulton-is-aiming-at-third-straight-heavy-favorite-in-halpin-half-to.html | FULTON IS AIMING AT THIRD STRAIGHT; Heavy Favorite in Halpin Half to Seek Victory at Third Different Distance | True | By William D. Richards0n | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/laval-militia-seen-growing-in-power-french-underground-fears-vichy.html | LAVAL MILITIA SEEN GROWING IN POWER; French Underground Fears Vichy Still Hopes to Make Deal With Washington | True | By Harold Callenderby Wireless To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 618399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/alexander-sees-second-round-won-allies-at-beachhead-will-take-rome.html | ALEXANDER SEES SECOND ROUND WON; Allies at Beachhead Will Take Rome Without Aid From Cassino, He Asserts GENERAL HITS PESSIMISM Praises Troops' Fighting Spirit and Says Germans Know They Have Lost Battle | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/japanese.html | Japanese | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/former-slave-dies-at-109.html | Former Slave Dies at 109 | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/chinese.html | Chinese | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/36626-british-casualties-churchill-itemizes-army-losses-in-italian.html | 36,626 BRITISH CASUALTIES; Churchill Itemizes Army Losses in Italian Campaign | True | By Cable To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/lerbt-zlvywr-6s-gannett-executive-assistantto-publisher-since-23.html | LeRbT ZIVYwR, 6S,' . GANNETT EXECUTIVE; Assistant,to Publisher Since '23 . Wai anitariLeader | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/warns-on-tax-quacks-otoole-asks-morgenthau-to-halt-operators-in.html | WARNS ON TAX 'QUACKS'; O'Toole Asks Morgenthau to Halt Operators in Stores | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/funeral-today-for-centenarian.html | Funeral Today for Centenarian | True | . spea r Yo ?area. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/reunion-at-battlefront-us-soldier-finds-brother-after-18-years-a.html | REUNION AT BATTLEFRONT; U.S. Soldier Finds Brother After 18 Years, a British Sentry | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/elected-a-vice-president-of-an-it-t-subsidiary.html | Elected a Vice President Of an I.T. & T. Subsidiary | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/the-screen-passage-to-marseille-a-heavy-action-drama-in-which-free.html | THE SCREEN; 'Passage to Marseille,' a Heavy Action Drama in Which Free Frenchmen Figure, With Bogart, at the Hollywood | True | By Bosley Crowther | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/german.html | German | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/army-relief-to-change-red-cross-here-will-take-over-part-of.html | ARMY RELIEF TO CHANGE; Red Cross Here Will Take Over Part of Emergency Aid | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/church-in-bayside-raided-by-vandals-pipes-ripped-from-organ-altar.html | CHURCH IN BAYSIDE RAIDED BY VANDALS; Pipes Ripped From Organ, Altar Stripped, Bibles, Hymn Books Torn Up, Windows Broken | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/defends-annuity-plan-ugi-argues-sec-is-not-authorized-to-interfere.html | DEFENDS ANNUITY PLAN; U.G.I. Argues SEC Is Not Authorized to Interfere | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/divorce-for-mrs-riehle-wife-of-insurance-man-obtains-a-decree-in.html | DIVORCE FOR MRS. RIEHLE; Wife of Insurance Man Obtains a Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/against-traderent-ceiling.html | Against Trade-Rent Ceiling | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/virgil-m-pb.html | VIRGIL M. PB | True | | C1B 618399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/rabbi-finds-troops-vague-on-war-aims-brickner-charges-us-army-has.html | RABBI FINDS TROOPS VAGUE ON WAR AIMS; Brickner Charges U.S. Army Has Failed to Teach Men What Fighting Is For | True | By Sidney Shalettby Cable To the New Y0rk Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/benedetto-croce-in-hospital.html | Benedetto Croce in Hospital | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/dr-james-cherer-retiiduoiitor-head-of-california-teoh-1968-to-1920.html | DR. JAMES SCHERER, RETIIDUOIITOR; Head of California Teoh, 1968 to 1920, DiesBroadcast in Japanese for O.WI | True | Spectat to T, NoR 'rzs? | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/argentine-crisis-is-partly-solved-3-cabinet-ministers-named-by.html | ARGENTINE CRISIS IS PARTLY SOLVED; 3 Cabinet Ministers Named by Ramírez -- Compromise With Army Expected Argentine Crisis Is Partly Solved; Ramírez Appoints Three Ministers | True | By Arnaldo Cortesiby Wireless To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/market-displays-lack-of-strength-modest-profittaking-brings-a.html | MARKET DISPLAYS LACK OF STRENGTH; Modest Profit-Taking Brings a Slackening of Demand in Afternoon Trading 871,750 SHARES ARE SOLD Rails Again Spark Activity and Industrials Refuse to Fall Into Line | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/house-votes-funds-for-synthetic-oil-approves-30000000-for.html | HOUSE VOTES FUNDS FOR SYNTHETIC OIL; Approves $30,000,000 for Experimental Development Plants | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/dr-harvey-gbace.html | DR. HARVEY GBACE | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/city-college-chapter-elects.html | City College Chapter Elects | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/coton-is-higher-by-9-to-12-points-renewed-price-fixing-in-near.html | COTON IS HIGHER BY 9 TO 12 POINTS; Renewed Price Fixing in Near Months Absorbs Light Hedge Selling, Betters Tone | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/declares-we-need-foreign-oil-policy-truman-committee-urges-full.html | DECLARES WE NEED FOREIGN OIL POLICY; Truman Committee Urges Full Diplomatic Support for American Companies | True | By Charles Hurdspecial To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/united-states.html | United States | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/dr-tied-w-1vmwen.html | DR. T,]IED W. 1Vm,WEN | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/city-investing-out-of-red-dowling-tells-stockholders-outlook-for.html | CITY INVESTING OUT OF RED; Dowling Tells Stockholders Out-look for Year Is Good | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/casadesus-gives-another-recital-french-pianist-plays-a-chopin-group.html | CASADESUS GIVES ANOTHER RECITAL; French Pianist Plays a Chopin Group of 12 Etudes Before Carnegie Hall Audience | True | By Noel Straus | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/navy-65-columbia-38.html | Navy 65, Columbia 38 | True | Special to THE NEW YORK TIMES. | C1B 618399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/new-york-airmen-killed.html | New York Airmen Killed | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/mnaughton-held-victim-of-events-general-said-to-have-retired.html | M'NAUGHTON HELD VICTIM OF EVENTS; General Said to Have Retired Broken-Hearted Over Dismemberment of Army | True | North American Newspaper Alliance | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/albany-jury-hears-first-2-witnesses-two-legislative-aides-produce.html | ALBANY JURY HEARS FIRST 2 WITNESSES; Two Legislative Aides Produce Records of Spending -- No Early Indictments Likely | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/stock-to-be-retired-by-johnsmanville-25000-remaining-7-preferred.html | STOCK TO BE RETIRED BY JOHNS-MANVILLE; 25,000 Remaining 7% Preferred Called for April 1 | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/us-colonel-lives-in-german-dugout-officer-revered-by-his-men-for.html | U.S. COLONEL LIVES IN GERMAN DUG-OUT; Officer Revered by His Men for Bravery Directs Attacks on Sector of Cassino | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/a-trio-of-shepherds-checks.html | A TRIO OF SHEPHERD'S CHECKS | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/coal-groups-spar-on-wlb-pay-rule-disputed-interpretations-aired.html | COAL GROUPS SPAR ON WLB PAY RULE; Disputed Interpretations Aired Here at Parley of Anthracite Miners and Operators | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/giants-sign-pyle-southpaw-pitcher-exsenators-hurler-drafted-from.html | GIANTS SIGN PYLE, SOUTHPAW PITCHER; Ex-Senators' Hurler Drafted From Minneapolis Is Third Player on Club in Fold | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/chaplin-trial-to-proceed-blood-test-does-not-end-mann-act-case.html | CHAPLIN TRIAL TO PROCEED; Blood Test Does Not End Mann Act Case, Prosecutor Says | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/jersey-plans-preferential-ballot-curb-will-bar-names-unless.html | Jersey Plans Preferential Ballot Curb; Will Bar Names Unless Candidates File | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/foes-gains-in-burma-add-to-allies-peril-japanese-take-hill.html | FOE'S GAINS IN BURMA ADD TO ALLIES PERIL; Japanese Take Hill Dominating Gate to Mountain Range | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/reply-to-mr-fotitch-recent-yugoslav-developments-are-reviewed-with.html | Reply to Mr. Fotitch; Recent Yugoslav Developments Are Reviewed With Comment | True | SAVA N. KOSANOVICH, | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/rites-for-dr__:-j-l-_russell-colleagues-among-bearers-atj-funeral.html | RITES FOR DR__:. J. L . RUSSELL; Colleagues Among Bearers atJ Funeral Service of Surgeon J | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/wj-meyer-joins-jersey-central.html | W.J. Meyer Joins Jersey Central | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/school-on-income-tax-filing-held-by-us-experts-to-aid-workers.html | 'School' on Income Tax Filing Held By U.S. Experts to Aid Workers; Instruction Under Auspices of the State Chamber and Captain Pedrick Attended by Representatives of Many Companies | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/finnish.html | Finnish | True | | C1B 618399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/william-a-miller.html | WILLIAM A. MILLER | True | Special to T YORK 'Z'XB, | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/anti4th-termers-report-they-gain-new-group-of-democrats-says-many.html | ANTI-4TH TERMERS REPORT THEY GAIN; New Group of Democrats Says Many Letters of Support Reach Chicago Offices | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/mayor-minimizes-prisoners-escape-stands-by-plan-of-work-on-public.html | MAYOR MINIMIZES PRISONER'S ESCAPE; Stands by Plan of Work on Public Projects Here | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/roofer-will-rue-this-he-shingled-wrong-house.html | Roofer Will Rue This; He Shingled Wrong House | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/plan-of-exchange-ready-for-mokan-proposal-to-be-submitted-to-vote.html | PLAN OF EXCHANGE READY FOR MOKAN; Proposal to Be Submitted to Vote of Stockholders at Meeting on March 21 DEBT PAYMENT PLANNED Panhandle Eastern Shares to Be Offered at $30 or for Company's Own Stock | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/partisans-report-furious-fighting-allies-press-airsea-blockade-of.html | PARTISANS REPORT FURIOUS FIGHTING; Allies Press Air-Sea Blockade of Adriatic Coast | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/canisius-trips-cornell-4442.html | Canisius Trips Cornell, 44-42 | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/memo-by-senator-smith.html | Memo by Senator Smith | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/bill-sets-loft-rent-top-steingut-offers-measure-limiting-rise-to-15.html | BILL SETS LOFT RENT TOP; Steingut Offers Measure Limiting Rise to 15 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/american-woolen-clears-5475421-43-net-profit-higher-than-in-1942.html | AMERICAN WOOLEN CLEARS $5,475,421; '43 Net Profit Higher Than in 1942 Despite Drop in Sales Volume of $7,676,325 AMERICAN WOOLEN CLEARS $5,475,421 | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/foe-calls-london-raids-only-training-flights.html | Foe Calls London Raids Only Training Flights | True | By the United Press. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/ecuador-grants-oil-privilege.html | Ecuador Grants Oil Privilege | True | By Cable To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/new-court-will-deal-with-wayward-minor-curran-acts-to-curb-rise-in.html | NEW COURT WILL DEAL WITH WAYWARD MINOR; Curran Acts to Curb Rise in the Wartime Problems | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/chiang-book-being-revised.html | Chiang Book Being Revised | True | By Wireless To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/united-nations.html | United Nations | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/rose-mary-fitzgerald-fiancee.html | Rose Mary Fitzgerald Fiancee | True | Special to T YORK TIE8. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/mills-stops-gilroy-in-eighth.html | Mills Stops Gilroy in Eighth | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/solomons-heading-dropped.html | Solomons Heading Dropped | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/william-lyons.html | WILLIAM LYONS | True | Special to Tm N YORK Tr. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/thousands-face-death.html | Thousands Face Death | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/knockouts-mark-boxing-in-algiers-british-service-men-excel-on-third.html | KNOCKOUTS MARK BOXING IN ALGIERS; British Service Men Excel on Third Day of Tourney for Allied Ring Titles | True | | C1B 618399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/bond-bidder-gets-maids-top-at-auction-brings-service-of-mother-and.html | BOND BIDDER GETS MAIDS; Top at Auction Brings Service of Mother and Daughter | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/quebec-rebuffs-halifax-assembly-passes-motion-protesting-new.html | QUEBEC REBUFFS HALIFAX; Assembly Passes Motion Protesting 'New Imperialism' | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/chungking-has-a-tabloid-english-newspaper-is-published-by.html | CHUNGKING HAS A TABLOID; English Newspaper Is Published by Journalism Students | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/loul__2s-myes-i-mrs-teacher-of-languages-since-1919i-i-at.html | Loul__2s MYE,s I MRS.; Teacher of Languages Since 1919I I at Stuyvesant High School I | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/mrs-shaw-left-fund-to-train-irish-in-social-graces-to-end-shyness.html | Mrs. Shaw Left Fund to Train Irish In Social Graces to End 'Shyness'; FUND TO EDIFY IRISH LEFT BY MRS. SHAW | True | By the United Press. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/24-dr0wn-in-wreck-of-british-vessel-freighter-grounds-in-blizzard.html | 24 DR0WN IN WRECK OF BRITISH VESSEL; Freighter Grounds in Blizzard Off York, Me., -- Navies to Honor Dead at Portsmouth, N. H. | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/signator-captures-grade-a-handicap-at-hialeah-woolford-racer.html | Signator Captures Grade A Handicap at Hialeah; WOOLFORD RACER DEFEATS CAPE COD Signator Races 6 1/2 Furlongs in 1:18, Fastest Time of Meet, to Pay $12.40 REZTIPS FIRST IN CLASS B Easily Beats Curious Coin -- Scotch Abbot Wins Grade C Handicap at Miami | True | By Bryan Fieldspecial To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/hearing-set-on-transit-delisting.html | Hearing Set on Transit Delisting | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/ott-finishes-first-in-war-bond-poll-mel-passes-gehrig-with-rush-of.html | OTT FINISHES FIRST IN WAR BOND POLL; Mel Passes Gehrig With Rush of Votes on the Final Day -- Cuff Third, Ruth Fourth | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/house-group-halts-wmca-sale-inquiry-republicans-decry-hushhush-of.html | HOUSE GROUP HALTS WMCA SALE INQUIRY; Republicans Decry 'Hush-Hush' of 'Unsavory Facts' About FCC | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/final-paschal-bid-gave-rookie-title-giant-finished-pro-football.html | FINAL PASCHAL BID GAVE ROOKIE TITLE; Giant Finished Pro Football Yardage Race With Telling Gains Against Redskins | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/advertising-news.html | Advertising News | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/office-of-demobilization.html | OFFICE OF DEMOBILIZATION | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/changes-in-unrra-offered-in-senate-taft-and-mckellar-ask.html | CHANGES IN UNRRA OFFERED IN SENATE; Taft and McKellar Ask Clarifications -- Vandenberg Defends the Project | True | By Kathleen M'Laughlinspecial To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/woman-publisher-heard-miss-greta-golden-tells-of-lack-of-labor-in.html | WOMAN PUBLISHER HEARD; Miss Greta Golden Tells of Lack of Labor in Canada | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/explains-puerto-rico-riot.html | Explains Puerto Rico Riot | True | By Wireless To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/seditious-action-laid-to-peace-now-dies-report-says-group-urged.html | 'SEDITIOUS' ACTION LAID TO 'PEACE NOW; Dies Report Says Group Urged That All Service Men Lay Down Arms | True | Special to THE NEW YORK TIMES. | C1B 618399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/mrs-ignatius-wilkinson-wife-of-corporation-counsel-was-leader-in.html | MRS. IGNATIUS WILKINSON; Wife of Corporation Counsel Was Leader in Catholic Charities | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/war-flights-insured-indemnity-company-will-cover-civilians-over.html | WAR FLIGHTS INSURED; Indemnity Company Will Cover Civilians Over Enemy Areas | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/ivies-patrick-lennon.html | IVIES. PATRICK LENNON | True | special to T NEW YO TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/joseph-meeha.html | JOSEPH MEEHA | True | Special to T NEW YORK 2. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/british-blame-army-men.html | British Blame Army Men | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/es-oconnors-have-daughter.html | E.S. O'Connors Have Daughter | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/russian.html | Russian | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/wheat-irregular-after-early-drop-closing-prices-18-cent-off-to-14.html | WHEAT IRREGULAR AFTER EARLY DROP; Closing Prices 1/8 Cent Off to 1/4 Cent Up -- Rye, Oats and Barley Show Gains | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/praises-new-york-as-fashion-center-washington-store-head-says-this.html | PRAISES NEW YORK AS FASHION CENTER; Washington Store Head Says This City Will Hold Lead | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/state-soldier-vote-demanded.html | State Soldier Vote Demanded | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/fletcher-at-bainbridge-station.html | Fletcher at Bainbridge Station | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/dill-at-yale-tells-of-long-hard-war-briton-is-praised-by-stimson.html | DILL, AT YALE, TELLS OF LONG HARD WAR; Briton is Praised by Stimson and Marshall as Howland Prize Is Given to Him ALLIED ACCORD STRESSED Field Marshal's Role Is Cited in Welding Together Two English-Speaking Powers | True | By Frank S. Adamsspecial To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/prescott-speaker-tonight.html | Prescott Speaker Tonight | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/klein-of-phils-plans-comeback.html | Klein of Phils Plans Comeback | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/ledo-road-found-engineering-feat-spectacular-highway-pushed-through.html | LEDO ROAD FOUND ENGINEERING FEAT; Spectacular Highway Pushed Through Burma to Point 200 Miles From China | True | By Tillman Durdinby Wireless To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/allenblanchard.html | AllenBlanchard | True | Special to T NEW YORK TrafES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/antisemitism-bill-passed.html | Anti-Semitism Bill Passed | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/student-treatment-protested-princeton-group-pays-tribute-university.html | Student Treatment Protested; Princeton Group Pays Tribute University of Oslo Members | True | | C1B 618399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/odea-rejected-for-service.html | O'Dea Rejected for Service | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/asks-30-billions-for-navy-president-offers-budget-which-tops-this.html | ASKS 30 BILLIONS FOR NAVY; President Offers Budget Which Tops This Year's Record Total | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/indianapolis-news-buys-wibc.html | Indianapolis News Buys WIBC | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/italian-ships-back-in-war-most-of-fleet-with-own-crews-in-action.html | ITALIAN SHIPS BACK IN WAR; Most of Fleet, With Own Crews, in Action Beside Allies | True | By Cable To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/big-gain-forecast-in-millinery-sales-krafft-head-of-emporium-co.html | BIG GAIN FORECAST IN MILLINERY SALES; Krafft, Head of Emporium, Co., Expects 15 to 20% Increase in Spring Over Year Ago | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/amity-is-us-task-first-lady-holds-we-have-suffered-less-so-must-do.html | AMITY IS U.S. TASK, FIRST LADY HOLDS; We Have Suffered Less, So Must Do More for World, She Tells Inter-Race Group | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/race-relations-assayed-national-urban-league-holds-33d-annual.html | RACE RELATIONS ASSAYED; National Urban League Holds 33d Annual Meeting Here | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/nazis-fortify-denmark-huge-antitank-ditch-reported-built-along.html | NAZIS FORTIFY DENMARK; Huge Anti-Tank Ditch Reported Built Along Coast | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/amy-booth-nurse-cadet-to-wed.html | Amy Booth, Nurse Cadet, to Wed | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/scots-not-hardy-english-mp-says.html | 'Scots Not Hardy,' English M.P. Says | True | By Cable To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/prof-georfe-r-ss.html | PROF. GEORfE R. SS | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/miss-mary-mcgrail-engaged.html | Miss Mary McGrail Engaged | True | Special to lw 'YOItK 'T:Ea. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/oil-wasters-who-seek-new-ration-will-get-instead-opa-book-on-how-to.html | Oil Wasters Who Seek New Ration Will Get Instead OPA Book on How to Keep Warm | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/john-f-pelrlsl.html | JOHN' F. pE[lrlsl | True | Special to Tu YORX Wns. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/fazio-golf-pro-in-navy.html | Fazio, Golf Pro, in Navy | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/loans-approved-for-florida-power-bonds-for-16500000-and-4000000-of.html | LOANS APPROVED FOR FLORIDA POWER; Bonds for $16,500,000 and $4,000,000 of Debentures Are to Be Sold | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/british-rebuke-paper-for-4thterm-plea-minister-suggests-anglican.html | BRITISH REBUKE PAPER FOR 4TH-TERM PLEA; Minister Suggests Anglican Journal Avoid American Politics | True | By Cable To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/city-housing-units-ease-income-curbs-higher-limits-set-to-aid-big.html | CITY HOUSING UNITS EASE INCOME CURBS; Higher Limits Set to Aid Big Families Making More Money and Also Service Men INCREASES RANGE TO $350 But Changes Do Not Apply Uniformly at All of the Municipal Developments | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/security-men-to-hear-talman.html | Security Men to Hear Talman | True | | C1B 618399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/lev-james-f-mellyn.html | IEV. JAMES F. MELLYN' | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/welfare-merger-planned-bill-at-albany-would-coordinate-work-of.html | WELFARE MERGER PLANNED; Bill at Albany Would Coordinate Work of Agencies | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/250033-settles-opa-whisky-case-park-tilford-unit-sends-big-check-to.html | $250,033 SETTLES OPA WHISKY CASE; Park & Tilford Unit Sends Big Check to Government After Charge of Overpricing TREBLE DAMAGES IMPOSED Company Insists Payment Was No Penalty but Compromise to Avoid Litigation | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/9000-see-roller-skating-show-at-garden-for-benefit-of-infantile.html | 9,000 See Roller Skating Show at Garden For Benefit Of Infantile Paralysis Fund | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/9-billions-saved-on-war-contracts-gen-browning-reveals-total-for.html | 9 BILLIONS SAVED ON WAR CONTRACTS; Gen. Browning Reveals Total for Last Two Years -- Paying Average of 20% Less HUGE SLASH FOR BOMBERS $450,000,000 Saving Realized -- Prices Also Cut on Machine Guns, Tanks, Radios, Shells 9 BILLIONS SAVED ON WAR CONTRACTS | True | By Charles E. Eganspecial To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/says-cotton-rugs-faceprice-threat-mallinson-deplores-inroads-of.html | SAYS COTTON RUGS FACE-PRICE THREAT; Mallinson Deplores Inroads of Inferior Quality Shag Types Made in South | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/kaiserforpresident-meeting-set.html | Kaiser-for-President Meeting Set | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/strikes-in-wartime.html | STRIKES IN WARTIME | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/british.html | British | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/us-fliers-snatch-fallen-from-foe-catalina-alights-in-kavieng-bay-to.html | U.S. FLIERS SNATCH FALLEN FROM FOE; Catalina Alights in Kavieng Bay to Pick Up 15 Airmen Shot Down by Enemy JAPANESE FIRE IN VAIN Solomons Campaign Written Off by MacArthur -- Marines Push On New Britain | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/fred-c-gause.html | FRED C. GAUSE | True | Bpecial to T Yox s. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/bishop-frank-e-wilson-head-of-eau-claire-episcopal-diocese-since.html | BISHOP FRANK E. WILSON; Head of Eau Claire Episcopal Diocese Since 1929 Dies at 58 | True | Special to T Ngv YORX TS. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/ruins-of-abbey-bombed.html | Ruins of Abbey Bombed | True | By Wireless To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/unrra-expects-aid-of-private-groups-postwar-plans-told-to-united.html | UNRRA EXPECTS AID OF PRIVATE GROUPS; Post-War Plans Told to United Jewish Appeal -- First Lady for World Brotherhood | True | | C1B 618399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/sports-of-the-times-no-man-can-run-that-fast.html | Sports of the Times; 'No Man Can Run That Fast' | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/george-b-matthew-painter-of-historical-portraits-had-been.html | GEORGE B. MATTHEWS; Painter of Historical Portraits , Had Been Government Artist Special to T NoR; . | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/temple-five-faces-st-johns-tonight-ccny-and-st-josephs-of.html | TEMPLE FIVE FACES ST. JOHN'S TONIGHT; C.C.N.Y. and St. Joseph's of Philadelphia Other Rivals in Garden Twin Bill | True | By Louis Effrat | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/boston-olympics-triumph-30.html | Boston Olympics Triumph, 3-0 | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/chungking-strives-for-unity-in-china-central-government-hopeful-of.html | CHUNGKING STRIVES FOR UNITY IN CHINA; Central Government Hopeful of Ending the Breach With Communists in North | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/9612858-is-set-aside-for-b-o-bond-interest.html | $9,612,858 is Set Aside For B. & O. Bond Interest | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/flynn-associate-resigns-opa-post-chambers-chief-of-hearing.html | FLYNN ASSOCIATE RESIGNS OPA POST; Chambers, Chief of Hearing Commissioners, a Critic of Enforcement Policies | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/carol-leichner-brideelect.html | Carol Leichner Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/welfare-group-to-hear-arnold.html | Welfare Group to Hear Arnold | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/pringe-olav-tells-of-norways-heeds-he-looks-to-us-to-join-with-his.html | PRINGE OLAV TELLS OF NORWAY'S HEEDS; He Looks to Us to Join With His Nation in Restoring Economic Relations | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/error-in-type-vitiates-promotion-of-spruance.html | Error in Type Vitiates 'Promotion' of Spruance | True | By the United Press. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/spain-scores-japanese-treatment-of-her-nationals-in-philippines.html | SPAIN SCORES JAPANESE; Treatment of Her Nationals in Philippines Denounced | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/speedup-of-war-goods-urged.html | Speed-Up of War Goods Urged | True | NATHAN I. BIJUR. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THIn NEw YO2X n. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/caa-plans-to-improve-air-radio-links-by-returning-range-units-to.html | CAA Plans to Improve Air Radio Links By Returning Range Units to High Frequency | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/retret-in-russia.html | RETRET IN RUSSIA | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/hotel-bristol-smashed.html | Hotel Bristol Smashed | True | By Cable To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/george-n-hosinger.html | GEORGE N. HOSINGER | True | Special to T YO 'JMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/woman-76-to-run-for-president.html | Woman, 76 to Run for President | True | | C1B 618399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/british-peers-back-culture-bombings-they-put-soldiers-lives-above.html | BRITISH PEERS BACK 'CULTURE' BOMBINGS; They Put Soldiers' Lives Above Historical Values in Italy | True | By Cable To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/major-f-h-dietfich.html | MAJOR F. H. DIETFICH | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/former-fbi-man-held-on-rape-charge-here-dewey-rackets-aide-accused.html | FORMER FBI MAN HELD ON RAPE CHARGE HERE; Dewey Rackets Aide Accused by 16-Year Girl | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/plans-united-corp-proxy-fight.html | Plans United Corp. Proxy Fight | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/research-chemist-wins-high-scientific-honor.html | Research Chemist Wins High Scientific Honor | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/marthur-says-foe-will-lose-on-land-blockade-and-bombing-alone-will.html | M'ARTHUR SAYS FOE WILL LOSE ON LAND; Blockade and Bombing Alone Will Not Overcome Japan, General Declares | True | By Wireless To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/housing-demand-laid-to-army-marriages-rise-or-drop-in-family.html | HOUSING DEMAND LAID TO ARMY MARRIAGES; Rise or Drop in Family Incomes Also Seen as Possible Cause | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/screen-news-here-and-in-hollywood-lauritz-melchior-is-signed-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lauritz Melchior Is Signed by Metro for First Film Role -- 'Phantom Lady' Arrives | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/lawyers-rebuked-in-lonergan-case-angry-clashes-bring-courts-remark.html | LAWYERS REBUKED IN LONERGAN CASE; Angry Clashes Bring Court's Remark That He Will Not Permit 'Hippodrome' | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/price-subsidy-ban-due-to-pass-today-senate-completes-action-and.html | PRICE SUBSIDY BAN DUE TO PASS TODAY; Senate Completes Action and House Paves Way to Send Bill to the President at Once PRICE SUBSIDY BAN DUE TO PASS TODAY | True | By C.p. Trussellspecial To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/henry-alden-clark-excongressman-was-a-judge-in-erie-pa-for-20-years.html | HENRY ALDEN CLARK '; Ex-Congressman Was a Judge in Erie, Pa., for 20 Years | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/senator-tobeys-mother-dies.html | Senator Tobey's Mother Dies | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/conference-plans-set-only-3-college-nines-in-metropolitan-circuit.html | CONFERENCE PLANS SET; Only 3 College Nines in Metropolitan Circuit This Year | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/republic-steel-to-buy-stock.html | Republic Steel to Buy Stock | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/in-the-nation-effect-of-censorship-on-false-optimism.html | In The Nation; Effect of Censorship on False Optimism | True | By Arthur Krock | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/curtisswright-is-victor-in-suit-court-denies-stockholders-action-to.html | CURTISS-WRIGHT IS VICTOR IN SUIT; Court Denies Stockholders' Action to Compel Return of $3,000,000 to Company | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/auto-plants-turn-out-5-billion-in-aircraft-record-of-industry-equal.html | AUTO PLANTS TURN OUT 5 BILLION IN AIRCRAFT; Record of Industry Equal to Armada for 194 Squadrons | True | | C1B 618399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/3366-bombers-missing.html | 3,366 Bombers Missing | True | By Cable To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/tammany-slate-to-back-4th-term-loughlin-choices-unanimous-in-favor.html | TAMMANY SLATE TO BACK 4TH TERM; Loughlin Choices Unanimous in Favor of Renomination for the President | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/bernstein-engaged-as-guest-conductor-not-to-continue-as-rodzinskis.html | BERNSTEIN ENGAGED AS GUEST CONDUCTOR; Not to Continue as Rodzinski's Assistant Next Season | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/chase-bank-issues-oil-survey.html | Chase Bank Issues Oil Survey | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/job-bias-declared-to-be-increasing-religion-is-barrier-to-work-at.html | JOB BIAS DECLARED TO BE INCREASING; Religion Is Barrier to Work at Highest Skill, Regional Head of FEPC Says | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/fred-b-davis.html | FRED B. DAVIS | True | Special to Tm YOR Tns. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/oneill-sees-close-race-tiger-pilot-thinks-draft-will-make.html | O'NEILL SEES CLOSE RACE; Tiger Pilot Thinks Draft Will Make Competition Equal | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/farmers-to-seek-1000000-city-aides-plans-for-recruiting-in-twelve.html | FARMERS TO SEEK 1,000,000 CITY AIDES; Plans for Recruiting in Twelve States to Be Discussed Here | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/two-generals-promoted-moore-and-mulcahy-of-marines-cited-for-deeds.html | TWO GENERALS PROMOTED; Moore and Mulcahy of Marines Cited for Deeds in Pacific | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/wars-final-goal-defined-by-hull-durable-just-and-stable-world-order.html | WAR'S FINAL GOAL DEFINED BY HULL; 'Durable, Just and Stable World Order,' He Told House Fiscal Group | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/ziemax-mcgeo.html | Ziemax -- McGeo | True | Special to T Nw Yoa Tus. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/bonds-and-shares-on-london-market-kaffirs-set-pace-for-trading-on.html | BONDS AND SHARES ON LONDON MARKET; Kaffirs Set Pace for Trading on Good Cape and London Demand -- Diamonds Strong | True | By Wireless To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/appeal-for-teachers-asked.html | Appeal for Teachers Asked | True | ARTHUR A. ZUCKER, | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/badoglio-regime-accused-italian-liberals-charge-abuse-of-widened.html | BADOGLIO REGIME ACCUSED; Italian Liberals Charge Abuse of Widened Authority | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/paris-models-sold-by-dress-shop-here-but-owner-denies-nazis-get-any.html | Paris Models Sold by Dress Shop Here, But Owner Denies Nazis Get Any Profit | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/reduced-telephone-rates-for-long-call-start-at-6.html | Reduced Telephone Rates For Long Call Start at 6 | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/oen-mme-78-in-army-8-yfarci-assistant-chief-of-staff-in-the-first.html | OEN. M'mE, 78, ] IN ARMY 88 YFARCI; Assistant Chief of Staff in the First World War Dies--Was Insular Bureau Head | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/marseille-area-reported-hit.html | Marseille Area Reported Hit | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/art-show-arranged-for-red-cross-fund-portraits-of-stage-and-opera.html | ART SHOW ARRANGED FOR RED CROSS FUND; Portraits of Stage and Opera Stars to Make Up Display | True | | C1B 618399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/davis-ends-hard-training-montgomery-also-set-for-bout-in-garden.html | DAVIS ENDS HARD TRAINING; Montgomery Also Set for Bout in Garden Tomorrow | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/wnyc-festival-concert.html | WNYC Festival Concert | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/asks-a-secretary-for-veterans.html | Asks a Secretary for Veterans | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/russell-in-pirate-fold-pitcher-strincevich-up-for-3d-try-also-signs.html | RUSSELL IN PIRATE FOLD; Pitcher Strincevich, Up for 3d Try, Also Signs Contract | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/miss-sanderson-becomes-a-bride-wed-in-episcopal-church-of-the.html | MISS SANDERSON BECOMES A BRIDE; Wed in Episcopal Church of the Epiphany to Lieut. Edward H. Rushmore, Army Air Forces | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/nazi-exjudge-gets-3-years.html | Nazi Ex-Judge Gets 3 Years | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/miss-uhthoff-triumphs-wins-alleastern-intermediate-foil-title-in.html | MISS UHTHOFF TRIUMPHS; Wins All-Eastern Intermediate Foil Title in Field of Ten | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/darnand-heads-economic-police.html | Darnand Heads "Economic Police" | True | By Telephone To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/of-miss-van-namei-troth-she-will-be-bride-in-april-ofi-i-ensign.html | OF MISS VAN NAMEI TROTH; She Will Be Bride in April ofI I Ensign Alvah E. Esser Jr. I | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/miss-munsel-sings-gilda-in-rigoletto-francesco-valentino-in-name.html | MISS MUNSEL SINGS GILDA IN 'RIGOLETTO'; Francesco Valentino in Name Part at Metropolitan | True | R.L. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/john-f-conroy-jr-magnesium-corp-president-dies-in-wilmington-rail.html | JOHN F. CONROY JR.; Magnesium Corp. President Dies in Wilmington Rail Station I | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/poles-charge-nazis-wipe-out-children-campaign-to-exterminate-jewish.html | POLES CHARGE NAZIS WIPE OUT CHILDREN; Campaign to Exterminate Jewish Young Is Reported | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/relocation-unit-is-put-under-ickes-roosevelt-says-move-is-for.html | RELOCATION UNIT IS PUT UNDER ICKES; Roosevelt Says Move Is for Simplification -- Agency Has Long Been Under Fire | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/dewey-asks-right-to-appoint-judges-for-voters-choice-presents-three.html | DEWEY ASKS RIGHT TO APPOINT JUDGES FOR VOTERS' CHOICE; Presents Three Plans, Two Compulsory, and One Optional for New York City DUE TO THE AURELIO CASE Different System for Up-State -- Legislature, Referendum Must Approve First DEWEY ASKS RIGHT TO APPOINT JUDGES | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/couple-held-in-theft-pier-worker-and-soldiers-wife-accused-of.html | COUPLE HELD IN THEFT; Pier Worker and Soldier's Wife Accused of Robbing Seaman | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/distillery-meeting-put-off.html | Distillery Meeting Put Off | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/notes.html | Notes | True | | C1B 618399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/abbey-is-pounded-wreckage-of-monastery-hit-again-rome-rail-yards.html | ABBEY IS POUNDED; Wreckage of Monastery Hit Again -- Rome Rail Yards Bombed 1,100 SORTIES TO FOE'S 70 Ground Forces Continue Their Relative Lull as German Gain Is Announced ABBEY IS POUNDED AGAIN BY ALLIES | True | By Milton Brackerby Wireless To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/soap-operas-scored-as-deluge-of-dirt-defended-as-providing-a-mental.html | 'Soap Operas' Scored as 'Deluge of Dirt,' Defended as Providing a 'Mental Release' | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/hooker-securities-on-market-today-50000-shares-of-chemical-concerns.html | HOOKER SECURITIES ON MARKET TODAY; 50,000 Shares of Chemical Concern's Shares Will Be Offered to the Public | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/judges-differ-on-essays.html | Judges Differ on Essays | True | By Broadcast To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/first-farmer-cooperative-electric-line-in-state-in-operation-near.html | First Farmer Cooperative Electric Line In State in Operation Near Jamestown | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/41-given-for-neediest-cases.html | $41 Given for Neediest Cases | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/kaiser-reveals-plan-for-venezuela-work-says-millions-will-be-spent.html | KAISER REVEALS PLAN FOR VENEZUELA WORK; Says Millions Will Be Spent There -- May Sell Ships, Too | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/bette-steene-to-be-wed-daughter-of-artist-fiancee-of-lt-lawrence.html | BETTE STEENE TO BE WED; Daughter of Artist Fiancee of Lt. Lawrence Painter Jr., Army | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/capital-set-afire-enormous-damage-done-as-900-planes-drop-80-tons-a.html | CAPITAL SET AFIRE; Enormous Damage Done as 900 Planes Drop 80 Tons a Minute SMOKE RISES FOUR MILES RAF Loses 43 Craft -- Uses New Halifax -- Frankfort on the Oder Blasted 2,800 Tons of Bombs Rip Berlin; Record Blow Sets Capital Afire | True | By Drew Middletonby Cable To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/owi-needs-telegraphers.html | OWI Needs Telegraphers | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/shipments-closed-1943-with-slump-durable-goods-drop-significant.html | SHIPMENTS CLOSED 1943 WITH SLUMP; Durable Goods Drop Significant -- Deliveries, 148 Billions | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/poorbox-robber-quickly-convicted-faces-5-to-10-years-for-theft-of.html | POORBOX ROBBER QUICKLY CONVICTED; Faces 5 to 10 Years for Theft of 60 Cents in Church | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/tiiom-as-h-bulgeb.html | TI-IOM. AS H. BULGEB. | True | Special to. THg NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/russians-bomb-helsinki-again-london-is-wary-on-peace-rumors.html | Russians Bomb Helsinki Again; London Is Wary on Peace Rumors; Russians Bomb Helsinki Again; London Is Wary on Peace Rumors | True | By George Axelssonby Cable To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/russians-merging-in-push-for-pskov-two-spreading-forces-near.html | RUSSIANS MERGING IN PUSH FOR PSKOV; Two Spreading Forces Near Junction - One 27 Miles From Nazi Rail Hub Russians Merging in Pskov Drive; One Wing 27 Miles From Nazi Hub | True | By the United Press. | C1B 618399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/nazis-deny-troops-were-in-monastery-say-only-abbot-20-monks-and-150.html | NAZIS DENY TROOPS WERE IN MONASTERY; Say Only Abbot, 20 Monks and 150 Italians Were There | True | By Telephone To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/japanese-manacle-parade-us-fliers-14th-air-force-reveals-new-abuse.html | JAPANESE MANACLE, PARADE U.S. FLIERS; 14th Air Force Reveals New Abuse -- Many Captives Face Death From Malnutrition | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/jacob-h-grujs.html | JACOB H. GRUJS | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/pep-gets-physical-discharge.html | Pep Gets Physical Discharge | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/warm-for-willkie-in-montana-snow-great-falls-gives-him-noon.html | WARM FOR WILLKIE IN MONTANA SNOW; Great Falls Gives Him Noon 'Breakfast,' Hears Him at Public Meeting MAKES HIM INDIAN CHIEF Candidate Advocates Party Pledge to Name Member of Cabinet From the West | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/court-frees-klan-heads-judge-approves-free-speech-but-not-their.html | COURT FREES KLAN HEADS; Judge Approves Free Speech but Not Their Organization | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/dr-coit-87-df-welfare-pioneer-london-minister-founder-of-university.html | -DR. COIT, 87, DF; WELFARE PIONEER; -London Minister, Founder of University Settlement Here, Organized Moral League | True | By Wireless To Tm New Yok Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/bridgeport-plant-gets-e.html | Bridgeport Plant Gets E | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/manhattan-republican-slate-all-for-dewey-except-isaacs-23-delegates.html | Manhattan Republican Slate All for Dewey Except Isaacs; 23 Delegates Named by Curran for Action by Voters in Primary -- Selections Are Virtually Completed in State | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/vichy-drafts-more-for-reich.html | Vichy Drafts More for Reich | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/hunter-to-have-music-fete.html | Hunter to Have Music Fete | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/stocks-of-fuel-oil-decrease-in-week-but-supplies-of-gasoline-in.html | STOCKS OF FUEL OIL DECREASE IN WEEK; But Supplies of Gasoline in Nation Are Reported to Have Increased Moderately | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/capt-c-e-moody.html | capt. c. e moody | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/baruch-submits-postwar-report-recommendations-on-shift-in-industry.html | BARUCH SUBMITS POST-WAR REPORT; Recommendations on Shift in Industry Given to President -- Byrnes Studies Them | True | By John H. Criderspecial To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/hearing-by-sec-postponed.html | Hearing by SEC Postponed | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/five-women-leaders-to-talk-on-election-issues-to-be-defined-in-talk.html | FIVE WOMEN LEADERS TO TALK ON ELECTION; Issues to Be Defined in Talks in New York Times Hall | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/robert-h-mcormick-marries-in-tucson-chicago-music-patron-weds-mrs.html | ROBERT H. M'CORMICK MARRIES IN TUCSON; Chicago Music Patron Weds Mrs. Geo. Robbins of Burlingame | True | Special to THE NEW YORK TIMES. | C1B 618399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/record-allotment-of-metal-given-odt-2000000-tons-set-by-wpb-for.html | RECORD ALLOTMENT OF METAL GIVEN ODT; 2,000,000 Tons Set by WPB for Transport Cover Steel, Copper and Aluminum | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/business-world.html | Business World | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/cub-lures-messerschmitts-to-doom-in-gunfire-trap.html | Cub Lures Messerschmitts To Doom in Gunfire Trap | True | By Cable To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/albany-rabbi-is-called-by-west-end-synagogue.html | Albany Rabbi Is Called By West End Synagogue | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/airport-cleared-for-woman-pilot.html | Airport Cleared for Woman Pilot | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/us-army-private-learns-hes-twice-a-millionaire.html | U.S. Army Private Learns He's Twice a Millionaire | True | By Cable To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/put-out-of-business-by-service-in-army-astoria-coal-dealer-back-in.html | PUT OUT OF BUSINESS BY SERVICE IN ARMY; Astoria Coal Dealer, Back in Civil Life, Finds He Has No 'Quota' for Buying Fuel WAS AWAY IN BASE PERIOD Thus U.S. Agency Cannot Tell How Much to Give Him -- But It Seeks to Find a Way | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/fudge-abernethy-of-birmingham-64-let-defendants-roll-dice-to-ltmlne.html | 'fUDGE ABERNETHY OF BIRMINGHAM, 64; Let Defendants Roll Dice to lt'mlne Their Sentences | True | Special to 'raz YORK TXfES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/tighter-control-of-paper-forecast-hovey-tells-association-step-is.html | TIGHTER CONTROL OF PAPER FORECAST; Hovey Tells Association Step Is Likely for War Needs -- Brown Elected President INDUSTRY FALLING DOWN Cites Trouble Getting Bids -- Incentive Pay to Speed Wood Output of War Prisoners | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/grant-and-smith-take-title.html | Grant and Smith Take Title | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/police-retirements-force-rise-in-budget-add-4179000-to-445-cost-of.html | POLICE RETIREMENTS FORCE RISE IN BUDGET; Add $4,179,000 to '44-5 Cost of Department, Valentine Says | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/for-federal-health-plan-civil-service-commission-urges-it-cover.html | FOR FEDERAL HEALTH PLAN; Civil Service Commission Urges It Cover Government Employes | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/polish-corps-is-fighting-on-allied-front-in-italy.html | Polish Corps Is Fighting On Allied Front in Italy | True | By Wireless To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/esquire-assails-walker-charges-he-acted-illegally-in-revoking-mail.html | ESQUIRE ASSAILS WALKER; Charges He Acted Illegally in Revoking Mail Privileges | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/blames-broken-homes-for-juvenile-crime-fbi-chief-reports-largest-in.html | BLAMES BROKEN HOMES FOR JUVENILE CRIME; FBI Chief Reports Largest Increase in 17-Year Group | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/bryan-t-biiney.html | BRYAN T. BIINEY | True | | C1B 618399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/news-of-the-stage-caukey-father-mcglynn-play-opens-at-blackfriars.html | NEWS OF THE STAGE; 'Caukey,' Father McGlynn Play, Opens at Blackfriars Guild Tonight -- 'Jacobowsky' May Arrive at Beck on March 14 | True | By Sam Zolotow | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/leonard-b-bacon.html | LEONARD B. BACON | True | Special to T Nv YORX 'FrES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/joins-crucible-steels-board.html | Joins Crucible Steel's Board | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/air-powers-limitations-italy-and-marshalls-show-spearheads-of.html | Air Power's Limitations; Italy and Marshalls Show Spearheads of Planes Need Land and Sea Backing | True | By Hanson W. Baldwin | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/new-zealand-to-ration-meat.html | New Zealand to Ration Meat | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/d-emil-klein-now-chairman.html | D. Emil Klein Now Chairman | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/negro-air-cadets-greeted-at-city-hall-by-the-mayor.html | NEGRO AIR CADETS GREETED AT CITY HALL BY THE MAYOR | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/plans-new-survey-of-civilian-goods-home-economics-association-will.html | PLANS NEW SURVEY OF CIVILIAN GOODS; Home Economics Association Will Seek Better Supply and Quality of Child's Wear MANY SLEAZY ITEMS SOLD Exhibit Includes Babies' Shoes That Gave at Toe in a Week -- Rayon Slips Soon 'Sat Out' | True | Special to THE NEW YORK TIMES. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/van-leer-heads-georgia-tech.html | Van Leer Heads Georgia Tech | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/loan-quota-topped-by-37074700-here-68100000-in-state.html | LOAN QUOTA TOPPED BY $37,074,700 HERE, $68,100,000 IN STATE; Oversubscription in Nation in Fourth Drive Expected to Be at Least $2,250,000,000 INDIVIDUAL BUYING URGED Leaders to Meet Today to Plan Canvass for Small Sales Until End of Month LOAN QUOTA TOPPED BY $37,074,700 HERE | True | By Robert W. Potter | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/against-loop-expansion-lambeau-packer-coach-in-favor-of-8team.html | AGAINST LOOP EXPANSION; Lambeau, Packer Coach, in Favor of 8-Team Football Circuit | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/illinois-power-co-earned-3276019-operating-income-last-year-highest.html | ILLINOIS POWER CO. EARNED $3,276,019; Operating Income Last Year Highest on Record | True | | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/exercises-sharpen-troops-for-invasion-assault-on-british-coast.html | EXERCISES SHARPEN TROOPS FOR INVASION; 'Assault' on British Coast Shows Where Training is Needed | True | By Cable To the New York Times. | C1B 618399 |
| 1944-02-17 | 1944-02-17 | https://www.nytimes.com/1944/02/17/archives/gordon-l-pirie-63-chicago-mer3ha1t1-head-of-department-storein-loop.html | GORDON L. PIRIE, 63, CHICAGO .MER(3HA1T1; Head of Department Store-in 'Loop' 20 Years Dies Two.' Day/s After His 'Sister | True | Special to T ITE Yolx Tru-s. | C1B 618399 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/veteran-due-to-get-coal-dealer-back-from-the-army-assured-of-quota.html | VETERAN DUE TO GET COAL; Dealer Back From the Army Assured of Quota by SFA | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/would-lift-indian-ban.html | Would Lift Indian Ban | True | PARAMHANSA YOGANANDA | C1B 618436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/avvs-seeks-100-drivers-recruits-are-needed-to-meet-army-and-navy.html | AWVS SEEKS 100 DRIVERS; Recruits Are Needed to Meet Army and Navy Requests | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/germans-meet-poles-again.html | GERMANS MEET POLES AGAIN | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/the-screen-at-loews-state.html | THE SCREEN; At Loew's State | True | By Bosley Crowther | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/insurance-group-elects-kenneth-hall-heads-managers-of-departments.html | INSURANCE GROUP ELECTS; Kenneth Hall Heads Managers of Departments in Banks | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/willkie-cautions-party-on-new-deal-resentment-against-its-use-of.html | WILLKIE CAUTIONS PARTY ON NEW DEAL; Resentment Against Its Use of Power Can Go Too Far, He Tells Wyoming Republicans HEOPPOSES INTERFERENCE But He Asserts the Country Can Never Return Fully to Old Governmental Methods | True | By James A. Hagertyspecial To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/south-forms-group-on-race-relations-regional-council-inc-will-also.html | SOUTH FORMS GROUP ON RACE RELATIONS; Regional Council, Inc., Will Also Study Civic Conditions | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/saturday-closing-effective-tomorrow-for-major-wholesale-food.html | Saturday Closing Effective Tomorrow For Major Wholesale Food Markets Here | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/french-open-trial-of-brutal-jailers-murder-and-torture-laid-to-11.html | FRENCH OPEN TRIAL OF BRUTAL JAILERS; Murder and Torture Laid to 11 Vichy Officers and Guards of Concentration Camp | True | By Harold Callenderby Wireless To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/lilea-sturg____s-plas-i-she-will-be-married-feb-27.html | LILEA STURG,____S PLAS; I She Will Be Married Feb. 27 | True | tol | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/woman-seized-to-prevent-leap.html | Woman Seized to Prevent Leap | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/rail-freight-movement-reduced-for-week-and-miscellaneous-and-other.html | Rail Freight Movement Reduced for Week And Miscellaneous and Other Index Decline | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/news-of-food-shops-short-of-some-meats-and-fresh-produce-but.html | News of Food; Shops Short of Some Meats and Fresh Produce But Supplies of Other Products Are Plentiful | True | By Jane Holt | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/summer-camp-gains-by-yorkville-dance-proceeds-of-annual-fete-to-aid.html | SUMMER CAMP GAINS BY YORKVILLE DANCE; Proceeds of Annual Fete to Aid Underprivileged Children | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/prices-of-wheat-topple-sharply-losses-of-34-to-1-34-cents-are.html | PRICES OF WHEAT TOPPLE SHARPLY; Losses of 3/4 to 1 3/4 Cents Are Recorded, With September at a Seasonal Low | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/tead-asks-schools-to-be-more-tough-greater-emphasis-on-mastery-of.html | TEAD ASKS SCHOOLS TO BE MORE 'TOUGH'; Greater Emphasis on Mastery of Knowledge Is Needed, He Tells 200 Educators WOULD SHORTEN VACATION Students Should Do Practical Work in Summer, He Holds -- Urges Better Teachers | True | | C1B 618436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/jersey-city-debt-cut-net-on-dec-31-off-3476218-to-50501048-advisers.html | JERSEY CITY DEBT CUT; Net on Dec. 31 Off $3,476,218 to $50,501,048 Advisers Say | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/troth-ahhouhced-of-olive-sidiio14s-mount-vernon-girl-to-become-the.html | TROTH AHHOUHCED OF OLIVE SIDIIO14S; Mount Vernon Girl to Become the Bride of Nsvnl Aviation Cadet Thomas Lussen | True | Special to THI NEW YORK TXS. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/12000-navy-officers-trained-at-columbia-capt-richards-head-of.html | 12,000 NAVY OFFICERS TRAINED AT COLUMBIA; Capt. Richards, Head of School, Tells of Their Achievements | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/bombed-again-rome-reports.html | Bombed Again, Rome Reports | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/hearst-magazines-sell-471-park-ave-operator-pays-cash-for-14story.html | HEARST MAGAZINES SELL 471 PARK AVE.; Operator Pays Cash for 14-Story Apartment Housed -- Many West Side Deals | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/air-lesson-in-italy-results-said-to-show-war-planes-cannot-win.html | Air Lesson in Italy; Results Said to Show War Planes Cannot Win Final Victory Alone | True | By Hanson W. Baldwin | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/refund-to-consolidated-edison.html | Refund to Consolidated Edison | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/buddies-declare-hopkins-was-hero-say-he-saved-some-of-them-from.html | 'BUDDIES DECLARE HOPKINS WAS HERO; Say He Saved Some of Them From Death -- Nearest Man to Foe When Killed | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/our-men-in-italy-to-get-new-arms-secret-weapons-some-never-used.html | OUR MEN IN ITALY TO GET NEW ARMS; Secret Weapons, Some Never Used Before, Are Displayed There and Then Chosen | True | By Wireless To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/air-gunner-back-with-high-awards-tells-how-crack-nazi-fliers.html | AIR GUNNER BACK WITH HIGH AWARDS; Tells How Crack Nazi Fliers Riddled His Plane on First of His 25 Missions | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/commodity-index-stays-unchanged-figure-is-1031-of-the-1926-price.html | COMMODITY INDEX STAYS UNCHANGED; Figure Is 103.1% of the 1926 Price Average for Third Week in Succession | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/ohio-democrats-for-roosevelt.html | Ohio Democrats for Roosevelt | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/sees-war-retarded-if-roosevelt-loses-vice-president-predicting-a.html | SEES WAR RETARDED IF ROOSEVELT LOSES; Vice President, Predicting a Fourth Term, Says Coolness to Executive Is Easing | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/tax-officials-assail-solicitors-of-fees-free-expert-advice.html | TAX OFFICIALS ASSAIL SOLICITORS OF FEES; Free Expert Advice Available, They Remind the Public | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/rug-cleaners-to-move-wj-duffy-corp-buys-large-loft-building-on-west.html | RUG CLEANERS TO MOVE; W.J. Duffy Corp. Buys Large Loft Building on West Side | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/defends-peace-now-move-miss-simon-says-organization-is-loyal-to.html | DEFENDS PEACE NOW MOVE; Miss Simon Says Organization Is 'Loyal to Constitution' | True | | C1B 618436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/store-sales-show-decline-in-nation-21-drop-reported-for-week.html | STORE SALES SHOW DECLINE IN NATION; 21% Drop Reported for Week, Compared With Year Ago -- 17% Drop Noted Here | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/julian-w-cui1tiss-spalding-exiieadi-sports-goods-officiaj-55-years.html | JULIAN W. CUI1TISS,([ SPALDING EX-I-IEADI; Sports Goods Official 55 Years Dies--Rowed for Yale in First New London Race | True | Special to TKE lw YORE TINS, | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/war-spending-rises-7-12-billion-in-month-january-was-6-above.html | WAR SPENDING RISES; 7 1/2 BILLION IN MONTH; January Was 6% Above December, but Below November | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/donald-mgregor-newspaper-man-53-once-active-in-washington-for-nero.html | DONALD M'GREGOR, NEWSPAPER MAN, 53; Once Active in Washington for' Nero York Herald | True | 8pecial to Yo . | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/to-be-passaic-prosecutor.html | To Be Passaic Prosecutor | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/jersey-central-names-aides.html | Jersey Central Names Aides | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/rails-set-the-pace-for-market-rally-strengthened-by-reaction-on.html | RAILS SET THE PACE FOR MARKET RALLY; Strengthened by Reaction on Wednesday, Carriers Move Into New High Ground HIGHS REACHED AT MIDDAY Motors and Building Stocks Go to Fore in Upturn -- Day's Turnover 902,140 Shares | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/robert-h-houston.html | ROBERT H. HOUSTON | True | Special to THE NEW YORE TIT.. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/asset-rise-shown-by-equitable-life-company-tops-3-billion-total.html | ASSET RISE SHOWN BY EQUITABLE LIFE; Company Tops 3 Billion Total, With $458,850,000 Left in U.S. Securities | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/tenafly-marks-50th-year.html | Tenafly Marks 50th Year | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/rabaul-heavily-bombed.html | Rabaul Heavily Bombed | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/voting-ends-fight-in-west-derbyshire-british-byelection-is-termed.html | VOTING ENDS FIGHT IN WEST DERBYSHIRE; British By-Election Is Termed More Personal Than Political | True | By Cable To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.csL.com/1944/02/18/archives/colf-w-hinrichsi-lieut-california-tech-professor-ofi-mschaa-n.html | COL-F W. HINRICHSI LIEUT.; California Tech Professor ofl Mschaa n | True | csL R e tj r eydOf f izscse rl | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/finished-cottons-rayons-put-on-quota-basis-to-restore-lowpriced.html | Finished Cottons, Rayons Put on Quota Basis To Restore Low-Priced Dresses to Market | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/mis-bek-entz.html | MIS. BEK ENTZ | True | Special to T lw Yoa s. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/plan-rubber-plant-improvements.html | Plan Rubber Plant Improvements | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/rocco-reports-for-army-test.html | Rocco Reports for Army Test | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/ara-a-camberes-have-child.html | Ara A. Camberes Have Child | True | Special to T Yoax ,Tns. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/poles-execute-nazi-official.html | Poles 'Execute' Nazi Official | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/notes.html | Notes | True | | C1B 618436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/dr-harry-s-berman-detroit-physician-had-served-on-hoover-food.html | DR. HARRY S. BERMAN; Detroit Physician Had Served on Hoover Food Commission | True | Special to Tiz NEW Yoa: Tns. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/rally-by-temple-beats-st-johns-quintet-at-garden-ccny-loses-15252.html | Rally by Temple Beats St. John's Quintet at Garden; C.C.N.Y. Loses; 15,252 SEE REDMEN BOW IN UPSET, 47-44 Towering Temple Five Erases St. John's 7-Point Lead in Last 10 Minutes ST. JOSEPH'S WINS, 45-38 Hawks Also Stage Fast Finish to Trip City College for Philadelphia Sweep | True | By William D. Richardson | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/mrs-shaws-bequest.html | MRS. SHAW'S BEQUEST | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/2500-quit-in-hoboken-in-shipyard-dispute-strike-at-bethlehem-steel.html | 2,500 QUIT IN HOBOKEN IN SHIPYARD DISPUTE; Strike at Bethlehem Steel Is Linked to Row Over Pay | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/ebnest-e-smith.html | EBNEST E. SMITH | True | Special to Tm YoK Txcs. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/king-and-queen-awaken-sleeping-us-sergeant.html | King and Queen Awaken Sleeping U.S. Sergeant | True | By Cable To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/censure-motion-lost-australian-house-refuses-to-act-against-curtin.html | CENSURE MOTION LOST; Australian House Refuses to Act Against Curtin Regime | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/the-most-expensive-hat-in-the-world.html | 'THE MOST EXPENSIVE HAT IN THE WORLD' | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/democracy-new-style.html | "DEMOCRACY," NEW STYLE | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/fitzgerald-sent-abroad-army-intelligence-chief-in-public-relations.html | FITZGERALD SENT ABROAD; Army Intelligence Chief in Public Relations Is Shifted | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/mrs-william-d-howe-founder-of-first-kindergarten-in-mount-vernon.html | MRS. WILLIAM D, HOWE; Founder of First Kindergarten in Mount Vernon Dies at 79 | True | Special to Tm NEW YORK Trams. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/british-editors-also-protest.html | British Editors Also Protest | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/apartment-bought-in-west-new-york-dwellings-dominate-trading-in-the.html | APARTMENT BOUGHT IN WEST NEW YORK; Dwellings Dominate Trading in the Garden State | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/harris-hall-earned-107547.html | Harris, Hall Earned $107,547 | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/expolice-chaplain-here-wins-hearts-of-marines.html | Ex-Police Chaplain Here Wins Hearts of Marines | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/i-william-s-gordon-i-member-of-law-firm-dies-in-his-office-here-at.html | I WILLIAM S. GORDON I; Member of Law Firm Dies in His Office Here at Age of 70 | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/new-yorkers-win-in-algiers-boxing-new-hampshire-pennsylvania-and.html | NEW YORKERS WIN IN ALGIERS BOXING; New Hampshire, Pennsylvania and Texas Service Men Also Advance in Tourney | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/thief-get-5-to-10-years-this-stinks-prisoner-shouts-im-going-to-see.html | THIEF GET 5 TO 10 YEARS; 'This Stinks,' Prisoner Shouts, 'I'm Going to See the Governor' | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 618436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/harris-f-william.html | HARRIS F WILLIAM | True | SPECIAL TO YEHJ NEW YORJK TIMES | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/bermuda-studies-loans-new-proposal-is-made-to-pay-for-us-air-bases.html | BERMUDA STUDIES LOANS; New Proposal Is Made to Pay for U.S. Air Bases Land | True | By Cable To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/gift-packages-hailed-commander-of-french-forces-thanks-benefactors.html | GIFT PACKAGES HAILED; Commander of French Forces Thanks Benefactors Here | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/king-decorates-eisenhower-aide.html | King Decorates Eisenhower Aide | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/pukka-gin-61-favorite-platter-2d-choice-in-carrolls-kentucky-derby.html | PUKKA GIN 6-1 FAVORITE; Platter 2d Choice in Carroll's Kentucky Derby Winter Book | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/writer-reported-arrested.html | Writer Reported Arrested | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/new-labor-ruling-imposed-in-canada-collective-bargaining-is-made.html | NEW LABOR RULING IMPOSED IN CANADA; Collective Bargaining Is Made Compulsory During War | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/january-building-off-construction-awards-for-that-month-lowest.html | JANUARY BUILDING OFF; Construction Awards for That Month Lowest Since 1935 | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/handwriting-exhibit-to-open.html | Handwriting Exhibit to Open | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/the-attack-on-truk.html | THE ATTACK ON TRUK | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/runaway-10-gone-again-boy-breaks-away-from-escorts-on-return-home.html | RUNAWAY, 10, GONE AGAIN; Boy Breaks Away From Escorts on Return Home Here | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/irregular-bidding-marks-wool-sale-south-american-types-sold-below.html | IRREGULAR BIDDING MARKS WOOL SALE; South American Types Sold Below Ceiling -- 94 Australian Lots Touch Level | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/promotion-announced-by-irving-trust-company.html | Promotion Announced By Irving Trust Company | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/1000-saved-of-2000-on-ship-in-biggest-transport-loss-war-department.html | 1,000 Saved of 2,000 on Ship In Biggest Transport Loss; War Department Gives European Waters as Disaster Scene -- 'Enemy Attack' Is Attributed to a Submarine 1,000 OF 2,000 DIE ON U.S. TROOPSHIP | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/air-strength-held-vital-after-war-el-talman-says-hostilities-in.html | AIR STRENGTH HELD VITAL AFTER WAR; E.L. Talman Says Hostilities in Future May Engulf a Nation in Few Hours AIR STRENGTH HELD VITAL AFTER WAR | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/bob-montgomery-choice-over-davis-philadelphia-boxer-rules-25.html | BOB MONTGOMERY CHOICE OVER DAVIS; Philadelphia Boxer Rules 2-5 Favorite in Feature Bout at Garden Tonight | True | By Joseph C. Nichols | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/newmarket-keeps-derby-request-to-shift-english-race-to-ascot-is.html | NEWMARKET KEEPS DERBY; Request to Shift English Race to Ascot Is Denied | True | | C1B 618436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/gets-new-wpb-post-browning-named-head-of-wpb-procurement-policy.html | GETS NEW WPB POST; Browning Named Head of WPB Procurement Policy Board | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/jewish-refugees-status-after-war.html | Jewish Refugees' Status After War | True | RUDOLF CALLMANN | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/marines-saw-huge-fleet-in-flight-over-truk-feb-4-first-air-view.html | Marines Saw Huge Fleet In Flight Over Truk Feb. 4; FIRST AIR VIEW EVER MADE OF THE JAPANESE STRONGHOLD OF TRUK MARINES OVER TRUK TELL OF BIG FLEET | True | By Telephone To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/9-japanese-ships-in-convoy-smashed-destroyer-3-gunboats-and-5-cargo.html | 9 JAPANESE SHIPS IN CONVOY SMASHED; Destroyer, 3 Gunboats and 5 Cargo Vessels Bagged -- 51 Enemy Planes Wrecked 9 JAPANESE SHIPS IN CONVOY SMASHED | True | By Frank L. Kluckhohnby Cable To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/henriett__a_a-larki-bride-alumna-of-miss-hewitts-wed-ini-texas-to.html | HENRIETT__A_.A LARKI" BRIDE; Alumna of Miss Hewitt's Wed inI Texas to John Armstrong1 | | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/mediterranean-is-suggested.html | Mediterranean Is Suggested | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/house-poll-makes-martin-dark-horse-republicans-suggest-leader-if.html | HOUSE POLL MAKES MARTIN 'DARK HORSE'; Republicans Suggest Leader if Favorites Are in Deadlock | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/asks-big-penalties-on-black-markets-legislative-report-hits-fines.html | ASKS BIG PENALTIES ON BLACK MARKETS; Legislative Report Hits Fines of State as 'Tantamount to a License Fee' CALLS RACKET WIDESPREAD Misdemeanor Rating Favored -- Improving of Nutrition Services Is Urged | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/count-ehrensvaerd-chief-of-personal-staff-of-king-of-sweden-dies-at.html | COUNT EHRENSVAERD; Chief of Personal Staff of King of Sweden Dies at 86 | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/share-exchange-plans-made.html | Share Exchange Plans Made | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/frank-w-iredell-retired-mining-engineer-once-official-here-for.html | FRANK W. IREDELL; Retired Mining Engineer, Once! Official Here for Engine Firm | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/85-bodies-recovered-from-berlin-shelter-200-at-hotel-bristol.html | 85 BODIES RECOVERED FROM BERLIN SHELTER; 200 at Hotel Bristol Reported Killed by RAF Blockbuster | True | By Cable To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/reduction-is-begun-nimitz-reports-several-hundred-planes-join.html | REDUCTION IS BEGUN; Nimitz Reports Several Hundred Planes Join Warships in Blow FOE MAY HAVE FLED Clash of Fleets Is Not Held Likely, but Some Vessels Are There REDUCTION OF TRUK IS BEGUN BY NAVY | True | By George F. Horneby Telephone To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/princeton-club-wins-50-champions-crush-downtown-ac-in-squash.html | PRINCETON CLUB WINS, 5-0; Champions Crush Downtown A.C. in Squash Racque!'s Tourney | True | | C1B 618436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/early-price-gains-in-cotton-erased-weakness-in-wheat-seen-as-a.html | EARLY PRICE GAINS IN COTTON ERASED; Weakness in Wheat Seen as a Depressing Factor in the Market for Futures | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/us-aid-held-vital-to-postwar-roads-but-officials-disagree-on-the.html | U.S. AID HELD VITAL TO POST-WAR ROADS; But Officials Disagree on the Proportion of Costs That Nation Should Bear | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/americans-go-high-prices-hit.html | Americans Go, High Prices Hit | True | By Cable To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/more-treasury-bills-offered.html | More Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/ila_t2w-j-montgory.html | ILA_T2W J. MONTGORY | True | special to THt Ntw Yo | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/dba-park-under-inquiry.html | D.B.A. Park Under Inquiry | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/prewar-fabrics-used-in-spring-collection-fine-dressmaking-also.html | PRE-WAR FABRICS USED IN SPRING COLLECTION; Fine Dressmaking Also Works Zoe de Salle's New Styles | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/stimson-urges-us-to-end-pessimism-war-secretary-tells-chronic.html | STIMSON URGES U.S. TO END PESSIMISM; War Secretary Tells Chronic Viewers-With-Alarm to 'Keep Your Shirt On' CALLS ANZIO STATUS GOOD Announces Our Casualties in Italy to Date as 28,741 -4,158 Were Killed in Action | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/article-4-no-title.html | Article 4 -- No Title | True | By Telephone To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/prefers-germany-to-u-s.html | Prefers Germany to U. S. | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/bid-believed-in-moscow.html | Bid Believed in Moscow | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/brothers-jailed-in-draft-cases.html | Brothers Jailed in Draft Cases | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/bank-clearings-higher-show-236-rise-compared-with-same-week-in-1943.html | BANK CLEARINGS HIGHER; Show 23.6% Rise, Compared With Same Week in 1943 | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/expert-outlines-fall-garden-task-advice-on-harvesting-and-winter.html | EXPERT OUTLINES FALL GARDEN TASK; Advice on Harvesting and Winter Storage Given at Times Hall Meeting | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/argentine-cliques-seek-2-key-posts-foreign-affairs-and-secretary-to.html | ARGENTINE CLIQUES SEEK 2 KEY POSTS; Foreign Affairs and Secretary to Presidency Offices Held by Interim Appointees RAMIREZ STILL HOLDS ACE Opposition Cannot Expel Him Without the Risk of Losing Diplomatic Recognition | True | By Wireless To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/insist-roosevelt-will-veto-tax-bill-observers-say-he-will-reject.html | INSIST ROOSEVELT WILL VETO TAX BILL; Observers Say He Will Reject Measure as Inadequate on Advice of Vinson, Byrnes | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/named-by-dewey-to-banking-board-rl-garner-official-of-food-concern.html | NAMED BY DEWEY TO BANKING BOARD; R.L. Garner, Official of Food Concern, Succeeds to Post of Prof. H.L. Reed | True | Special to THE NEW YORK TIMES. | C1B 618436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/equipment-firm-buys-6th-ave-loft-property-at-no-549-assessed-at.html | EQUIPMENT FIRM BUYS 6TH AVE. LOFT; Property at No. 549 Assessed at $110,000 -- Other Commercial Sales | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/cathedral-friends-meet-shoemaker-urges-completion-of-washington.html | CATHEDRAL FRIENDS MEET; Shoemaker Urges Completion of Washington Project | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/addition-to-butter-churning.html | Addition to Butter Churning | True | ELIZABETH C. VOGTLAENDER | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/lillian-hull-wed-to-navy-man.html | Lillian Hull Wed to Navy Man | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/ickes-to-continue-relocation-policy-in-taking-over-wra-he-praises.html | ICKES TO CONTINUE RELOCATION POLICY; In Taking Over WRA He Praises Dillon S. Myer, Who Will Be Retained as Director | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/member-bank-balances-drop-238000000-money-in-circulation-up.html | Member Bank Balances Drop $238,000,000; Money in Circulation Up $24,000,000 | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/bermuda-opposes-3ton-trucks.html | Bermuda Opposes 3-Ton Trucks | True | By Cable To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/shift-to-roosevelt-in-northwest-seen-ewing-back-from-tour-lays.html | SHIFT TO ROOSEVELT IN NORTHWEST SEEN; Ewing, Back From Tour, Lays Swing to Realization That European War Is Hard | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/advises-on-ration-tokens.html | Advises on Ration Tokens | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/british.html | British | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/bob-zurr.html | BOB ZURR | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/in-the-nation-peacemaking-of-the-past-as-a-guide-to-the-present.html | In The Nation; Peace-Making of the Past as a Guide to the Present | True | By Arthur Krock | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/the-merchant-of-venice-becomes-war-casualty.html | 'The Merchant of Venice' Becomes War Casualty | True | By Cable To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/inor-c-robinson-fianoeb-of-bhioh-will-be-bride-ofo-s-greene-jrmhis.html | INOR C. ROBINSON :'.;FIANOEB OF BH,IOH; Will Be Bride of-O. S. Greene Jr.mHis Brother, Lt. Harry, of ."Army to Wed Miss Motter | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/exchanged-captives-used-against-russia-pravda-prints-accusation-of.html | EXCHANGED CAPTIVES USED AGAINST RUSSIA; Pravda Prints Accusation of Nazi Released by British | True | By Cable To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/united-nations.html | United Nations | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/eileen-wimmer-a-brideelect.html | Eileen Wimmer a Bride-Elect | True | Special to Tree YoRx L"zCS. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/heiman-prosnit.html | Heiman -- Prosnit | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/mrs-hancock-indicted-woman-who-accused-goldman-held-for-perjury-on.html | MRS. HANCOCK INDICTED; Woman Who Accused Goldman Held for Perjury on Stand | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/major-rb-milb-army-surgboh-5-former-assistant-to-medical-examiner.html | MAJOR R.B. M*ILB$ ! ARMY SURGBOH, 5; Former Assistant to Medical Examiner Here Dies Overseas ---Was With Brooklyn Unit | True | | C1B 618436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/british-hold-lines-in-arakan-sector-700-japanese-reported-killed-by.html | BRITISH HOLD LINES IN ARAKAN SECTOR; 700 Japanese Reported Killed by Indian Division | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/friends-of-yugoslavia-give-tea.html | Friends of Yugoslavia Give Tea | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/russian.html | Russian | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/educating-the-japanese.html | EDUCATING THE JAPANESE | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/hagberg-weighs-t-for-navys-eleven-new-football-coach-will-not.html | HAGBERG WEIGHS T FOR NAVY'S ELEVEN; New Football Coach Will Not Decide on Type of Attack Until He Sees Squad | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/couple-held-in-us-check-fraud.html | Couple Held in U.S. Check Fraud | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/industrial-mishaps-off-decrease-of-accidents-last-year-estimated-at.html | INDUSTRIAL MISHAPS OFF; Decrease of Accidents Last Year Estimated at 16% | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/martha-for-children-on-feb-27.html | 'Martha' for Children on Feb. 27 | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/special2.html | Special(2) | True | to THE NEW YOltX Trr8. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/rodzinski-offers-schumans-music-billings-overture-in-first.html | RODZINSKI OFFERS SCHUMAN'S MUSIC; 'Billings Overture' in First Performance -- Mendelssohn Scherzo Tops Program | True | By Olin Downes | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/city-coal-sales-soar-emergency-depots-set-record-for-second.html | CITY COAL SALES SOAR; Emergency Depots Set Record for Second Successive Day | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/boys-admit-vandalism-snow-fight-led-to-havoc-in-a-bayside-church.html | BOYS ADMIT VANDALISM; Snow Fight Led to Havoc in a Bayside Church, They Say | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/urgs-advance-meeting-hatch-says-democratic-resolutions-committee.html | URGES ADVANCE MEETING; Hatch Says Democratic Resolutions Committee Needs Time | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/chinese.html | Chinese | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/bells-part-in-war-cited-by-aaf-chief-telephone-systems-electronic.html | BELL'S PART IN WAR CITED BY AAF CHIEF; Telephone System's Electronic Devices Speeded Move on Japan, Arnold Says INCREASED PROFIT SHOWN Income Applicable to A.T. & T.'s Capital Stock During 1943 Equal to $9.50 a Share BELL'S PART IN WAR CITED BY AAF CHIEF | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/mrs-luce-for-4th-try-sees-clearcut-fight-if-roosevelt-runs-likes.html | MRS. LUCE FOR 4TH TRY; Sees 'Clear-Cut' Fight if Roosevelt Runs -- Likes MacArthur | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/heads-metal-association-hall-elected-president-of-new-metal-powder.html | HEADS METAL ASSOCIATION; Hall Elected President of New Metal Powder Group | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/miller-h1jtchison-inventor-67-dead-devised-acousticon-klaxon-horn.html | MILLER H1JTCHISON, INVENTOR, 67, DEAD; Devised Acousticon, Klaxon Horn and the Dictograph Former Edison Executive | True | | C1B 618436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/4-boys-girls-indicted-in-murder.html | 4 Boys, Girls Indicted in Murder | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/fate-of-leopold-hangss-in-balance-decision-on-status-awaits-return.html | FATE OF LEOPOLD HANGSS IN BALANCE; Decision on Status Awaits Return of Exiled Regime --Prospects Analyzed | True | By Pertinaxnorth American Newspaper Alliance. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/patrol-corps-seeks-men-mayor-warns-of-complacency-15000-volunteers.html | PATROL CORPS SEEKS MEN; Mayor Warns of Complacency -- 15,000 Volunteers Needed | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/mcspaden-reports-wednesday.html | McSpaden Reports Wednesday | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/finazzo-and-seeman-draw.html | Finazzo and Seeman Draw | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/pope-bitter-berlin-declares.html | Pope Bitter, Berlin Declares | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/gimbels-cuts-bank-loans.html | Gimbels Cuts Bank Loans | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/obviously-approved-in-london.html | Obviously Approved in London | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/i-daughter-to-mrs-edwin-evans_1.html | I Daughter to Mrs. Edwin Evans_1 | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/12-killed-in-fortress-crash.html | 12 Killed in Fortress Crash | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/court-backs-negro-ship-workers.html | Court Backs Negro Ship Workers | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/kesselring-in-angry-denial.html | Kesselring in Angry Denial | True | By Telephone To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/wac-helps-colonel-route-us-nurses-war-department-tells-how-they.html | WAC HELPS COLONEL ROUTE U.S. NURSES; War Department Tells How They Solved Problem in Africa | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/note-circulation-drops-in-england-decrease-of-u290000-listed-in.html | NOTE CIRCULATION DROPS IN ENGLAND; Decrease of u290,000 Listed in Bank's Statement of Weekly Condition | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/mes-j-mun-azrews.html | MES. J. MUN AZ)REWS | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/nazi-use-of-villa-denied-by-vatican-papal-delegate-relays-plea-to.html | NAZI USE OF VILLA DENIED BY VATICAN; Papal Delegate Relays Plea to Spare Gandolfo Estate -Village Bombed Again | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/bonds-and-shares-on-london-market-announcements-of-increased.html | BONDS AND SHARES ON LONDON MARKET; Announcements of Increased Dividends by Two Railways Bring Good Reaction | True | By Wireless To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/hayes-returns-to-athletics.html | Hayes Returns to Athletics | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/slayer-of-two-guilty-faces-40-years-to-life-for-killing-2-gamblers.html | SLAYER OF TWO GUILTY; Faces 40 Years to Life for Killing 2 Gamblers in Revenge | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/nazis-resume-pressure.html | Nazis Resume Pressure | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/arts-commission-for-state-urged-sponsor-of-bill-at-albany-stresses.html | ARTS COMMISSION FOR STATE URGED; Sponsor of Bill at Albany Stresses Cultural Program in Post-War Reconstruction | True | Special to THE NEW YORK TIMES. | C1B 618436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/eisenhower-tours-invasion-camps-as-rommel-inspects-nazi-wall.html | Eisenhower Tours Invasion Camps As Rommel Inspects Nazi 'Wall'; EISENHOWER TOURS INVASION CENTERS | True | By Drew Middletonby Cable To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/cashiers-association-elects.html | Cashiers Association Elects | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/brazil-curbs-tire-smugglers.html | Brazil Curbs Tire Smugglers | True | By Cable To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/elected-as-president-of-us-paper-exporters.html | Elected as President Of U.S. Paper Exporters | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/meat-men-fined-90000-newark-penalties-for-opa-price-violations-set.html | MEAT MEN FINED $90,000; Newark Penalties for OPA Price Violations Set Jersey Record | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/excess-sales-laid-to-17-milk-concerns-handlers-submit-a-plan-to.html | EXCESS SALES LAID TO 17 MILK CONCERNS; Handlers Submit a Plan to Atone for Topping Quota | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/weeks-construction-rises.html | Week's Construction Rises | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/bombers-to-honor-eaders-in-poll-40-planes-will-be-named-for-ott-and.html | BOMBERS TO HONOR EADERS IN POLL; 40 Planes Will Be Named for Ott and Others -- Sport Bond Drive Sold $66,815,175 | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/egypt-may-buy-war-buildings.html | Egypt May Buy War Buildings | True | By Wireless To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/churchill-gets-todd-corp-post.html | Churchill Gets Todd Corp. Post | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/unions-and-opa-agree-on-black-market-major-responsibility-to-be-put.html | UNIONS AND OPA AGREE ON BLACK MARKET; Major Responsibility to Be Put on Employers, Not Workers | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/ship-to-bear-clappers-name.html | Ship to Bear Clapper's Name | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/pennroads-assets-rise-share-value-708-at-end-of-43-against-659-a.html | PENNROAD'S ASSETS RISE; Share Value $7.08 at End of '43, Against $6.59 a Year Before | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/allies-give-ground-fall-back-slightly-in-aprilia-area-as-foe.html | ALLIES GIVE GROUND; Fall Back Slightly in Aprilia Area as Foe Strikes for Anzio AIR FURY HITS BACK Warships Join Battle, Raking Germans Who Attack Our Flanks ALLIES GIVE GROUND IN ANZIO FIGHTING | True | By Milton Brackerby Wireless To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/head-of-united-corp-joins-niagara-hudson.html | Head of United Corp. Joins Niagara Hudson | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/leasing-capital-goods-to-britain-nears-end-supply-officials-agree.html | Leasing Capital Goods to Britain Nears End; Supply Officials Agree Needs Are Being Met | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/bond-sales-here-1045-quota-new-figures-send-total-for-city-to.html | BOND SALES HERE 104.5% QUOTA; New Figures Send Total for City to $3,848,530,900, Burgess Reveals 104.9% FOR THE STATE $4,404,600,000 Raised Thus Far -- Soldiers on Makin Island Praise Record | True | | C1B 618436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/antoninis-ticket-wins-ilgwu-test-general-manager-of-local-89.html | ANTONINI'S TICKET WINS ILGWU TEST; General Manager of Local 89 Re-elected Over Opposition of Communist Slate 17,805 To 467 VOTE HAILED Decisive Defeat of United Front Advocates Called Blow to Fascists by Winner | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/german.html | German | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/utility-to-cut-stock-niagara-falls-power-gets-right-to-add-to.html | UTILITY TO CUT STOCK; Niagara Falls Power Gets Right to Add to Surplus | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/miss-emily-undekinll.html | MISS EMILY UNDEKI-n'LL | True | Speclitl to THE IZW NORX TXXES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/180000-dutch-jews-reported-wiped-out-london-hears-120000-were-sent.html | 180,000 DUTCH JEWS REPORTED WIPED OUT; London Hears 120,000 Were Sent Into Slave Labor | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/american-can-set-sales-mark-in-43-output-of-torpedoes-and.html | AMERICAN CAN SET SALES MARK IN '43; Output of Torpedoes and Ammunition Containers by Subsidiaries Lifts Total | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/us-casualties-are-28741.html | U.S. Casualties Are 28,741 | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/w-mc-martin-promoted-former-stock-exchange-head-becomes-lieutenant.html | W. M'C. MARTIN PROMOTED; Former Stock Exchange Head Becomes Lieutenant Colonel | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/churchill-to-speak-soon-debate-in-commons-to-follow-his-report-on.html | CHURCHILL TO SPEAK SOON; Debate in Commons to Follow His Report on War | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/finnish.html | Finnish | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/us-9th-air-force-to-lead-invasion-reformed-into-big-tactical-group.html | U.S. 9TH AIR FORCE TO LEAD INVASION; Re-formed Into Big Tactical Group -- Gen. Butler Named Leigh-Mallory's Deputy Enlarged U.S. Ninth Air Force Will Lead Invasion of Europe MADE DEPUTY AIR CHIEF | True | By Frederick Grahamby Cable To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/no-oil-coupon-speedup-ickes-vetoes-proposal-that-the-period-start.html | NO OIL COUPON SPEED-UP; Ickes Vetoes Proposal That the Period Start March 1, Not 15 | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/farm-deferments-put-on-new-basis-hershey-orders-local-draft-boards.html | FARM DEFERMENTS PUT ON NEW BASIS; Hershey Orders Local Draft Boards to Require 16, Not 8, Production Units TO REVIEW 1,700,000 CASES Objects Are to Obtain More Men for Services and Increase the Food Output | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/canol-pipeline-is-finished.html | Canol Pipeline Is Finished | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/soldier-guilty-as-killer-warrant-officer-who-shot-navy-man-here.html | SOLDIER GUILTY AS KILLER; Warrant Officer, Who Shot Navy Man Here, Convicted | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/52000-nazis-killed-russians-seize-11000-as-trap-in-ukraine-is-wiped.html | 52,000 NAZIS KILLED; Russians Seize 11,000 as Trap in Ukraine Is Wiped Out FOE DEFIANT TO LAST Spurned Ultimatum -- German Lines Stiffen to Defend Pskov 52,000 NAZIS KILLED IN UKRAINE POCKET | True | By the United Press. | C1B 618436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/further-cutbacks-seen-for-industry-gen-browning-also-forecasts.html | FURTHER CUTBACKS SEEN FOR INDUSTRY; Gen. Browning Also Forecasts Cancellation of Growing Number of Contracts SHIFTS IN PRODUCTION DUE New WPB Procurement Head Also Bars Civilian Output -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/ecuador-nominee-picked-albornoz-drafted-to-run-for-presidency-in.html | ECUADOR NOMINEE PICKED; Albornoz Drafted to Run for Presidency in Contest | True | By Cable To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/new-jersey.html | NEW JERSEY | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/soldier-vote-talks-make-no-progress-deadlock-on-legislation-for.html | SOLDIER VOTE TALKS MAKE NO PROGRESS; Deadlock on Legislation for Soldiers Persists Through Two Conference Sessions | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/books-authors.html | Books -- Authors | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/i-gene-gottlieb-married-i-i-has-3-attendants-at-wedding.html | I GENE GOTTLIEB MARRIED I I; Has 3 Attendants at Wedding | True | tol .,%ow,, 'ni' | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/chinese-inflation-examined-strength-of-national-economy-held-to.html | Chinese Inflation Examined; Strength of National Economy Held to Offset Currency Problem | True | CHEN PING-CHUAN | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/new-army-show-commander.html | New Army Show Commander | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/unrra-bill-voted-in-full-by-senate-it-adopts-six-amendments-to.html | UNRRA BILL VOTED IN FULL BY SENATE; It Adopts Six Amendments to Overseas Relief Set-Up Before Balloting 47-14 KILLS MOVES TO CUT FUND Wheeler, Reynolds and Others Call $1,350,000,000 Too Much Participation | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/britains-cabinet-proposes-free-health-service-for-all-british.html | Britain's Cabinet Proposes Free Health Service for All; British Cabinet Proposes Plan For Free Health Service for All | True | By David Andersonby Cable To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/margaret-a-barnett-married.html | Margaret A. Barnett Married | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/truk-blow-hailed-by-admiral-mcain-deputy-chief-of-naval-aviation.html | TRUK BLOW HAILED BY ADMIRAL M'CAIN; Deputy Chief of Naval Aviation Calls Day Memorable to Foe, Historic for Us | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/troubles-near-end-army-releases-doctor-to-treat-hiccoughing-girl.html | TROUBLES NEAR END; Army Releases Doctor to Treat Hiccoughing Girl | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/miss-mann-irving-kook-towed.html | Miss Mann, .Irving Kook to-Wed | True | Special to T Iw YoR Ts. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/edge-opposes-pledges-favors-uninstructed-new-jersey-delegation-to.html | EDGE OPPOSES PLEDGES; Favors Uninstructed New Jersey Delegation to Convention | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/mail-to-italy-limited-no-business-or-financial-com-munications-is.html | MAIL TO ITALY LIMITED; No Business or Financial Com munications Is Permitted Now | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/swedes-protest-red-bombing.html | Swedes Protest Red Bombing | True | | C1B 618436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/finnish-hopes-decline.html | Finnish Hopes Decline | True | By George Axelssonby Cable To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/backs-us-reluctantly-court-permits-it-to-retain-fund-it-received.html | BACKS U.S. RELUCTANTLY; Court Permits It to Retain Fund It Received 'Unjustly' | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/united-states.html | United States | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/conference-seeks-us-postwar-unity-industrial-labor-agricultural.html | CONFERENCE SEEKS U.S. POST-WAR UNITY; Industrial, Labor, Agricultural, Other National Groups to Open Sessions Today EMPLOYMENT MAIN ISSUE Atlantic City Meeting Expected to Help Government to Take Prompt Action | True | By Russell B. Porterspecial To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/14-missing-on-plane-pan-american-craft-on-military-trip-is-hunted.html | 14 MISSING ON PLANE; Pan American Craft, on Military Trip, Is Hunted in Alaska | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/to-help-italian-relief-myron-taylor-is-named-to-the-board-which.html | TO HELP ITALIAN RELIEF; Myron Taylor Is Named to the Board Which Will Aid in Task | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/eileen-mcaffrey-wed-i-bride-of-joseph-p-osullivan-jr-in-lady-chapel.html | EILEEN M'CAFFREY WED; i Bride of Joseph P. O'Sullivan Jr. in Lady Chapel of St. Patrick's | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/sues-union-for-250000-discharged-ford-worker-accuses-uaw-of.html | SUES UNION FOR $250,000; Discharged Ford Worker Accuses UAW of Defamation | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/government-fights-multiple-exchange-claims-treasury-alone-has.html | GOVERNMENT FIGHTS MULTIPLE EXCHANGE; Claims Treasury Alone Has Jurisdiction in Brief Filed in Customs Appeals Court GOVERNMENT HITS AT DUAL EXCHANGE | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/change-is-planned-in-thatcher-stock-bottle-concerns-shareholders-to.html | CHANGE IS PLANNED IN THATCHER STOCK; Bottle Concern's Shareholders to Vote Mar. 1 on Reclassifying Part of Preferred | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/fish-defends-record-in-opening-campaign-but-opponent-bennet-calls.html | FISH DEFENDS RECORD IN OPENING CAMPAIGN; But Opponent Bennet Calls Him a Liability to Party | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/dewey-judge-plan-is-called-brazen-cellers-attack-in-house-draws.html | DEWEY JUDGE PLAN IS CALLED 'BRAZEN'; Celler's Attack in House Draws Republican Fire on Supreme Court and Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/dr-hans-larsson.html | DR. HANS LA.RSSON | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/industry-warned-against-slackup-nation-faces-greatest-need-for.html | INDUSTRY WARNED AGAINST SLACK-UP; Nation Faces Greatest Need for Production, Gen. Arnold and Charles Wilson Assert | True | | C1B 618436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/leaders-in-india-warned-by-wavell-gandhi-and-others-to-be-held.html | LEADERS IN INDIA WARNED BY WAVELL; Gandhi and Others to Be Held Until They Show 'Some Sign' of Cooperation, He Says WANTS AREA TO BE FREE But Moslems and Congress League Must First End Differences, He Adds | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/raritan-arsenal-ordered-to-triple-output-more-workers-sought-for.html | Raritan Arsenal Ordered to Triple Output; More Workers Sought for 'Blitz' Program | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/special.html | Special | True | to YORE 5'n | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/war-paint-left-off-liberators.html | War Paint Left Off Liberators | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/japanese.html | Japanese | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/charles-e-bedaux-iii.html | Charles E. Bedaux III | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/negro-wins-bus-suit-woman-forced-to-change-seats-at-state-line-gets.html | NEGRO WINS BUS SUIT; Woman Forced to Change Seats at State Line Gets $1,500 | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/dilemma-is-seen-facing-railroads-lehigh-valley-head-says-rising.html | DILEMMA IS SEEN FACING RAILROADS; Lehigh Valley Head Says Rising Costs Force Search for Added Income | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/immigration-urged-on-british-dominions-sir-alfred-beit-advises-them.html | IMMIGRATION URGED ON BRITISH DOMINIONS; Sir Alfred Beit Advises Them to Admit 'Even Germans' | True | By Cable To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/forest-hills-plot-sold.html | Forest Hills Plot Sold | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/blind-give-their-blood-17-students-of-new-york-institute-make.html | BLIND GIVE THEIR BLOOD; 17 Students of New York Institute Make Donations | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/advertising-news.html | Advertising News | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/deficiency-recurs-in-banks-reserves-system-members-here-report.html | DEFICIENCY RECURS IN BANKS RESERVES; System Members Here Report Funds Are $30,000,000 Below the Prescribed Level LOANS ARE UP $202,000,000 Demand and Time Deposits Are Down by $77,000,000 and $7,000,000 Respectively | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/plans-to-expand-postwar-jobsl.html | Plans to Expand Post-War Jobsl | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/baker-heads-drive-of-the-york-fund-seventh-campaign-to-assist.html | BAKER HEADS DRIVE OF THE YORK FUND; Seventh Campaign to Assist Volunteer Hospitals and Agencies Starts April 18 | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/banker-on-aviation-board.html | Banker on Aviation Board | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/president-demanded-subsidies.html | President Demanded Subsidies | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/dewey-reappoints-newton.html | Dewey Reappoints Newton | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/stolz-will-fight-larkin-at-garden-on-march-23.html | Stolz Will Fight Larkin At Garden on March 23 | True | | C1B 618436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/press-hailed-for-aid-in-waste-paper-drive-credited-for-200000.html | PRESS HAILED FOR AID IN WASTE PAPER DRIVE; Credited for 200,000 Additional Tons in Two Months | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/h-b-wolf-attorney-ex-congressman-63-t-baltimore-lawyer-noted-for.html | H. B. WOLF, ATTORNEY, EX. CONGRESSMAN, 63 t; Baltimore Lawyer Noted for Success in Criminal Cases | True | Special to Tv YO T':s. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/hit-at-rail-ticket-black-market.html | Hit at Rail Ticket Black Market | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/asks-48-us-votes-at-peace-parleys-coughlin-brooklyn-democrat-calls.html | ASKS 48 U.S. VOTES AT PEACE PARLEYS; Coughlin, Brooklyn Democrat, Calls on Legislature to Make President State Envoy | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/200000-soldiers-home-on-furlough-they-have-returned-from-foreign.html | 200,000 SOLDIERS HOME ON FURLOUGH; They Have Returned From Foreign Battle Theatres for Rest, Stimson Reveals | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/snowcovered-slopes-and-trails-await-skiers-in-northland-areas-rush.html | Snow-Covered Slopes and Trails Await Skiers in Northland Areas; Rush of Holiday Vacationists Will Start Today -- Green and White Mountain Resorts Prepare for Record Crowds | True | By Frank Elkins | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/made-railroad-counsel.html | Made Railroad Counsel | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/fea-curbs-imports-of-cuban-liquors-distillers-here-criticize-limit.html | FEA CURBS IMPORTS OF CUBAN LIQUORS; Distillers Here Criticize Limit of 14,300,000 Gallons for '44 in Molasses Agreement | True | By Charles E. Eganspecial To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/mr-willkie-acclaimed-presidents-stand-on-the-taxation-policy-is.html | Mr. Willkie Acclaimed; President's Stand on the Taxation Policy Is Deplored | True | RAYMOND LESLIE BUELL | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/more-shingle-mystery-workmen-fail-to-complete-job-on-wrong-jersey.html | MORE SHINGLE MYSTERY; Workmen Fail to Complete Job on Wrong Jersey House | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/adral-georg-jaktcfi.html | AD[RAL GEORG JAKTCfI | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/lundy-honored-at-dinner.html | Lundy Honored at Dinner | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/mary-s-d01jgla55-prospectie-bride-masters-alumna-nurses-aide.html | MARY S. D01JGLA55 PROSPECTIE BRIDE; Masters Alumna, Nurse's Aide, Engaged to lens;gn W;lU;am M. Grover Jr. of Navy | True | Special to Trod YOR | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/badoglio-revises-cabinet-of-italy-names-two-new-ministers-and.html | BADOGLIO REVISES CABINET OF ITALY; Names Two New Ministers and Promotes Several Others | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/crowley-to-quit-one-job-he-will-leave-alien-property-post-to-give.html | CROWLEY TO QUIT ONE JOB; He Will Leave Alien Property Post to Give Full Time to FEA | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/on-united-corps-staff-ec-kennedy-recently-with-sec-to-assist.html | ON UNITED CORP.'S STAFF; E.C. Kennedy, Recently With SEC, to Assist President | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/militarys-views-upheld.html | Military's Views Upheld | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/miss-chauncie-schimmel-wed.html | Miss Chauncie Schimmel Wed | True | | C1B 618436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/americans-ja-lures-nazis-to-trap-in-italy-inquiring-for-officer.html | American's 'Ja' Lures Nazis to Trap in Italy; Inquiring for Officer, They Find Captivity | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/fur-industry-asks-skin-price-control-advisory-group-rules-out-any.html | FUR INDUSTRY ASKS SKIN PRICE CONTROL; Advisory Group Rules Out Any OPA Plan Failing to Provide for Such Regulation | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/club-to-intensify-war-work.html | Club to Intensify War Work | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/hoover-visits-bahamas-expresident-met-by-windsor-on-arrival-by.html | HOOVER VISITS BAHAMAS; Ex-President Met by Windsor on Arrival by Plane | True | By Wireless To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/nazi-exodus-seen-in-north-finland-preparations-are-reported-under.html | NAZI EXODUS SEEN IN NORTH FINLAND; Preparations Are Reported Under Way to Receive Troops at Norwegian Port FINNS REMOVE OFFICIAL Helsinki Bombing Produces Pessimism -- Peace Bid Is Held Short of Demands | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/20billion-margin-set-for-expansion-us-economists-say-business-will.html | 20-BILLION MARGIN SET FOR EXPANSION; U.S. Economists Say Business Will Have Funds Available After Transition Outlay LATTER COST 36 BILLIONS Serious Adjustment Problems Seen in Greatly Expanded Aircraft, Shipping Fields | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/house-249-to-118-bans-price-subsidy-for-bill-likely-to-be-vetoed.html | HOUSE, 249 TO 118, BANS PRICE SUBSIDY; For Bill Likely to Be Vetoed Are 169 Republicans and 78 Among the Democrats PRICE SUBSIDY BAN IS VOTED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/negro-coast-guard-died-for-shipmates-new-yorker-dived-into-icy-sea.html | NEGRO COAST GUARD DIED FOR SHIPMATES; New Yorker Dived Into Icy Sea at Night to Save Them | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/life-with-father-passes-1800-mark-comedy-now-in-fifth-year-and.html | 'LIFE WITH FATHER' PASSES 1,800 MARK; Comedy Now in Fifth Year and Still Prosperous -- 'Deborah' May Be Seen in April | True | By Sam Zolotow | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/mistakes-of-the-axis.html | MISTAKES OF THE AXIS | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/ration-stamp-designated-for-another-pork-bonus.html | Ration Stamp Designated For Another Pork 'Bonus' | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/soldiers-creation-from-gi-underwear-feature-of-20000-dolls.html | Soldier's Creation From G.I. Underwear Feature of 20,000 Dolls Displayed Here | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/us-to-buy-surplus-of-dominican-foods-supplies-will-be-used-to.html | U.S. TO BUY SURPLUS OF DOMINICAN FOODS; Supplies Will Be Used to Relieve Caribbean Shortage | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/germans-battle-for-pskov.html | Germans Battle for Pskov | True | By Wireless To the New York Times. | C1B 618436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/opera-fund-221270-receipt-of-1850-contributions-in-one-day-reported.html | OPERA FUND $221,270; Receipt of 1,850 Contributions in One Day Reported | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/yawl-neckline-introduced-here-bateau-line-is-straightened-and.html | 'YAWL' NECKLINE INTRODUCED HERE; Bateau Line Is Straightened and Raised in New Jay Thorpe Collection | True | By Virginia Pope | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/aegean-shipping-bombed-u-s-and-raf-fliers-harass-nazis-trying-to.html | AEGEAN SHIPPING BOMBED; U. S. and RAF Fliers Harass Nazis Trying to Supply Isles | True | By Wireless To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/counting-the-half-cents.html | Counting the Half Cents | True | FRANCISKA SCHWIMMER | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/mrs-geoege-j-kuhn.html | MRS. GEOEGE J. KUHN | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/mrs-shaws-will-starts-big-wind-among-irish-here-but-eire-is-calm.html | Mrs. Shaw's Will Starts 'Big Wind' Among Irish Here, but Eire Is Calm; Mrs. Shaw's Will Starts 'Big Wind' Among Irish Here, but Eire Is Calm | True | By Meyer Berger | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/i-william-e-lincoln-i-i-browns-oldest-alumnus-96-trustee-since-1897.html | I WILLIAM E. LINCOLN I; I Brown's Oldest Alumnus, 96, Trustee Since 1897 | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/review-1-no-title.html | Review 1 -- No Title | True | By Lewis Nichols | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/screen-news-here-and-in-hollywood-weissmuller-signed-for-three.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Weissmuller Signed for Three Pine-Thomas Dramatic Leads -- 'Action in Arabia' Due | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/paintings-bring-42260-canvas-by-henri-joseph-harpignies-sold-for.html | PAINTINGS BRING $42,260; Canvas by Henri Joseph Harpignies Sold for $3,100 | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/calls-india-principal-base.html | Calls India Principal Base | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/molasses-and-alcohol-in-cuba-bought-by-us.html | Molasses and Alcohol In Cuba Bought by U.S. | True | By Cable To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/new-controllerdirector-of-new-jersey-standard.html | New Controller-Director Of New Jersey Standard | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/2-boys-held-as-slayers-two-others-accused-as-aides-in-killing-of.html | 2 BOYS HELD AS SLAYERS; Two Others Accused as Aides in Killing of Merchant | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/dr-ar-l-ive.html | DR. A.R L IVE | True | Special to THE NEW YORK TX:S, | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/singing-heels-and-joe-burger-victors-crenshaw-horses-score-at.html | Singing Heels and Joe Burger Victors; CRENSHAW HORSES SCORE AT HIALEAH Singing Heels, $8.60, and Joe Burger, $37.40, Take Two Divisions of Redlands LIBERTY PAN WINS AT 13-5 Hyperionion Closes Gamely to Lead Home Come Eleven in Seagull Purse | True | By Bryan Fieldspecial To the New York Times. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/elevenroom-suite-leased-in-e-70th-st-furnished-apartment-in-park.html | ELEVEN-ROOM SUITE LEASED IN E. 70TH ST.; Furnished Apartment in Park Avenue on Day's Rental List | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/review-2-no-title.html | Review 2 -- No Title | True | L.C. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/woman-gets-suspended-term.html | Woman Gets Suspended Term | True | | C1B 618436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/trolley-kills-brooklyn-boy-6.html | Trolley Kills Brooklyn Boy, 6 | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/metropolitan-scene-of-benefit-concert-proceeds-of-gala-event-to-aid.html | METROPOLITAN SCENE OF BENEFIT CONCERT; Proceeds of Gala Event to Aid Danish Refugees in Sweden | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/art-display-to-help-returning-veterans-students-league-exhibition.html | ART DISPLAY TO HELP RETURNING VETERANS; Students League Exhibition to Open Here on Sunday | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/army-fliers-locate-source-of-orinoco.html | Army Fliers Locate Source of Orinoco | True | By Reuter | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/16-negroes-made-paratroopers.html | 16 Negroes Made Paratroopers | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/few-war-captives-to-work-on-farms-italians-status-to-be-changed-wfa.html | FEW WAR CAPTIVES TO WORK ON FARMS; Italians' Status to Be Changed, WFA Official Tells Group Seeking Seasonal Labor 4,000,000 HELPERS NEEDED Other Prisoners to Be Kept at Camps to Replace Our Men Sent Overseas | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/war-surplus-unit-urged-by-baruch-report-is-likely-to-be-ready-today.html | WAR SURPLUS UNIT URGED BY BARUCH; Report Is Likely to Be Ready Today on Industrial Transition to Civilian Production | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/situation-serious-foe-says.html | Situation Serious, Foe Says | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/rita-abeles-bride-of-corporal.html | Rita Abeles Bride of Corporal | True | Special to T YORK T/ES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/lawrence-wells-case.html | LAWRENCE WELLS CASE | True | Special to T Nsw YORK Tns: | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/canadiens-top-wings-32-richard-scores-all-montreal-goals-as-13175.html | CANADIENS TOP WINGS, 3-2; Richard Scores All Montreal Goals as 13,175 Look On | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/president-to-ease-curb-on-war-news-owi-head-assured-invasion-will.html | PRESIDENT TO EASE CURB ON WAR NEWS; OWI Head Assured Invasion Will Be Covered Adequately -- Davis Criticizes Bans | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/quits-joan-berrys-case-counsel-withdraws-but-chaplin-move-is-denied.html | QUITS JOAN BERRY'S CASE; Counsel Withdraws, but Chaplin Move Is Denied by Court | True | | C1B 618436 |
| 1944-02-18 | 1944-02-18 | https://www.nytimes.com/1944/02/18/archives/predicts-new-jobs-for-many-woman-miss-perkins-says-electronics-will.html | PREDICTS NEW JOBS FOR MANY WOMAN; Miss Perkins Says Electronics Will Provide Added Fields After the War | True | Special to THE NEW YORK TIMES. | C1B 618436 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/3-big-apartments-in-new-ownership-two-are-in-the-gramercy-park.html | 3 BIG APARTMENTS IN NEW OWNERSHIP; Two Are in the Gramercy Park Section and One Is in Yorkville | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/irving-0-raymond-street-car-advertising-official-dies-in-brooklyn.html | IRVING 0. RAYMOND; Street Car Advertising Official Dies in Brooklyn at 35 | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/enemy-in-china-beaten-off.html | Enemy in China Beaten Off | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/livestock-on-farms-increased-in-year-8800000000-value-placed-on.html | LIVESTOCK ON FARMS INCREASED IN YEAR; $8,800,000,000 Value Placed on Total as of Jan. 1 | True | | C1B 618437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/black-market-sales-of-butter-charged-concern-here-and-two-officers.html | BLACK MARKET SALES OF BUTTER CHARGED; Concern Here and Two Officers Accused in Federal Court | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/takes-up-new-duties-in-nations-war-camps.html | Takes Up New Duties In Nation's War Camps | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/trombone-player-called-wmc-official-tells-house-group-of-cancelling.html | TROMBONE PLAYER CALLED; WMC Official Tells House Group of Cancelling Deferment | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/sports-of-the-times-seventyfive-years-young.html | Sports of the Times; Seventy-Five Years Young | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/policy-of-scarcity-decried-by-arnold-federal-jurist-sees-postwar.html | POLICY OF SCARCITY DECRIED BY ARNOLD; Federal Jurist Sees Post-War Dangers in Restrictions on New Enterprise | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/syracuse-to-defend-title.html | Syracuse to Defend Title | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/army-medical-report-soon.html | Army Medical Report Soon | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/basora-tops-wadsworth-new-yorker-gains-unpopular-decision-in.html | BASORA TOPS WADSWORTH; New Yorker Gains Unpopular Decision in Detroit Bout | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/baruchhancock-letter-about-report.html | Baruch-Hancock Letter About Report | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/plane-believed-lost-in-lake.html | Plane Believed Lost in Lake | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/cooperation-urge-by-economic-bloc-business-labor-agriculture-civic.html | COOPERATION URGE BY ECONOMIC BLOC; Business, Labor, Agriculture Civic Groups Find a Basis for Post-War Progress SEEK ECONOMY OF PLENT National Conference Speaker Call for Less Interference by the Government COOPERATION URGED BY ECONOMIC BLOCS | True | By Russell B. Porterspecial To the New York Times. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/columbia-on-top-6650-beats-camp-thomas-seabees-in-lions-basketball.html | COLUMBIA ON TOP, 66-50; Beats Camp Thomas Seabees in Lions' Basketball Finale | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/news-of-food-new-pork-bonus-enables-meal-planners-to-use-more-meat.html | News of Food; New Pork Bonus Enables Meal Planners To Use More Meat in Week's Menus | True | By Jane Holt | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/miss-estervelt-becomes-a-bride-daniel-tompkins-descendant-wed-to.html | MISS 'ESTERVELT BECOMES A BRIDE; Daniel Tompkins' 'Descendant Wed to Gorclon Willfams0n'I by Dr. Randolph Ray | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/two-new-firms-planned-march-2-set-for-institutions-of-stock.html | TWO NEW FIRMS PLANNED; March 2 Set for Institutions of Stock Exchange Units | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/stunt-man-held-as-thief-george-de-normand-film-worker-accused-of.html | STUNT MAN HELD AS THIEF; George De Normand, Film Worker, Accused of Taking Gems | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/truk-visitor-in-35-saw-few-defenses-u-s-writer-says-fortifications.html | TRUK VISITOR IN '35 SAW FEW DEFENSES; U. S. Writer Says Fortifications Must Date Since Then | True | | C1B 618437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/wall-street-cashiers-to-dine.html | Wall Street Cashiers to Dine | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/doctor-stops-hiccoughs-army-surgeon-operates-to-end-queens-girls.html | DOCTOR STOPS HICCOUGHS; Army Surgeon Operates to End Queens Girl's Spasms | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/makework-plan-opposed-in-poll-62-would-bar-such-policy-by-some.html | MAKE-WORK' PLAN OPPOSED IN POLL; 62 % Would Bar Such Policy by Some Unions, Gallup Survey Indicates | True | By George Gallup Director American Institute of Public Opinion | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/odea-quits-ship-board-maritime-public-relations-head-since-1941.html | O'DEA QUITS SHIP BOARD; Maritime Public Relations Head Since 1941 Resigns Post | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/shipping-service-to-mexico-sought-exporters-to-demand-that-wsa.html | SHIPPING SERVICE TO MEXICO SOUGHT; Exporters to Demand That WSA Order Resumption to Speed Freight Movement | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/sorin-defeats-erickson-triumphs-at-university-club-in-benefit.html | SORIN DEFEATS ERICKSON; Triumphs at University Club in Benefit Squash Racquets | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/british-reinforce-indians-in-china-break-through-and-join-a.html | BRITISH REINFORCE INDIANS IN CHINA; Break Through and Join a Division Fighting to Hold a Pass in Arakan Sector | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/change-is-sought-in-school-age-law-proposal-would-permit-balky.html | CHANGE IS SOUGHT IN SCHOOL AGE LAW; Proposal Would Permit Balky Student to Quit at 15 Instead of 16 Here PRINCIPALS BACK THE PLAN Say Many Waste Time in Class Merely Awaiting Moment When They Can Get Job | True | By Benjamin Fine | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/gramps-image-takes-flamingo-prep-at-hialeah-mrs-abels-racer-first.html | Gramps Image Takes Flamingo Prep at Hialeah; MRS. ABEL'S RACER FIRST BY 4 LENGTHS Gramps Image Beats Side Boy in Bougainvillea -- Favored Spook Ship Far Back 15 RUN IN M'LENNAN TODAY Sun Again, Bolingbroke and Eurasian Probable Choices in $7,500 Added Test | True | By Bryan Fieldspecial To the New York Times. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/advisers-discuss-jefferson-papers-committee-holds-first-meeting-on.html | ADVISERS DISCUSS JEFFERSON PAPERS; Committee Holds First Meeting on Publishing Project That Will Be Memorial to Ochs | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/haemophilia-cause-held-found.html | Haemophilia Cause Held Found | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/food-ration-aide-quits-his-post-here-figure-in-gasoline-dispute-in.html | FOOD RATION AIDE QUITS HIS POST HERE; Figure in Gasoline Dispute in New Jersey Resigns | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/business-world.html | Business World | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/indochina-bridges-hit.html | Indo-China Bridges Hit | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/baldwin-defends-politicians.html | Baldwin Defends Politicians | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/new-silhouettes-emphasized-in-hats-headfitting-theme-evident-in.html | New Silhouettes Emphasized in Hats; Head-Fitting Theme Evident in Display | True | | C1B 618437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/sj-reeves-killed-as-auto-leaves-road-crash-into-cemetery-wall-is.html | S.J. REEVES KILLED AS AUTO LEAVES ROAD; Crash Into Cemetery Wall Is Fatal to Phoenix Plant Head | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/desmarais-takes-allied-ring-title-new-hampshire-pro-outpoints.html | DESMARAIS TAKES ALLIED RING TITLE; New Hampshire Pro Outpoints French Navy Lightweight in Algiers Final | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/lengthen-navy-yard-work-day.html | Lengthen Navy Yard Work Day | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/new-palestine-project.html | New Palestine Project | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/tito-troops-drive-into-north-italy-cross-isonzo-river-just-south-of.html | TITO TROOPS DRIVE INTO NORTH ITALY; Cross Isonzo River Just South of Caporetto -- Heavy Fighting | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/sisters-marry-cousinbrothers.html | Sisters Marry Cousin-Brothers | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/amersil-purchased-by-nichols.html | Amersil Purchased by Nichols | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/russian.html | Russian | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/pope-named-to-port-authority.html | Pope Named to Port Authority | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/baugh-won-on-accuracy-enabled-him-to-top-luckman-in-race-for-pro.html | BAUGH WON ON ACCURACY; Enabled Him to Top Luckman in Race for Pro Passing Title | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/11-policemen-receive-lifesaving-awards-8-civilians-a-coast.html | 11 POLICEMEN RECEIVE LIFE-SAVING AWARDS; 8 Civilians, a Coast Guardsman, 3 Firemen Also Honored | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/lonergan-papers-filed-new-motions-by-his-counsel-seen-possibly.html | LONERGAN PAPERS FILED; New Motions by His Counsel Seen Possibly Delaying Trial | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/four-more-arrested-as-cheats-on-fares-in-overcharging-for-rail.html | Four More Arrested as Cheats on Fares In Overcharging for Rail Reservations | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/shipyard-strike-ends-bethlehem-workers-in-hoboken-go-back-on-plea.html | SHIPYARD STRIKE ENDS; Bethlehem Workers in Hoboken Go Back on Plea of Leaders | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/park-avenue-suite-to-diamond-dealer-paul-de-vries-leases-rooms-in.html | PARK AVENUE SUITE TO DIAMOND DEALER; Paul de Vries Leases Rooms in No. 1045 -- Other Rentals | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/brooklyn-poly-mat-victor.html | Brooklyn Poly Mat Victor | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/50-years-with-mission-the-rev-gabriel-roenig-marks-anniversary-in.html | 50 YEARS WITH MISSION; The Rev. Gabriel Roenig Marks Anniversary in Bahamas | True | By Wireless To the New York Times. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/personnel-losses-high-15-japanese-ships-in-a-convoy-sunk.html | Personnel Losses High; 15 JAPANESE SHIPS IN A CONVOY SUNK. | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/honduras-warns-of-espionage.html | Honduras Warns of Espionage | True | By Cable To the New York Times. | C1B 618437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/work-out-program-for-surplus-sales-equitable-distribution-order.html | WORK OUT PROGRAM FOR SURPLUS SALES; ' Equitable Distribution Order' Taken Up by WPB With Soft Lines' Advisory Group AIM IS TO AID CONSUMERS 3-Point Plan Set for Purpose -- Act on Big Surpluses Later -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/rail-stocks-ease-as-demand-wanes-brokers-distinguish-between.html | RAIL STOCKS EASE AS DEMAND WANES; Brokers Distinguish Between Movements of That Group and Industrials SOME PROFITS ARE TAKEN Price Averages Decline and Turnover Shrinks -- Bond Market Irregular | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/the-screen-gordon-of-arabia.html | THE SCREEN; Gordon of Arabia | True | By Bosley Crowther | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/army-slashes-college-training-shifts-110000-men-to-line-duty-army.html | Army Slashes College Training, Shifts 110,000 Men to Line Duty; ARMY LINE TAKES 110,000 AT COLLEGES | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/free-health-plan-debated-in-britain-general-reaction-favorable-but.html | FREE HEALTH PLAN DEBATED IN BRITAIN; General Reaction Favorable, but Doctors Stress Many Problems to Be Solved | True | By David Andersonby Cable To the New York Times. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/urges-prisoners-be-freed-to-fight-joint-legislative-group-asks.html | URGES PRISONERS BE FREED TO FIGHT; Joint Legislative Group Asks Rehabilitation Chance for Men Found Suitable | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/nazis-announce-evacuation.html | Nazis Announce "Evacuation" | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/wed-to-army-man.html | WED TO ARMY MAN | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/naval-officer-speaks-up-demands-the-right-to-help-select-his.html | Naval Officer Speaks Up; Demands the Right to Help Select His Commander in Chief | True | JAMES A. PARKS Jr., | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/max-ornstein-exdeputy-collector-of-internal-revenue-second-district.html | MAX ORNSTEIN; Ex-Deputy Collector of Internal Revenue, Second District, Dies | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/bernstein-scores-in-boston.html | Bernstein Scores in Boston | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/200-billion-output-held-postwar-aim-arno-johnson-declares-total-is.html | 200 BILLION OUTPUT HELD POST-WAR AIM; Arno Johnson Declares Total Is Necessary to Maintain Employment, Production 200 BILLION OUTPUT HELD POST-WAR AIM | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/urges-postwar-soil-plan-conservation-service-director-says-it-could.html | URGES POST-WAR SOIL PLAN; Conservation Service Director Says It Could Employ 200,000 | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/basketball-tourney-canceled.html | Basketball Tourney Canceled | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/new-group-to-fight-sexual-delinquency-leaders-plan-educational.html | NEW GROUP TO FIGHT SEXUAL DELINQUENCY; Leaders Plan Educational Drive in Schools and Homes | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/waveless-coiffures-of-wartime-fashion-depend-upon-a-proper-weekly.html | Waveless Coiffures of Wartime Fashion Depend Upon a Proper weekly Shampoo | True | By Martha Parker | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/chinese.html | Chinese | True | | C1B 618437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/national-surety-assets-at-peak.html | National Surety Assets at Peak | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/dr-hugh-v-gillson.html | DR. HUGH V. GILLSON | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/fire-routs-hundreds-in-chicago-building-smoke-in-big-board-of-trade.html | FIRE ROUTS HUNDREDS IN CHICAGO BUILDING; Smoke in Big Board of Trade Structure Hampers Trading | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/art-notes.html | Art Notes | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/red-cross-gets-newrelief-ship.html | Red Cross Gets New-Relief Ship | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/churchill-revives-russopolish-issue-new-note-to-stalin-fails-to.html | CHURCHILL REVIVES RUSSO-POLISH ISSUE; New Note to Stalin Fails to Lift Hopes for Settlement -- Guerrilla Aid Ordered MAJOR POINTS UNSOLVED Soviet Believed Opposed to Proposal for Temporary Demarcation Line | True | By Cable To the New York Times. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/cleveland-six-loses-foster.html | Cleveland Six Loses Foster | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/joins-board-of-montclair-bank.html | Joins Board of Montclair Bank | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/insurance-income-up-employers-mutual-report-for-1943-lists-78.html | INSURANCE INCOME UP; Employers Mutual Report for 1943 Lists 7.8% Advance | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/barugh-maps-way-to-preparedness-for-shift-to-peace-reports-to-owm.html | BARUGH MAPS WAY TO PREPAREDNESS FOR SHIFT TO PEACE; Reports to OWM on How to Make Swift Conversion of People, Industry From War BRIGHT FUTURE PICTURED Posts of Work Director and of Surplus Property Chief in OWM Are Recommended BARUCH MAPS WAY TO SHIFT TO PEACE | True | By John H. Criderspecial To the New York Times. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/miss-ashman-to-wed-march-181.html | Miss: Ashman to Wed. March 181 | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/independent-sales-up-9-january-total-compared-with-year-ago-off-36.html | INDEPENDENT SALES UP 9%; January Total Compared With Year Ago -- Off 36% in Month | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/nazis-bomb-london-with-strong-force-three-waves-of-bombers-hit-city.html | NAZIS BOMB LONDON WITH STRONG FORCE; Three Waves of Bombers Hit City in Most Determined Attack Since 1940-41 | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/worker-killed-in-jersey-blast.html | Worker Killed in Jersey Blast | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/lanigan-to-quit-illinois-central.html | Lanigan to Quit Illinois Central | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/amos-r-e-pinchot-dies-here-at-70-lawyer-and-liberal-helped-brother.html | AMOS R. E. PINCHOT DIES HERE; AT 70 Lawyer and Liberal 'Helped Brother, Gifford, to Organize I Bull Moose Party I | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 618437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/british-public-medicine.html | BRITISH PUBLIC MEDICINE | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/railway-inquiry-dropped-icc-grants-petition-of-carriers-in-new.html | RAILWAY INQUIRY DROPPED; ICC Grants Petition of Carriers in New England | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/reinsurance-corp-lists-its-assets-24642440-on-hand-at-end-of-last.html | REINSURANCE CORP. LISTS ITS ASSETS; $24,642,440 on Hand at End of Last Year, Compared With $20,652,207 in 1942 | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/the-grapefruit-subsidy.html | The Grapefruit Subsidy | True | EDWARD F. PRICHARD Jr., | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/dirksen-says-senate-may-be-republican-candidate-for-president.html | DIRKSEN SAYS SENATE MAY BE REPUBLICAN; Candidate for President Thinks Party Will Make Great Gains | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/durocher-uso-trip-overseas-dropped-manager-due-next-saturday-in.html | DUROCHER USO TRIP OVERSEAS DROPPED; Manager Due Next Saturday in Brooklyn -- Dodgers Sign Jarvis, Young Catcher | True | By Roscoe McGowen | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/army-ban-is-lifted-on-sale-of-insignia-five-rules-are-laid-down-for.html | ARMY BAN IS LIFTED ON SALE OF INSIGNIA; Five Rules Are Laid Down for Guidance of Manufacturers by War Department Order | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/eisenhower-gets-top-soviet-award-first-foreign-general-named-for.html | EISENHOWER GETS TOP SOVIET AWARD; First Foreign General Named for Order of Suvaroff -- Praises Red Army Valor | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/nyu-women-triumph-defeat-east-stroudsburg-team-at-basketball-by.html | N.Y.U. WOMEN TRIUMPH; Defeat East Stroudsburg Team at Basketball by 30-18 | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/mother-of-21-gets-8-more-court-lets-remarkable-woman-care-for-her.html | MOTHER OF 21 GETS 8 MORE; Court Lets 'Remarkable Woman' Care for Her Son's Children | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/combats-12foot-drifts-northern-new-hampshire-digs-out-from-deep.html | COMBATS 12-FOOT DRIFTS; Northern New Hampshire Digs Out From Deep Snow | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/alabama-brings-in-first-oil-well.html | Alabama Brings in First Oil Well | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/beachhead-piled-with-german-dead-bodies-hamper-nazi-attacks-one.html | BEACHHEAD PILED WITH GERMAN DEAD; Bodies Hamper Nazi Attacks -- One 'Timed Crash' by 144 Guns of Allies Blots 800 of Foe | True | By Reynolds Packardunited Press Correspondent | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/school-registrations-drop-proposed-teacher-appointments-held-to.html | School Registrations Drop; Proposed Teacher Appointments Held to Aggravate Situation | True | D.E. NOLAN, | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/war-bond-quota-passed-in-queens-advances-to-1008-of-goal-brooklyn.html | WAR BOND QUOTA PASSED IN QUEENS; Advances to 100.8% of Goal -- Brooklyn Is Now the Only Borough to Lag SALES IN STATE MOUNT Individual Purchases Are Still Short -- Bronx Leads in This Category in the City | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/austin-in-a-new-post-vermonter-is-named-to-foreign-relations.html | AUSTIN IN A NEW POST; Vermonter Is Named to Foreign Relations Committee | True | | C1B 618437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/books-authors.html | Books -- Authors | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/mes-henry-h-townshend.html | MES. HENRY H. TOWNSHEND | True | Special to Tmc lw YORK TrUESt. -. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/chinese-urges-allies-to-swoop-on-japan-spokesman-says-foe-is-ripe.html | CHINESE URGES ALLIES TO 'SWOOP' ON JAPAN; Spokesman Says Foe Is Ripe for Blow to Hasten Downfall | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/treasury-expert-tells-of-tax-peril-present-system-tends-to-give.html | TREASURY EXPERT TELLS OF TAX PERIL; Present System Tends to Give Privileges to Minorities, Roy Blough Declares | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/screen-news-here-and-in-hollywood-bing-crosby-to-star-in-rko.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Bing Crosby to Star in RKO Musical -- 'The Uninvited' Opens Today at Globe | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/child-labor-curb-is-sought-by-corsi-his-department-drafts-measure.html | CHILD LABOR CURB IS SOUGHT BY CORSI; His Department Drafts Measure to Extend 48-Hour Week to All 16 and 17 Year Olds CITES VAST RISE IN JOBS Law Violations Up From 2,452 in 1940 to 11,799 in 1943, He Says -- Promises Enforcement | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/denies-america-first-bid-for-hall.html | Denies America First Bid for Hall | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/2614829-earned-by-2-cigar-firms-bayuk-concern-shows-profit-of.html | $2,614,829 EARNED BY 2 CIGAR FIRMS; Bayuk Concern Shows Profit of $1,318,865 -- General's Net $1,295,964 in 1943 INVENTORIES CALLED SAFE Results of Operations Given by Other Companies, With Comparative Data $2,614,829 EARNED BY 2 CIGAR FIRMS | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/patricia-mace-wed-to-canadian-flier-bride-of-wing-comdr-george-d.html | PATRICIA MACE WED TO CANADIAN FLIER; Bride of Wing Comdr. George D. Clarke in St, Patrick's Rectory | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/hardship-for-colleges-dr-zook-says-army-training-cut-will-have.html | HARDSHIP FOR COLLEGES; Dr. Zook Says Army Training Cut Will Have 'Serious Effect' | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/food-fair-stores-to-borrow.html | Food Fair Stores to Borrow | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/opa-order-slated-to-aid-converters-now-hope-mpr127-revisions-will.html | OPA ORDER SLATED TO AID CONVERTERS; Now Hope MPR-127 Revisions Will Enable Them to Get More Gray Goods for Needs | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/regain-their-spirit-city-college-students-see-photo-of-war-plane.html | REGAIN THEIR 'SPIRIT'; City College Students See Photo of War Plane They Bought | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/summary-of-the-recommendations-offered-in-the-baruch-report-to.html | Summary of the Recommendations Offered in the Baruch Report to Bymes | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/influenza-hits-switzerland.html | Influenza Hits Switzerland | True | By Telephone To the New York Times. | C1B 618437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/fire-damages-jersey-city-church.html | Fire Damages Jersey City Church | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/elected-to-directorate-of-ford-bacon-davis.html | Elected to Directorate Of Ford, Bacon & Davis | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/rubber-footwear-raised-opa-reveals-6-price-boost-and-improvement-in.html | RUBBER FOOTWEAR RAISED; OPA Reveals 6% Price Boost and Improvement in Quality | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/bombs-wreck-clarks-trailer.html | Bombs Wreck Clark's Trailer | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/auction-brings-22427-furniture-among-objects-sold-in-opening-twoday.html | AUCTION BRINGS $22,427; Furniture Among Objects Sold in Opening Two-Day Sale | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/fast-payment-on-war-contracts-urged-by-baruch-as-peace-comes.html | Fast Payment on War Contracts Urged by Baruch as Peace Comes; Section of His Report Says Immediate Settlements Will Aid Reconversions and Help Avert Post-War Depression | True | By Charles Hurdspecial To the New York Times. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/st-patricks-daubed-in-red-paint-with-hammerandsickle-design.html | St. Patrick's Daubed in Red Paint With Hammer-and-Sickle Design | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/mob-attacks-proaxis-news-truck.html | Mob Attacks Pro-Axis News Truck | True | By the United Press. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/ida-tarbells-will-filed-author-left-estate-in-trust-for-sister-and.html | IDA TARBELL'S WILL FILED; Author Left Estate in Trust for Sister and Sister-in-Law | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/walter-e-beer-former-treasurer-of-jewish-philanthropic-societies.html | WALTER E. BEER; Former Treasurer of Jewish Philanthropic Societies Here | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/mother-held-in-abandonment.html | Mother Held in Abandonment | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/syrian-may-urge-delay-on-palestine-expected-to-ask-arab-monarch-to.html | SYRIAN MAY URGE DELAY ON PALESTINE; Expected to Ask Arab Monarch to Defer Present Demands | True | By Wireless To the New York Times. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/bronx-walkup-bought-multifamily-houses-lead-rest-of-deals-in.html | BRONX WALK-UP BOUGHT; Multi-Family Houses Lead Rest of Deals in Borough | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/400-lost-a-year-ago-in-transport-sinking-loss-of-empress-of-canada.html | 400 LOST A YEAR AGO IN TRANSPORT SINKING; Loss of Empress of Canada by Torpedoing Is Confirmed | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/nicaraguas-west-point-grows.html | Nicaragua's West Point Grows | True | By Cable To the New York Times. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/british-stay-out-of-our-election-charge-of-intervention-made-by.html | BRITISH STAY OUT OF OUR ELECTION; Charge of 'Intervention' Made by Some of Press Here Is Found to Be Baseless | True | By James B. Restonspecial To the New York Times. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/japanese.html | Japanese | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/ramirez-rumors-unconfirmed.html | Ramirez Rumors Unconfirmed | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/united-nations.html | United Nations | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/blow-at-truk-threatens-supplies-for-enemy-bases-in-south-seas-new.html | Blow at Truk Threatens Supplies For Enemy Bases in South Seas; New Britain, New Ireland and Admiralty Islands May Be Cut Off -- Japanese Continue to Fortify the Bismarck Group | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 618437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/finder-of-jewels-held-woman-says-she-was-too-busy-to-take-3000-gems.html | FINDER OF JEWELS HELD; Woman Says She Was Too Busy to Take $3,000 Gems to Police | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/hails-seibel-cartoons-krock-speaks-at-a-preview-of-collection-at.html | HAILS SEIBEL CARTOONS; Krock Speaks at a Preview of Collection at Richmond Museum | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/mail-restrictions-eased-shipments-to-the-mediterranean-areas-via.html | MAIL RESTRICTIONS EASED; Shipments to the Mediterranean Areas Via Egypt Restored | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/capital-expects-veto-of-tax-bill-president-tells-press-conference.html | CAPITAL EXPECTS VETO OF TAX BILL; President Tells Press Conference He Will Send It Back to Congress Next Week | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/anotedgenett3ist-r-r-retired-direoter-of-carnegie-initutions.html | .A,NOTED::GENETt(3IST , r r . '; Retired Direoter of Carnegie in'tution's Statlon at' Cold Spring Harbor;.L I,, .Dies -, | True | Special to q NEW Yoax T33aJcs. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/ribbentrop-kinsman-killed.html | Ribbentrop Kinsman Killed | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/dogs-of-war.html | DOGS OF WAR | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/orders-auto-sent-14000-miles.html | Orders Auto Sent 14,000 Miles | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/will-benefit-employes.html | Will Benefit Employes | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/ex6oyfiollen-of-dblware-76-former-member-of-wilmington-city-counci.html | EX-6OY:F.IOLLEN, OF DBLWARE, 76; Former Member of Wilmington City Co'unci'[, 5.6 iYars in the Leather. Business, Is Dead | True | SPeclar to T. ZCmv 3RX T33S.' | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/tied-to-trees-and-robbed-2-contractors-at-navy-depot-in-jersey-lose.html | TIED TO TREES AND ROBBED; 2 Contractors at Navy Depot in Jersey Lose $4,500 Payroll | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/brooklyn-garage-sold-investor-buys-building-in-hooper-and-hewes.html | BROOKLYN GARAGE SOLD; Investor Buys Building in Hooper and Hewes Streets From Bank | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/koreans-pledge-help-commander-of-new-army-says-troops-will-fight.html | KOREANS PLEDGE HELP; Commander of New Army Says Troops Will Fight Japanese | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/new-white-star-discovered.html | New 'White' Star Discovered | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/business-inventories-on-dec-31-43-put-at-26800000000-drop-of.html | Business Inventories on Dec. 31, '43, Put At $26,800,000,000, Drop of $1,200,000,000 | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/arthurkudner53-id-executive-dies-head-of-national-agency-here.html | ARTHURKUDNER;53, ID EXECUTIVE-,.- DIES; ' Head of National Agency Here Stricken .in Los Ange.les -- ' Brilliant Copy Writer | True | Special to Tx YoltK TrES. | C1B 618437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/circulars-assail-dewey-industrial-union-council-groups-charge.html | CIRCULARS ASSAIL DEWEY; Industrial Union Council Groups Charge Politics Over Budget | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/accident-kills-jersey-soldier.html | Accident Kills Jersey Soldier | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/sales-in-westchester-homes-taken-in-new-rochelle-and-bedford.html | SALES IN WESTCHESTER; Homes Taken in New Rochelle and Bedford Village | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/rossbach-firm-expands-leases-additional-space-in-e-57th-st-other.html | ROSSBACH FIRM EXPANDS; Leases Additional Space in E. 57th St. -- Other Rentals | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/enormous-forces-mass-for-invasion-somervell-says-blow-will-be.html | ENORMOUS FORCES MASS FOR INVASION; Somervell Says Blow Will Be Greatest in All History | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/smashing-blow-hit-at-truk-says-knox-we-will-not-stop-he-adds-but.html | SMASHING BLOW HIT AT TRUK, SAYS KNOX; ' We Will Not Stop,' He Adds, but Denies Tokyo Claim of U.S. Troop Landing Smashing Victory Scored at Truk, Knox Says, but Denies Landing | True | By Lewis Woodspecial To the New York Times. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/briton-pleads-for-aef-dogs.html | Briton Pleads for AEF Dogs | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/willkie-observes-birthday-on-train-north-dakotans-help-candidate.html | WILLKIE OBSERVES BIRTHDAY ON TRAIN; North Dakotans Help Candidate, Now 52, Celebrate With Cake and Small Gifts | True | By James A. Hagertyspecial To the New York Times. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/rutgers-paper-suspends.html | Rutgers Paper Suspends | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/cleared-of-us-fraud.html | Cleared of U.S. Fraud | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/labor-school-bill-put-in-assembly-leader-introduces-measure-at.html | LABOR SCHOOL BILL PUT IN; Assembly Leader Introduces Measure at Albany | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/finnish.html | Finnish | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/pound-resigns-state-job-state-historian-will-resume-his-work-for.html | POUND RESIGNS STATE JOB; State Historian Will Resume His Work for Magzines | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/meat-dealers-guilty-in-ceiling-violations-14-to-be-sentenced-on.html | MEAT DEALERS GUILTY IN CEILING VIOLATIONS; 14 to Be Sentenced on March 17 in Brooklyn Court | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/musicians-aid-russians-philadelphia-orchestra-players-give-needed.html | MUSICIANS AID RUSSIANS; Philadelphia Orchestra Players Give Needed Instruments | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/prisilla-c0lburn-to-be-bride-feb-28-she-lists-3-attendants-for-her.html | PRIS(ILLA C0LBURN TO BE BRIDE FEB. 28; She Lists 3 Attendants for Her I Marriage in Montelairto ' John Peter Cokefair | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/truk-and-eniwetok.html | TRUK AND ENIWETOK | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/german.html | German | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/di-john-a-cutjee.html | DI. JOHN' A. CUTJEE | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/james.html | James | True | | C1B 618437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/canadian-car-men-strike-service-tied-up-in-rush-hour-by.html | CANADIAN CAR MEN STRIKE; Service Tied Up in Rush Hour by Organizational Dispute | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/ben-riley-73-dies-in-restaurant-fire-his-arrowhead-inns-had-been.html | BEN RILEY, 73, DIES IN RESTAURANT FIRE; His Arrowhead Inns Had Been Meccas for Celebrities for the Last 50 Years | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/40-villages-fall-red-army-clears-nazis-from-major-bastion-below.html | 40 VILLAGES FALL; Red Army Clears Nazis From Major Bastion Below Lake Ilmen SHIMSK ALSO TAKEN All Resistance Is Ended in Cherkassy Pocket -- Huge Booty Won RED ARMY SWEEPS ON TO NEW TRIUMPHS IN NORTH 40 TOWNS TOPPLE IN RUSSIAN SWEEP | True | By Ralph Parkerby Wireless To the New York Times. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/churchill-choice-loses-byelection-marquess-of-hartington-is.html | CHURCHILL CHOICE LOSES BY-ELECTION; Marquess of Hartington Is Defeated by Cobbler's Son in West Derbyshire SCOTS BACK GOVERNMENT Kirkcaldy Tempers English Blow at 'Dictatorship' by Electing a Coalitionist | True | By James MacDonaldby Cable To the New York Times. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/consumer-wins-50-in-overcharge-suit-appellate-term-rules-paying-an.html | CONSUMER WINS $50 IN OVERCHARGE SUIT; Appellate Term Rules Paying an Excessive Price Is No Offense | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/discuss-aid-to-prisoners-bishop-ogara-smith-griffin-weigh-plea-to.html | DISCUSS AID TO PRISONERS; Bishop O'Gara, Smith, Griffin Weigh Plea to the Pope | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/15-japanese-ships-sunk-2-escape-convoy-attack.html | 15 Japanese Ships Sunk, 2 Escape Convoy Attack | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/new-hearing-given-to-associated-gas-sec-sets-feb-24-to-hear-appeal.html | NEW HEARING GIVEN TO ASSOCIATED GAS; SEC Sets Feb. 24 to Hear Appeal on Retainability of Four Groups | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/usbuilt-villages-found-unoccupied-changes-in-war-production.html | U.S.-BUILT VILLAGES FOUND UNOCCUPIED; Changes in War Production Schedules Disrupt Housing Requirements in East Federal-Built Villages Found Unoccupied; Changes in War Production Disrupt Housing | True | By Lee E. Cooper | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/red-cross-girl-wed-in-england.html | Red Cross Girl Wed in England | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/bellamy-acquires-a-new-melodrama-actor-and-john-moses-plan-to.html | BELLAMY ACQUIRES A NEW MELODRAMA; Actor and John Moses Plan to Produce Claiborne Foster's 'Pretty Little Parlor' | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/churches-stress-era-of-goodwill-brotherhood-week-will-open-tomorrow.html | CHURCHES STRESS ERA OF GOOD-WILL; Brotherhood Week Will Open Tomorrow -- Its Eleventh Annual Observance | True | By Rachel K. McDowell | C1B 618437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/sidney-mithell-industrialist-8t-a-pioneer-in-electric-power.html | SIDNEY MIT()H'ELL,.. INDUSTRIALIST; ,' 8t A Pioneer in Electric 'Power Development Dies -- Had Been Director of 34 Concerns | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/soviet-radio-hitch-to-peace-finns-say-hostile-propaganda-blamed-by.html | SOVIET RADIO HITCH TO PEACE, FINNS SAY; Hostile Propaganda Blamed by Observer for Irritating 'National Psychology' | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/dubinsky-backers-deal-defeats-to-communists-in-union-elections.html | Dubinsky Backers Deal Defeats To Communists in Union Elections; Locals 22 and 62 of ILGWU Make Clean Sweep With Majorities for Officers, Delegates -- Rout of Opposition Hailed | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/acquires-1553000-of-bonds.html | Acquires $1,553,000 of Bonds | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/walsh-flying-ace-is-promoted.html | Walsh, Flying Ace, Is Promoted | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/german-bomb-fires-westminster-hall.html | German Bomb Fires Westminster Hall | True | By Cable To the New York Times. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/15-wacs-get-medals-for-good-conduct-group-is-first-of-the-second.html | 15 WACS GET MEDALS FOR GOOD CONDUCT; Group Is First of the Chicago Service Command So Honored | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/hearings-next-week-on-peacetime-army-bill-for-compulsory-training.html | HEARINGS NEXT WEEK ON PEACETIME ARMY; Bill for Compulsory Training of 5,000,000 Up Before Committee | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/us-health-plan-is-called-unsound-mgr-griffin-at-chicago-session.html | U.S. HEALTH PLAN IS CALLED UNSOUND; Mgr. Griffin at Chicago Session Says It Would Undermine Hospital Medical Care | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/presses-milk-rise-plea-pennsylvania-renews-demand-for-federal.html | PRESSES MILK RISE PLEA; Pennsylvania Renews Demand for Federal Hearing | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/miss-mroczkowska-wins-defeats-miss-cerra-to-take-the-mildred-fish.html | MISS MROCZKOWSKA WINS; Defeats Miss Cerra to Take the Mildred Fish Fencing Medal | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/one-person-dies-in-argentine-riot-political-friction-seen-in.html | One Person Dies in Argentine Riot;; Political Friction Seen in Strikes ONE PERSON KILLED IN ARGENTINE RIOT | True | By Wireless To the New Yotk Times. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/surprise-wedding-7-for-ibullit-daughter-of-exambassador-bride-of.html | SURPRISE WEDDING *'7 ' FOR I.BULLI?T; . . . Daughter of Ex-Ambassador Bride of Staff Sgt. Caspar W. Townsend Jr. at Ft. Meade | True | Spec.! to lw Yo "l's. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/wheat-rye-rally-after-early-drop-report-of-order-to-convert-a-large.html | WHEAT, RYE RALLY AFTER EARLY DROP; Report of Order to Convert a Large Distillery Furnishes Background for Selling WHEAT, RYE RALLY AFTER EARLY DROP | True | Special to THE NEW YORK TIMES. | C1B 618437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/city-coal-shortage-near-catastrophe-salmon-stresses-crisis-as-4000.html | CITY COAL SHORTAGE NEAR 'CATASTROPHE'; Salmon Stresses Crisis as 4,000 'No Heat' Complaints Lie Uninvestigated DEMAND FOR FUEL SPURTS SFA and Consumers Group Seek to Speed Deliveries for 'Refilling' Season | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/miss-warriner-to-wed-i-cadet-nurse-is-betrothed-to-frank-kenfield.html | MISS WARRINER TO WED; i Cadet Nurse Is Betrothed to Frank Kenfield Bosworth Jr. | True | Special to T NEW YOR TS. I | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/children-to-hear-author-lieut-comdr-gardiner-to-speak-at-times-hall.html | CHILDREN TO HEAR AUTHOR; Lieut. Comdr. Gardiner to Speak at Times Hall Today | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/80000000credit-is-arranged-by-studebaker-with-25-banks-loan.html | $80,000,000'Credit Is Arranged By Studebaker With 25 Banks; Loan Agreement Will Assure Company of the Necessary Working Capital After War Production Contracts Have Ended | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/orders-43-of-cio-get-jobs-back-pay-circuit-court-upholds-nlrb-on.html | ORDERS 43 OF CIO GET JOBS, BACK PAY; Circuit Court Upholds NLRB on Firings by Woodworking Plant in West Virginia | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/new-financing-plan-filed-houston-utility-submits-outline-of.html | NEW FINANCING PLAN FILED; Houston Utility Submits Outline of Insurances to SEC | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/22000000-pounds-of-alien-wool-sold-grease-types-bring-58-to-60c-and.html | 22,000,000 POUNDS OF ALIEN WOOL SOLD; Grease Types Bring 58 to 60c and Australian Scoured $1 | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/visits-dominican-republic-fete.html | Visits Dominican Republic Fete | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/feeding-postwar-europe.html | FEEDING POST-WAR EUROPE | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/construction-drop-put-at-51-for-44-wpb-estimates-decline-to-28-of.html | CONSTRUCTION DROP PUT AT 51% for '44; WPB Estimates Decline to 28% of 1942 Volume in Case War Continues | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/pelleas-et-melisande-repeated.html | Pelleas et Melisande' Repeated | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/state-sells-a-garage-tire-company-gets-building-on-brooklyn-100x100.html | STATE SELLS A GARAGE; Tire Company Gets Building on Brooklyn 100x100 Foot Plot | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/record-harvest-this-year-is-seen-800000-women-1200000-teenagers.html | RECORD HARVEST THIS YEAR IS SEEN; 800,000 Women, 1,200,000 'Teen-Agers Will Be Asked to Work on Farms | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/brooklyn-college-triumphs.html | Brooklyn College Triumphs | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/englewood-soldier-wins-fight-for-930-he-found.html | Englewood Soldier Wins Fight for $930 He Found | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/armour-co-hear-of-good-outlook-president-tells-stockholders-of.html | ARMOUR & CO. HEAR OF GOOD OUTLOOK; President Tells Stockholders of Protection for Transition -- Earnings Satisfactory | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/czech-priest-reported-held.html | Czech Priest Reported Held | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/poletti-transferred-to-naples.html | Poletti Transferred to Naples | True | | C1B 618437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/john-henry-parker.html | JOHN HENRY PARKER | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/evelyn-wittenberg-betrothed.html | Evelyn Wittenberg Betrothed | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/japanese-reports-on-truk-conflict-some-on-radio-indicate-us.html | JAPANESE REPORTS ON TRUK CONFLICT; Some on Radio Indicate U.S. Landings, but Communique Mentions Only Carriers TOKYO EXPRESSES ALARM People Are Told of 'Serious' Turn in War and That Fleet Awaits Ripe Time to Act | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/governors-of-13-states-to-speak.html | Governors of 13 States to Speak | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/finds-original-copy-of-the-bill-of-rights-rhode-island-archivist.html | FINDS ORIGINAL COPY OF THE BILL OF RIGHTS; Rhode Island Archivist Retrieves Document in Cabinet | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/dartmouth-five-to-play-in-ncaa-tourney.html | Dartmouth Five to Play In N.C.A.A. Tourney | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/rayon-yarn-study-for-hose-mills-due-use-of-yarns-finer-than-100.html | RAYON YARN STUDY FOR HOSE MILLS DUE; Use of Yarns Finer Than 100 Denier Object of Parley | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/49-actors-visited-war-areas.html | 49 Actors Visited War Areas | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/hospital-bars-under-cover.html | Hospital Bars 'Under Cover' | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/president-upheld-by-house-in-veto-of-subsidies-ban-lower-branch.html | PRESIDENT UPHELD BY HOUSE IN VETO OF SUBSIDIES BAN; Lower Branch Acts Swiftly, Bill Getting 226 to 151, or 26 Short of Two-thirds Vote MESSAGE A PRICE WARNING Plan Would Have 'Disastrous' Results, Roosevelt Asserts -- Wolcott Keeps Up Fight SUBSIDY-BAN VETO IS UPHELD IN HOUSE | True | By C.p. Trussellspecial To the New York Times. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/anne-d-hoyt-bride-of-ensign.html | Anne D. Hoyt Bride of Ensign | True | Special to T NW Yo TIMSS. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/suffolk-gets-60day-meet.html | Suffolk Gets 60-Day Meet | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/elected-at-wellesley-many-students-from-this-area-are-chosen-for.html | ELECTED AT WELLESLEY; Many Students From This Area Are Chosen for Major Offices | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/dr-william-r-munson.html | DR. WILLIAM R. MUNSON | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/major-william.html | MAJOR WILLIAm! | True | Ir. AT Special to T Nv YozK s. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/credit-union-dissolved.html | Credit Union Dissolved | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/great-neck-dwelling-sold.html | Great Neck Dwelling Sold | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/ove-lew-york-address.html | Ove lew York Address | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/germans-report-allied-ship-sunk.html | Germans Report Allied Ship Sunk | True | | C1B 618437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/more-vacations-at-alcoa-25000-with-year-of-service-will-get-a-week.html | MORE VACATIONS AT ALCOA; 25,000 With Year of Service Will Get a Week With Pay | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/court-hears-motion-in-fight-over-schools-decision-reserved-in-case.html | COURT HEARS MOTION IN FIGHT OVER SCHOOLS; Decision Reserved in Case Aiming at New Custodial System | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/italy-and-other-fronts-peninsula-campaign-a-strategic-success-but.html | Italy and Other Fronts; Peninsula Campaign a Strategic Success But Less So Politically and Tactically | True | By Hanson W. Baldwin | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/sailor-in-arctic-9-months-had-fun-says-men-of-forgotten-convoy.html | SAILOR, IN ARCTIC 9 MONTHS, HAD FUN; Says Men of 'Forgotten Convoy' Bottled Up in Russia Had Good Time | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/exchange-seat-brings-49000.html | Exchange Seat Brings $49,000 | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/elected-by-jacobson-co.html | Elected by Jacobson & Co. | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/avoid-dog-house-business-is-warned-eric-johnston-says-leaders-must.html | AVOID 'DOG HOUSE,' BUSINESS IS WARNED; Eric Johnston Says Leaders Must Solve Post-War Problems | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/17-die-as-bombers-crash-in-arizona-big-plane-smashes-into-naval.html | 17 DIE AS BOMBERS CRASH IN ARIZONA; Big Plane Smashes Into Naval Barracks on Coast, Killing 11 and Injuring 23 | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/dodds-faces-rafferty-and-simms-in-baxter-mile-at-garden-tonight.html | Dodds Faces Rafferty and Simms In Baxter Mile at Garden Tonight; Hulse Out of N.Y.A.C. Feature Because of Illness -- FultonMeets Hall in Halpin -- Herbert Heads Buermeyer Field | True | By William D. Richardson | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/idaho-to-act-on-soldier-vote.html | Idaho to Act on Soldier Vote | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/ymca-tops-fund-quota-holds-victory-dinner-for-300-workers-in-its.html | Y.M.C.A. TOPS FUND QUOTA; Holds 'Victory' Dinner for 300 Workers in Its Drive | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/hillman-rejects-dies-bid-for-data-says-representative-abuses-powers.html | HILLMAN REJECTS DIES' BID FOR DATA; Says Representative Abuses Powers as He Seeks Records of CIO Political Action Unit BANK ACCOUNT UNDER FIRE Labor Leader Would 'Welcome' an Investigation by Group With Proper Powers | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/son-born-to-brenda-joyce.html | Son Born to Brenda Joyce | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/groups-plan-to-aid-in-red-cross-drive-42-nationality-organizations.html | GROUPS PLAN TO AID IN RED CROSS DRIVE; 42 Nationality Organizations Represented as War Fund Campaign Is Outlined 200,000 WORKERS SOUGHT Division Chairman Points Out Need for Volunteers Here to Raise $22,386,000 | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/la-motta-to-box-harris.html | La Motta to Box Harris | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/china-rebroadcasts-owi-programs-daily-public-address-system-brings.html | CHINA REBROADCASTS OWI PROGRAMS DAILY; Public Address System Brings Them to Man in the Street | True | Special to THE NEW YORK TIMES. | C1B 618437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/subsidies-and-the-law.html | SUBSIDIES AND THE LAW | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/dr-frederick-clapp-geologist-consulted-by-many-governments-on-oil.html | DR. FREDERICK CLAPP; Geologist Consulted by Many Governments on Oil Fields | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/two-town-houses-sold-in-east-sixtyseventh-st.html | Two Town Houses Sold In East Sixty-seventh St. | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/rescued-priest-retaken-boston-clergyman-tortured-by-japanese-a-year.html | RESCUED PRIEST RETAKEN; Boston Clergyman Tortured by Japanese a Year Ago | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/offers-bill-to-aid-rural-schools.html | Offers Bill to Aid Rural Schools | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/rev-de-adeliert-p-higley.html | REV. DE. ADELIERT P. HIGLEY | True | SPecial to T Yol?.x Tns. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/quiets-alarmists-about-refugees-immigration-head-praises-the.html | QUIETS 'ALARMISTS' ABOUT REFUGEES; Immigration Head Praises the Newcomers as Adaptable to Our Way of Life | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/wlb-seeks-to-solve-steel-wage-dispute-tw-kheel-says-little-steel.html | WLB SEEKS TO SOLVE STEEL WAGE DISPUTE; T.W. Kheel Says 'Little Steel' Formula Is Basis of Policy | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/mowerylounsbery.html | MoweryLounsbery | True | SPecfal to Tn 1VmW Yo TEs.' | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/6-foes-downed-at-green-isle.html | 6 Foes Downed at Green Isle | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/london-market-dealing-home-rails-ease-as-profits-are-taken-kaffirs.html | LONDON MARKET DEALING; Home Rails Ease as Profits Are Taken -- Kaffirs Decline | True | By Wireless To the New York Times. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/town-hall-debut-by-robert-gross-violinist-plays-compositions-by.html | TOWN HALL DEBUT BY ROBERT GROSS; Violinist Plays Compositions by Brahms and Bach in First Local Recital | True | By Noel Straus | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/market-to-stay-open-washington-retail-unit-will-not-be-closed.html | MARKET TO STAY OPEN; Washington Retail Unit Will Not Be Closed Saturdays | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/col-earl-t-vance.html | COL, EARL T. VANCE | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/us-plans-release-of-butter-hoard-20000000-pounds-will-be-sold-in.html | U.S. PLANS RELEASE OF BUTTER HOARD; 20,000,000 Pounds Will Be Sold in Civilian Channels if Washington Approves LESS WOULD BE SET ASIDE Restaurants' Butterless Lunch Suspended Through March by Mayor La Guardia | True | By Jefferson G. Bell | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/president-awaits-word.html | President Awaits Word | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/jaie-b-reddig.html | JAIES B. REDDIG | True | Special to THg YORK 8. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/manuel-munoz.html | MANUEL MUNOZ | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/waikiki-protests-lowflying-pilots-veteran-airline-men-irked-by.html | WAIKIKI PROTESTS LOW-FLYING PILOTS; Veteran Airline Men Irked by Stunts of Service Fliers | True | By Air Mail To the New York Times. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/bellette-regensgurg.html | BELLETTE REGENSGURG | True | | C1B 618437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/german-attacks-fail-in-anzio-area-allied-guns-in-beachhead-pile-up.html | GERMAN ATTACKS FAIL IN ANZIO AREA; Allied Guns in Beachhead Pile Up Dead and at Cassino Start Powerful Assault MOVING UP: AMERICAN TROOPS BOUND FOR THE FRONT LINES IN ITALY GERMAN ATTACKS FAIL IN ANZIO AREA | True | By Milton Brackerby Wireless To the New York Times. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/advertising-news.html | Advertising News | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/mrs-ibaag-ujbie-welfare-leader-only-woman-honorary-deputy-of-city.html | MRS, IBAAG UJBIE, WELFARE LEADER; Only Woman Honorary Deputy of City Department, Aide of Charitable Groups, Dies | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/eight-flotations-total-55782000-40000000-phillips-petroleum-largest.html | EIGHT FLOTATIONS TOTAL $55,782,000; $40,000,000 Phillips Petroleum Largest Industrial Bond Offering in 2 Years | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/picado-plans-early-us-visit.html | Picado Plans Early U.S. Visit | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/light-on-dimout-saving-1235500-increase-in-budget-for-electricity.html | LIGHT ON DIMOUT SAVING; $1,235,500 Increase in Budget for Electricity Is Sought | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/pilot-saves-six-in-sea-rescues-crew-singlehanded-after-flying.html | PILOT SAVES SIX IN SEA; Rescues Crew Singlehanded After Flying Fortress Crashes | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/maniu-reported-held-in-rumania.html | Maniu Reported Held in Rumania | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/allies-could-exploit-jew-hatred.html | Allies Could Exploit Jew Hatred | True | EMIL LUDWIG. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/baruch-plan-gives-industry-big-role-postwar-recommendations-urge.html | BARUCH PLAN GIVES INDUSTRY BIG ROLE; Post-War Recommendations Urge Strong Voice for WPB Advisory Committees TRANSITION KEYS LISTED Detailed Program Offered for Ending War Contracts and Disposing of Surpluses | True | By Charles E. Eganspecial To the New York Times. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/conversion-to-peace.html | CONVERSION TO PEACE | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/the-press-in-argentina.html | THE PRESS IN ARGENTINA | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/stilwell-extols-burma-chinese.html | Stilwell Extols Burma Chinese | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/resale-features-west-side-trading-quick-turnover-of-apartment.html | RESALE FEATURES WEST SIDE TRADING; Quick Turnover of Apartment Reported -- Lofts in 36th St. Sold by Bank | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/iowa-alumni-at-dinner-here.html | Iowa Alumni at Dinner Here | True | | C1B 618437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/sports-benefits-for-red-cross-set-tennis-show-at-garden-march-14.html | SPORTS BENEFITS FOR RED CROSS SET; Tennis Show at Garden March 14 First -- Basketball and Baseball Plans Made | True | By Allison Danzig | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/sandy-herd-dead-british-golfdean-grand-old-man-of-game-one-of-big.html | SANDY HERD DEAD; BRITISH GOLFDEAN; Grand Old Man of Game, One of Big Five, Toured Here -- Won Open Title in 1902 | True | By Wireless To the New York Times. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/vancouver-man-patents-process-to-blend-coffee-with-violet-ray-says.html | Vancouver Man Patents Process To Blend Coffee With Violet Ray; Says Method Brings Uniformity to Green Beans -- Another Finds Way to Treat Metals NEWS OF PATENTS | True | From a Staff Correspondent | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/mrs-af-stuartlinton.html | MRS. A.F. STUART-LINTON | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/william-j-davis-jr-exgeneral-electric-consulting-transportation.html | WILLIAM J. DAVIS JR.; Ex-General Electric Consulting Transportation Engineer | True | Special to TH YOl fiEs. i | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/annihilation-is-denied-nazi-sources-say-relief-troops-broke-into.html | ANNIHILATION IS DENIED; Nazi Sources Say Relief Troops Broke Into Russian Ring | True | By Telephone To the New York Times. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/rc-powell-jr-killed-army-flier-died-in-central-pacific-on-feb-3.html | R.C. POWELL JR. KILLED; Army Flier Died in Central Pacific on Feb. 3 | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/hoover-starts-weeks-cruise.html | Hoover Starts Week's Cruise | True | By Wireless To the New York Times. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/united-states.html | United States | True | By Wireless To the New York Times. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/notes.html | Notes | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/nylon-men-fined-40000-two-plead-guilty-to-violating-opa-pricefixing.html | NYLON MEN FINED $40,000; Two Plead Guilty to Violating OPA Price-Fixing Order | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/oxford-paper-company.html | Oxford Paper Company | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/hrs-w-e-willis.html | HRS. W. E. WILLIS | True | pecial to T NEW YORK TraES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/union-of-europe-after-war-urged-it-should-be-based-upon-the-four.html | UNION OF EUROPE AFTER WAR URGED; It Should Be Based Upon the Four Freedoms, Author Says -- Watson Gets Award | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/davis-stops-montgomery-in-103-of-first-round-in-stunning-upset-at.html | Davis Stops Montgomery in 1:03 of First Round in Stunning Upset at Garden; LEFT HOOKS HALT FORMER CHAMPION 17,654 See Davis, 4-1 Short-Ender, Pin First Knockout Defeat on Montgomery LOSER IS FLOORED TWICE Philadelphian Helpless When Referee Intervenes -- Gate Receipts $58,325 | True | By James P. Dawson | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/cotton-irregular-mill-buying-lags-market-reflects-better-war-news.html | COTTON IRREGULAR; MILL BUYING LAGS; Market Reflects Better War News -- Old Contracts Close Up 1 to Off 3 Points | True | | C1B 618437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/abroad-the-unpredictable-is-the-sure-element-in-war.html | Abroad; The Unpredictable Is the Sure Element in War | True | By Anne O'Hare McCormick | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/1749600-sought-by-municipalities-15000000-los-angeles-water-and.html | $17,496,00 SOUGHT BY MUNICIPALITIES; $15,000,000 Los Angeles Water and Power Loan Is Next Week's Chief Offering | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/-m-pennant-awarded-to-two-ship-builders-florida-and-california.html | ' M' PENNANT AWARDED TO TWO SHIP BUILDERS; Florida and California Companies Honored by Commission | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/polish-pestkas-are-welcomed-here.html | POLISH 'PESTKAS' ARE WELCOMED HERE | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/chennault-awaits-tieup-with-nimitz-us-air-force-in-china-lays-basis.html | CHENNAULT AWAITS TIE-UP WITH NIMITZ; U.S. Air Force in China Lays Basis for Unified Blows at Japan From Land | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/drops-valentine-suit-plaintiff-halts-action-to-get-data-on.html | DROPS VALENTINE SUIT; Plaintiff Halts Action to Get Data on Policeman's Trial | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/dr-ewald-fabian-retired-physician-german-exile-was-prisoner-of.html | DR. EWALD FABIAN.; Retired Physician, German Exile, Was Prisoner of Nazis | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/green-offers-limit-on-us-ballot-plant-new-soldier-vote-bill-would.html | GREEN OFFERS LIMIT ON U.S. BALLOT PLANT; New Soldier Vote Bill Would Put State Form First if Possible -- Other Suggestions | True | Special to THE NEW YORK TIMES. | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/plans-for-highways-urged-by-officials-use-of-surplus-war-equipment.html | PLANS FOR HIGHWAYS URGED BY OFFICIALS; Use of Surplus War Equipment Advised at Session Here | True | | C1B 618437 |
| 1944-02-19 | 1944-02-19 | https://www.nytimes.com/1944/02/19/archives/bleachhead-set-up-big-us-sealandair-force-grips-atoll-far-west-of.html | BLEACHHEAD SET UP; Big U.S. Sea-Land-Air Force Grips Atoll Far West of Kwajalein VITAL STAGING POINT Carrier Attack on Truk Diverts Japanese and Mauls Great Base BEACHHEAD SET UP ON ENIWETOK ATOLL | True | By George F. Horneby Wireless To the New York Times. | C1B 618437 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/enemy-held-2000-in-cassino-abbey-machine-guns-set-up-to-bar.html | ENEMY HELD 2,000 IN CASSINO ABBEY; Machine Guns Set Up to Bar Civilians' Escape After Warning by Allies | True | By James E. Roper | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/friends-support-mrs-shaws-will-shows-affection-for-the-irish-not.html | FRIENDS SUPPORT MRS. SHAWS WILL; Shows Affection for the Irish, Not Rebuke, According to London Interpretation | True | By Cable To the New York Times. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/labor-men-appeal-for-cost-inquiry-meany-and-thomas-emphasize-split.html | LABOR MEN APPEAL FOR COST INQUIRY; Meany and Thomas Emphasize Split on Roosevelt Board by Direct Call on President | True | By Louis Stark | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/views-on-congress-problems-confronting-members-are-outlined-for.html | Views on Congress; Problems Confronting Members Are Outlined for Citizens | True | RALPH BARTON PERRY | C1B 618499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/review-1-no-title-they-put-out-to-sea-the-story-of-the-map-written.html | Review 1 -- No Title; THEY PUT OUT TO SEA: The Story of the Map. Written and illustrated by Roger Duvoisin. 171 pp. New York: Alfred A. Knopf. $2.50. | True | By Anne T. Eaton | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/a-young-recipient-of-a-scholarship.html | A YOUNG RECIPIENT OF A SCHOLARSHIP | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/john-cr-iiss-ep-duttolq-he-president-of-publishing-firm-since.html | JOHN"- CR' I).ISS; E.-P, D.UTTOlq.-- HE; President of Publishing Firm Since: lg23"Began' as' Office Boy .There 60 Years Ago | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/-daughter-to-mrs-c-f-jones-.html | ! Daughter to Mrs. C. F. Jones { | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/names-convention-speakers.html | Names Convention Speakers | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/baptist-clergyman-preaches-in-temple-interreligious-cooperation-is.html | BAPTIST CLERGYMAN PREACHES IN TEMPLE; Inter-Religious Cooperation Is Needed, Says Dr. Poling | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/childhood-of-a-spanish-martyr-chronicle-of-dawn-by-ramon-j-sender.html | Childhood of a Spanish Martyr; CHRONICLE OF DAWN. By Ramon J. Sender. 201 pp. New York: Doubleday, Doran. $2.50. | True | By Marjorie Farber | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/will-cite-skouras-theatres.html | Will Cite Skouras Theatres | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/ruth-mossien-wed-in-brooklyn-i.html | Ruth Mossien Wed in Brooklyn I | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/from-a-reviewers-notebook-brief-comment-on-some-recently-opened.html | FROM A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Group and One-Man Shows -- John Pellew, Milton Avery and Newcomers | True | By Howard Devree | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/canadians-divided-on-ties-to-empire-some-favor-closer-relations.html | CANADIANS DIVIDED ON TIES TO EMPIRE; Some Favor Closer Relations, While Other Speakers Lean Toward Pan-Americanism | True | By P.j. Philip | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/moscow-foresees-split-peace-drive-war-and-the-working-class-warns.html | MOSCOW FORESEES SPLIT PEACE DRIVE; War and The Working Class Warns Allies to Be on Alert for Papen and Schacht | True | By W.h. Lawrence | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/odds-and-ends.html | ODDS AND ENDS | True | By A.h. Weiler | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/exharvard-student-accused-of-treason-fbi-says-army-private-aided.html | EX-HARVARD STUDENT ACCUSED OF TREASON; FBI Says Army Private Aided Escaping German Prisoners | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/judith-gratz-wed-to-eckley-coxe-4tb-she-wears-white-satin-gowr-at.html | JUDITH GRATZ WED TO ECKLEY COXE 4TB; She Wears White Satin Gowr at Her Marriage in Church of Transfiguration Here | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/house-plant-cuttings.html | HOUSE PLANT CUTTINGS | True | N.R.S. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/twilight.html | TWILIGHT | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/jazz-concert-given-here-another-in-eddie-condon-series-presented-at.html | JAZZ CONCERT GIVEN HERE; Another in Eddie Condon Series Presented at Town Hall | True | | C1B 618499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/labor-disliked-bedaux-he-built-efficiency-system-into-a-large.html | LABOR DISLIKED BEDAUX; He Built Efficiency System Into a Large Business | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/kwajalein-shelling-awed-the-marines-sergeant-back-says-they-were.html | KWAJALEIN SHELLING AWED THE MARINES; Sergeant, Back, Says They Were Almost Sorry for Foe | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/missmaryl-ward-wedto-army-ma-i-wears-ivory-satin-and-lace-at.html | MISSMARYL. WARD] WEDTO ARMY MA, I; Wears Ivory Satin and Lace at Marriage to T. F. Whitmarsh 2d in St.James Church | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/under-two-flags.html | UNDER TWO FLAGS | True | By Bosley Crowther | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/iowa-republicans-welcome-willkie-he-is-guest-at-dinner-in-des.html | IOWA REPUBLICANS WELCOME WILLKIE; He Is Guest at Dinner in Des Moines as Trip Nears End | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/lnqs-reginali-t-bliss.html | lnqS. REGINALI T. BLISS | True | Special tO TH NEW YOR 'IM.. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/hunter-music-fete-tomorrow.html | Hunter Music Fete Tomorrow | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/big-tortoises-of-galapagos.html | Big Tortoises Of Galapagos | True | By Harvey Breit | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/charles-l-brch.html | CHARLES L. BRCH | True | Special tQ THE YORK Tr/s. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/baruch-report-offers-big-hope-for-the-peace-keynote-there-is-no.html | BARUCH REPORT OFFERS BIG HOPE FOR THE PEACE; Keynote, 'There Is No Need for Post-War Depression,' Shows Leaders Seek Economic Preparedness | True | By Arthur Krock | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/gottfiied-keitzlee.html | GOTTFIIED KEITZLEE | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/about-.html | About -- | True | L.H.R. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/miss-marye-e-h-lum-music-missionary-to-china-fori-24-years-dies-on.html | MISS MARYE E H. LUM; ' Music Missionary' to China forI 24 Years Dies on Coast at 54 | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/british.html | British | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/german-loot-of-gold-in-europe-estimated-at-1000000000-seizure-of.html | German Loot of Gold in Europe Estimated at $1,000,000,000; Seizure of $120,000,000 Reserve of Central Bank of Italy Latest -- Part Believed Shipped to Neutral Countries | True | By Edward J. Condlon | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/sweden-denies-czech-action.html | Sweden Denies Czech Action | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/officer-23-dies-abroad-lieut-h-macg-reed-was-1942-graduate-of-mit.html | OFFICER, 23, DIES ABROAD; Lieut. H. MacG. Reed Was 1942 Graduate of M.I.T. | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/new-rome-bombing-reported.html | New Rome Bombing Reported | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/calls-president-drafted-pepper-says-he-is-just-like-any-other.html | CALLS PRESIDENT DRAFTED; Pepper Says He Is 'Just Like Any Other Soldier' | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/new-evidence-on-wound-hormones.html | New Evidence on Wound Hormones | True | W.K. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/stewart-c-chenck.html | STEWART C. SCHENCK | True | Special to THE NL'W YORK TIM;I8. | C1B 618499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/political-action-urged-indifference-to-government-by-labor-groups.html | POLITICAL ACTION URGED; ' Indifference to Government' by Labor Groups Criticized | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/best-promotions-in-week-twopiece-strutter-cloth-dress-is-leader.html | BEST PROMOTIONS IN WEEK; Two-Piece Strutter Cloth Dress Is Leader, Meyer Both Says | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/argentinas-plans-are-still-obscure-state-department-awaits-clues.html | ARGENTINA'S PLANS ARE STILL OBSCURE; State Department Awaits Clues That May Appear From Latest Coup of Army Men | True | By Bertram D. Hulen | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/shipstad-called-in-draft.html | Shipstad Called in Draft | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/british-commanders-honored-by-russians-admirals-general-and-air.html | BRITISH COMMANDERS HONORED BY RUSSIANS; Admirals, General and Air Marshal Get Order Of Suvoroff | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/appointed-by-gov-dewey-eg-leavitt-to-mediation-board-hr-stern-to.html | APPOINTED BY GOV. DEWEY; E.G. Leavitt to Mediation Board, H.R. Stern to Social Welfare | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/atlanta-gets-john-hubbell.html | Atlanta Gets John Hubbell | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/from-all-directions.html | FROM ALL DIRECTIONS | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/invasion-will-demand-our-mightiest-effort-operations-and-coast-to.html | INVASION WILL DEMAND OUR MIGHTIEST EFFORT; Operations and Coast to Be Attacked Are Among the Most Difficult Known | True | By P.j. Philip | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/united-states.html | United States | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/disabled-and-discouraged-men-buoyed-by-torpedo-victim-at-seamens.html | Disabled and Discouraged Men Buoyed By Torpedo Victim at Seamen's House | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/so-you-want-to-be-a-chemist-by-herbert-coith-x128-pp-new-york.html | SO YOU WANT TO BE A CHEMIST! By Herbert Coith. x+128 pp. New York: McGraw-Hill Book Company. $1.50.; CHEMICAL SPECTROSCOPY. By Wallace R. Brode. Second edition. xi+677 pp. New York: John Wiley & Sons. $7.50. | True | By Tenney L. Davis | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/cotton-futures-gain-7-to-8-points-old-march-contracts-at-2080.html | COTTON FUTURES GAIN 7 TO 8 POINTS; Old March Contracts, at 20.80, Duplicate Highest Price in 15-Year Period | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/virginia-j-murray-betrothed.html | Virginia J. Murray Betrothed | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/curran-again-heads-council.html | Curran Again Heads Council | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/prodigal-pastiche-now-i-lay-me-down-to-sleep-by-ludwig-bemelmans.html | Prodigal Pastiche; NOW I LAY ME DOWN TO SLEEP. By Ludwig Bemelmans. 320 pp. New York: The Viking Press. $2.50. | True | By William S. Schlamm | C1B 618499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/airraid-damage-in-germany.html | AIR-RAID DAMAGE IN GERMANY | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/senator-tafts-position.html | SENATOR TAFT'S POSITION | True | REX STOUT. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/i-eunice-eddy-fiancee-of-cadet.html | I Eunice Eddy Fiancee of Cadet | True | Special to Tm YORK 'rXES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/polish-panorama-the-land-of-the-polish-people-by-eric-p-kelly.html | Polish Panorama; THE LAND OF THE POLISH PEOPLE. By Eric P. Kelly. Illustrated from photographs. 72 pp. New York: Frederick A. Stokes. $1.75. | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/an-artist-at-midway-victory-at-midway-by-lieut-comdr-gb-coale-178.html | An Artist at Midway; VICTORY AT MIDWAY. By Lieut. Comdr. G.B. Coale. 178 pp. New York: Farrar & Rinehart. $3. | True | By Foster Hailey | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/attacks-utilizing-prisoners-of-war-california-unionist-alleges.html | ATTACKS UTILIZING PRISONERS OF WAR; California Unionist Alleges Effort to Depress Labor Market | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/palestine-admits-5000-in-4-months-entrance-of-10000-more-by-june-is.html | PALESTINE ADMITS 5,000 IN 4 MONTHS; Entrance of 10,000 More by June Is Forecast | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/world-air-transport.html | WORLD AIR TRANSPORT | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/finnish-maneuvers-run-true-to-form-stockholm-speculates-freely-on.html | FINNISH MANEUVERS RUN TRUE TO FORM; Stockholm Speculates Freely on Course of Very Secret Peace Negotiations | True | By George Axelsson | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/wlb-names-panel-for-steel-wage-case-hearings-will-be-held-to-set.html | WLB Names Panel for Steel Wage Case; Hearings Will Be Held to Set Procedure | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/feank-l-venning.html | FEANK L. VENNING | True | Special to lqEw YORK TIES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/stanleycaswell.html | StanleyCaswell | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/r-mayor-at-mrs-wilkinson-rites-.html | r Mayor at Mrs. Wilkinson Rites { | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/barbar-porter-will-be-viarried-iexstudent-at-wells-college-engaged.html | BARBAR PORTER WILL BE ]VIARRIED; iEx-Student 'at Wells College Engaged to Pfc. Charles F. Brush 3d of the Army | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/john-forsythe-dead-founded-mens-shops-exhead-of-haberdashery-chaini.html | JOHN FORSYTHE DEAD ;' FOUNDED MEN'S SHOPS; Ex-Head of Haberdashery ChainI Also Sold Woman's Apparel I | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/british-sink-19-vessels.html | British Sink 19 Vessels | True | By Cable To the New York Times. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/helps-8-social-agencies-mayor-distributes-7730-part-of-policefire.html | HELPS 8 SOCIAL AGENCIES; Mayor Distributes $7,730, Part of Police-Fire Baseball Fund | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/glen-alden-coal.html | Glen Alden Coal | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/conference-plans-to-ease-race-bias-christians-and-jews-draw-up.html | CONFERENCE PLANS TO EASE RACE BIAS; Christians and Jews Draw Up Program for Brotherhood Week, Beginning Today | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/policeman-beaten-injured-in-ahrlem-hurt-seriously-when-felled-with.html | POLICEMAN BEATEN, INJURED IN AHRLEM; Hurt Seriously When Felled With Own Club -- Suspect With His Pistol Seized | True | | C1B 618499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/the-case-of-the-eighteenth-ostrich-by-colin-curzon-319-pp-new-york.html | THE CASE OF THE EIGHTEENTH OSTRICH. By Colin Curzon 319 pp. New York: The Macmillan Company. $2. | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/the-wild-axebreaker.html | The Wild Axe-Breaker | True | By Charles Grutzner | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/nazis-exploit-our-bombing-of-mt-cassino-monastery-broadcasts-to.html | NAZIS EXPLOIT OUR BOMBING OF MT. CASSINO MONASTERY; Broadcasts to Catholic Countries Describe Western Powers as Enemies of the Church | True | By Drew Middleton | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/oyce-pacbmoe-eec-i-charlottesville-va-girl-will-married-to-preston-.html | ,oYcE PAC,'BmOE. E,EC' i!; Charlottesville, Va., Girl Will ::: Married to Preston P. Lee ;;' | True | Specie,1 to '''o/tx T'eu. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/notes.html | Notes | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/in-the-field-of-travel-steamboat-trips-down-the-mississippi.html | IN THE FIELD OF TRAVEL; Steamboat Trips Down the Mississippi --Crawfishing Time in Louisiana | True | By Diana Rice | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/his-own-view-of-it.html | HIS OWN VIEW OF IT" | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/st-johns-downed-in-overtime-4843-loses-to-canisius-quintet-in-2.html | ST. JOHN'S DOWNED IN OVERTIME, 48-43; Loses to Canisius Quintet in 2 Extra Periods -- N.Y.U. Bows to Colgate, 53-49 | True | By Louis Effrat | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/from-aagesen-to-zwingli-websters-biographical-dictionary-a.html | From Aagesen to Zwingli; WEBSTER'S BIOGRAPHICAL DICTIONARY. A Dictionary of Noteworthy Persons, with Pronunciations and Concise Biographies. 1,733 pp. Springfield, Mass.: G. & C. Merriam $6.50. | True | By C.b. Palmer | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/return-to-the-classroom-made-easier-for-veterans.html | Return to the Classroom Made Easier for Veterans | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/penn-upsets-navy-in-thriller-6856-middies-sustain-first-defeat-from.html | PENN UPSETS NAVY IN THRILLER, 68-56; Middies Sustain First Defeat From College Five as Late Spurt Settles Issue | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/mathematics-for-machinists-by-rw-burnham-253-pp-new-york-john-wiley.html | MATHEMATICS FOR MACHINISTS. By R.W. Burnham. 253 pp. New York: John Wiley & Sons. $2.; ELEMENTARY MATHEMATICS FOR THE MACHINE TRADE. By John J. Weir. 193 pp. New York: McGraw-Hill Book Company. $2. | True | By M.a. Rosanoff | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/they-that-live-by-the-sword.html | THEY THAT LIVE BY THE SWORD" | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/aid-chinese-students-state-department-bureau-helps-stranded.html | Aid Chinese Students; State Department Bureau Helps Stranded Scholars Here | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/cabbages-for-kings.html | Cabbages for Kings | True | By Jane Holt | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/flag-imprint-to-go-on-exported-foods-president-grants-lendlease.html | FLAG IMPRINT TO GO ON EXPORTED FOODS; President Grants Lend-Lease Plea and Proclamation Gives Legal Right to Packers | True | Special to THE NEW YORK TIMES. | C1B 618499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/clark-warns-army-says-allies-at-beachhead-are-outnumbered-sees.html | CLARK WARNS ARMY; Says Allies at Beachhead Are Outnumbered -- Sees Fresh Blow | True | By Milton Bracker | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/quiet-murder-the-visitor-by-carl-randau-and-leane-zugsmith-175-pp.html | Quiet Murder; THE VISITOR. By Carl Randau and Leane Zugsmith. 175 pp. New York: Random House. $2. | True | By Isabelle Mallet | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/realists-view-of-europe-modern-warfare-by-gen-wladyslaw-sikorski.html | Realist's View of Europe; MODERN WARFARE. By Gen. Wladyslaw Sikorski. 288 pp. New York: Roy Publishers. $3.50. | True | By Murray Harris | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/directional-gyroscope-without-it-pilot-might-fly-in-circles-and-not.html | Directional Gyroscope; Without It, Pilot Might Fly in Circles and Not Know It | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/the-air-traffic-of-the-future-along-what-lines-will-it-develop-here.html | The Air Traffic of the Future; Along what lines will it develop? Here is a forecast of post-war aviation which discounts many extravagant claims. | True | By William A.m. Burden | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/albany-inquiry-seeks-out-paid-workers-who-toil-not-not-spending-for.html | ALBANY INQUIRY SEEKS OUT PAID WORKERS WHO TOIL NOT; Spending for Services Not Given Comes to Fore in Clash of Investigations | True | By Warren Moscow | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/markup-features-new-pricing-plan-program-to-supersede-gmpr-expected.html | MARK-UP FEATURES NEW PRICING PLAN; Program to Supersede GMPR Expected to Be Submitted to Retail Group Soon | True | By Thomas F. Conroy | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/japanese.html | Japanese | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/sun-again-1310-takes-mlennan-by-two-lengths-calumet-favorite-beats.html | SUN AGAIN, 13-10, TAKES M'LENNAN BY TWO LENGTHS; Calumet Favorite Beats Four Freedoms at Hialeah Park in $10,320 Handicap | True | By Bryan Field | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/police-on-snowshoes-hunting-lost-bomber-troopers-seek-eight-men.html | POLICE ON SNOWSHOES HUNTING LOST BOMBER; Troopers Seek Eight Men Missing in Lonely Area Up-State | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/when-the-soldiers-return-the-return-by-margaret-rhodes-peattie-128.html | When the Soldiers Return; THE RETURN. By Margaret Rhodes Peattie. 128 pp. New York: William Morrow & Co. $2. | True | CHARLOTTE DEAN. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/our-friends-the-fuzzywuzzies-many-american-soldiers-and-airmen-owe.html | Our Friends the Fuzzy-Wuzzies; Many American soldiers and airmen owe their lives to the valiant natives of New Guinea, descendants of cannibals. | True | By the Rev. John D. Bodger, | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/kohon-violinist-heard-in-recital-plays-schubert-sonata-in-a-major-a.html | KOHON, VIOLINIST, HEARD IN RECITAL; Plays Schubert Sonata in A Major and Arnell Concert at Town Hall Program | True | By Noel Straus | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/southern-pines-hunt.html | SOUTHERN PINES HUNT | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/rally-around-tito-serb-urges-nation-gen-simovitch-hero-of-antinazi.html | RALLY AROUND TITO, SERB URGES NATION; Gen. Simovitch, Hero of Anti-Nazi Coup in 1941, Calls on All Yugoslavs to Unite | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/doolittles-son-in-england.html | Doolittle's Son in England | True | | C1B 618499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/a-yankee-philosopher-and-his-era-orestes-brownson-by-theodore.html | A Yankee Philosopher and His Era; ORESTES BROWNSON. By Theodore Maynard. 443 pp. New York: The Macmillan Company. $3. | True | By George N. Shuster | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/baxter-mile-race-annexed-by-dodds-in-408-at-garden-gil-close-to-the.html | BAXTER MILE RACE ANNEXED BY DODDS IN 4:08 AT GARDEN; Gil Close to the Indoor Record Although He Is Not Pressed in New York A.C. Event | True | By William D. Richardson | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/ttttji-it-peters.html | TT,,T.T JI! IT. PETERS | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/youre-next.html | YOU'RE NEXT" | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/books-and-authors.html | Books and Authors | True | C.M. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/the-reformed-mr-baker.html | THE REFORMED MR. BAKER | True | By Stephen Alexander | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/poles-disrupt-nazi-supplies.html | Poles Disrupt Nazi Supplies | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/news-of-night-clubs-the-hurricane-offers-duke-ellington-on-march-30.html | NEWS OF NIGHT CLUBS; The Hurricane Offers Duke Ellington on March 30 -- Other Cafe and Hotel Notes | True | By Louis Calta | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/to-run-for-california-senator.html | To Run for California Senator | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/germany-without-junkers.html | GERMANY WITHOUT JUNKERS | True | E.J. HARVEY. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/restaurants-give-butter-at-lunch-after-mayor-ends-ban-some-say-they.html | RESTAURANTS GIVE BUTTER AT LUNCH; After Mayor Ends Ban, Some Say They Expect to Run Out of Points Before Long | True | By Jefferson G. Bell | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/miss-martha-hadley-fiancee-of-air-cadet-massachusetts-girl-engaged.html | MISS MARTHA HADLEY FIANCEE OF AIR CADET; Massachusetts Girl Engaged to George G. D. Rockwell of Army | True | Special to THE N'W YORK 'Is. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/canadians-bow-at-soccer-63.html | Canadians Bow at Soccer, 6-3 | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/air-resources-of-us-impress-bottomley-britains-air-marshal-says.html | AIR RESOURCES OF U.S. IMPRESS BOTTOMLEY; Britain's Air Marshal Says Force Could Scare Axis From War | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/italy-provides-test-of-victory-strategy-engaging-germans-in-battle.html | ITALY PROVIDES TEST OF VICTORY STRATEGY; Engaging Germans in Battle, Allies Are Aware of Hard Struggle Ahead | True | By C.l. Sulzberger | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/new-york.html | New York | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/i-elaine-stone-to-become-bride.html | | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/mary-french-bride-of-ltwb-williaivis-wears-period-gown-of-satin-at.html | MARY FRENCH BRIDE OF LT.W.B. WILLIAIViS{; Wears Period Gown of Satin at Weddino to Navy Officer in Winchester, Mass. | True | Speci to Taa Nv Yo Ts. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/atwooddaniels.html | AtwoodDaniels | True | f{pedal to 'rr Yon . | C1B 618499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/celanese-corporation-announces-dividends-to-be-paid-in-stock-in.html | Celanese Corporation Announces Dividends To Be Paid in Stock in 1944 to Save Cash | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/ralph-h-barboijr-boys-aijthori-dead-exnewspaper-man-wote-3i-books-a.html | RALPH H, BARBOIJR, BOYS AIJTHORi DEAD; Ex-Newspaper Man Wote 3I Books a Year -- His Heroes Starred on Athletic Field | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/willkies-campaign-is-gaining-momentum-preconvention-organization.html | WILLKIE'S CAMPAIGN IS GAINING MOMENTUM; Pre-Convention Organization Takes Shape and Will Soon Be Active | True | By James A. Hagerty | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/notes-on-science-new-motor-breaks-speed-records-electrically-heated.html | NOTES ON SCIENCE; New Motor Breaks Speed Records -- Electrically Heated Suits | True | W.K. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/lw-lowman-made-a-colonel.html | L.W. Lowman Made a Colonel | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/lambert-k-peecock.html | LAMBERT K. PEECOCK | True | Special to THE N,v YORK Tn%dES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/the-dance-concerning-notation.html | THE DANCE: CONCERNING NOTATION | True | By John Martin | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/poles-in-london-face-dilemma-over-border-problems-posed-by-soviet.html | POLES IN LONDON FACE DILEMMA OVER BORDER; Problems Posed by Soviet Demands Are Felt Impossible to Solve | True | By David Anderson | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/foe-caught-napping-in-kwajalein-attack-tokyo-does-not-know-full.html | FOE CAUGHT NAPPING IN KWAJALEIN ATTACK; Tokyo Does Not Know Full Facts Yet, Says U.S. Officer | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/biddle-reveals-secret-data.html | Biddle Reveals Secret Data | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/miss-be_r_adi_to-wed-will-be-bride-of-lieut-marshalli-n-pieard-of.html | MISS BE_R_AD!?I_TO WED; Will Be Bride of Lieut, MarshallI N. Pieard of Marine Corps I | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/north-italy-holds-funds-mussolini-regime-retaliates-for-foreign.html | NORTH ITALY HOLDS FUNDS; Mussolini Regime Retaliates for Foreign 'Freezing' | True | By Telephone To the New York Times. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/iensign-dorothy-l-mills-of-waves-engaged-to-rev-harold-p-sloan-r-of.html | IEnsign Dorothy L. Mills of Waves Engaged To Rev. Harold P. Sloan Sr. of Detroit Church | True | Special to NE YORE Tzs. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/pulpwood-output-up-18-in-october-comparison-with-1942-favorable-but.html | PULPWOOD OUTPUT UP 18% IN OCTOBER; Comparison With 1942 Favorable, but Supplies Still Trail Needs, WPB Says | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/peace-fumble-at-versailles-a-timely-study-of-wilsons-idealism-and.html | PEACE FUMBLE AT VERSAILLES; A Timely Study of Wilson's Idealism, and Europe's Post-War Ferment | True | By Hans Kohn | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/lendlease-solves-new-zealand-budget-us-aid-three-times-as-great-as.html | LEND-LEASE SOLVES NEW ZEALAND BUDGET; U.S. Aid Three Times as Great as That Sent by British | True | By Cable To the New York Times. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/jean-smillie-becomes-engaged.html | Jean Smillie Becomes Engaged | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/actors-in-experimental-program.html | Actors in Experimental Program | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/captain-radio-man-heroes-as-ship-sinks-go-down-at-posts-as.html | CAPTAIN, RADIO MAN HEROES AS SHIP SINKS; Go Down at Posts as Torpedoes Doom the Melville E. Stone | True | | C1B 618499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/can-do-london-on-4-soldiers-get-this-offer-in-new-american.html | CAN 'DO' LONDON ON $4; Soldiers Get This Offer in New American Entertainment Plan | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/diana-stores.html | Diana Stores | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/american-history-bill.html | AMERICAN HISTORY BILL | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/what-happens-to-a-man-in-the-barracks-out-of-the-training-and-the.html | What Happens to a Man in the Barracks; Out of the training and the hazing comes a company spirit and a real lesson in the ways of democracy. | True | By Murray Schmach | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/rebuttal.html | Rebuttal | True | JOHN W. RUMSEY | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/prelude-to-invasion.html | Prelude to Invasion | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/italians-in-polish-forces-join-underground-army-after-flight-from.html | ITALIANS IN POLISH FORCES; Join Underground Army After Flight From Germans | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/nilrtt-butler.html | %(Nllr,T.T! $. BUTLER | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/gen-von-brodeck-dies-of-wounds.html | Gen. von Brodeck Dies of Wounds | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Jack Gould | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/army-five-defeats-villanova-by-3422-with-2dhalf-drive-leads-by-only.html | ARMY FIVE DEFEATS VILLANOVA BY 34-22 WITH 2D-HALF DRIVE; Leads by Only 13 to 12 at the Intermission, but Takes Closest Game of Year | True | By Allison Danzig | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/hiccough-victim-recovering.html | Hiccough Victim Recovering | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/brazil-will-adhere-to-us-coffee-ceiling-and-speed-up-shipments-to.html | Brazil Will Adhere to U.S. Coffee Ceiling And Speed Up Shipments to This Country | True | By Cable To the New York Times. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/postwar-training-in-arts-is-proposed-program-for-rehabilitation-of.html | POST-WAR TRAINING IN ARTS IS PROPOSED; Program for Rehabilitation of Service Men Urged | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/andersonrussell.html | Anderson--Russell | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/vicente-tabeena-latasa.html | VICENTE TABEENA LATASA | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/london-raid-gives-illusion-of-blitz-nazi-attack-with-50-to-60.html | LONDON RAID GIVES ILLUSION OF BLITZ; Nazi Attack With 50 to 60 Bombers Marked Chiefly by Incendiary Display | True | By David Anderson | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/n-cnans-bunn-unologtstdibs-exprofessor-at-pennsylvania-medical.html | *n. cnAn*s Bunn, UnOLOGtST,*DIBS; Ex-Professor at Pennsylvania Medical School a Witness at Thtw Sanity Hearing. . | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/fashion-features.html | FASHION FEATURES | True | By Virginia Pope | C1B 618499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/president-pledges-small-nations-aid-answers-inquiry-on-poland-by.html | PRESIDENT PLEDGES SMALL NATIONS AID; Answers Inquiry on Poland by Saying U.S. Will Press for Freedom for All | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/reports-fire-falls-dead-wesley-l-smith-lawyer-found-by-firemen-in.html | REPORTS FIRE, FALLS DEAD; Wesley L. Smith, Lawyer, Found by Firemen in Baldwin | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/continental-can-gets-e.html | Continental Can Gets 'E' | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/turkey-closes-german-paper.html | Turkey Closes German Paper | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/resistance-grows-in-spite-of-laval-french-underground-activity-said.html | RESISTANCE GROWS IN SPITE OF LAVAL; French Underground Activity Said to Border on Open Revolt in Some Areas | True | By Harold Callender | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/other-fronts.html | OTHER FRONTS | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/army-fencers-triumph-244.html | Army Fencers Triumph, 24-4 | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/temporary-homes-to-go-after-war-400851-units-built-at-cost-of.html | TEMPORARY HOMES TO GO AFTER WAR; 400,851 Units Built at Cost of $1,025,353,000 to Be Razed to Avoid 'Ghost Towns' | True | By Lee E. Cooper | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/jokes-new-variations-on-an-old-theme-senator-ford-says-jokes-are.html | Jokes: New Variations on an Old Theme; " Senator" Ford says jokes are like food. They may be familiar, but are acceptable if well served. | True | By Edward Ford (SENATOR) | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/spain-of-america-seen-in-argentina-international-fascism-holds.html | SPAIN' OF AMERICA SEEN IN ARGENTINA; ' International Fascism' Holds Reins in Buenos Aires, Dr. Sergio Bagu Says Here | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/swift-roosevelt-veto-saves-food-subsidies-but-house-vote-sustaining.html | SWIFT ROOSEVELT VETO SAVES FOOD SUBSIDIES; But House Vote Sustaining Him Will Not End Opposition to Program | True | By Frederick R. Barkley | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/play-to-aid-scholarship-funds.html | Play to Aid Scholarship Funds | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/joins-russian-war-relief.html | Joins Russian War Relief | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/raye-woodin-dead-iamea-baiker-67-fficial-of-the-title-guarantee.html | RAYE WOODIN DEAD;J IAMAEA BAIKER, 67; )fficial of the Title Guarantee and Trust Co. Was With Bank for 39 Years | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/article-9-no-title.html | Article 9 -- No Title | True | By Telephone To the New York Times. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/sudden-closing-of-army-training-program-creates-many-new-problems.html | Sudden Closing of Army Training Program Creates Many New Problems for Colleges | True | By Benjamin Fine | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/work-and-rest.html | Work and Rest | True | By Martha Parker | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/kudner-rites-here-wednesdayi.html | Kudner Rites Here WednesdayI | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/falcons-top-crescents-107.html | Falcons Top Crescents, 10-7 | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/columbia-mermen-down-army-3837-rogers-victors-takes-three-races.html | COLUMBIA MERMEN DOWN ARMY, 38-37; Rogers, Victors, Takes Three Races -- Navy's Wrestlers Crush Lions, 31 to 5 | True | | C1B 618499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/hitlers-dream-palace.html | Hitler's Dream Palace | True | By Tania Long | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/woman-killed-in-crash-three-other-persons-seriously-hurt-in-bayonne.html | WOMAN KILLED IN CRASH; Three Other Persons Seriously Hurt in Bayonne Accident | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/we-enter-our-mairzy-doatage-but-we-are-likely-to-survive-if-we.html | We Enter Our Mairzy Doat-age; But we are likely to survive, if we remember that the newest 'nut song' has many venerable ancestors. | True | By Gertrude Samuels | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/john-r-gould.html | JOHN R. GOULD | True | Special to THE NEW YORK TISES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/church-institute-will-honor-aides-organization-for-seamen-will-give.html | CHURCH INSTITUTE WILL HONOR AIDES; Organization for Seamen Will Give Tea for Its Women Volunteers Tomorrow | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/in-the-laurentians.html | IN THE LAURENTIANS | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/american-weds-in-moscow.html | American Weds in Moscow | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/the-nation.html | THE NATION | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/rubinspitalny.html | Rubin---Spitalny | True | Special to T Zq'w X'olus; s. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/foe-retreats-in-hukawng-area.html | Foe Retreats in Hukawng Area | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/mayor-to-speak-at-nyu.html | Mayor to Speak at N.Y.U. | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/story-of-two-saints-the-eagle-and-the-dove-by-v-sackvillewest-175.html | Story of Two Saints; THE EAGLE AND THE DOVE. By V. Sackville-West. 175 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Sigrid Undset | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/blozis-gets-special-uniforms.html | Blozis Gets Special Uniforms | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/spanish-demand-us-act-paper-calls-on-us-to-stop-pussyfooting-on.html | SPANISH DEMAND U.S. ACT; Paper Calls on Us to Stop 'Pussyfooting' on Neutrality | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/the-doughboys-grim-road-to-rome-it-is-paved-with-mud-and-minefields.html | The Doughboy's Grim Road to Rome; It is paved with mud and minefields, has rugged mountain barriers, it makes men weary. But the slogging American foot soldier won't be denied. | True | By C.l. Sulzberger | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/made-regional-manager-for-chrysler-airtemp.html | Made Regional Manager For Chrysler Airtemp | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/navy-fencers-top-nyu-defeat-by-15-1211-12-first-for-violets-since.html | NAVY FENCERS TOP N.Y.U; Defeat by 15 1/2-11 1/2 First for Violets Since 1942 | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/primate-of-poland-seized-by-germans.html | Primate of Poland Seized by Germans | True | By Cable To the New York Times. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/forum-at-manhattan-college.html | Forum at Manhattan College | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/higher-output-set-in-denim-chambray-wpb-bars-operation-of-fewer.html | HIGHER OUTPUT SET IN DENIM, CHAMBRAY; WPB Bars Operation of Fewer Looms Than Were Employed on Fabrics Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 618499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/frisian-boyhood-with-a-dutch-accent-by-david-cornel-dejong-306-pp.html | Frisian Boyhood; WITH A DUTCH ACCENT. By David Cornel DeJong. 306 pp. New York: Harper & Brothers. $2.75. | True | By Pierre van Paassen | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/concerts-to-aid-children-relief-funds-of-france-england-russia-to.html | CONCERTS TO AID CHILDREN; Relief Funds of France, England, Russia to Gain by Musicales | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/abroad.html | ABROAD | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/sullivan-county-group-for-dewey.html | Sullivan County Group for Dewey | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/end-of-contracts-put-first.html | End of Contracts Put First | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/seeks-air-carrier-permit-storage-concern-would-move-goods-by-plane.html | SEEKS AIR CARRIER PERMIT; Storage Concern Would Move Goods by Plane After War | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/pocono-weekend.html | POCONO WEEK-END | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/strictly-personal-the-boys-and-girls-who-write-about-the-radio-cast.html | STRICTLY PERSONAL; The Boys and Girls Who Write About the Radio Cast a Few Secret Ballots | True | By John K. Hutchens | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/gas-rate-rises-suspended.html | Gas Rate Rises Suspended | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/sociometry-throws-a-new-light-on-reasons-why-and-how-certain.html | Sociometry Throws a New Light on Reasons Why and How Certain Leaders Rise | True | By Waldemar Kaempffert | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/miss-pitts-minus-the-flutters-an-informal-chat-will-the-broadway.html | MISS PITTS MINUS THE FLUTTERS; An Informal Chat Will The Broadway Newcomer | True | By Lucy Greenbaum | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/us-leniency-plea-seen.html | U.S. Leniency Plea Seen | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/events-of-interest-in-shipping-world-cooperative-agency-expedites.html | EVENTS OF INTEREST IN SHIPPING WORLD; Cooperative Agency Expedites Tankers of U.S. Companies in Critical World Ports | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/citys-individuals-at-77-of-bond-goal-postdrive-efforts-must-be.html | CITY'S INDIVIDUALS AT 77% OF BOND GOAL; Post-Drive Efforts Must Be Speeded Up if Quota Is to Be Met This Month | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/russian.html | Russian | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/destroyers-shell-2-japanese-bases-rabaul-and-kavieng-attacked-by.html | DESTROYERS SHELL 2 JAPANESE BASES; Rabaul and Kavieng Attacked by Ships for First Time -- Planes Hit 32 Craft | True | By the United Press. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/british-women-aid-our-red-cross-5000-volunteers-included-in-the.html | BRITISH WOMEN AID OUR RED CROSS; 5,000 Volunteers Included in the 25,000 Serving in Clubs, Says Director, Back | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/on-openmarket-committee.html | On Open-Market Committee | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/a-february-chore-which-can-be-removed-from-the-mysteries-of-nature.html | A February Chore Which Can Be Removed From the Mysteries of Nature | True | By Norman H. Foote | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/republican-gain-is-shown-in-poll-strength-highest-in-4-years-49.html | REPUBLICAN GAIN IS SHOWN IN POLL; Strength Highest in 4 Years, 49% Favoring the Party, Gallup Survey Adds | True | By George Gallup | C1B 618499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/furnishings-bring-19496.html | Furnishings Bring $19,496 | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/a-survey-of-modern-drawing-museum-of-modern-art-opens-exhibition-of.html | A SURVEY OF MODERN DRAWING; Museum of Modern Art Opens Exhibition of Work by Artists From Cezanne to the Present -- International in Scope | True | By Edward Alden Jewell | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/a-balance-sheet-of-war.html | A BALANCE SHEET OF WAR | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/television-here-and-over-there.html | TELEVISION HERE AND OVER THERE | True | By T.r. Kennedy Jr. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/fellowship-held-great-world-need-dulles-proskauer-and-smith-in.html | FELLOWSHIP HELD GREAT WORLD NEED; Dulles, Proskauer and Smith, in Radio Program, Warn Against Intolerance | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/says-liberty-ship-craked-wide-open-seattle-paper-tells-of-troop.html | SAYS LIBERTY SHIP CRAKED WIDE OPEN; Seattle Paper Tells of Troop Carrier in Alaska -- Truman Group Studying Defects | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/war-makes-big-cut-in-ph-ds.html | War Makes Big Cut in Ph. D.'s | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/mexico-expects-emmons-visit.html | Mexico Expects Emmons Visit | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/army-training-cut-cramps-colleges-but-their-heads-over-country-will.html | ARMY TRAINING CUT CRAMPS COLLEGES; But Their Heads Over Country Will Carry On With Faculty and Financial Readjusting | True | By Benjamin Fine | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/miss-nancy-millermarried-in-jersey-has-tjaree-sisters-among-her.html | MISS NANCY MILLERMARRIED. IN JERSEY; Has TJaree Sisters Among Her Attendants at Wedding to JohnFrederick Ross | True | Special to Nzw YoRt nms. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/industrial-survey-aids-renegotiation-sec-reports-on-1106-concerns.html | INDUSTRIAL SURVEY AIDS RENEGOTIATION; SEC Reports on 1,106 Concerns From '36 to '42 at Request of Federal Agencies | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/tall-tales-hackberry-cavalier-by-george-sessions-perry-246-pp-new.html | Tall Tales; HACKBERRY CAVALIER. By George Sessions Perry. 246 pp. New York: Viking Press. $2.50. | True | By Beatrice Sherman | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/fordham-man-killed-at-tarawa.html | Fordham Man Killed at Tarawa | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/general-is-bud-in-hospital.html | General Is 'Bud' in Hospital | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/wrong-time-to-hinder-the-officer.html | WRONG TIME TO HINDER THE OFFICER | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/skidmore-dies-in-prison-alleged-fixer-in-chicago-gambling-believed.html | SKIDMORE DIES IN PRISON; Alleged 'Fixer' in Chicago Gambling Believed Heart Victim | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/asbury-park-plans.html | ASBURY PARK PLANS | True | Special to THE NEW YORK TIMES. | C1B 618499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/fire-sweeps-night-club-blast-starts-blaze-in-montreal-resort-at.html | FIRE SWEEPS NIGHT CLUB; Blast Starts Blaze in Montreal Resort -- At Least 3 Injured | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/relations-with-french-remain-rather-cloudy-de-gaullists-feel.html | RELATIONS WITH FRENCH REMAIN RATHER CLOUDY; De Gaullists Feel Washington Is Still Persisting in Refusing to Work With Liberation Committee | True | By Edwin L. James | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/swearing-cherubs.html | Swearing Cherubs | True | By Catherine MacKenzie | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/refugee-aid-chief-at-work-in-turkey-hirschmann-cuts-red-tape-as-he.html | REFUGEE AID CHIEF AT WORK IN TURKEY; Hirschmann Cuts Red Tape as He Maps Plans to Help Oppressed Europeans | True | By Joseph M. Levy | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/llevtrelyn-d-jordan.html | LLEVtrELYN D. JORDAN | True | special to THE NEW YORK TS. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/a-manual-of-mechanical-movements-by-wm-clark-254-pp-429-figures-and.html | A MANUAL OF MECHANICAL MOVEMENTS. By W.M. Clark. 254 pp., 429 figures and 160 photographs. New York: Garden City Publishing Company. $1.98. | True | By J.m. Juran | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/truce-held-maximum-aim.html | Truce Held Maximum Aim | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/5-new-yorkers-honored-receive-air-medal-for-flying-fortress.html | 5 NEW YORKERS HONORED; Receive Air Medal for Flying Fortress Missions Over Europe | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/european-and-american.html | EUROPEAN AND AMERICAN | True | E.A.J. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/bertramvander-gheynst-i.html | Bertram--Vander Gheynst I | True | Special to Tm NEW YORE TnES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/sports-of-the-times-snow-is-where-you-find-it.html | Sports of the Times; Snow Is Where You Find It | True | Reg. U.S. Pat. Off. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/play-will-benefit-bonnie-brae-farm-school-for-boys-in-jersey-to.html | PLAY WILL BENEFIT BONNIE BRAE FARM; School for Boys in Jersey to Gain by Performance March 4 of 'Lovers and Friends' | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/apprentice-chefs.html | Apprentice Chefs | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/farnsworthrichards.html | Farnsworth--Richards | True | Special to T NEW YORK TrES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/party-will-assist-blind-palestine-lighthouse-to-gain-by-mexican.html | PARTY WILL ASSIST BLIND; Palestine Lighthouse to Gain by 'Mexican Hayride' Thursday | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/england-triumphs-as-80000-watch-king-and-queen-are-in-throng-which.html | ENGLAND TRIUMPHS AS 80,000 WATCH; King and Queen Are in Throng Which Sees Scotland Lose in Soccer Game by 6-2 | True | By the Canadian Press. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/william-a-mlaren-member-of-the-interamerican-affairs-legal-staff.html | WILLIAM A. M'LAREN; Member of the Inter-American Affairs Legal Staff | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/wlb-to-sift-fall-river-strike.html | WLB to Sift Fall River Strike | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/piano-recital-given-by-anatole-karinoff-artist-who-changed-name.html | PIANO RECITAL GIVEN BY ANATOLE KARINOFF; Artist Who Changed Name From Kitain Heard at Town Hall | True | | C1B 618499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/100000-suit-in-clipper-crash.html | $100,000 Suit in Clipper Crash | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/lehman-makes-canadian-deputy.html | Lehman Makes Canadian Deputy | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/foes-of-roosevelt-organize-widely-national-committee-members-from.html | FOES OF ROOSEVELT ORGANIZE WIDELY; National Committee Members From Half of States Named to Fight New Deal | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/marines-gain-goal-seize-engebi-airfield-and-other-isles-at-atolls.html | MARINES GAIN GOAL; Seize Engebi Airfield and Other Isles at Atoll's North End | True | By George F. Horne | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/our-march-across-the-pacific-is-quickened-at-truk-our-vastly.html | OUR MARCH ACROSS THE PACIFIC IS QUICKENED; At Truk Our Vastly Superior Navy Breaks the Enemy's Main Line | True | By Hanson W. Baldwin | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/parker-boothroyd.html | Parker -- Boothroyd | True | Special to T -- Yo TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/hudson-squires-dragonwyck-by-anya-seton-366-pp-new-york-houghton.html | Hudson Squires; DRAGONWYCK. By Anya Seton. 366 pp. New York: Houghton Mifflin Company. $2.50. | True | By Nina Brown Baker | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/seeds-sent-to-prisoners-in-germany-to-grow-food.html | Seeds Sent to Prisoners In Germany to Grow Food | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/stock-prices-ease-as-bonds-advance-average-for-latter-highest-since.html | STOCK PRICES EASE AS BONDS ADVANCE; Average for Latter Highest Since June 4, 1928 -- Day's Principal Movements | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/othellos-story.html | OTHELLO'S STORY | True | ROBERT WITHINGTON. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/fourth-carmen-given-annamary-dickey-sings-role-of-frasquita-at.html | FOURTH 'CARMEN' GIVEN; Annamary Dickey Sings Role of Frasquita at Metropolitan | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/french-face-drop-in-milk-rations-bread-famine-also-appears-likely.html | FRENCH FACE DROP IN MILK RATIONS; Bread Famine Also Appears Likely as Wheat and Rye Stocks Are Depleted | True | By G.h. Archambault | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/carpet-sold-for-925-aubusson-20-by-16-feet-goes-in-twoday-auction.html | CARPET SOLD FOR $925; Aubusson, 20 by 16 Feet, Goes in Two-Day Auction Here | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/ernestgilchrist.html | Ernest--Gilchrist | True | Special to Tn. NEW YORK TS. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/the-president-greets-his-new-secretary.html | THE PRESIDENT GREETS HIS NEW SECRETARY | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/americans-capture-13-of-16-titles-in-allied-boxing-meet-at-algiers.html | Americans Capture 13 of 16 Titles In Allied Boxing Meet at Algiers; Fifth Army Soldiers Win Five Finals Before 15,000 Who Sit Through Hard Rain -- French Annex Two Crowns | True | By Milton Bracker | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/milk-fund-to-gain-by-opera-matinee-patricia-potter-heads-junior.html | MILK FUND TO GAIN BY OPERA MATINEE; Patricia Potter Heads Junior Group Aiding Ticket Sales for 'Aida' on Feb. 29 | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/where-waste-is-a-crime.html | Where Waste Is a Crime | True | LONDON. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/nazis-tell-of-time-bomb-lay-sistine-chapel-plot-to-the-allies-and.html | NAZIS TELL OF TIME BOMB; Lay Sistine Chapel 'Plot' to the Allies and 'Communists' | True | | C1B 618499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/jackson-doubts-radical-us-shift-but-world-will-see-extensive.html | JACKSON DOUBTS RADICAL U.S. SHIFT; But World Will See Extensive Changes, Associate Justice Tells Canadian Bar | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/annette-bi-och_engaged-j-violinist-will-be-wed-april-16-toj.html | ANNETTE. BI, OCH_'ENGAGED J; Violinist Will Be Wed April 16 toJ | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/maple-leafs-crush-bruin-sextet-104-poile-registers-four-goals-in.html | MAPLE LEAFS CRUSH BRUIN SEXTET, 10-4; Poile Registers Four Goals in Return to Toronto | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/miss-jean-bray-a-brideelect.html | Miss Jean Bray a Bride-Elect | True | Spectlzl to TH NW YORK IMES, | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/world-order-crusade.html | World Order Crusade | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/united-nations.html | United Nations | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/warren-sees-unity-of-home-life-vital-our-democracy-must-inspire.html | WARREN SEES UNITY OF HOME LIFE VITAL; Our Democracy Must Inspire Others When Peace Comes, Governor Declares | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/fordham-and-manhattan-planning-no-teams-despite-armys-dropping-of.html | Fordham and Manhattan Planning No Teams Despite Army's Dropping of Trainee Units; NO FORDHAM PLANS TO RESUME SPORTS | True | By Joseph C. Nichols | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/bridge-suits-in-notrump.html | BRIDGE: SUITS IN NO-TRUMP | True | By Albert H. Morehead | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/to-confer-on-postwar-jobs.html | To Confer on Post-War Jobs | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/world-of-his-own.html | WORLD OF HIS OWN | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/miss-brown-fliers-bridei-tarrytown-girl-wed-to-lt-e-j-nilsson-army.html | MISS BROWN FLIER'S BRIDEI; Tarrytown Girl Wed to Lt. E. J. Nilsson, Army Air Forc | True | Special to Tm N YORK TEB. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/24hour-pass.html | 24-Hour Pass | True | By Cpl. William Fenton | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/enrolls-for-sea-duty-fe-mclean-head-of-marine-inspectors-joins-wsa.html | ENROLLS FOR SEA DUTY; F.E. McLean, Head of Marine Inspectors, Joins WSA Unit | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/detroit-orchestra-signs-krueger.html | Detroit Orchestra Signs Krueger | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/2pronged-drive-on-cassino-launched-by-52000-shells-drive-on-cassino.html | 2-Pronged Drive on Cassino Launched by 52,000 Shells; DRIVE ON CASSINO LED BY ARTILLERY | True | By C.l. Sulzberger | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/the-old-onetwo.html | THE OLD ONE-TWO | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/pinehurst-events.html | PINEHURST EVENTS | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/wartime-odysseys-far-on-the-ringing-plains-seventyfive-thousand.html | Wartime Odysseys; FAR ON THE RINGING PLAINS. Seventy-five Thousand Miles With a Photographer. By George Rodger. Illustrated with the authors photographs. 295 pp. New York: The Macmillan Company. $3. | True | By S.t. Williamston | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/liil-i-im-sd-el-i-asftious.html | liil I im s---D el I asftious | True | speelgl to Ts YogK s. | C1B 618499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/japans-peril-stirs-cabinet-shakeup-new-finance-transportation-and.html | JAPAN'S PERIL STIRS CABINET SHAKE-UP; New Finance, Transportation and Farm Ministers Named to Cope With War Crisis | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/committee-investigating-defects.html | Committee Investigating Defects | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/president-sets-red-cross-month-urges-backing-200-million-drive-boy.html | President Sets 'Red Cross Month'; Urges Backing $200 Million Drive; BOY SCOUTS AID IN DISTRIBUTING RED CROSS POSTERS | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/sees-tax-labor-link.html | Sees Tax Labor Link | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/grains-make-gains-as-shorts-cover-wheat-rises-78-to-1-14c-and-rye.html | GRAINS MAKE GAINS AS SHORTS COVER; Wheat Rises 7/8 to 1 1/4c and Rye 7/8 to 1 1/2c -- Oats and Barley Up | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/dark-magic-canapevert-by-philippe-thobymarcelin-and-pierre-marcelin.html | Dark Magic; CANAPE-VERT. By Philippe Thoby-Marcelin and Pierre Marcelin. Translated by Edward Larocque Tinker. 225 pp. New York: Farrar & Rinehart. $2.50. | True | By Mildred Adams | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/by-the-way.html | BY THE WAY | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/lepke-finds-himself-martyr-to-politics-some-people-want-me-to-give.html | LEPKE FINDS HIMSELF 'MARTYR TO POLITICS'; ' Some People Want Me to Give Up on Others,' He Declares | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/lethal-lady-with-truly-aristocratic-poise-the-lady-and-the-arsenic.html | Lethal Lady With Truly Aristocratic Poise; THE LADY AND THE ARSENIC. By Joseph Shearing. 278 pp. New York: A.S. Barnes & Co. (A Smith & Durrell book.) $2.50. | True | By Sally Benson | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/maddenwalton.html | Madden--Walton | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/big-gasoline-saving-reported-by-woolley-state-driving-cut-15568452.html | BIG GASOLINE SAVING REPORTED BY WOOLLEY; State Driving Cut 15,568,452 Miles in Three Months | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/finlands-policing-by-us-suggested-unofficial-russian-sources-say.html | FINLAND'S POLICING BY U.S. SUGGESTED; Unofficial Russian Sources Say Soviet Might Accept Plan Under Armistice | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/tigers-get-two-pitchers-beck-35-and-hare-33-signed-as-free-agents.html | TIGERS GET TWO PITCHERS; Beck, 35, and Hare, 33, Signed as Free Agents | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/a-challenge-to-our-western-world-empire-in-the-changing-world-by-wk.html | A Challenge to Our Western World; EMPIRE IN THE CHANGING WORLD. By W.K. Hancock. 186 pp. New York: Penguin Books. 25 cents. | True | By John Storck | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/miss-mary-shea.html | MISS MARY '. SHEA | True | Special to THE NgW YORK TLMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/soviet-organ-assails-times-story-on-spain-war-and-working-class.html | SOVIET ORGAN ASSAILS TIMES STORY ON SPAIN; War and Working Class Claims Writer Swallowed Propaganda | True | By Wireless To the New York Times. | C1B 618499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/pacific-blows.html | Pacific Blows | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/distillers-step-up-black-market-war-end-of-blacklist-by-unit-stirs.html | DISTILLERS STEP UP BLACK MARKET WAR; End of 'Blacklist' by Unit Stirs Renewed Cooperation to Bar Illicit Sales | True | By George A. Mooney | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/acts-on-labor-hoarding-senate-group-to-send-agents-to-plants-on.html | ACTS ON 'LABOR HOARDING'; Senate Group to Send Agents to Plants on Cost-Plus Basis | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/to-oppose-lonergan-delay.html | To Oppose Lonergan Delay | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/admirals-son-to-wed-generals-daughter-lt-robert-b-carney-jr-and.html | ADMIRAL'S SON TO WED GENERAL'S DAUGHTER; Lt. Robert B. Carney Jr. and Natalie Sutherland Engaged | True | Special to THE NEW YORK TIMES | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/postwar-security-now-a-pay-factor-employers-using-it-as-excuse-for.html | POST-WAR SECURITY NOW A PAY FACTOR; Employers Using It as Excuse for Giving Lower Wages, Says Job Official at Hunter | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/on-thin-ice.html | ON THIN ICE | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/mulvey-webb.html | Mulvey -- Webb | True | Special to THE NV YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/some-enemy-ships-flee.html | Some Enemy Ships Flee | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/charles-l-harding-textile-mills-director-alumnus-of-harvard.html | CHARLES L. HARDING; Textile Mills Director, Alumnus of Harvard, Yachtsman, 65 SPecial to THE NEW YOK TIMES. | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/montreal-strike-ends-tramways-union-to-have-men-running-street-cars.html | MONTREAL STRIKE ENDS; Tramways Union to Have Men Running Street Cars Today | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/clinton-high-team-mile-relay-victor-defeats-new-utrecht-on-fast.html | CLINTON HIGH TEAM MILE RELAY VICTOR; Defeats New Utrecht on Fast Finish by Taylor in Park Department Games | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/riverside-dan-river-cotton-mill.html | Riverside & Dan River Cotton Mill | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/japanese-in-china-grumble-at-food-prisoners-say-many-soldiers-even.html | JAPANESE IN CHINA GRUMBLE AT FOOD; Prisoners Say Many Soldiers Even Wound Themselves to Get Out of War | True | By Brooks Atkinson | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/tax-relief-held-up-with-pending-law-possible-effects-of-return-of.html | TAX RELIEF HELD UP WITH PENDING LAW; Possible Effects of Return of the Measure to Congress by the President | True | By Godfrey N. Nelson | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/brooklyn-paratrooper-drowns.html | Brooklyn Paratrooper Drowns | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/miami-overflow.html | MIAMI OVERFLOW | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/budapest-has-air-alarms.html | Budapest Has Air Alarms | True | | C1B 618499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/bedaux-legendary-as-mystery-man-one-of-group-credited-with.html | BEDAUX LEGENDARY AS MYSTERY MAN; One of Group Credited With Manipulating Hidden Strings in World Affairs | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/bonielloclarke.html | BonielloClarke | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/gosscortes.html | Goss—Cortes | True | Special to Tm Nv YoK Tns. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/harry-walker-is-ill-outfielders-condition-serious-at-fort-riley.html | HARRY WALKER IS ILL; Outfielder's Condition Serious at Fort Riley Hospital | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/the-pacific-fleets.html | THE PACIFIC FLEETS | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/miss-szold-hails-rescue-of-youth-thanks-benefactors-who-have-aided.html | MISS SZOLD HAILS RESCUE OF YOUTH; Thanks Benefactors Who Have Aided Decade's Migration of Jewish Children | True | By Cable To the New York Times. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/kentucky-storekeepers-barrie-daughter-by-rebecca-caudill.html | Kentucky Storekeepers; BARRIE & DAUGHTER. By Rebecca Caudill. Illustrated by Berkeley Williams Jr. 314 pp. New York: The Viking Press. $2. | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/spurn-bids-to-dinner-congressmen-show-no-interest-in-party-by-jack.html | SPURN BIDS TO DINNER; Congressmen Show No Interest in Party by Jack & Heintz | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/independent-production-to-the-hollywood-fore-new-units-manifest-a.html | INDEPENDENT PRODUCTION TO THE HOLLYWOOD FORE; New Units Manifest a Trend -- George Jessel Poised to Leap -- Other News | True | By Fred Stanley | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/new-draft-rules-on-farm-labor-explained-at-12state-conference.html | New Draft Rules on Farm Labor Explained at 12-State Conference; Bona-Fide Workers Have Nothing to Fear, Hershey Aide Says, but 'Free Ride' Is Barred -- 16 Work Units Required | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/analyzes-nazis-and-spain-writer-says-there-are-no-close-relations.html | ANALYZES NAZIS AND SPAIN; Writer Says There Are No Close Relations Between Them | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/air-brake-concern-shows-rise-in-net-westinghouse-earnings-equal-to.html | AIR BRAKE CONCERN SHOWS RISE IN NET; Westinghouse Earnings Equal to $1.42 a Share Last Year, Against $1.33 in 1942 | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/chinese-plot-an-inch-of-time-by-james-norman-249-pp-new-york.html | Chinese Plot; AN INCH OF TIME. By James Norman. 249 pp. New York: William Morrow & Co. $2.50. | True | JOYCE GARN AGNEW. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/bumper-rubber-crop-expected-in-brazil-exports-up-to-march-31-1945.html | BUMPER RUBBER CROP EXPECTED IN BRAZIL; Exports Up to March 31, 1945, Put at 35,000 Tons | True | By Cable To the New York Times. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/kennel-club-bans-striking-of-dogs-protection-of-judges-and-bad.html | KENNEL CLUB BANS STRIKING OF DOGS; Protection of Judges and Bad Reaction Among Fans Are Reasons for Curb | True | By Henry E. Ilsley | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 618499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/the-corn-is-green-swing-the-bigeyed-rabbit-by-john-pleasant-mccoy.html | The Corn Is Green; SWING THE BIG-EYED RABBIT. By John Pleasant McCoy. 283 pp. New York: Distributed by E.P. Dutton for the Blakiston Company. $2.50. | True | WILLIAM DU BOIS. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/tea-series-to-assist-maple-leaf-chapter-opera-artists-and-officials.html | TEA SERIES TO ASSIST MAPLE LEAF CHAPTER; Opera Artists and Officials to Be Heard at War Relief Fetes | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/demetria-a-hamilton-is-wed-in-plainfield-bride-of-alden-revere.html | DEMETRIA A. HAMILTON IS WED IN PLAINFIELD; Bride of Alden Revere Loosli in First-Park Baptist Church | True | Special to T NW YORK WIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/prisoner-beatings-aired-spectators-demonstrate-wildly-in-court-at.html | PRISONER BEATINGS AIRED; Spectators Demonstrate Wildly in Court at Algiers | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/air-passenger-business-up.html | Air Passenger Business Up | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/the-water-bloke-who-helped-an-army-to-victory-pipeline-to-battle-by.html | The "Water Bloke" Who Helped an Army to Victory; PIPELINE TO BATTLE. By Maj. Peter W. Rainier. Illustrated by maps. 302 pp. New York: Random House. $2.50. | True | By Frank S. Adams | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/dealers-advised-on-coal-priority-health-office-certificates-should.html | DEALERS ADVISED ON COAL PRIORITY; Health Office Certificates Should Get First Attention, Dockerill Asserts | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/note-on-those-savoyards.html | NOTE ON THOSE SAVOYARDS | True | By Lewis Nichols | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/dr-oavl9-e_-robertson-toronto-surgeon-imprisoned-ini-mine-for-10.html | DR. OAVl9 E_ ROBERTSON; Toronto Surgeon Imprisoned inl Mine for 10 Days in 1926 I | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to TRE NEW YORK TnES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/renegotiation-cases-disregard-estimates-reserves-for-refunds-set-up.html | RENEGOTIATION CASES DISREGARD ESTIMATES; Reserves for Refunds Set Up by Firms Are Not Binding | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/china-holds-the-line-tired-and-impoverished-she-is-still-making.html | China Holds the Line; Tired and impoverished, she is still making four great contributions to the winning of the war. | True | By Brooks Atkinson | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/asian-oil-deal-tied-to-foreign-policy-prc-to-build-pipeline-from.html | ASIAN OIL DEAL TIED TO FOREIGN POLICY; PRC to Build Pipeline From Saudi Arabia and Kuwait to the Mediterranean | True | By J.h. Carmical | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/russia-says-trade-hinges-on-credit-paper-predicts-a-profitable.html | RUSSIA SAYS TRADE HINGES ON CREDIT; Paper Predicts a Profitable Business if Other Nations Give Satisfactory Terms | True | By Wireless To the New York Times. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/client-or-competitor-russia-will-need-us-products-for-several.html | Client or Competitor?; Russia Will Need U.S. Products For Several Decades | True | ALEXANDRE O. PERNIKOFF | C1B 618499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/knox-honored-in-chicago-decalogue-society-of-lawyers-confers-its.html | KNOX HONORED IN CHICAGO; Decalogue Society of Lawyers Confers Its Merit Award | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/taulbee-cotner.html | Taulbee -- Cotner | True | Special to TtE NEW YORK TES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/browns-lose-frye-rookie.html | Browns Lose Frye, Rookie | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/postwar-plenty-for-nation-urged-16-business-labor-and-farm-groups.html | POST-WAR 'PLENTY' FOR NATION URGED; 16 Business, Labor and Farm Groups Register Opposition to Economy of Scarcity | True | By Russell B. Porter | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/radio-bookshelf-hyper-and-ultrahigh-frequency-engineering-by-robert.html | RADIO BOOKSHELF; HYPER AND ULTRAHIGH FREQUENCY ENGINEERING, by Robert I. Sarbacher and William A. Edson of Illinois Institute of Technology. 644 pp. John Wiley & Sons, Inc. $5.50. | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/armypenn-state-boxers-tie.html | Army-Penn State Boxers Tie | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/twa-marks-record-flight.html | TWA Marks Record Flight | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/working-up-an-intuition.html | WORKING UP AN INTUITION" | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/dead-to-the-world-by-north-baker-and-william-bolton-246-pp-new-york.html | DEAD TO THE WORLD. By North Baker and William Bolton. 246 pp. New York: Crime Club, Doubleday, Doran & Co. $2. | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/tomatoes-of-course-grown-from-seed-or-purchased-plants-they-are-an.html | TOMATOES, OF COURSE; Grown From Seed or Purchased Plants, They Are an Essential Crop | True | By Paul Work | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/british-penetrate-deeper-into-burma-thrust-brings-troops-only-43.html | BRITISH PENETRATE DEEPER INTO BURMA; Thrust Brings Troops Only 43 Miles From Akyab -- Chinese Also Gain in North | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/policy-on-women-in-job-cuts-urged-advisory-committee-of-wmc-offers.html | POLICY ON WOMEN IN JOB CUTS URGED; Advisory Committee of WMC Offers Plan for Cutbacks | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/care-of-kitchenware.html | Care of Kitchenware | True | By Mary Madison | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/changes-proposed-in-election-law-republican-leaders-would-bring.html | CHANGES PROPOSED IN ELECTION LAW; Republican Leaders Would Bring Redistribution of Places on Committees | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/argentina-frees-3-axis-diplomats-german-and-japanese-attaches-and.html | ARGENTINA FREES 3 AXIS DIPLOMATS; German and Japanese Attaches and Assistant Released From House Arrest | True | By Arnaldo Cortesi | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/ilaurice-l-tylee.html | I%LaURICE L. TYLEE. | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/seeks-lie-detector-woman-who-made-rape-charge-to-appeal-to-court-to.html | SEEKS LIE DETECTOR; Woman Who Made Rape Charge to Appeal to Court Tomorrow | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/bank-to-redeem-shares.html | Bank to Redeem Shares | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/finnish.html | Finnish | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/frostpurcell-special-to-tb2-nmw-yok-ts.html | Frost-Purcell; Special to TB2 Nmw YOK TS. | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/to-use-more-war-captives-gen-somervell-promises-fuller-employment.html | TO USE MORE WAR CAPTIVES; Gen. Somervell Promises Fuller Employment | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/rev-r-s-johnston-dies-in-milwaukee-exhead-of-st-louis-university.html | REV. R. S. JOHNSTON DIES IN MILWAUKEE; Ex-Head of St. Louis University, Professor at Marquette | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/republican-club-to-fete-sailors.html | Republican Club to Fete Sailors | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/ae-for-ever-green.html | A.E. (FOR EVER) GREEN | True | By Herb Sterne | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/americans-get-kits-tokyo-says.html | Americans Get Kits, Tokyo Says | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/john-m-cadigai.html | JOHN M. CADIGAi | True | Special to THE I%EV YOKK TIES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/americas-highest-honor.html | AMERICA'S HIGHEST HONOR" | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/shakespeare-gains-honor.html | Shakespeare Gains Honor | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/vandal-disfigures-riverside-church-crude-symbol-daubed-on-wall.html | VANDAL DISFIGURES RIVERSIDE CHURCH; Crude Symbol Daubed on Wall Despite Police Guard at All Places of Worship | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/rochester-alp-shifts-faction-backing-hillman-plan-obtains-full.html | ROCHESTER ALP SHIFTS; Faction Backing Hillman Plan Obtains Full Control | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/results-of-five-radio-festivals.html | RESULTS OF FIVE RADIO FESTIVALS | True | By Olin Downes | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/urges-deep-slash-in-company-taxes-eustace-seligman-gives-postwar.html | URGES DEEP SLASH IN COMPANY TAXES; Eustace Seligman Gives Post-War Program to American Philosophical Society | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/some-russian-wars-russian-cavalcade-by-albert-parry-334-pp-new-york.html | Some Russian Wars; RUSSIAN CAVALCADE. By Albert Parry. 334 pp.. New York: Ives Washburn, Inc. $3.50. | True | By William Henry Chamberlain | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/college-prize-awarded-scarsdale-girl-wins-teaching-honor-in-new.html | COLLEGE PRIZE AWARDED; Scarsdale Girl Wins Teaching Honor in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/civilian-evacuation-begun.html | Civilian Evacuation Begun | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/german.html | German | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/hungarys-new-stamps.html | HUNGARY'S NEW STAMPS | True | By Kent B. Stiles | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/sales-this-month-behind-last-year-few-stores-are-able-to-match.html | SALES THIS MONTH BEHIND LAST YEAR; Few Stores Are Able to Match Extremely High Levels Then When 'Grand Rush' Was On | True | | C1B 618499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/missbartlett-we-inssichusbtts-married-to-lt-f-h-montfort-of-coast.html | MISSBARTLETT WE]) IN:SSICHUSBTTS; Married to Lt. F. H. Montfort of Coast Guard, a Glen Cove Resider{t, in Church Nuptials | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/western-industry-seeking-survival-it-points-to-plants-and-labor.html | WESTERN INDUSTRY SEEKING SURVIVAL; It Points to Plants and Labor Supply Available for Peacetime Production | True | By Lawrence E. Davies | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/foes-ships-in-aegean-hit-allied-planes-destroy-supply-vessels-nazi.html | FOE'S SHIPS IN AEGEAN HIT; Allied Planes Destroy Supply Vessels -- Nazi Plane Downed | True | By Wireless To the New York Times. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/floodfree-johnstown.html | Flood-Free Johnstown | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/plan-for-italy-given-to-allies.html | Plan for Italy Given to Allies | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/john-j-flanagan.html | JOHN J. FLA.N'AGAN | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/alleghany-hearing-set-icc-to-take-up-question-of-railway-control-on.html | ALLEGHANY HEARING SET; ICC to Take Up Question of Railway Control on March 16 | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/says-nazis-in-abbey-cost-us-many-lives-colliers-correspondent.html | SAYS NAZIS IN ABBEY COST US MANY LIVES; Collier's Correspondent Returns From Cassino Front | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/atlantic-city-diversions.html | ATLANTIC CITY DIVERSIONS | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/awvs-to-sponsor-premiere-of-film-showing-of-russian-picture-on.html | AWVS TO SPONSOR PREMIERE OF FILM; Showing of Russian Picture on Wednesday to Spur Drive for Recruits for Armed Forces | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/track-to-be-prison-camp-german-soldiers-will-be-sent-to-santa-anita.html | TRACK TO BE PRISON CAMP; German Soldiers Will Be Sent to Santa Anita | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/dr-henderson-70-physiologist-diesi-director-of-yale-laboratory-i.html | DR. HENDERSON, 70, PHYSIOLOGIST, DIESi .; Director of Yale Laboratory, I '''. Expert on Gases, Devised I '' Methods of Revival I | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/would-retain-sea-bonus-seamen-protest-any-decrease-in-war-zone.html | WOULD RETAIN SEA BONUS; Seamen Protest Any Decrease in War Zone Schedules | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/contracts-signed-by-seven-yankees-borowy-weatherly-page-and-grimes.html | CONTRACTS SIGNED BY SEVEN YANKEES; Borowy, Weatherly, Page and Grimes Join Dickey in Fold -- Russo Called by Army | True | By Roscoe McGowen | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/classics-and-jazz-on-a-destroyer.html | CLASSICS AND JAZZ ON A DESTROYER | True | By Lt. W.s. Sullivan Jr., Usnr | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/nuptials-are-held-for-miss-petersolq-she-has-nine-attendants-at.html | NUPTIALS ARE HELD FOR MISS PETERSOlq; She Has Nine Attendants at Marriage Here to Lt. John Curtis Ager of Navy | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/300-at-julian-w-curtiss-rites-pecial-to-the-new-york-ties.html | 300 at Julian W. Curtiss Rites; pecial to THE NEW YORK TIES. | True | | C1B 618499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/world-trade-move-spurred-on-coast-center-occupying-several-blocks.html | WORLD TRADE MOVE SPURRED ON COAST; Center Occupying Several Blocks in San Francisco to Cost Over $25,000,000 | True | By Lawrence E. Davies | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/chennault-fliers-sink-record-total-send-27050-tons-of-enemy.html | CHENNAULT FLIERS SINK RECORD TOTAL; Send 27,050 Tons of Enemy Shipping to Bottom of Sea Off China in One Week | True | By Wireless To the New York Times. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/propaganda-puppets.html | Propaganda Puppets | True | By Beatrice Oppenheim | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/masculine-touch-for-feminine-style-louise-barnes-gallagher-gets.html | MASCULINE TOUCH FOR FEMININE STYLE; Louise Barnes Gallagher Gets Design Effects by Employing Men in Workroom | True | By Virginia Pope | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/chinese.html | Chinese | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/employment-shows-drop-traced-to-drop-in-hiring-rate-layoffs-on.html | EMPLOYMENT SHOWS DROP; Traced to Drop in Hiring Rate, Lay-Offs on Cancellations | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/the-opening-door-by-helen-reilly-242-pp-new-york-random-house-2.html | THE OPENING DOOR. By Helen Reilly. 242 pp. New York: Random House. $2. | True | By Isaac Anderson | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/4-seized-in-abortion-raid-father-and-son-are-accused-of-carrying-on.html | 4 SEIZED IN ABORTION RAID; Father and Son Are Accused of Carrying On Large Practice | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/hitler-aide-for-freedom-nazi-leaders-physician-talks-at-berne-on.html | HITLER AIDE FOR 'FREEDOM'; Nazi Leader's Physician Talks at Berne on Its Need in Science | True | By Telephone To the New York Times. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/meat-aplenty-on-fare-but-most-will-be-pork-shortages-in-other-kinds.html | MEAT APLENTY ON FARE, BUT MOST WILL BE PORK; Shortages in Other Kinds Already Felt As Swollen Demand Continues | True | By Charles E. Egan | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/happenings-in-the-music-world-smetanas-dalibor-to-be-sung-here-in.html | HAPPENINGS IN THE MUSIC WORLD; Smetana's 'Dalibor' to Be Sung Here in Concert Form at Town Hall | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/columbia-middies-win-triumph-over-brooklyn-college-quintet-by.html | COLUMBIA MIDDIES WIN; Triumph Over Brooklyn College Quintet by 59-to-45 Score | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/shangrila-launching-set-mrs-doolittle-will-be-sponsor-of-carrier-on.html | SHANGRI-LA LAUNCHING SET; Mrs. Doolittle Will Be Sponsor of Carrier on Thursday | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 618499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/navy-divers-show-kill-to-children-raffy-canine-first-class-iso-is.html | NAVY DIVERS SHOW KILL TO CHILDREN; Raffy, 'Canine First Class,' Iso Is on 'Fun With Book People' Program in Times Hall | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/beverly-booth-fiancee-vermont-girl-will-be-married-to-army-air.html | BEVERLY 'BOOTH FIANCEE; Vermont Girl Will Be Married to Army Air Cadet B. L. Taylor | True | Special to THS Nv Yoa TXES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/scheduling-change-held-industry-boon-wpb-regional-chief-says-step.html | SCHEDULING CHANGE HELD INDUSTRY BOON; WPB Regional Chief Says Step Cuts Purchase Authorizations for Component Parts | True | By Edward A. Morrow | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/too-many-cooks.html | TOO MANY COOKS? | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/battle-film-to-be-shown.html | Battle Film to Be Shown | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/mary-bradley-fitt-married-in-michigan-niece-of-retired-general.html | MARY BRADLEY FITT MARRIED IN MICHIGAN; Niece of Retired General Bride of Yeoman Gerald McCarthy | True | pecil to T Iv YORK TXS. | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/nelson-says-shift-waits-for-victory-peace-output-not-in-cards-until.html | NELSON SAYS SHIFT WAITS FOR VICTORY; Peace Output 'Not in Cards' Until Nazis Fall and Slow Until Japan Is Whipped | True | | C1B 618499 |
| 1944-02-20 | 1944-02-20 | https://www.nytimes.com/1944/02/20/archives/article-4-no-title.html | Article 4 -- No Title | True | By Telephone To the New York Times. | C1B 618499 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/harm-l-wilheiai.html | HARR,N L. WILHEIAI | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/ihs-gus-schoenher.html | IHS. GUS SCHOENHER | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/redraft-measure-on-job-preference-albany-legislators-seek-fair.html | REDRAFT MEASURE ON JOB PREFERENCE; Albany Legislators Seek Fair Civil Service 'Super' Status for Wounded Veterans | True | By Warren Moscow | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/10mile-gain-paces-advance-on-pskov-red-army-is-29-miles-from-dno.html | 10-MILE GAIN PACES ADVANCE ON PSKOV; Red Army Is 29 Miles From Dno, Immediate Objective in the Drive for Baltic Key | True | By the United Press. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/mrs-howard-sutherland.html | MRS. HOWARD SUTHERLAND] | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/drive-leaders-named-50-to-head-united-jewish-appeal-to-raise.html | DRIVE LEADERS NAMED; 50 to Head United Jewish Appeal to Raise $32,000,000 | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/bold-blow-at-truk-amazed-news-men-swift-extension-of-marshalls.html | BOLD BLOW AT TRUK AMAZED NEWS MEN; Swift Extension of Marshalls Operation Told at Briefing on Turner's Flagship | True | By Robert Trumbull | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/art-notes.html | Art Notes | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/nazis-warn-dogs-of-war.html | Nazis Warn Dogs of War | True | | C1B 618500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/capt-j-t-randall-notedrumrulqner-i-skipper-of-im-alone-sunk-by1.html | CAPT. J. T. RANDALL, NOTEDRUM-RUlqNER; I Skipper of I'm Alone, Sunk by 1 Coast Guard Ship, Dies-{ . Rum Row Recalled I | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/aviation-corp-advances-conway.html | Aviation Corp. Advances Conway | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/chinese-success-reported.html | Chinese Success Reported | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/hayes-industries-has-515630-net-sixmonth-earnings-equal-to-155-a.html | HAYES INDUSTRIES HAS $515,630 NET; Six-Month Earnings Equal to $1.55 a Share, Against $1.36 on $452,531 Last Year | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/mis-everett-tomlinson.html | MIS. EVERETT TOMLINSON | True | special to TAg NEW YORK TIME. S. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/doughboy-in-italy-is-sour-on-doughnuts-a-former-mp-he-now-makes.html | Doughboy in Italy Is Sour on Doughnuts; A Former M.P., He Now Makes 4,000 a Day | True | By Wireless To the New York Times. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/plan-is-outlined-to-raise-capital-field-warehouse-receipts-urged-as.html | PLAN IS OUTLINED TO RAISE CAPITAL; 'Field Warehouse Receipts' Urged as Tested but Little Known Financial Device | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/evacuation-of-officers-is-seen.html | Evacuation of Officers Is Seen | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/mayor-suggests-spanking-for-boy-recommends-public-apology-by-youth.html | MAYOR SUGGESTS SPANKING FOR BOY; Recommends Public Apology By Youth Who Committed Vandalism in Church | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/listing-nurses-1a-not-a-draft-device-classification-by-council-for.html | LISTING NURSES 1-A NOT A DRAFT DEVICE; Classification by Council for War Service Is Explained by One of Its Officials | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/electric-rates-studied-20th-century-fund-urges-open-negotiations-to.html | ELECTRIC RATES STUDIED; 20th Century Fund Urges Open Negotiations to Fix Charges | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/japan-described-as-an-adolescent-bishop-welch-says-people-are.html | JAPAN DESCRIBED AS AN 'ADOLESCENT'; Bishop Welch Says People Are Self-Assertive, Uncertain and Unduly Sensitive | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/martha-harrington-becomes-affianced-i-daughter-of-educator-engaged.html | MARTHA HARRINGTON BECOMES AFFIANCED i; Daughter of Educator Engaged to Corp. William Nemser 2d | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/3-us-papers-get-british-facilities-the-new-york-times-chicago-sun.html | 3 U.S. PAPERS GET BRITISH FACILITIES; The New York Times, Chicago Sun and Chicago Tribune Will Go to Troops | True | By Wireless To the New York Times. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/14-art-exhibitions-to-open-this-week-two-theme-shows-will-stress.html | 14 ART EXHIBITIONS TO OPEN THIS WEEK; Two Theme Shows Will Stress the Work of Modern Artists | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/new-german-labor-draft.html | New German Labor Draft | True | By Wireless To the New York Times. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/japanese-stunned-driven-out-of-sky-in-one-day-of-2day-carrier.html | JAPANESE STUNNED; Driven Out of Sky in One Day of 2-Day Carrier Attack on Big Base | True | By George F. Horne | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/threat-to-supplies-in-burma-subsides-but-arakan-fighting-continues.html | THREAT TO SUPPLIES IN BURMA SUBSIDES But; Arakan Fighting Continues Fierce -- Chinese Make New Advances in North | True | | C1B 618500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/4star-note-to-girl-9-patsy-concannon-writes-to-gen-eisenhower-and.html | 4-STAR NOTE TO GIRL, 9; Patsy Concannon Writes to Gen. Eisenhower -- And Gets Reply | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/odt-urges-groups-avoid-conventions-eastman-says-does-it-help-win.html | ODT URGES GROUPS AVOID CONVENTIONS; Eastman Says 'Does It Help Win War?' Should Be Test as Facilities Are Taxed | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/farmer-opposition-voiced.html | Farmer Opposition Voiced | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/christian-youth-council-elects.html | Christian Youth Council Elects | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/aids-red-cross-drive-e-tappan-stannard-heads-the-heavy-industries.html | AIDS RED CROSS DRIVE; E. Tappan Stannard Heads the Heavy Industries Unit Here | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/resident-offices-report-on-trade-buyers-looking-for-greater.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Looking for Greater Quantities of Sheets, Pillow Cases Due to OPA Action | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/crop-prospects-improved-additional-moisture-reported-in-most-of.html | CROP PROSPECTS IMPROVED; Additional Moisture Reported in Most of Wheat Belt | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/overrun-europe-gets-voice-in-truce-interallied-committee-set-up-to.html | OVERRUN EUROPE GETS VOICE IN TRUCE; Inter-Allied Committee Set Up to Clear Views of Smaller Countries on Terms | True | By James B. Reston | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/railroad-revenues-increase.html | Railroad Revenues Increase | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/steel-companies-swell-backlogs-orders-received-by-mills-in-week-are.html | STEEL COMPANIES SWELL BACKLOGS; Orders Received by Mills in Week Are Found to Be in Excess of Shipments | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/to-honor-newspaper-men-2-liberty-ships-will-be-named-for-them-at.html | TO HONOR NEWSPAPER MEN; 2 Liberty Ships Will Be Named for Them at Baltimore | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/buys-home-in-yonkers-frank-dahm-radio-script-write-gets-holc-house.html | BUYS HOME IN YONKERS; Frank Dahm, Radio Script Write Gets HOLC House on Park Hill | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/the-financial-week-stock-market-higher-transactions-increase-bonds.html | THE FINANCIAL WEEK; Stock Market Higher, Transactions Increase -- Bonds Continue to Advance | True | By Alexander D. Noyes | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/los-angeles-exchange-expected-to-cancel-15-seats-in-its-treasury.html | Los Angeles Exchange Expected to Cancel 15 Seats in Its Treasury, Cutting Rolls to 60 | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/montreal-skaters-overcome-new-york-sextet-before-15288-in-the.html | Montreal Skaters Overcome New York Sextet Before 15,288 in the Garden; CANADIENS TOPPLE RANGERS BY 7 TO 2 | True | By Joseph C. Nichols | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/a-compliment-to-the-irish.html | A Compliment to the Irish | True | JOHN FLYNN | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/ely-of-bay-state-in-race-for-president-friend-of-smith-acts-to-bar.html | Ely of Bay State in Race for President; Friend of Smith Acts to Bar Fourth Term | True | | C1B 618500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/dr-f-padelford-baptist-leader-7t-exofficial-of-massachusetts.html | DR. F. PADELFORD, BAPTIST LEADER, 7t; Ex-Official of Massachusetts Society DiesServed as Educator in Far East | True | Special to THE NW YORK TZMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/maple-held-in-100000-bond.html | Maple Held in $100,000 Bond | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/new-vistas-rise-in-pacific-managing-director-sydney-morning-herald.html | New Vistas Rise in Pacific; Managing Director, Sydney Morning Herald | True | By Warwick Fairfax | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/asks-wider-veteran-aid-jewish-exservice-group-urges-special-state.html | ASKS WIDER VETERAN AID; Jewish Ex-Service Group Urges Special State Bureau | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/kings-prosecutor-reviews-43-record-of-1272-indicted-in-felony-cases.html | KINGS PROSECUTOR REVIEWS 43 RECORD; Of 1,272 Indicted in Felony Cases, 1,158 Were Convicted or Pleaded Guilty | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/mrs-william-h-miles-has-son.html | Mrs. William H. Miles Has Son | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/miss-frances-goodrich.html | MISS FRANCES GOODRICH | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/cars-needed-to-move-corn-but-grain-is-moving-to-market-in-fairly.html | CARS NEEDED TO MOVE CORN; But Grain Is Moving to Market in Fairly Good Volume | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/state-death-rate-at-11year-high-in-1943-heart-disease-major-factor.html | State Death Rate at 11-Year High in 1943; Heart Disease Major Factor in Increase | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/campaign-in-italy-political-and-military-factors-back-of-slow.html | Campaign in Italy; Political and Military Factors Back Of Slow Allied Progress Scrutinized | True | By Hanson W. Baldwin | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/hold-interfaith-session-jewish-war-veterans-sponsor-washington.html | HOLD INTERFAITH SESSION; Jewish War Veterans Sponsor Washington Birthday Rally | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/yugoslav-civil-war-flares-despite-plea-partisans-claim-local.html | YUGOSLAV CIVIL WAR FLARES DESPITE PLEA; Partisans Claim Local Defeats of Ustashis and Chetniks | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/queens-awvs-seeks-drivers.html | Queens AWVS Seeks Drivers | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/news-of-food-pancakes-shrove-tuesday-fare-for-english-provide.html | News of Food; Pancakes, Shrove Tuesday Fare for English, Provide Luncheon or Supper Dishes for Lent | True | By Jane Holt | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/war-comes-home-to-japan.html | WAR COMES HOME TO JAPAN | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/ferne-bristol-affianced-brandon-vt-girl-brideelect-of-lt-a-c.html | FERNE BRISTOL AFFIANCED; Brandon (Vt.) Girl Bride-Elect of Lt. A. C. Williams, Marines | True | Special to TIIE NEW YORK Tnms. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/knowledge-found-no-barrier-to-evil-selfdiscipline-and-prayer-also.html | KNOWLEDGE FOUND NO BARRIER TO EVIL; Self-Discipline and Prayer Also Are Needed, Mgr. Scully Says in St. Patrick's | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/home-insurance-reports-61567060-in-premiums-written-in-1943-assets.html | HOME INSURANCE REPORTS; $61,567,060 in Premiums Written in 1943 -- Assets Increase | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/japanese.html | Japanese | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/gross-taylor-viiiams.html | GROSS TAYLOR VI.I,IAMS | True | | C1B 618500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/zinc-meeting-april-1718.html | Zinc Meeting April 17-18 | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/air-action-is-intense.html | Air Action Is Intense | True | By Milton Bracker | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/air-power-and-the-war.html | Air Power And The War | True | By Aleaxnder P. Deseversky | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/dr-oswl-e-denney.html | DR. OSWJL E. DENNEY | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/change-armored-command-title.html | Change Armored Command Title | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/time-to-halt-criticism-finding-fault-with-our-british-ally-held.html | Time to Halt Criticism; Finding Fault With Our British Ally Held Unworthy of Americans | True | HARRY BEST | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/just-world-order-seen-vital-to-us-fosdick-forecasts-drift-to.html | JUST WORLD ORDER SEEN VITAL TO U.S.; Fosdick Forecasts Drift to Dictatorship Here if We Engage in More Wars | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/brookhattan-set-back.html | Brookhattan Set Back | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/wagner-ring-cycle-will-end-next-week-metropolitan-also-plans.html | WAGNER 'RING' CYCLE WILL END NEXT WEEK; Metropolitan Also Plans Special Performances of Two Operas | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/dorothy-dickie-engaged-graduate-of-william-and-mary1-fiancee-of-dr.html | DOROTHY DICKIE ENGAGED; Graduate of William and Mary 1 Fiancee of Dr, R, h Dunlap Jr. | True | Specia! to T- OOR TmS. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/farm-problem.html | FARM PROBLEM | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/engebi-taken-in-6-hours.html | Engebi Taken in 6 Hours | True | By Richard W. Johnston | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/iarfxxxa1vi-fp.html | IArfx.x.xA1vI FP. | True | Bpeclal to 'llll YOnK MIS. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/2000-planes-mass-forts-liberators-with-huge-escort-blast-8-reich.html | 2,000 PLANES MASS; 'Forts,' Liberators With Huge Escort Blast 8 Reich Centers | True | By Frederick Graham | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/cio-sets-up-reconversion-post.html | CIO Sets Up Reconversion Post | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/army-prisoner-tries-to-flee.html | Army Prisoner Tries to Flee | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/mayor-has-severe-cold.html | Mayor Has Severe Cold | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/impersonated-fbi-chief-man-seized-after-trying-to-make-phone-calls.html | IMPERSONATED FBI CHIEF; Man Seized After Trying to Make Phone Calls Free | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/newark-realty-sold-by-bank-for-cash-fidelity-trust-disposes-of.html | NEWARK REALTY SOLD BY BANK FOR CASH; Fidelity Trust Disposes of Three Parcels to B.A. Lipman | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/sports-of-the-times-gene-tunney-wins-another-battle-with-himself.html | Sports of the Times; Gene Tunney Wins Another Battle With Himself | True | Reg. U.S. Pat. Off. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/united-nations.html | United Nations | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/dr-john-westfall-former-officer-of-the-equitable-life-assurance.html | DR. JOHN WESTFALL; Former Officer of the Equitable Life Assurance Society | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 618500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/drastic-revisions-proposed-in-texts-on-latin-america-council-on.html | DRASTIC REVISIONS PROPOSED IN TEXTS ON LATIN AMERICA; Council on Education Offers a Program to Eliminate Errors and Bias in School Books | True | By Benjamin Fine | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/2-buildings-sold-on-beaver-street-financial-district-deal-is-one-of.html | 2 BUILDINGS SOLD ON BEAVER STREET; Financial District Deal Is One of Many in Manhattan by Savings Banks | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/miss-betty-gray-brideelect.html | Miss Betty Gray Bride-Elect | True | Special to T NSW YOK Trs. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/british.html | British | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/col-j-onnell-i-capture-by-irish-irregulars-set-i-i-off-1922-civil.html | COL. J. !. O'?NNELL I; Capture by Irish Irregulars Set I I Off 1922 Civil War | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/bjorn-takes-ski-race-at-lake-placid-norwegian-first-in-a-field-of.html | Bjorn Takes Ski Race at Lake Placid; NORWEGIAN FIRST IN A FIELD OF 21 | True | By Frank Elkins | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/bedaux-suicide-certified-body-is-sent-to-boston-after-filing-of.html | BEDAUX SUICIDE CERTIFIED; Body Is Sent to Boston After Filing of Poisoning Verdict | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/germans-strew-tinfoil-over-southeast-england.html | Germans Strew Tinfoil Over Southeast England | True | By Cable To the New York Times. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/assistant-secretaries-named.html | Assistant Secretaries Named | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/industrial-building-in-queens-is-sold-buyer-to-use-oneill-supply.html | INDUSTRIAL BUILDING IN QUEENS IS SOLD; Buyer to Use O'Neill Supply Plant After the War | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/maurice-p-reidn.html | MAURICE P. REIDN | True | Special to THE Nw YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/iron-fireman-profits-rise-900849-net-reported-for-1943-120ashare.html | IRON FIREMAN PROFITS RISE; $900,849 Net Reported for 1943 -- $1.20-a-Share Dividend Voted | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/vichy-bonds-on-sale-today.html | Vichy Bonds on Sale Today | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/indian-orderly-is-hero-in-burma-battle.html | Indian Orderly Is Hero in Burma Battle | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/japan-talks-of-revenge.html | Japan Talks of Revenge | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/solomons-resistance-now-weak.html | Solomons Resistance Now Weak | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/-ann-c-de-kay-honored-at-tea-i.html | ! Ann C. de Kay Honored at Tea I | True | Spectal to T[K .NEW YORK TLZES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/mireilue-s-osborne-a-prospective-bride-alumna-of-bryn-mawr-engaged-to.html | MIREILuE S. OSBORNE A PROSPECTIVE BRIDE; Alumna of Bryn Mawr Engaged to Lt. Thomas C. Buell, USN | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/joins-shawinigan-board.html | Joins Shawinigan Board | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/george-d-chamberlain-massachusetts-exstate-senator-a-congregational.html | GEORGE D. CHAMBERLAIN; Massachusetts Ex-State Senator a Congregational Church Leader | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/german.html | German | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/wanderers-beaten-by-4-2.html | Wanderers Beaten by 4 -- 2 | True | Special to THE NEW YORK TIMES. | C1B 618500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/hinmans-dinghy-leads-scores-45-points-as-manhasset-class-b-event.html | HINMAN'S DINGHY LEADS; Scores 45 Points as Manhasset Class B Event Starts | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/ten-safe-in-yugoslavia-crew-of-fortress-parachutes-into-chetnik.html | TEN SAFE IN YUGOSLAVIA; Crew of Fortress Parachutes Into Chetnik Territory | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/edith-sewell-soprano-in-debut.html | Edith Sewell, Soprano, in Debut | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/views-on-art-are-given.html | Views on Art Are Given | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/lonergan-records-available.html | Lonergan Records Available | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/caribbean-corps-to-fight-britain-to-send-colonial-troops-to-active.html | CARIBBEAN CORPS TO FIGHT; Britain to Send Colonial Troops to Active Theatres Soon | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/two-titles-to-michigan.html | Two Titles to Michigan | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/owen-w-white.html | OWEN W. WHITE | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/no-trend-evident-in-london-market-price-movements-for-week-are.html | NO TREND EVIDENT IN LONDON MARKET; Price Movements for Week Are Slight and Unrelated to War Developments | True | By Lewis L. Nettleton | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/john-f-thompson-retired-banker-88-former-officer-of-the-bankers.html | JOHN F. THOMPSON, RETIRED BANKER, 88; Former Officer of the Bankers Trust Co. DiesHelped to Allay 1907 Money Panic | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/george-washington-quoted.html | George Washington Quoted | True | M.B. WHITEFORD | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/mayor-orders-stores-patrons-to-forego-wrapped-parcels-takes-command.html | Mayor "Orders' Stores, Patrons To Forego Wrapped Parcels; Takes Command of Paper Salvage Drive as Nelson 'Indicts' City for Poor Showing -Unneeded Records to Go to Mills | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/george-l-craig.html | GEORGE L. CRAIG | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/cruiser-launched-at-philadelphia-oklahoma-city-takes-water-as-navy.html | CRUISER LAUNCHED AT PHILADELPHIA; Oklahoma City Takes Water as Navy Officer Warns Against Savagery of Our Enemies | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/two-jewelers-robbed-thugs-loot-show-windows-in-yonkers-business.html | TWO JEWELERS ROBBED; Thugs Loot Show Windows in Yonkers Business Section | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/books-authors.html | Books -- Authors | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/walker-conquers-solin-pettit-downs-oelsner-in-red-cross-squash.html | WALKER CONQUERS SOLIN; Pettit Downs Oelsner in Red Cross Squash Racquets Play | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/longs-in-wheat-show-weariness-many-who-bought-on-belief-futures.html | LONGS IN WHEAT SHOW WEARINESS; Many Who Bought on Belief Futures Would Go to Ceilings Liquidated Last Week | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/fewer-heil-hitler-reich-paper-says-furtwaengler-now-conducting-for.html | FEWER HEIL HITLER, REICH PAPER SAYS; Furtwaengler Now Conducting for Nazis, Troops and the Victims of Bombings | True | By Cable To the New York Times. | C1B 618500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/stokowski-leads-russian-program-world-premiere-of-work-by.html | STOKOWSKI LEADS RUSSIAN PROGRAM; World Premiere of Work by Amfiteatroff Is Presented by NBC Symphony | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/another-beethoven-concert.html | Another Beethoven Concert | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/wider-pensions-for-war-victims-rejections-from-pearl-harbor-to-july.html | WIDER PENSIONS FOR WAR VICTIMS; Rejections From Pearl Harbor to July 13, 1943, Get Review on Basis of New Law | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/kearny-eleven-victor.html | Kearny Eleven Victor | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/denmark-is-preparing-allied-invasion-of-jutland-is-feared-by.html | DENMARK IS PREPARING; Allied Invasion of Jutland Is Feared by Authorities | True | By Wireless To the New York Times. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/us-oil-reserves-holding-up-well-petroleum-institute-report-shows.html | U.S. OIL RESERVES HOLDING UP WELL; Petroleum Institute Report Shows Year-End Total Best For 6 of Last 7 Years | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/jo-t_0o-ey-i-shakespearean-scholar-held-thati-edward-de-vere-wrote.html | Jo.. T _0o. EY I; Shakespearean Scholar Held ThatI Edward de Vere Wrote Plays J | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/russian.html | Russian | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/f1-trustees-sell-bronx-house.html | F-1 Trustees Sell Bronx House | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/fortress-group-gets-unit-commendation-for-skeletonforce-attack-on.html | Fortress Group Gets Unit Commendation For Skeleton-Force Attack on Brunswick | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/soviet-general-promoted-for-trapping-nazi-army.html | Soviet General Promoted For Trapping Nazi Army | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/nicholasvan-sciver.html | Nicholas Van Sciver | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/heii-de-verges.html | HEII DE VERGES | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/mainbocher-styles-are-simple-but-masterpieces-of-decoration.html | Mainbocher Styles Are Simple But Masterpieces of Decoration | True | By Virginia Pope | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/7000-books-given-for-fighters.html | 7,000 Books Given for Fighters | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/new-orleans-trade-active.html | NEW ORLEANS TRADE ACTIVE | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/london-is-raided-twice-in-one-night-unusually-heavy-gunfire-in-city.html | LONDON IS RAIDED TWICE IN ONE NIGHT; Unusually Heavy Gunfire in City -- Attack, Over Wide Area, Achieves Little | True | By Cable To the New York Times. | C1B 618500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/prices-for-cotton-continue-upward-highest-level-since-last-july.html | PRICES FOR COTTON CONTINUE UPWARD; Highest Level Since Last July Reached by Spot -- Futures Gain 5 to 24 Points | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/maurice-w-schuck.html | MAURICE W. SCHUCK | True | Special to THE YORK WIME8. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/heads-moravian-college-dr-rs-haupert-confirmed-as-president-by.html | HEADS MORAVIAN COLLEGE; Dr. R. S. Haupert Confirmed as President by Church Elders | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/j-j-ricks-extlead-of-llqlolq-carbide-chairman-of-the-board-helped.html | J. J. RICKS, EX-tIEAD OF [llqlOlq CARBIDE; Chairman of the Board Helped Form Corporation in 1.917m Dies in Plandome at 64 | True | Bpeclal to THS NEW YORK TXZS. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/pirates-sign-elliott.html | Pirates Sign Elliott | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/libove-in-violin-recital-plays-mendelssohn-concerto-at-carnegie.html | LIBOVE IN VIOLIN RECITAL; Plays Mendelssohn Concerto at Carnegie Music Hall | True | R.L. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/antinew-dealers-to-map-fight-here-woodring-says-parleys-may-select.html | ANTI-NEW DEALERS TO MAP FIGHT HERE; Woodring Says Parleys May Select Own Candidate or Form a Coalition | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/mcclure-selection-disclosed.html | McClure Selection Disclosed | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/brother-a-jasper-i-educator-isdgd-i-head-of-manhattan-college-ini.html | BROTHER A. JASPER, I EDUCATOR, IS.DgD; I Head of Manhattan College inI 1918-21 Brother of Christian Schools for Fifty Years | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/thelma-stewart-a-bride-married-to-victor-mcc-hodge-in-church-of-the.html | THELMA STEWART A BRIDE; Married to Victor McC. Hodge in Church of the Transfiguration | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/republican-unity-hailed-by-willkie-tour-convinces-him-of-faith-in.html | REPUBLICAN UNITY HAILED BY WILLKIE; Tour Convinces Him of Faith in 'Forward-Looking' Party Retaining 'Social Advances' | True | By James A. Hagerty | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/commodity-prices-advance-in-britain-official-index-equals-the-high.html | COMMODITY PRICES ADVANCE IN BRITAIN; Official Index Equals the High Record Set Last July | True | By Wireless To the New York Times. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/new-tokyo-blows-seen-by-doolittle-hitler-must-be-beaten-first-he.html | NEW TOKYO BLOWS SEEN BY DOOLITTLE; Hitler Must Be Beaten First, He Says -- 19,000 Flights by 8th Air Force in Month | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/deweys-proposals-on-judges-scored-alp-says-they-would-lead-to.html | DEWEYS PROPOSALS ON JUDGES SCORED; ALP Says They Would Lead to One-Party Rule -- Wants Direct Primary Extended | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/23-in-paris-face-death-german-courtmartial-asked-to-doom-terrorists.html | 23 IN PARIS FACE DEATH; German Court-Martial Asked to Doom 'Terrorists' | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/hispanos-triumph-in-cup-soccer-30-vanquish-the-eintracht-team-to.html | HISPANOS TRIUMPH IN CUP SOCCER, 3-0; Vanquish the Eintracht Team to Reach Eastern Final -- Celtics Advance | True | | C1B 618500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/allies-now-peer-at-chinas-coast-with-japanese-pacific-power.html | ALLIES NOW PEER AT CHINA'S COAST; With Japanese Pacific Power Crumbling, Speculation Turns to Philippines Beachheads | True | By Frank L. Kluckhohn | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/takes-research-post-in-advertising-agency.html | Takes Research Post In Advertising Agency | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/rovers-vanquish-crescents-31-by-furious-lastperiod-attack-lemire.html | Rovers Vanquish Crescents, 3-1, By Furious Last-Period Attack; Lemire, Labovitch and McDonald Cage Disk for Winning Six in the Third Session -- Sands Point Stops Arma, 9-3 | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/st-andrews-curlers-win.html | St. Andrews Curlers Win | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/united-air-cargo-traffic-up.html | United Air Cargo Traffic Up | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/wardamage-insurance.html | War-Damage Insurance | True | HOWARD W. TONER | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/fort-down-in-sweden-two-of-us-crew-injured-planes-battle-over.html | 'FORT' DOWN IN SWEDEN; Two of U.S. Crew Injured -- Planes Battle Over Denmark | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/helm-heads-relief-group.html | Helm Heads Relief Group | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/1928683-is-earned-by-long-island-light-operating-revenue-increased.html | $1,928,683 IS EARNED BY LONG ISLAND LIGHT; Operating Revenue Increased in 1943, Report Shows | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/-yale-service-for-dr-henderson-i.html | ! Yale Service for Dr. Henderson I | True | SpeQial to Tnm NSW YORK 'XAES. I | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/goldsmith-epee-victor-beats-skrobisch-in-fenceoff-for-metropolitan.html | GOLDSMITH EPEE VICTOR; Beats Skrobisch in Fence-Off for Metropolitan Open Title | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/fortress-named-for-girl-rebuilt-craft-honors-victor-over-infantile.html | FORTRESS NAMED FOR GIRL; Rebuilt Craft Honors Victor Over Infantile Paralysis | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/rosalie-sachs-married.html | Rosalie Sachs Married | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/stilwell-barely-avoids-enemy-shellfire.html | Stilwell Barely Avoids Enemy Shellfire; | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/mozart-works-played-philharmonic-offers-overture-to-figaro-and-a.html | MOZART WORKS PLAYED; Philharmonic Offers Overture to 'Figaro' and a Symphony | True | R.L. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/greenberg-would-rid-schools-of-bigots-teachers-union-urges-program.html | GREENBERG WOULD RID SCHOOLS OF BIGOTS; Teachers Union Urges Program to Eliminate Intolerance | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/share-index-rises-british-industrials-up-from-1039-to-1046-in-a.html | SHARE INDEX RISES; British Industrials Up From 103.9 to 104.6 in a Week | True | By Wireless To the New York Times. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/united-states.html | United States | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/jackpot-to-help-actors-fund.html | 'Jackpot' to Help Actors Fund | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/daughter-to-paul-d-pattinsons.html | Daughter to Paul D. Pattinson | True | | C1B 618500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/insurance-concerns-add-1651860000-bonds.html | Insurance Concerns Add $1,651,860,000 Bonds | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/chester-a-shannon.html | CHESTER A. SHANNON | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/factories-called-citys-mainstay-full-employment-in-industry-is.html | FACTORIES CALLED CITY'S MAINSTAY; Full Employment in Industry Is Needed to Keep Area at Top, Regional Plan Says | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/us-held-unready-for-veterans-aid-columbia-report-says-local-units.html | U.S. HELD UNREADY FOR VETERANS AID; Columbia Report Says Local Units on Which Burden Will Fall Are Ill-Equipped | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/drives-seen-church-aids-war-activities-have-rekindled-community.html | DRIVES SEEN CHURCH AIDS; War Activities Have Rekindled Community Spirit, Tiffany Says | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/germans-shoot-own-men.html | Germans Shoot Own Men | True | By Reynolds Packard United Press Correspondent | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/vandals-daub-seminary-paint-splotch-at-jewish-theological-laid-to.html | VANDALS DAUB SEMINARY; Paint Splotch at Jewish Theological Laid to Children | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/ogorman-repeats-in-dinghy-regatta-skippers-felix-tallies-134-to.html | O'GORMAN REPEATS IN DINGHY REGATTA; Skipper's Felix Tallies 134 to Lead Sutphen's Rum Dum, 128, at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/clapper-left-all-to-his-wife.html | Clapper Left All to His Wife | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/golf-final-to-wright-carlson-loses-siwanoy-sno-bird-event-by-1-up.html | GOLF FINAL TO WRIGHT; Carlson Loses Siwanoy Sno Bird Event by 1 Up | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/samuel-jigel.html | SAMUEL :JiGEL | True | Special to THE NEw YOX,C Trans. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/volunteer-services-to-stay-after-war-study-of-their-conversion-to.html | VOLUNTEER SERVICES TO STAY AFTER WAR; Study of Their Conversion to Peace Basis Will Be Made | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/german-panic-reported-officials-said-to-clamor-to-leave-riga-and.html | GERMAN PANIC REPORTED; Officials Said to Clamor to Leave Riga and Tallinn | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/russian-gets-unrra-post.html | Russian Gets UNRRA Post | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/red-wings-defeat-bruin-six-by-65-score-4-goals-in-2dperiod-outburst.html | RED WINGS DEFEAT BRUIN SIX BY 6-5; Score 4 Goals in 2d-Period Outburst -- Record 18,534 See Hawks, Leafs Tie | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/abroad-the-underground-in-the-vigil-of-invasion.html | Abroad; The Underground in the Vigil of Invasion | True | By Anne O'Hare McCormick | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/flood-control-questioned-west-river-valley-project-believed.html | Flood Control Questioned; West River Valley Project Believed Encroaching on State's Rights | True | JOHN TILNEY CARPENTER | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/war-bond-show-at-booth-today.html | War Bond Show at Booth Today | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/marib-obribn-kin-ofmackay-to-wf-daughter-of-new-york-jurist-will-be.html | 'MARIB O'BRIBN, KIN OFMACKAY, TO WF; Daughter of 'New York Jurist Will Be Bride of Lt. George Weigand Jr. March I | True | Special to Tm lw Yo Ts. | C1B 618500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/industry-hits-data-labor-men-issued-heads-of-nam-and-united-states.html | INDUSTRY HITS DATA LABOR MEN ISSUED; Heads of N.A.M. and United States Chamber See Living Cost Divisions Widened | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/dewey-budget-criticized-lawyers-guild-ask-cancellation-of-state.html | DEWEY BUDGET CRITICIZED; Lawyers Guild Ask Cancellation of State Cigarette Tax | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/religions-appeal-great-insights-are-open-to-the-humble-dr-speers.html | RELIGION'S APPEAL; Great Insights Are Open to the Humble, Dr. Speers Says | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/the-trap-at-korsun.html | THE TRAP AT KORSUN | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/liu-choice-against-w-and-j-in-garden-basketball-tonight-brooklyn.html | L.I.U. Choice Against W. and J. In Garden Basketball Tonight; Brooklyn College Five to Oppose Favored Westminster on Twin Bill -- St. John's Pins Tourney Hopes on N.Y.U. Test | True | By Louis Effrat | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/uso-gets-4100000-national-war-fund-increases-entertainment.html | USO GETS $4,100,000; National War Fund Increases Entertainment Appropriation | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/art-exhibit-opened-275-paintings-placed-on-view-at-fine-arts.html | ART EXHIBIT OPENED; 275 Paintings Placed on View at Fine Arts Society | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/patterson-is-optimistic.html | Patterson Is Optimistic | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/primate-champions-irish-stake-in-peace-eires-neutrality-justified.html | PRIMATE CHAMPIONS IRISH STAKE IN PEACE; Eire's Neutrality Justified by Cardinal MacRory | True | By Cable To the New York Times. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/enact-the-tax-bill.html | ENACT THE TAX BILL | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/3-uboats-are-sunk-trying-gibraltar-british-ships-and-planes-battle.html | 3 U-BOATS ARE SUNK TRYING GIBRALTAR; British Ships and Planes Battle Marauders 11 Days as 3 Big Convoys Pass | True | By Cable To the New York Times. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/screen-news-here-and-in-hollywood-olsen-and-johnson-named-for-see.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Olsen and Johnson Named for 'See My Lawyer' -- 'Lady in Dark' Among 4 Premieres | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/commodity-average-of-week-up-slightly-fisher-index-11279-against.html | COMMODITY AVERAGE OF WEEK UP SLIGHTLY; 'Fisher Index' 112.79, Against 112.55 -- Farm Products Rise | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/miss-harriman-fourth-daughter-of-us-ambassador-places-in-russian.html | MISS HARRIMAN FOURTH; Daughter of U.S. Ambassador Places in Russian Slalom | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/italian-contracts-under-study.html | Italian Contracts Under Study | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/amos-pinchot-rites-wednesdayi.html | Amos Pinchot Rites WednesdayI | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/e_b_l-t_aylor-i-col-u-s-commissioner-in-texas-78i.html | E_B_L, T_AYLOR I COL.; U. S. Commissioner in Texas, 78,I | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/1352-tons-of-bombs-in-16-days.html | 1,352 Tons of Bombs in 16 Days | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/2856-new-freight-cars-92-locomotives-also-added-by-railroads-during.html | 2,856 NEW FREIGHT CARS; 92 Locomotives Also Added by Railroads During January | True | | C1B 618500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/hilda-banks-in-debut-at-16.html | Hilda Banks in Debut at 16 | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/arnold-stresses-attrition-by-air-biggest-us-aerial-mission-in.html | ARNOLD STRESSES ATTRITION BY AIR; Biggest U.S. Aerial Mission in History Wrecked 25% of Nazi Fighter Output, He Says | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/viiarton-v-johnson.html | VI-IARTON V. JOHNSON | True | Special to THE NEW Y0K TIMES, | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/scoreless-game-at-chicago.html | Scoreless Game at Chicago | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/cutback-affects-2000.html | Cutback Affects 2,000 | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/rattlesnake-in-street-phone-call-sends-newark-police-to-sixfoot.html | RATTLESNAKE IN STREET; Phone Call Sends Newark Police to Six-Foot Reptile in Jar | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/miss-louise-morse-engaged-to-marry-former-sjcudent-at-the-porter.html | MISS LOUISE MORSE ENGAGED TO MARRY; Former' SIcudent at the Porter School Fiancee of Pfc.' A'. M. 'r.'weedy' Jr., Air 'Forces* | True | Special.to T Yo] '/'=mgs. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/davis-barber.html | Davis -- Barber | True | Special to Tmg YORK 'n,8. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/war-alcohol-shortage-is-abated-by-fea-with-cuban-sugar-treaty.html | War Alcohol Shortage Is Abated By FEA With Cuban Sugar Treaty; ALCOHOL SHORTAGE IS RELIEVED BY FEA | True | By John H. Crider | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/kappa-delta-pi-to-meet.html | Kappa Delta Pi to Meet | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/oats-and-barley-drop-at-chicago-prospects-that-ceiling-will-be.html | OATS AND BARLEY DROP AT CHICAGO; Prospects That Ceiling Will Be Lowered Soon Are Among Factors Affecting Market | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/purchasing-agent-rents-netherlands-commission-leases-two-floors-in.html | PURCHASING AGENT RENTS; Netherlands Commission Leases Two Floors in East 42d St. | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/manners-in-wartime.html | MANNERS IN WARTIME | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/engaged-to-ensign.html | ENGAGED' TO ENSIGN | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/optimism-about-food-deplored-by-mayor-holds-washington-reports-on.html | OPTIMISM ABOUT FOOD DEPLORED BY MAYOR; Holds Washington Reports on Butter and Meat Not Justified | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/engineering-and-medicine-lead-in-professions-now-butler-says.html | Engineering and Medicine Lead In Professions Now, Butler Says; Educator Holds Wars Will Not End Until the World Finds Way to Make 'Service' Idea Dominate 'Personal Advantage' | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/cio-endorses-torrens-council-votes-to-back-democrat-for-seat-in.html | CIO ENDORSES TORRENS; Council Votes to Back Democrat for Seat in Congress | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/finnish-diplomats-return-to-helsinki-dr-paasikivi-is-remaining-in.html | FINNISH DIPLOMATS RETURN TO HELSINKI; Dr. Paasikivi Is Remaining in Stockholm, Presumably to Learn Russian Terms | True | By George Axelsson | C1B 618500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/finnish.html | Finnish | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/hail-whitens-los-angeles.html | Hail Whitens Los Angeles | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/inner-resources-held-needed-in-war-dr-bonnell-notes-strain-of-war.html | 'INNER RESOURCES' HELD NEEDED IN WAR; Dr. Bonnell Notes Strain of War on Those on Home Front | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/curley-newman.html | Curley -- Newman | True | Special to THE IJW YOR' TES.; | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/upstate-has-jobs-for-10000-women-pay-of-45c-to-1-an-hour-listed-for.html | UP-STATE HAS JOBS FOR 10,000 WOMEN; Pay of 45c to $1 an Hour Listed for Positions in Offices, Cafeterias and Factories | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/builder-acquires-brooklyn-corner-assembles-site-in-manhattan-beach.html | BUILDER ACQUIRES BROOKLYN CORNER; Assembles Site in Manhattan Beach Area for Improvement After the War | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/holiday-programs-will-honor-heroes-4000-in-k-of-c-to-march-to.html | HOLIDAY PROGRAMS WILL HONOR HEROES; 4,000 in K. of C. to March to Cathedral for Mass -- Sons of Revolution to Mark Day | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/opa-alters-prices-for-four-textiles-revisions-on-carded-gray-and.html | OPA ALTERS PRICES FOR FOUR TEXTILES; Revisions on Carded Gray and Colored Yarn Cotton Goods Do Not Affect Consumer | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/maj-caellol-b-kopf.html | MAJ. CAEIOL B. KOPF | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/big-bomber-home-after-110-attacks-blue-streak-lands-in-miami.html | BIG BOMBER HOME AFTER 110 ATTACKS; 'Blue Streak' Lands in Miami Without Having Lost a Man in Africa or Germany | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/to-give-president-pin-worker-from-new-guinea-will-present-red-cross.html | TO GIVE PRESIDENT PIN; Worker From New Guinea Will Present Red Cross Emblem | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/new-comedy-due-at-bijou-tonight-paul-paley-is-authorproducer-of.html | NEW COMEDY DUE AT BIJOU TONIGHT; Paul Paley Is Author-Producer of 'Right Next to Broadway' -- 'Nathan the Wise' Back | True | By Sam Zolotow | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/elected-to-directorate-of-investment-company.html | Elected to Directorate Of Investment Company | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/french-hero-cited-as-german-agent-captain-killed-in-action-while.html | FRENCH HERO CITED AS GERMAN AGENT; Captain Killed in Action While Facing Purge Linked to Recruiting for the Reich | True | By Harold Callender | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/chess-teams-tied-in-league-tourney-manhattan-and-marshall-are.html | CHESS TEAMS TIED IN LEAGUE TOURNEY; Manhattan and Marshall Are Deadlocked With Three Victories, No Defeats | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/raid-incident-tonight.html | 'Raid Incident' Tonight | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/dr-eleanor-wendbridge-psychologist-author-a-former-professor-at.html | DR. ELEANOR WENDBRIDGE; Psychologist, Author, a Former Professor at Mount Holyoke | True | Special to TH NEW YORK TmES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 618500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/500-germans-taken-our-beachhead-in-italy-now-seen-secure-nazis-hard.html | 500 GERMANS TAKEN; Our Beachhead in Italy Now Seen Secure -- Nazis Hard Hit | True | BY Daniel de Luce | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/navy-workers-to-get-emblems.html | Navy Workers to Get Emblems | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/manning-lauds-chaplains-sets-march-12-as-date-for-special-offerings.html | MANNING LAUDS CHAPLAINS; Sets March 12 as Date for Special Offerings for Fund | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/bond-buyers-total-3960000-in-state-burgess-expects-5000000-goal-for.html | BOND BUYERS TOTAL 3,960,000 IN STATE; Burgess Expects 5,000,000 Goal for Individuals to Be Reached by March 1 | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/lard-production-still-unusually-heavy-with-domestic-demand.html | Lard Production Still Unusually Heavy, With Domestic Demand Relatively Slow | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/tottering-rabaul-is-bombed-again-attack-on-16th-straight-day-downs.html | TOTTERING RABAUL IS BOMBED AGAIN; Attack on 16th Straight Day Downs 13 Japanese Planes and Rips Up Airdromes | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/ymcas-91st-year-was-its-busiest-here-8862-service-men-and-16938.html | Y.M.C.A.'S 91ST YEAR WAS ITS BUSIEST HERE; 8,862 Service Men and 16,938 Civilians Made Daily Visits | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/donnelly-beats-goffe-takes-final-in-sno-birds-golf-at-winged-foot-1.html | DONNELLY BEATS GOFFE; Takes Final in Sno Birds Golf at Winged Foot, 1 Up | True | Special to THE NEW YORK TIMES. | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/memorial-service-held-sons-of-revolution-honor-68-members-who-have.html | MEMORIAL SERVICE HELD; Sons of Revolution Honor 68 Members Who Have Died | True | | C1B 618500 |
| 1944-02-21 | 1944-02-21 | https://www.nytimes.com/1944/02/21/archives/proposes-draft-of-young-women.html | Proposes Draft of Young Women | True | FARLEY GANNETT | C1B 618500 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/first-in-war-.html | FIRST IN WAR -- | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/garment-trades-hopeful-of-relief-actions-by-war-agencies-seen-as.html | GARMENT TRADES HOPEFUL OF RELIEF; Actions by War Agencies Seen as Cutting Bottlenecks in Low Price Goods | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/arne-thornquist.html | ARNE THORNQUIST | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/armistice-cheer-ripens-in-scotland-105000000-gallons-of-whisky.html | ARMISTICE CHEER RIPENS IN SCOTLAND; 105,000,000 Gallons of Whisky Maturing in Glens, But the Supply Is Dwindling OUTPUT CURBED BY LAW Distillers Worried by Controls, British Treasury by Loss of Foreign Exchange | True | By Cable To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/screen-news-here-and-in-hollywood-metro-signs-james-melton-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Signs James Melton for 'Ziegfeld Follies' -- Two Films Open Here Today | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/honors-marine-officers-halsey-decorates-four-who-led-the.html | HONORS MARINE OFFICERS; Halsey Decorates Four Who Led the Bouginville Drive | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/brooklyn-walkup-sold-bank-disposes-of-fivestory-bank-disposes-of.html | BROOKLYN WALK-UP SOLD; Bank Disposes of Five-Story Bank Disposes of Five-Story Building in East 16th St. | True | | C1B 618559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/backs-memory-monday-bill.html | Backs 'Memory Monday' Bill | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/behavior-on-date-taught-womens-group-offers-course-to-develop.html | BEHAVIOR ON DATE TAUGHT; Women's Group Offers Course to Develop Personality | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/mwankowicz-i-waghin6ton-bridei-daughter-of-excounselor-of-polish.html | M/WANKOWICZ I WAgHIN6TON BRIDEI; Daughter of Ex-Counselor of Polish Embassy Married to Holmes H. Welch | True | Special to Tr Yo Tns. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/john-wetzel-controller-of-bayside-national-bank-dies-in-chicago.html | JOHN WETZEL; Controller of Bayside National Bank Dies in Chicago | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/doukhobors-seek-help-extremist-groups-roam-kootenay-valley-hunting.html | DOUKHOBORS SEEK HELP; Extremist Groups Roam Kootenay Valley Hunting Recruits | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/shakeup-in-japan.html | SHAKE-UP IN JAPAN | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/utility-to-pay-70-on-bonds.html | Utility to Pay 70% on Bonds | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/national-council-in-poland-verified-patriots-organ-claims-group-has.html | NATIONAL COUNCIL IN POLAND VERIFIED; Patriots' Organ Claims Group Has Sovereign Rights -- Wide Representation Stressed | True | By Cable To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/opera-makes-bow-at-the-city-center-giannini-in-role-of-tosca.html | OPERA MAKES BOW AT THE CITY CENTER; Giannini in Role of Tosca, Czaplicki as Scarpia, Thrill Large Audience | True | By Olin Downes | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/red-army-is-praised-for-victories-by-us-british-chinese-officers.html | Red Army Is Praised for Victories By U.S., British, Chinese Officers; Its Anniversary Marked Here -- Marshall, Eisenhower, Clark Send Messages -- Ulio Draws a Parallel With 1776 | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/fake-land-boom-alleged-lot-buyers-said-to-have-duped-home-owners-in.html | FAKE LAND BOOM ALLEGED; Lot Buyers Said to Have Duped Home Owners in Jersey | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/american-fellowship.html | AMERICAN FELLOWSHIP | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/latin-america-texts-used-here-held-fair-dr-ernst-says-city-schools.html | LATIN AMERICA TEXTS USED HERE HELD FAIR; Dr. Ernst Says City Schools Have Led in Teaching | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/meet-the-russians.html | MEET THE RUSSIANS | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/8330000-sought-for-state-housing-interest-rate-on-bonds-is-not-to.html | $8,330,000 SOUGHT FOR STATE HOUSING; Interest Rate on Bonds Is Not to Exceed 4 Per Cent -Other Financing | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/chaplin-gets-a-delay-comedian-and-5-codefendants-must-plead-on.html | CHAPLIN GETS A DELAY; Comedian and 5 Co-Defendants Must Plead on March 9 | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/urges-north-eat-more-mullet.html | Urges North Eat More Mullet | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/bus-line-to-pay-50-cents.html | Bus Line to Pay 50 Cents | True | | C1B 618559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/church-group-in-session-seventhday-adventists-open-3day.html | CHURCH GROUP IN SESSION; Seventh-Day Adventists Open 3-Day Evangelistic Convention | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/rangers-to-oppose-hawks-at-garden-chicago-point-tonight-will-erase.html | RANGERS TO OPPOSE HAWKS AT GARDEN; Chicago Point Tonight Will Erase Blue Shirts' Hopes for Hockey Play-Offs | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/600-troops-are-ordered-to-raritan-arsenal-as-labor-shortage-delays.html | 600 Troops Are Ordered to Raritan Arsenal As Labor Shortage Delays Vital Munitions | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/jackmontgomery-title-match-is-set-lightweights-battle-on-march-3.html | JACK-MONTGOMERY TITLE MATCH IS SET; Lightweights Battle on March 3, Beau and Davis March 17 | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/william-6-bierd-railroad-official-exhead-of-chicago-alton-dies-at.html | WILLIAM 6. BIERD, RAILROAD OFFICIAL; Ex-Head of Chicago & Alton Dies at 79--Was Panama Canal Commissioner | True | Special to THE YORK TIES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/montreal-strikers-held-five-tramway-workers-charged-under-public.html | MONTREAL STRIKERS HELD; Five Tramway Workers Charged Under Public Services Law | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/firemen-groups-suit-goes-to-trial-here-uniformed-men-seek-to-retain.html | FIREMEN GROUP'S SUIT GOES TO TRIAL HERE; Uniformed Men Seek to Retain Three-Platoon System | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/curbs-explained-in-export-licenses-applications-for-latinamerican.html | CURBS EXPLAINED IN EXPORT LICENSES; Applications for Latin-American Textile Shipments Exceed Supplies, FEA Says ALUMINUM OUTPUT GAINS 1943 Record Over 75% More Than Previous Year -- Other War Agencies' Action Curb on Textile Export Licenses To Americas Is Explained by FEA | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/bush-of-newtown-sets-scoring-mark-25-points-garden-record-as-five.html | BUSH OF NEWTOWN SETS SCORING MARK; 25 Points Garden Record as Five Tops Bryant by 52-39 -- Bayside Also Victor | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/mis-raiph-i-perry.html | MIS. RALPH I. PERRY | True | pecial to YORK TI!B. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/i-quit8-united-corp-fighti-oh-tlie-w-notll-i-seek-directorship-i.html | I QUIT8 UNITED CORP. FIGHTI; oh T....-I.,i.e W., Notll I . Seek Directorship I | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/pipeline-to-front-fuels-fifth-army-extension-awaits-capture-of.html | PIPELINE TO FRONT FUELS FIFTH ARMY; Extension Awaits Capture of Cassino -- Use of Trucks and Manpower Sharply Cut | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/german.html | German | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/31-shows-to-give-holiday-matinees-other-attractions-listed-at.html | 31 SHOWS TO GIVE HOLIDAY MATINEES; Other Attractions Listed at Neighborhood Theatres -- Mr. Kollmar Leaving Musical | True | By Sam Zolotow | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/hines-plea-denied-again-appellate-division-upholds-a-lower-court-on.html | HINES PLEA DENIED AGAIN; Appellate Division Upholds a Lower Court on Parole | True | | C1B 618559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/gets-state-architecture-post.html | Gets State Architecture Post | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/mitchel-field-victor-6743.html | Mitchel Field Victor, 67-43 | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/du-pont-increases-common-dividend-interim-payment-125-instead-of-1.html | DU PONT INCREASES COMMON DIVIDEND; Interim Payment $1.25 Instead of $1 -- 1943 Earnings Put at $5.59 a Share DU PONT INCREASES COMMON DIVIDEND | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/two-german-planes-downed-over-aegean-british-and-american-fliers.html | Two German Planes Downed Over Aegean; British and American Fliers Sink 3 Ships | True | By Wireless To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/a-traveling-serpent.html | A TRAVELING SERPENT | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/miss-lillian-hetrick-becomes-affianced-skldmore-graduate-to-be-wed.html | MISS LILLIAN HETRICK BECOMES AFFIANCED; Skldmore Graduate to Be Wed to Forris B. Chick, Army | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/business-world.html | Business World | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/japanese-claim-advance.html | Japanese Claim Advance | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/penicillin-reaches-india.html | Penicillin Reaches India | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/princess-out-of-coupons-elizabeth-wears-same-outfit-to-abbey.html | PRINCESS OUT OF COUPONS; Elizabeth Wears Same Outfit to Abbey Weddings and Sports | True | By Cable To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/byrnes-favors-dropping-of-owm-after-nazi-fall.html | Byrnes Favors Dropping Of OWM After Nazi Fall | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/asks-a-state-body-on-aid-to-veterans-dewey-calls-for-commission-to.html | ASKS A STATE BODY ON AID TO VETERANS; Dewey Calls for Commission to Coordinate Relief -Legislation Offered | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/flaming-fortress-reels-in-is-junked-flakwracked-plane-lands-at-150.html | FLAMING FORTRESS REELS IN, IS JUNKED; Flak-Wracked Plane Lands at 150 Miles an Hour -- 500 Holes Are Counted | True | By Broadcast To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/agnew-t-dice-jr-the-son-of-late-expresident-of-reading-railway-co.html | AGNEW ..... T. DICE JR. the; Son of Late Ex-President of Reading Railway Co. | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/ticket-broker-gets-term-in-workhouse-sentenced-after-charging-that.html | TICKET BROKER GETS TERM IN WORKHOUSE; Sentenced After Charging That Theatres Conduct Monopoly | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/fatta-stops-connors-in-third.html | Fatta Stops Connors in Third | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/wheat-prices-rise-on-feed-situation-an-unexpected-announcement-that.html | WHEAT PRICES RISE ON FEED SITUATION; An Unexpected Announcement That CCC Would Cease Sales of Feeder Grain Buoys Market | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/skim-milk-solids-voted-not-spinach-senate-46-to-thin-4-frees-the.html | SKIM MILK 'SOLIDS' VOTED NOT SPINACH; Senate, 46 to Thin 4, Frees the Dried Product of 'Stigma' Despite Churning by Overton | True | | C1B 618559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/dr-harry-d-hanson-a-veterinary-surgery-authority-former-n-n-u.html | DR. HARRY D. HANSON a; Veterinary Surgery Authority Former N. N. U. Professor | True | Special to THE NEW YORK TES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/woman-in-death-house-first-there-since-1936-killed-man-in-upstate.html | WOMAN IN DEATH HOUSE; First There Since 1936 -- Killed Man in Up-State Hold-Up | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/convict-wins-own-case-released-from-prison-on-plea-drawn-after.html | CONVICT WINS OWN CASE; Released From Prison on Plea Drawn After Studying Law | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/backs-medical-care-bill-cattenaccio-calls-for-payments-by-state.html | BACKS MEDICAL CARE BILL; Cattenaccio Calls for Payments by State, Employer and Worker | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/basketball-injury-kills-boy.html | Basketball Injury Kills Boy | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/7000-miners-quit-anthracite-pits-holiday-is-termed-a-strike-in-sfa.html | 7,000 MINERS QUIT ANTHRACITE PITS; 'Holiday' Is Termed a Strike in SFA Demand to Return -Sunday Output Declines | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/dignified-portrayal.html | Dignified Portrayal | True | L.C. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/dr-lind-slain-in-car-at-capital-husband-of-his-companion-held-slain.html | Dr. Lind Slain in Car at Capital; Husband of His Companion Held; SLAIN IN WASHINGTON DR. LIND SHOT DEAD IN CAR AT CAPITAL | True | By the United Press. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/japanese-swords-cheap-nobody-interested-in-them-at-alien-property.html | JAPANESE SWORDS CHEAP; 'Nobody Interested' in Them at Alien Property Auction | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/change-in-trading-nears-distilling-stock-deals-limited-to-cash.html | CHANGE IN TRADING NEARS; Distilling Stock Deals Limited to 'Cash' After Tomorrow | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/london-children-barter-for-nazi-raid-souvenirs.html | London Children Barter For Nazi Raid Souvenirs | True | By Wireless To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/first-parsifal-march-8-special-performance-will-aid-metropolitan.html | FIRST 'PARSIFAL' MARCH 8; Special Performance Will Aid Metropolitan Opera Fund | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/michael-croughwell.html | MICHAEL CROUGHWELL | True | Special to TH NEW YORE TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/foes-worst-blow-in-italy-stopped-planes-and-ships-aid-troops-and.html | FOE'S WORST BLOW IN ITALY STOPPED; Planes and Ships Aid Troops and Tanks, Inflicting Great Losses on Germans FOE'S WORST BLOW IN ITALY STOPPED | True | By Milton Brackerby Wireless To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/gerd-he-buri.html | GERD HE. BURI | True | special to Tml No TD8. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/in-praise-of-western-wildflowers.html | In Praise of Western Wildflowers | True | FRED D. SMITH | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/saidenberg-offers-2-new-compositions-little-symphony-plays-works-by.html | SAIDENBERG OFFERS 2 NEW COMPOSITIONS; Little Symphony Plays Works by Donovan and Dukelsky | True | M.A.S. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/british-diet-to-stay-cut-meat-not-to-be-plentiful-before-1950.html | BRITISH DIET TO STAY CUT; Meat Not to Be Plentiful Before 1950, Authority Says | True | | C1B 618559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/charles-michaels-of-dru6-concern-board-chairman-of-mckesson-robbins.html | CHARLES MICHAELS, OF DRU6 CONCERN; Board Chairman of McKesson & Robbins, Former Head of Trade Group, Dies | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/the-theatre-has-three-openings-taking-place-in-various-parts-of.html | The Theatre Has Three Openings Taking Place in Various Parts of Town | True | By Lewis Nichols | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/men-learn-to-cook-with-wives-in-jobs-special-class-held-in-england.html | MEN LEARN TO COOK WITH WIVES IN JOBS; Special Class Held in England for Kitchen Arts -- Vanished Servants Add to Need | True | By Wireless To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/bond-payments-arranged.html | Bond Payments Arranged | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/business-leases-cover-wide-range-east-side-of-midtown-area-favored.html | BUSINESS LEASES COVER WIDE RANGE; East Side of Midtown Area Favored by Majority of Commercial Firms | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/plan-for-nassau-realty-unit-to-manage-delinquent-tax-properties-up.html | PLAN FOR NASSAU REALTY; Unit to Manage Delinquent Tax Properties Up for Vote | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/citys-coal-stations-remain-open-today-holiday-closing-is-passed-up.html | CITY'S COAL STATIONS REMAIN OPEN TODAY; Holiday Closing Is Passed Up to Aid Small Consumers | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/5-white-plains-deals-all-through-same-firm-holc-sells-in.html | 5 WHITE PLAINS DEALS; All Through Same Firm -- HOLC Sells in Eastchester | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/takes-lycoming-sales-post.html | Takes Lycoming Sales Post | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/brown-outboxes-curcio.html | Brown Outboxes Curcio | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/william-h-teiiee.html | WILLIAM H. TELLEE | True | special to Tm YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/cotton-irregular-in-a-quiet-market-futures-end-5-points-down-to-6.html | COTTON IRREGULAR IN A QUIET MARKET; Futures End 5 Points Down to 6 Up -- 20.87 Cents for Pound Is Highest Price Since 1929 | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/correction-on-veto-vote-printed-table-indicated-reverse-of-house.html | CORRECTION ON VETO VOTE; Printed Table Indicated Reverse of House Subsidy Line-Up | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/japanese.html | Japanese | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/jamaicans-hail-chance-to-fight.html | Jamaicans Hail Chance to Fight | True | By Cable To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/price-violators-fined-bronx-dealer-assessed-100-the-stiffest.html | PRICE VIOLATORS FINED; Bronx Dealer Assessed $100, the Stiffest Penalty to Date | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/patriots-in-belgium-aided-by-us-fliers-planes-drop-arms-to-fighters.html | PATRIOTS IN BELGIUM AIDED BY U.S. FLIERS; Planes Drop Arms to Fighters in Southern Forests | True | Special to THE NEW YORK TIMES. | C1B 618559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/cabinet-bid-to-kennedy-boston-herald-reports-shifts-involve-jones.html | 'CABINET' BID TO KENNEDY; Boston Herald Reports Shifts Involve Jones, Morgenthau | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/more-conventions-held-here-in-1943-number-was-639-as-against-549-in.html | MORE CONVENTIONS HELD HERE IN 1943; Number Was 639, as Against 549 in 1942, Despite ODT Travel Restrictions | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/in-north-and-south-the-russians-gain-russian.html | IN NORTH AND SOUTH THE RUSSIANS GAIN; Russian | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/clare-m-vrooman.html | CLARE M. VROOMAN | True | Special to THB NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/to-discuss-law-practice-attorneys-and-title-companies-to-make.html | TO DISCUSS LAW PRACTICE; Attorneys and Title Companies to Make Policy Statement | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/hutson-again-first-in-pass-receiving-green-bays-star-headed-the.html | HUTSON AGAIN FIRST IN PASS RECEIVING; Green Bay's Star Headed the National Football League List 3d Time in Row | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/allies-harry-foe-all-through-night-patrol-on-italian-beachhead.html | ALLIES HARRY FOE ALL THROUGH NIGHT; Patrol on Italian Beachhead Plays Havoc With German Troops Until Dawn | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/justifies-allied-bombing-mrs-roosevelt-hits-clerical-critics-as.html | JUSTIFIES ALLIED BOMBING; Mrs. Roosevelt Hits Clerical Critics as Unrealistic | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/j-t-sobl-de-bible-society-hfd-leader-also-in-presbyterian-church-an.html | J. T, SObl DE/; BIBLE SOCIETY HFD; Leader Also in .Presbyterian Church, an Industrialist and Banker of New Haven | True | Special to THE Nh'W YO T,S. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/potato-surplus-may-yield-liquor-government-weighs-many-uses-for-big.html | POTATO SURPLUS MAY YIELD LIQUOR; Government Weighs Many Uses for Big Carry-Over -- 5-Pound 'Dividend' to Public Asked POTATO SURPLUS MAY YIELD LIQUOR | True | By Jefferson G. Bell | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/churchill-to-give-a-review-of-war-report-to-commons-will-be-first.html | CHURCHILL TO GIVE A REVIEW OF WAR; Report to Commons Will Be First Since His Illness -- Invasion Warning Forecast | True | By James B. Restonby Cable To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/new-uboat-prowling-in-view.html | New U-Boat Prowling in View | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/new-gift-for-neediest.html | New Gift for Neediest | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/city-death-rate-rises-113-a-thousand-as-against-111-for-preceding.html | CITY DEATH RATE RISES; 11.3 a Thousand as Against 11.1 for Preceding Week | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/sperry-transfers-daparma.html | Sperry Transfers DaParma | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/lease-concession-may-reduce-rent-woolley-says-opa-may-allow-for.html | LEASE CONCESSION MAY REDUCE RENT; Woolley Says OPA May Allow for Free Time in Computing What Tenant Must Pay LANDLORDS GET WARNING Painting and Other Services Must Be 'Substantially Less,' They Are Told | True | | C1B 618559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/effective-rinse-is-called-invaluable-aid-to-shampoo-homegiven-or.html | Effective Rinse Is Called Invaluable Aid To Shampoo, Home-Given or Professional | True | By Martha Parker | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/prewar-fluidity-of-line-characterizes-collection-of-custommade.html | Pre-War Fluidity of Line Characterizes Collection of Custom-Made Clothes | True | By Virginia Pope | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/traffic-accidents-rise-total-in-city-for-week-is-216-as-against-162.html | TRAFFIC ACCIDENTS RISE; Total in City for Week Is 216, as Against 162 Last Year | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/holiday-shadows-trading-in-stocks-market-moves-narrowly-as-turnover.html | HOLIDAY SHADOWS TRADING IN STOCKS; Market Moves Narrowly as Turnover Slumps -- Baruch Plan Well Received HOLIDAY SHADOWS TRADING IN STOCKS | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/opa-names-handbag-adviser.html | OPA Names Handbag Adviser | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/washington-on-bigotry-in-letter-to-jews-our-first-president.html | Washington on Bigotry; In Letter to Jews Our First President Denounced Religious Prejudice | True | R.W. SMITH | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/mayor-writes-to-sforza-urging-removal-of-king.html | Mayor Writes to Sforza Urging Removal of King | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/asks-dogs-for-blind-veterans.html | Asks Dogs for Blind Veterans | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/city-is-217-short-of-individual-goal-total-here-is-547225400-with.html | CITY IS 21.7% SHORT OF INDIVIDUAL GOAL; Total Here Is S$47,225,400, With Week Left for Additions to Fourth Drive Totals | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/sports-of-the-times-hands-across-the-sea.html | Sports of the Times; Hands Across the Sea | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/us-continues-ban-on-oil-to-spain-moves-to-denaturalize-falangists.html | U.S. Continues Ban on Oil to Spain; Moves to Denaturalize Falangists; U.S. CONTINUES BAN ON OIL FOR SPAIN | True | By John MacCormacspecial To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/us-troops-take-eniwetok-island-warships-shell-parry-island-for.html | U.S. TROOPS TAKE ENIWETOK ISLAND; Warships Shell Parry Island for Final Assault in Atoll - Paramushiru Bombed U.S. TROOPS TAKE ENIWETOK ISLAND AMERICANS MOP UP | True | By George F. Horneby Telephone To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/jail-precedent-broken-opa-violator-will-pay-fine-only-because-son.html | JAIL PRECEDENT BROKEN; OPA Violator Will Pay Fine Only Because Son Is in Army | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/canada-faces-problem-britain-expects-decision-by-thursday-premier.html | CANADA FACES PROBLEM; Britain Expects Decision by Thursday, Premier Says | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/handicraft-show-opens-work-of-new-england-craftsmen-on-view-at.html | HANDICRAFT SHOW OPENS; Work of New England Craftsmen on View at America House | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/phillipsblackstone.html | PhillipsBlackstone | True | Special to THS NEW YOX Tt:ss. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/plastics-field-hails-wpb-order-revision-changes-in-m246-mean-less.html | PLASTICS FIELD HAILS WPB ORDER REVISION; Changes in M-246 Mean Less Paper Work, Trade States | True | | C1B 618559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/labor-draft-fought-as-not-practicable-social-democratic-group-also.html | LABOR DRAFT FOUGHT AS NOT PRACTICABLE; Social Democratic Group Also Sees Threat to Liberty | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/finns-evacuate-children.html | Finns Evacuate Children | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/miss-mary-m-veee-ind.html | MISS MARY M. VEEE, I.&ND | True | Special to Tm NEw YORE TT.. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/i-mb-ralph-e-dobland.html | I MB. RALPH E. DOBLAND | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/roorbach-pressed-to-win-defeats-fh-smith-in-benefit-squash-racquets.html | ROORBACH PRESSED TO WIN; Defeats F.H. Smith in Benefit Squash Racquets Tourney | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/back-roosevelt-in-oklahoma.html | Back Roosevelt in Oklahoma | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/d-k-boyd-is-de-noted-architect-government-adviser-designer-of-many.html | D. K. BOYD IS DE; NOTED ARCHITECT; Government Adviser, Designer of Many Public Buildings--Lecturer and Writer | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/womens-war-pay-found-inadequate-extra-from-long-hours-fails-to-meet.html | WOMEN'S WAR PAY FOUND INADEQUATE; Extra From Long Hours Fails to Meet Rise in Costs, State Agency Says in Report | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/italy-shows-our-needs-for-invasion-allies-lack-or-faulty-use-of.html | Italy Shows Our Needs for Invasion; Allies' Lack or Faulty Use of Some Specialist Units And Inferiority in Certain Types of Weapons Cited | True | By Hanson W. Baldwin | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/devers-full-of-confidence-on-anzio-beachhead-visit.html | Devers Full of Confidence On Anzio Beachhead Visit | True | By the United Press. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/a-change-comes-over-sunny-california.html | A CHANGE COMES OVER SUNNY CALIFORNIA | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/john-w-butcher.html | JOHN W. BUTCHER | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/british.html | British | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/for-service-men.html | For Service Men | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/wage-row-halts-trucks-500-drivers-and-platform-men-out-in.html | WAGE ROW HALTS TRUCKS; 500 Drivers and Platform Men Out in Connecticut | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/british-shipowners-form-5-air-groups-await-governments-statement-of.html | BRITISH SHIPOWNERS FORM 5 AIR GROUPS; Await Government's Statement of Post-War Policy | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/140-slain-in-warsaw-mass-arrests-in-other-cities-are-reported-by.html | 140 SLAIN IN WARSAW; Mass Arrests in Other Cities Are Reported by Poles | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/tin-fish-now-running-off-montauk-point-sportsmans-paradise-becomes.html | 'TIN FISH' NOW RUNNING OFF MONTAUK POINT; Sportsman's Paradise Becomes Testing Range for Torpedoes | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/bond-plan-approved-sec-puts-stamp-on-proposals-for-use-of-stock.html | BOND PLAN APPROVED; SEC Puts Stamp on Proposals for Use of Stock Sale Fund | True | | C1B 618559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/will-of-japanese-to-die-is-doubted-many-would-surrender-but-for.html | WILL OF JAPANESE TO DIE IS DOUBTED; Many Would Surrender but for Their Officers, Say U.S. Veterans of Kwajalein | True | By Wireless To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/battle-of-the-beachhead.html | BATTLE OF THE BEACHHEAD | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/liu-turns-back-w-and-j-westminster-beats-brooklyn-on-garden-court.html | L.I.U. Turns Back W. and J., Westminster Beats Brooklyn on Garden Court; BLACKBIRDS TAKE DECISION BY 45-42 L.I.U. Quintet Triumphs in Garden as Late W. and J. Rally Falls Short WESTMINSTER IS WINNER Beats Brooklyn College on a Last-Half Drive, 58 to 50, Before 11,934 | True | By William D. Richardson | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/american-army-scores-naval-victory-near-arawe.html | American Army Scores Naval Victory Near Arawe | True | By Wireless To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/repatriates-in-biarritz-157-americans-held-by-germans-are-on-way-to.html | REPATRIATES IN BIARRITZ; 157 Americans Held by Germans Are on Way to Lisbon | True | By Telephone To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/c-o-completes-stock-purchases-road-notifies-i-c-c-of-its.html | C. & O. COMPLETES STOCK PURCHASES; Road Notifies I. C. C. of Its Acquisition of 14,357 Shares of Wheeling & Lake Erie | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/drops-complaint-against-sheffield-wfa-chief-acts-as-company-cuts.html | DROPS COMPLAINT AGAINST SHEFFIELD; WFA Chief Acts as Company Cuts Sales to Repair Violations | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/nazis-claim-11-craft-sunk.html | Nazis Claim 11 Craft Sunk | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/zionists-restore-forest-600000-tress-planted-since-32-in-valley-in.html | ZIONISTS RESTORE FOREST; 600,000 Tress Planted Since '32 in Valley in Palestine | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/plan-grain-elevator.html | Plan Grain Elevator | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/albanys-mayor-in-1a-is-34-and-father-of-2.html | Albany's Mayor in 1A; Is 34 and Father of 2 | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/pennsylvania-water-and-power.html | Pennsylvania Water and Power | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/ologherwoodriff.html | Ologher--Woodriff | True | Special to ?m NoRx "Zza. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/king-called-virtual-prisoner.html | King Called Virtual Prisoner | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/army-lets-600-return-to-sea.html | Army Lets 600 Return to Sea | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/lecturerecital-today.html | Lecture-Recital Today | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/standards-revised-for-family-budgets-social-agencies-get-new.html | STANDARDS REVISED FOR FAMILY BUDGETS; Social Agencies Get New Booklet From Organization Here | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/rail-shares-to-be-listed-exchange-authorizes-action-involving.html | RAIL SHARES TO BE LISTED; Exchange Authorizes Action Involving Chicago & North Western | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/john-c-powers.html | JOHN C. POWERS | True | | C1B 618559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/mrs-herman-milgroom-sister-of-mendel-n-fisher-head-of-jewish-fund.html | MRS. HERMAN MILGROOM; Sister of Mendel N. Fisher, Head of Jewish Fund, Dies at 47 | True | Special to THE NW YO Ta3s. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/postwar-military-service.html | POST-WAR MILITARY SERVICE | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/eighteen-plants-win-e-three-in-connecticut-are-among-those-getting.html | EIGHTEEN PLANTS WIN 'E'; Three in Connecticut Are Among Those Getting Army-Navy Flag | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/merchant-groups-back-mayor-in-drive-for-unwrapped-parcels.html | Merchant Groups Back Mayor In Drive for Unwrapped Parcels; Department Stores to Report to Sloan on Saving Methods -- Consumers Council Is Ready to Aid Education Campaign | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/catches-runaway-horse-taxi-driver-wants-to-go-into-cavalry-if.html | CATCHES RUNAWAY HORSE; Taxi Driver Wants to Go Into Cavalry If Drafted | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/norway-is-reported-raided-by-russians.html | Norway Is Reported Raided by Russians | True | By Reuter. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/ships-tracked-down-coast.html | Ships Tracked Down Coast | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/lodger-is-found-dead-in-bed.html | Lodger Is Found Dead in Bed | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/court-rejects-plea-for-lonergan-delay-defense-counsel-silenced-as.html | COURT REJECTS PLEA FOR LONERGAN DELAY; Defense Counsel Silenced as to Witness to Murder | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/tokyo-admits-truk-losses-as-war-lords-are-shelved-japanese-war.html | Tokyo Admits Truk Losses As War Lords Are Shelved; JAPANESE WAR CHIEFS WHO HAVE BEEN OUSTED WAR CHIEFS OUSTED BY THE JAPANESE | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/150000-lent-on-brooklyn-house.html | $150,000 Lent on Brooklyn House | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/may-opposes-draft-of-boys-under-18-urges-utilizing-nonfathers-of-38.html | MAY OPPOSES DRAFT OF BOYS UNDER 18; Urges Utilizing Non-Fathers of 38 to 45 -- Mrs. Roosevelt Backs Training Youths | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/shingle-mystery-ended-mistake-in-address-gives-jersey-man-unwanted.html | SHINGLE MYSTERY ENDED; Mistake in Address Gives Jersey Man Unwanted Repairs | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/americans-wed-new-zealanders.html | Americans Wed New Zealanders | True | By Wireless To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/rei-carl-_n_-stave-a-founder-and-first-rabbi-ofi-i-the-judea-center.html | REI CARL _N_, STAVE; A Founder and First Rabbi ofI I the Judea Center in Brooklyn I | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/typhus-in-naples-checked-by-allies-menace-to-civilians-is-curbed.html | TYPHUS IN NAPLES CHECKED BY ALLIES; Menace to Civilians Is Curbed -- Army Immunity Laid to New Delousing Powder | True | By Broadcast To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/stilwells-fliers-sink-2-ships.html | Stilwell's Fliers Sink 2 Ships | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/brazilian-pianist-plays-brilliantly-b-segall-pleases-a-capacity.html | BRAZILIAN PIANIST PLAYS BRILLIANTLY; B. Segall Pleases a Capacity Carnegie Hall Audience | True | R.L. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/seeks-world-opium-ban-judd-calls-on-house-to-act-on-prohibitory.html | SEEKS WORLD OPIUM BAN; Judd Calls on House to Act on Prohibitory Resolution | True | Special to THE NEW YORK TIMES. | C1B 618559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/nunan-confirmed-by-senate.html | Nunan Confirmed by Senate | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/the-president-gets-first-red-cross-tab.html | THE PRESIDENT GETS FIRST RED CROSS TAB | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/a-washington-relic-here-book-from-mount-vernon-library-deals-with.html | A WASHINGTON RELIC HERE; Book From Mount Vernon Library Deals With War Training | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/3000000-bonds-to-be-retired.html | $3,000,000 Bonds to Be Retired | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/russians-bomb-port-on-gulf-of-bothnia-uleaborg-far-north-of.html | RUSSIANS BOMB PORT ON GULF OF BOTHNIA; Uleaborg, Far North of Helsinki, Hit in Night Attack | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/mark-and-shamokin-outsiders-victors-in-two-hialeah-purses-former.html | Mark and Shamokin, Outsiders, Victors in Two Hialeah Purses; Former Takes Southern Cross at $23 for $2, Beating Bankrupt, Odds-On -- Alsab to Start in Feature Today | True | By Bryan Fieldspecial To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/mussolini-said-to-live-on-farm.html | Mussolini Said to Live on Farm | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/canadian-girl-skiers-triumph-in-college-meet-at-lake-placid-miss.html | Canadian Girl Skiers Triumph In College Meet at Lake Placid; Miss Rhona Wurtele and Twin Sister Rhoda Lead on Down-Hill Test -- Miss Kann Wins for U.S. in Slalom | True | By Frank Elkinsspecial To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/attack-and-relief-linked-by-moffat-guest-of-assembly-he-says.html | ATTACK AND RELIEF LINKED BY MOFFAT; Guest of Assembly, He Says Invasion Convoys Will Also Carry Food and Other Aid | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/tomas-i-former-carnegie-steel-official-served-company-50-years-i.html | T.OMA.?,.S I; Former Carnegie Steel Official] Served Company 50 Years I | True | ! Special to TE YORK TIMS. ] | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/girl-scouts-observe-world-thinking-day-event-today-featured-by.html | GIRL SCOUTS OBSERVE WORLD THINKING DAY; Event Today Featured by Details of $26,000 Fund Distribution | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/tells-of-plastic-eyes-canadian-general-says-they-are-made-of-same.html | TELLS OF PLASTIC EYES; Canadian General Says They Are Made of Same Item as Dentures | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/flying-steel-urged-as-message-for-foes-head-of-naval-school-here.html | 'FLYING STEEL' URGED AS MESSAGE FOR FOES; Head of Naval School Here Calls for Unconditional Surrender | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/rayburn-predicts-sustaining.html | Rayburn Predicts Sustaining | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/willkie-has-talk-with-committeemen-meets-three-in-chicago-and-then.html | WILLKIE HAS TALK WITH COMMITTEEMEN; Meets Three in Chicago and Then Leaves for New York | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/soviet-general-dies-in-hospital.html | Soviet General Dies in Hospital | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/utica-grandfather-drafted.html | Utica Grandfather Drafted | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/berlin-officials-leave-nightly-in-sleeping-cars.html | Berlin Officials Leave Nightly in Sleeping Cars | True | By the United Press. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/shans-beats-kogan-on-split-decision-los-angeles-boxer-is-victor-in.html | SHANS BEATS KOGAN ON SPLIT DECISION; Los Angeles Boxer Is Victor in Feature at St. Nicks | True | | C1B 618559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/mi-j-new.html | MI. J. NEW | True | Special to T Nw NoltK T1S. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/books-authors.html | Books -- Authors | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/steel-output-scheduled-at-977-of-capacity.html | Steel Output Scheduled At 97.7% of Capacity | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/davies-asks-trust-among-the-allies-former-ambassador-praises-world.html | DAVIES ASKS TRUST AMONG THE ALLIES; Former Ambassador Praises World Role of Russia at Rollins College Convocation | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/business-failures-increase.html | Business Failures Increase | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/president-meets-chiefs-war-council-meeting-one-of-those-held.html | PRESIDENT MEETS CHIEFS; War Council Meeting One of Those Held Regularly | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/jointarea-pacts-may-include-italy-united-states-exporters-glum-over.html | 'JOINT-AREA' PACTS MAY INCLUDE ITALY; United States Exporters Glum Over Early Resumption of Private Trade | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/united-states.html | United States | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/communists-protest-seek-to-enter-bridges-case-to-deny-advocating.html | COMMUNISTS PROTEST; Seek to Enter Bridges Case to Deny Advocating 'Violence' | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/warship-action-indicated-new-us-craft-at-truk-may-have-tasted-first.html | WARSHIP ACTION INDICATED; New U.S. Craft at Truk May Have Tasted 'First Blood' | True | By Telephone To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/radio-programs-honored-five-get-merit-awards-in-brotherhood-week.html | RADIO PROGRAMS HONORED; Five Get Merit Awards in Brotherhood Week Exercises | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/clawed-by-lioness-performer-in-circus-for-guard-unit-is-severely.html | CLAWED BY LIONESS; Performer in Circus for Guard Unit Is Severely Scratched | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/turkey-said-to-aid-nazis-moscow-cites-cooperation-with-german.html | TURKEY SAID TO AID NAZIS; Moscow Cites Cooperation With German Propagandists | True | By Cable To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/rye-not-alcohol-grain-wpb-says-large-quantities-are-not-wanted-for.html | RYE NOT ALCOHOL GRAIN; WPB Says Large Quantities Are Not Wanted for Distilling | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/selling-subway-rides-below-cost.html | Selling Subway Rides Below Cost | True | Louis BREWER | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/bishop-haas-urges-peoples-planning-private-initiative-isnt-sole-for.html | BISHOP HAAS URGES PEOPLES' PLANNING; Private Initiative Isn't Sole Formula for Reconstruction, Chicago Parley Is Told WANTS A VOICE FOR LABOR Free Enterprise Needs Aid of All, Government, Unions and Employers, He Says | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/last-potrero-deals-tomorrow.html | Last Potrero Deals Tomorrow | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/nominated-for-congress-poet.html | Nominated for Congress Poet | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/advertising-news.html | Advertising News | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/essential-job-list-reduced-in-britain-coal-mining-and-merchant-navy.html | ESSENTIAL JOB LIST REDUCED IN BRITAIN; Coal Mining and Merchant Navy Only Exempt Occupations | True | By Cable To the New York Times. | C1B 618559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/spaniel-try-cobs-favorite-girl-wins-mellenthin-prize-to-cobb.html | Spaniel Try Cob's Favorite Girl Wins; MELLENTHIN PRIZE TO COBB CHAMPION Try Cob's Favorite Girl Leads at Boston, Taking Spaniel Trophy for Second Time SUGARTOWN DOG IS NAMED Parti-Color Award Captured by First Edition -- Afghan Ali Khyber Triumphs | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/warns-on-astp-cuts-st-johns-head-calls-for-us-action-to-save.html | WARNS ON ASTP CUTS; St. John's Head Calls for U.S. Action to Save Colleges | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/2-federal-offices-to-move-here.html | 2 Federal Offices to Move Here | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/1007481000-bills-sold.html | $1,007,481,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/louis-greenhouse.html | LOUIS GREEN]HOUSE | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/21-boys-and-girls-are-rounded-up-by-night-patrol-in-midtown-area.html | 21 Boys and Girls Are Rounded Up By Night Patrol in Midtown Area; Crowds in Theatre Zone Make Police Task Difficult -- Runaways Found -- Those Taken Subjected to Venereal Tests DELINQUENCY DRIVE NETS 21 BOYS, GIRLS | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/convoy-is-smashed-second-in-one-week-is-virtually-annihilated-in.html | CONVOY IS SMASHED; Second in One Week Is Virtually Annihilated in Bismarcks Waters JAPANESE ARE BLOCKADED Forty-four Ships, Most of Them Trying to Escape, Are Sent Down in Seven Days | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/gromyko-sees-roosevelt.html | Gromyko Sees Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/appointed-student-editor.html | Appointed Student Editor | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/10518575-asked-by-citys-colleges-higher-education-department-budget.html | $10,518,575 ASKED BY CITY'S COLLEGES; Higher Education Department Budget for 1944-45 Shows a Rise of $639,657 | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/managua-water-famine-eased.html | Managua Water Famine Eased | True | By Cable To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/chinese-wins-bars-in-marines.html | Chinese Wins Bars in Marines | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/avoids-citystrike-rule-nwlb-can-only-help-to-mediate-in-los-angeles.html | AVOIDS CITY-STRIKE RULE; NWLB Can Only Help to Mediate in Los Angeles Power Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/students-league-opens-art-show-large-exhibition-in-fine-arts.html | STUDENTS LEAGUE OPENS ART SHOW; Large Exhibition in Fine Arts Building to Aid Veterans' Scholarships Fund | True | By Edward Alden Jewell | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/meetings-to-aid-china-relief.html | Meetings to Aid China Relief | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/us-constitution-and-soldier-vote.html | U.S. Constitution and Soldier Vote | True | ROBERT E. WHALEN | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/germans-routed-tito-says.html | Germans Routed, Tito Says | True | | C1B 618559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/jolly-rogers-set-record-the-destruction-of-a-japanese-convoy-off.html | Jolly Rogers Set Record; THE DESTRUCTION OF A JAPANESE CONVOY OFF NEW IRELAND CONVOY IS SMASHED FLEEING RABAUL | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/davis-wins-english-bout.html | Davis Wins English Bout | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/fred-w-hugler.html | FRED W. HUGLER | True | Special to T Yo TES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/lehman-gets-bond-award.html | Lehman Gets Bond Award | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/hartford-army-flier-is-killed.html | Hartford Army Flier Is Killed | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/mary-j-ulrope-bride-i-wed-to-peter-k-allen-armyj-in-parents-short.html | MARY J. ULROPE BRIDE I; Wed to Peter K. Allen, Armyj in Parents' Short Hills Home | True | Special to Tlt NEw YoK ES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/luftwaffe-shaken-our-bombers-wreck-air-plants-at-brunswick-pound.html | LUFTWAFFE SHAKEN; Our Bombers Wreck Air Plants at Brunswick, Pound Foe's Depots RECORD 2-DAY OFFENSIVE RAF Night Blow at Stuttgart Costs Ten Planes -- Toll of Nazi Fighters Rises to 159 LUFTWAFFE SHAKEN BY NEW AIR BLOWS | True | By Drew Middletonby Cable To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/picado-picks-3-ministers-presidentelect-of-costa-rica-forming-his.html | PICADO PICKS 3 MINISTERS; President-Elect of Costa Rica Forming His Cabinet | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/louis-e-ohrbach-65-of-department-store-had-been-with-concern.html | LOUIS E. OHRBACH, 65, OF DEPARTMENT STORE; Had Been With Concern Founded by His Brother for 35 Years | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/pete_rr-abloom-i-circulation-manager-of-mirrori-for-18-years-dies.html | PETE_RR A-BLOOM I; Circulation Manager of Mirrorl for 18 Years Dies at 54 I | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/fair-distribution-in-postwar-seen-inventory-order-will-protect.html | FAIR DISTRIBUTION IN POST-WAR SEEN; Inventory Order Will Protect Dealers and the Public, WPB Official Says TO TEMPER MARK-DOWNS Less Rigid Enforcement of Restrictions Indicated for the Peace Era | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/robert-c-lawrence-retired-broker-69-expartner-of-augustin-hicks.html | ROBERT C. LAWRENCE, RETIRED BROKER, 69; Ex-Partner of Augustin Hicks Lawrence With Firm 15 Years | True | Specfal to T YOR TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/vandals-invade-staten-island-cemetery-where-many-vanderbilts-are.html | Vandals Invade Staten Island Cemetery Where Many Vanderbilts Are Buried | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/prof-j_w-h_-eyre-i-bacteriologist-for-fishmongersi.html | PROF. J _ W. H _ EYRE I; Bacteriologist for Fishmongersl | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/stimson-will-is-filed-war-secretarys-sister-left-bulk-of-estate-as.html | STIMSON WILL IS FILED; War Secretary's Sister Left Bulk of Estate as Memorial to Father | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/authorizes-air-routes-cab-acts-on-east-coast-links-and-denies-some.html | AUTHORIZES AIR ROUTES; CAB Acts on East Coast Links and Denies Some Others | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/company-seeks-rehearing-niagara-hudson-says-state-agency-erred-in.html | COMPANY SEEKS REHEARING; Niagara Hudson Says State Agency Erred in Barring Consolidation | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 618559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/mrs-howard-widder.html | MRS. HOWARD WIDDER | True | special to TH NEW YOR TS. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/vincenzina-franchinis-recital.html | Vincenzina Franchini's Recital | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/brother-a-jaspers-rites.html | Brother A. Jasper's Rites | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/byrnes-appoints-2-key-executives-for-baruch-plan-gen-hines-veterans.html | BYRNES APPOINTS 2 KEY EXECUTIVES FOR BARUCH PLAN; Gen. Hines, Veterans' Bureau Chief, and W.L. Clayton to Map Post-War Set-Up NOT BY-PASSING CONGRESS War Mobilization Head Says Work Piles Up -- Roosevelt Authorizes Property Unit NAMES 2 KEY MEN FOR BARUCH PLAN | True | By Charles Hurdspecial To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/limited-service-for-clark.html | Limited Service for Clark | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/article-5-no-title-days-communiques.html | Article 5 -- No Title; Day's Communiques | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/movie-depicts-operation-restoring-life-to-man.html | Movie Depicts Operation Restoring Life to Man | True | North American Newspaper Alliance. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/ask-lower-interest-for-home-mortgages-arthur-c-holden-has-plan-to.html | ASK LOWER INTEREST FOR HOME MORTGAGES; Arthur C. Holden Has Plan to Promote Construction | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/steel-industry-warned-against-drop-in-output.html | Steel Industry Warned Against Drop in Output | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/385-youths-arraigned-only-22-sent-to-institutions-in-1943-queens.html | 385 YOUTHS ARRAIGNED; Only 22 Sent to Institutions in 1943, Queens Court Reports | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/i-clarkson-a-potter.html | I CLARKSON A. POTTER | True | SPECIAL TO THE NEW YORK TIMES | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/news-of-food-11-varieties-of-fresh-produce-to-be-sold-under.html | News of Food; 11 Varieties of Fresh Produce to Be Sold Under Dollars-and-Cents Ceilings Soon | True | By Jane Holt | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/finnish.html | Finnish | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/savings-loan-deposits-up-insured-association-group-in-state-shows.html | SAVINGS LOAN DEPOSITS UP; Insured Association Group in State Shows Good Gain | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/nally-greenwich-estate-sold.html | Nally Greenwich Estate Sold | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/lewin-resigns-as-biddle-aide.html | Lewin Resigns as Biddle Aide | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/house-group-votes-curbs-in-ccc-bill-bankhead-offers-measure-for.html | HOUSE GROUP VOTES CURBS IN CCC BILL; Bankhead Offers Measure for Continuation -- Agency Cuts All 'New Business' | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/alice-hammerstein-is-wed.html | Alice Hammerstein Is Wed | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/spaatz-and-harris-trade-greetings-congratulate-each-other-on.html | SPAATZ AND HARRIS TRADE GREETINGS; Congratulate Each Other on Leipzig Blows -- Mutual Help Is Emphasized | True | By Cable To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/john-benbow.html | JOHN BENBOW | True | pecial to T !v YORK TrMES. | C1B 618559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/wac-church-aid-extended.html | WAC Church Aid Extended | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/nazi-london-blow-cost-5-of-50-craft-convent-church-and-school-were.html | NAZI LONDON BLOW COST 5 OF 50 CRAFT; Convent, Church and School Were Hit -- Victims Cheered by Visit From Churchill | True | By James MacDonald.by Cable To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/wigram-missing-in-italy-london-lawyer-instrumental-in-building-up.html | WIGRAM MISSING IN ITALY; London Lawyer Instrumental in Building Up British Army | True | By Cable To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/single-stock-basis-for-utility-urged-sec-division-recommends-plan.html | SINGLE STOCK BASIS FOR UTILITY URGED; SEC Division Recommends Plan for Reorganization of Buffalo, Niagra Corp. NEW ISSUANCE SUGGESTED Corporate Simplification for Niagara Hudson and Its Subsidiaries Asked SINGLE STOCK BASIS FOR UTILITY URGED | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/percy-l-anderson.html | PERCY L. ANDERSON` | True | Special to TH I7Ew YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/compromise-near-on-soldier-vote-worley-offers-plan-to-leave-to.html | COMPROMISE NEAR ON SOLDIER VOTE; Worley Offers Plan to Leave to States Decision Whether to Count Federal Ballot | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/text-of-presidential-order-for-war-surplus-agency.html | Text of Presidential Order for War Surplus Agency | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/archibald-graham-golf-exchampion-70-first-new-jersey-amateur-title.html | ARCHIBALD GRAHAM, GOLF EX-CHAMPION, 70; First New Jersey Amateur Title. holder, an Alumnus of Yale | True | pecial to YO TrM:8. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/two-new-reserve-units.html | Two New Reserve Units | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/canadian-bomber-missing-liberator-with-6-men-aboard-is-overdue-off.html | CANADIAN BOMBER MISSING; Liberator, With 6 Men Aboard, Is Overdue Off East Coast | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/nazis-work-hard-to-deny-big-losses-generals-flown-from-soviet-front.html | NAZIS WORK HARD TO DENY BIG LOSSES; Generals Flown From Soviet Front to Berlin in Effort to Belittle Cherkassy Feat | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/1422-birds-described-new-encyclopedia-first-to-list-every-north.html | 1,422 BIRDS DESCRIBED; New Encyclopedia First to List Every North American Species | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/new-guinea-repatriation-some-rubber-planters-have-already-returned.html | NEW GUINEA REPATRIATION; Some Rubber Planters Have Already Returned Home | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/maungdaw-is-attacked.html | Maungdaw Is Attacked | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/goldstein-plea-to-britain-american-zionist-leader-hopes-for-action.html | GOLDSTEIN PLEA TO BRITAIN; American Zionist Leader Hopes for Action on Palestine | True | By Cable To the New York Times. | C1B 618559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/whitlowchristian.html | Whitlow--Christian | True | Special to Tn NEW Nox TxMz8. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/rockaway-home-bought-dwelling-in-beach-blvd-sold-by-los-angeles.html | ROCKAWAY HOME BOUGHT; Dwelling in Beach Blvd. Sold by Los Angeles Woman | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/range-order-clarified-wpb-offers-alternatives-to-the-makers-unable.html | RANGE ORDER CLARIFIED; WPB Offers Alternatives to the Makers Unable to Produce | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/ftnn-j-burxyi-wed-to-army-man1-bride-of-pro-philip-a-koenig-in-st-a.html | FTnn J. BURXYI WED TO ARMY MAN1; Bride of Pro Philip A. Koenig in St. Andrew's Episdopal Church, South Orange | True | 1 | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/alp-group-for-4th-term-hopes-of-millions-said-to-rest-on-president.html | ALP GROUP FOR 4TH TERM; Hopes of Millions Said to Rest on President Roosevelt | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/miss-eileen-seney-fiancee-of-a-cadet-betrothed-to-john-w-combs-air.html | MISS EILEEN SENEY FIANCEE OF A CADET; Betrothed to John W. Combs, Air Student at West Point | True | Special to TKZ Nw YORE TramS. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/i-y-ork-corp-reports-suppled44-more-refrigeration-to-ships-in-1943.html | I Y ORK CORP, REPORTS; Suppld44 More Refrigeration to Ships in 1943 Than in 1942 | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/unrra-aims-to-help-starved-diseased-dr-crabtree-of-its-staff-calls.html | UNRRA AIMS TO HELP STARVED, DISEASED; Dr. Crabtree of Its Staff Calls Food Lack, a Death Cause Already, Main Problem EPIDEMICS A BIG WORRY Plan Is to Send Public Health Teams of Specialists to Countries as Liberated | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/pan-american-plans-world-air-cheques-flying-money-held-solution-of.html | PAN AMERICAN PLANS WORLD AIR CHEQUES; 'Flying Money' Held Solution of Currency Restrictions | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/first-lady-praises-red-cross-overseas-says-girls-do-all-kinds-of.html | FIRST LADY PRAISES RED CROSS OVERSEAS; Says Girls Do All Kinds of Jobs for Fighting Men | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/ceiling-rulings-on-corn-amended-opa-limits-pricing-formula-to.html | CEILING RULINGS ON CORN AMENDED; OPA Limits Pricing Formula to Locally Produced Grain -Trade Expects Confusion | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/120-rise-in-sales-shown-by-vultee-profit-of-20875544-in-1943-nearly.html | 120% RISE IN SALES SHOWN BY VULTEE; Profit of $20,875,544 in 1943 Nearly Three Times Total Earnings During 1942 PRODUCTION COST SLICED $251,000,000 Saving to U.S. on Contracts for Planes and Parts Reported | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/plan-fight-for-gasoline-tourists-from-north-in-florida-lack.html | PLAN FIGHT FOR GASOLINE; Tourists From North in Florida Lack Supplies to Return | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/asks-judiciary-hearings-albany-bill-calls-for-study-of-deweys.html | ASKS JUDICIARY HEARINGS; Albany Bill Calls for Study of Dewey's Reorganization Plan | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/willis-g-dowden.html | WILLIS G. DOWDEN' | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/store-stocks-here-gain-sales-up-3-in-january.html | Store Stocks Here Gain; Sales Up 3% in January | True | | C1B 618559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/subsidy-issue-analyzed-points-outlined-offset-opas-part-in.html | Subsidy Issue Analyzed; Points Outlined Offset OPA's Part in Stabilization Program | True | JULES BACKMAN | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/cylde-r-meqinnes-.html | CYLDE R. MeQINNES . | True | Special to THE YO_I s. _ | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/joseloffkohn.html | Joseloff--Kohn | True | Special to T NEw YoP. K Tlg | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/anzalone-bout-tonight.html | Anzalone Bout Tonight | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/woman-denies-perjury-court-says-she-will-get-no-liedetector-test-in.html | WOMAN DENIES PERJURY; Court Says She Will Get No Lie-Detector Test in Rape Case | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/short-school-term-after-war-urged-dr-wm-lewis-would-save-two-years.html | SHORT SCHOOL TERM AFTER WAR URGED; Dr. W.M. Lewis Would Save Two Years, Use Them for Military and Citizen Training | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/rail-attorneys-advanced.html | Rail Attorneys Advanced | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/charles-h-caserlin.html | CHARLES H. CASERLIN | True | special to YoP. 'lEs. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/says-government-must-help-on-jobs-ruml-in-pittsburgh-address.html | SAYS GOVERNMENT MUST HELP ON JOBS; Ruml in Pittsburgh Address Pictures Regimentation Only as Planning Fails | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/spaniard-strangled-purge-court-hears-vichy-guards-accused-by-greek.html | SPANIARD STRANGLED, PURGE COURT HEARS; Vichy Guards Accused by Greek in Foreign Legion | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/cable-link-to-reich-red-cross-says-it-can-get-urgent-word-to.html | CABLE LINK TO REICH; Red Cross Says It Can Get Urgent Word to Captives | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/shirt-tails-short-senator-asks-why-south-carolinas-maybank-seeks.html | SHIRT TAILS SHORT, SENATOR ASKS WHY; South Carolina's Maybank Seeks Cotton Conservation Inquiry | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/gondoliers-welcomed.html | 'Gondoliers' Welcomed | True | L.B.F. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/big-alcohol-plant-opens-in-nebraska-is-seen-as-step-to-production.html | BIG ALCOHOL PLANT OPENS IN NEBRASKA; Is Seen as Step to Production Near Supply Sources in the Grain States | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/leaders-prepared-for-tax-bill-veto-but-action-on-message-to-be-read.html | LEADERS PREPARED FOR TAX BILL VETO; But Action on Message, to Be Read Today, Is Put Over to Thursday for Full Houses REPUBLICANS ARE WARY Martin Cautions Them That President 'Might Have Argument That Isn't Political' | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/to-honor-3-clergymen-columbia-to-give-degrees-to-men-of-three.html | TO HONOR 3 CLERGYMEN; Columbia to Give Degrees to Men of Three Faiths | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/bowman-predicts-higher-geography-head-of-johns-hopkins-looks-to.html | BOWMAN PREDICTS HIGHER GEOGRAPHY; Head of Johns Hopkins Looks to Post-War Extension of a Study That Knits World | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/kathryna-h-ray-to-be-honored.html | Kathryna H. Ray to Be Honored | True | | C1B 618559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/new-submarine-named-sea-cat.html | New Submarine Named Sea Cat | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/new-york-flier-hurt-in-crash.html | New York Flier Hurt in Crash | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/two-killed-trying-to-save-fortress-engineer-and-navigator-flew.html | TWO KILLED TRYING TO SAVE FORTRESS; Engineer and Navigator Flew Crippled Plane After Pilots Were Put Out of Action | True | By Frederick Grahamby Cable To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/rolnik-approves-tax-bill.html | Rolnik Approves Tax Bill | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/rich-field-for-diogenes-found-in-westchester.html | Rich Field for Diogenes Found in Westchester | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/rites-for-john-macre-several-hundred-at-st-thomas-honor-dutton.html | RITES FOR JOHN MACR/E; Several Hundred at St. Thomas Honor Dutton Firm's Head | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/president-rejects-plea-unable-to-stop-draft-of-last-of-blind-widows.html | PRESIDENT REJECTS PLEA; Unable to Stop Draft of Last of Blind Widow's Five Sons | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/stopdewey-drive-is-seen-in-jersey-legislature-passes-bill-to-bar.html | STOP-DEWEY DRIVE IS SEEN IN JERSEY; Legislature Passes Bill to Bar Printing Names of Candidates for President on Ballot ROW SPLITS REPUBLICANS New York Governor's Sponsors Charge Edge-Marsh Deal to Throttle the Public | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/miss-marie-noonan-engaged-to-be-wed-manhattanvie-alumna-to-be-bride.html | MISS MARIE NOONAN ENGAGED TO BE WED; Manhattanvi!!e Alumna to Be Bride of John B. Mulligan | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/alabama-to-stop-some-union-dues-deadline-passes-without-full.html | ALABAMA TO STOP SOME UNION DUES; Deadline Passes Without Full Compliance With Law for Filing Financial Data | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/mock-air-raid-is-staged-traffic-halted-for-an-hour-in-busy-brooklyn.html | MOCK AIR RAID IS STAGED; Traffic Halted for an Hour in Busy Brooklyn Area | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/suits-for-everyone-for-the-springtime-milgrim-displays-for-young.html | SUITS FOR EVERYONE, FOR THE SPRINGTIME; Milgrim Displays for Young and Old, Slender, Mature | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/five-mit-seniors-get-awards.html | Five M.I.T. Seniors Get Awards | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/accused-of-arkansas-peonage.html | Accused of Arkansas Peonage | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/fake-plot-to-kill-peter-is-reported-pravda-says-yugoslav-fascists.html | FAKE PLOT TO KILL PETER IS REPORTED; Pravda Says Yugoslav Fascists Acted to Prevent Troops From Joinin Tito | True | By Wireless To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/metropolitan-museum-elects.html | Metropolitan Museum Elects | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/new-zealand-parliament-to-open.html | New Zealand Parliament to Open | True | By Wireless To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/total-loans-rise-at-reserve-banks-increase-of-346000000-is-reported.html | TOTAL LOANS RISE AT RESERVE BANKS; Increase of $346,000,000 Is Reported by Federal Board in Weekly Statement | True | Special to THE NEW YORK TIMES. | C1B 618559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/bonds-and-shares-on-london-market-most-stocks-show-declines-the.html | BONDS AND SHARES ON LONDON MARKET; Most Stocks Show Declines, the Only Bright Spot Being in the Tobacco Issues | True | By Wireless To the New York Times. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/in-the-nation-why-baruch-report-drew-fire-from-capitol-hill.html | In The Nation; Why Baruch Report Drew Fire From Capitol Hill | True | By Arthur Krock | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/wf-morgan-jr-on-bank-board.html | W.F. Morgan Jr. on Bank Board | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/wide-observance-for-lent-opening-more-churches-than-ever-plan-for.html | WIDE OBSERVANCE FOR LENT OPENING; More Churches Than Ever Plan for Ash Wednesday Services, With Special War Prayers | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/margolies-in-town-hall-recital.html | Margolies in Town Hall Recital | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/francis-n-iglehart.html | FRANCIS N. IGLEHART | True | Special to THE NSW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/singer-sues-for-1010000-jane-froman-charges-airline-with-negligence.html | SINGER SUES FOR $1,010,000; Jane Froman Charges Airline With Negligence in Crash | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/oxland-in-special-raf-post.html | Oxland in Special RAF Post | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/buddrus-heads-new-gas-group.html | Buddrus Heads New Gas Group | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/united-nations.html | United Nations | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/bennet-gets-backing-in-race-from-willkie-presidential-aspirant.html | BENNET GETS BACKING IN RACE FROM WILLKIE; Presidential Aspirant Praises Candidate for Congress | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/confer-on-gaming-charge-new-rochelle-manager-meets-westchester.html | CONFER ON GAMING CHARGE; New Rochelle Manager Meets Westchester Prosecutor | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/goodyear-sales-increase-68-net-equals-894-against-546-earnings-for.html | Goodyear Sales Increase 68%; Net Equals $8.94, Against $5.46; Earnings for Year Reported as $21,479,048, Compared With $14,370,911 -- Post-War Problems Being Studied GOODYEAR SALES IN 1943 ROSE 68% | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/back-bill-to-limit-taxexempt-parks-westchester-supervisors-cite.html | BACK BILL TO LIMIT TAX-EXEMPT PARKS; Westchester Supervisors Cite Problem Faced by County | True | Special to THE NEW YORK TIMES. | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/2-named-chief-marshals-5-marshals-by-soviet.html | 2 Named Chief Marshals, 5 Marshals by Soviet | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/would-wipe-out-the-fsa-house-subcommittee-backs-farm-home.html | WOULD WIPE OUT THE FSA; House Subcommittee Backs Farm Home Corporation Loans | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/join-banking-faculty-four-members-added-to-list-of-school-at.html | JOIN BANKING FACULTY; Four Members Added to List of School at Rutgers | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 618559 |
| 1944-02-22 | 1944-02-22 | https://www.nytimes.com/1944/02/22/archives/enemy-spearhead-in-burma-menaced-british-threaten-to-ring-foe-cut.html | ENEMY SPEARHEAD IN BURMA MENACED; British Threaten to Ring Foe, Cut From 6,000 to 3,000 -- U.S. Fliers Sink 2 Ships | True | | C1B 618559 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/st-johns-meets-nyu-in-garden-tonight-with-metropolitan-court-title.html | St. John's Meets N.Y.U. in Garden Tonight With Metropolitan Court Title at Stake | True | By Louis Effrat | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/votes-to-pay-dividends-165c-on-mckesson-robbins-common-1-on-4.html | VOTES TO PAY DIVIDENDS; 165c on McKesson & Robbins Common, $1 on $4 Preferred | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/argentine-prensa-fights-new-curbs-newspaper-sees-peril-in-plan-to.html | ARGENTINE PRENSA FIGHTS NEW CURBS; Newspaper Sees Peril in Plan to Force Journalists to Get Two-Year Licenses | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/finnish.html | Finnish | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/winthrop-l-carter-paper-executive-59-leader-in-new-england-civic.html | WINTHROP L. CARTER, PAPER EXECUTIVE, 59; Leader in New England Civic and Industrial Life Dies | True | Special to Tit NEW YORK TIS. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/subsidy-estimates-explained-opa-economist-denies-discrepancies-in.html | Subsidy Estimates Explained; OPA Economist Denies Discrepancies in Figures Given for Savings. | True | WALTER S. SALANT | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/dearth-of-doctors-is-seen-in-astp-cut-dr-rappleye-calls-armys-plan.html | DEARTH OF DOCTORS IS SEEN IN ASTP CUT; Dr. Rappleye Calls Army's Plan to Stop Training of 1st-Year Men 'Short-Sighted' VIEWS STEP AS 'GAMBLE' But Even if War Ends Soon Civilian Medical Needs Will Suffer, He Says | True | By Benjamin Fine | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/bricker-assails-federal-bureaus-ohioan-calls-roosevelt.html | BRICKER ASSAILS FEDERAL BUREAUS; Ohioan Calls Roosevelt Administration 'Paternalistic, Dictatorial and Reactionary' | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/jewish-children-plead-for-refuge-2500-in-pageant-urge-reopening-of.html | JEWISH CHILDREN PLEAD FOR REFUGE; 2,500 in Pageant Urge Reopening of Palestine -- British 'Injustices' Scored | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/registration-rises-in-3-night-colleges-special-courses-draw-adult.html | REGISTRATION RISES IN 3 NIGHT COLLEGES; Special Courses Draw Adult Students in City Schools | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/truman-for-fourth-term-roosevelts-experience-is-needed-he-tells.html | TRUMAN FOR FOURTH TERM; Roosevelt's Experience Is Needed, He Tells Kansas Democrats | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/congress-wrathy-over-the-tax-veto-president-accused-of-waging-war.html | CONGRESS WRATHY OVER THE TAX VETO; President Accused of Waging War on Legislative Branch in Returning Measure | True | By C.p. Trussellspecial To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/h-s-stuegis.html | H. S. STUEGIS | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/bonds-and-shares-on-london-market-home-rail-and-diamond-issues-ease.html | BONDS AND SHARES ON LONDON MARKET; Home Rail and Diamond Issues Ease, but Kaffirs, Oils and Tobaccos Improve | True | By Wireless To the New York Times. | C1B 618594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/dr-edwa_rd-o__-ulrich-scientist-with-u-geologicali-survey-for-46.html | DR. -- EDWA_RD O__ ULRICH; Scientist With U. S, Geologicali Survey for 46 Years Dies I | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/the-presidents-veto.html | THE PRESIDENT'S VETO | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/conde-disputes-charge-accused-of-falangist-tie-says-he-is-good.html | CONDE DISPUTES CHARGE; Accused of Falangist Tie, Says He Is Good American | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/british-industries-for-world-board-federation-urges-creation-of.html | BRITISH INDUSTRIES FOR WORLD BOARD; Federation Urges Creation of Economic Council to Guide International Trade | True | By David Andersonby Cable To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/anders-is-accused-by-polish-general-berling-says-in-moscow-that.html | ANDERS IS ACCUSED BY POLISH GENERAL; Berling Says in Moscow That Former Chief Continues His Anti-Soviet Activity | True | By Wireless To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/asks-draft-evasion-penalty.html | Asks Draft Evasion Penalty | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/740-centers-set-up-for-war-workers-recreational-services-offered-in.html | 740 CENTERS SET UP FOR WAR WORKERS; Recreational Services Offered in Critical Production Areas to Spur Efficiency | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/only-5-penguins-left-inreich.html | Only 5 Penguins Left in-Reich | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/dewey-leadin-state-continues-to-rise-57-of-party-voters-back-him.html | DEWEY LEAD-IN STATE CONTINUES TO RISE; 57% of Party Voters Back Him, Gallup Poll Finds | True | By George Gallup | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/holds-parents-to-blame-hornell-judge-creates-court-to-try-them-for.html | HOLDS PARENTS TO BLAME; Hornell Judge Creates Court to Try Them for Delinquency | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/churchill-prefers-bells-to-guns-to-hail-big-gains.html | Churchill Prefers Bells To Guns to Hail Big Gains | True | By Wireless To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/boudreau-reclassified-1a.html | Boudreau Reclassified 1A | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/new-rabaul-blow-is-unchallenged-japanese-planes-refuse-battle-and.html | NEW RABAUL BLOW IS UNCHALLENGED; Japanese Planes Refuse Battle and Enemy Strength Is at 'All-Time Low' | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/fivestory-flat-sold-in-hoboken-residential-and-commercial-property.html | FIVE-STORY FLAT SOLD IN HOBOKEN; Residential and Commercial Property Embraced in Jersey Trading | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/many-guns-on-kuriles-us-fliers-report-increase-in-antiaircraft-fire.html | MANY GUNS ON KURILES; U.S. Fliers Report Increase in Anti-Aircraft Fire | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/peralta-knocks-out-miller.html | Peralta Knocks Out Miller | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/cites-nazis-power-prime-minister-asserts-hitler-still-has-300-army.html | CITES NAZIS' POWER; Prime Minister Asserts Hitler Still Has 300 Army Divisions STRESSES UNITY OF ALLIES Sympathizes With Both Soviet and Poles, but Would Defer Border Issues -- Lauds Tito CHURCHILL CITES NAZI ARMED POWER | True | By James B. Restonby Cable To the New York Times. | C1B 618594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/held-in-police-car-theft-sailors-accused-of-taking-auto-from-in.html | HELD IN POLICE CAR THEFT; Sailors Accused of Taking Auto From in Front of Station House | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/bank-sells-lofts-taxed-at-295000-investor-gets-building-on-east-42d.html | BANK SELLS LOFTS TAXED AT $295,000; Investor Gets Building on East 42d St. -- Manhattan Deals Cover Many Types | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/japans-ship-losses.html | JAPAN'S SHIP LOSSES | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/assembly-adopts-deweys-budget-senate-passage-due-today-upper-house.html | ASSEMBLY ADOPTS DEWEY'S BUDGET; Senate Passage Due Today -- Upper House Extends City's Emergency Taxing Right ASSEMBLY ADOPTS DEWEY'S BUDGET | True | By Warren Moscowspecial To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/stockholm-bombed-in-mystery-blow-other-swedish-cities-also-hit.html | STOCKHOLM BOMBED IN MYSTERY BLOW; Other Swedish Cities Also Hit -- Capital Lays Raid to Stray Soviet Pilots STOCKHOLM BOMBED IN MYSTERY BLOW | True | By George Axelssonby Telephone To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/robert-j-lyman.html | ROBERT J. LYMAN | True | Special to THg NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/120-soldiers-give-blood-80-civilians-on-staten-island-join-to.html | 120 SOLDIERS GIVE BLOOD; 80 Civilians on Staten Island Join to Donate 200 Pints | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/c-douglas-booth-i-writer-and-lecturer-an-experti-on-international.html | ,C. DOUGLAS BOOTH I; Writer and Lecturer an ExpertI on International Affiairs I | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/ship-board-orders-100-small-vessels-5000ton-merchant-craft-to-be.html | SHIP BOARD ORDERS 100 SMALL VESSELS; 5,000-Ton Merchant Craft to Be Built in 4 Yards -- 119 Vessels Canceled | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/postwar-control-of-metals-urged-strict-supervision-of-supply-in.html | POST-WAR CONTROL OF METALS URGED; Strict Supervision of Supply in Reich and Japan Asked at Engineers' Meeting CONFLICT OTHERWISE SEEN WPB Member Says Complete Occupation for a Long Time Would Be Necessary | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/world-prayer-day-is-set-for-friday-protestant-churches-here-to-join.html | WORLD PRAYER DAY IS SET FOR FRIDAY; Protestant Churches Here to Join in Chain of Services | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/mspaden-is-rejected-returns-to-tournament-golf-byrd-passes-navy.html | M'SPADEN IS REJECTED; Returns to Tournament Golf -- Byrd Passes Navy Exam | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/military-trial-for-dale-maple.html | Military Trial for Dale Maple | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/early-gets-new-assistant.html | Early Gets New Assistant | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/mis-ellen-a-roach.html | MIS. ELLEn- A. ROACH | True | special to Trs NEw YOEK T15. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/lines-unchanged-on-italian-fronts-activity-tapers-off-throughout.html | LINES UNCHANGED ON ITALIAN FRONTS; Activity Tapers Off Throughout Peninsula After Germans' Beachhead Failure Lines Unchanged on Italian Fronts, Quiet After Thrust at Beachhead | True | By Milton Brackerby Wireless To the New York Times. | C1B 618594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/nutrition-course-set-aid-society-lectures-to-help-its-homemakers.html | NUTRITION COURSE SET; Aid Society Lectures to Help Its Homemakers' Service | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/flares-preceded-bombs.html | Flares Preceded Bombs | True | By Cable To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/burden-named-for-post-roosevelt-nominates-him-to-succeed-william-l.html | BURDEN NAMED FOR POST; Roosevelt Nominates Him to Succeed William L. Clayton | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/utility-sales-rise-but-earnings-drop-public-service-of-new-jerseys.html | UTILITY SALES RISE BUT EARNINGS DROP; Public Service of New Jersey's Revenues Up $16,110,825 in '43 -- Net Off $639,439 $1.01 CLEARED ON COMMON Profit Is $15,908,040 in Year and Tax Payments Take a Total of $44,744,022 | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/earl-of-chichester-dies-scots-guards-officer-is-killed-in.html | EARL OF CHICHESTER DIES; Scots Guards Officer Is Killed in Automobile Collision | True | By Wireless To the New Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/united-states.html | United States | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/opera-to-repeat-ring-wagner-cycle-to-be-given-last-4-saturday.html | OPERA TO REPEAT 'RING'; Wagner Cycle to Be Given Last 4 Saturday Nights of Season | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/troops-promised-to-los-angeles-to-take-over-struck-city-plants.html | Troops Promised to Los Angeles To Take Over Struck City Plants; TROOPS PROMISED TO LOS ANGELES | True | By the United Press. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/wpb-rules-out-increase-in-civilian-battery-output.html | WPB Rules Out Increase In Civilian Battery Output | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/hines-to-survey-aid-for-veterans-inventory-of-work-of-existing.html | HINES TO SURVEY AID FOR VETERANS; Inventory of Work of Existing Agencies to Precede Any Plan for Re-employment | True | By Louis Starkspecial To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/brooklyn-queens-first-on-coal-list-they-get-by-far-the-larger-part.html | BROOKLYN, QUEENS FIRST ON COAL LIST; They Get 'by Far the Larger Part' of the SFA Reserve Here, Official Says REPLY TO BURKE IS SEEN Letter to Mayor Viewed as a Refutation of Borough Head's Hint That He Got Fuel | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/lady-in-the-dark-with-ginger-rogers-opens-at-paramount-standing.html | 'Lady in the Dark,' With Ginger Rogers, Opens at Paramount -- 'Standing Room Only' Makes Its Appearance at Criterion | True | By Bosley Crowther | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/senate-group-backs-extension-of-the-ccc-banking-unit-endorses-bill.html | SENATE GROUP BACKS EXTENSION OF THE CCC; Banking Unit Endorses Bill for Credit Body Functioning Into '45 | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/no-executive-order-signed.html | No Executive Order Signed | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/roosevelt-doubts-early-end-of-war-stresses-he-has-been-saying-for-a.html | ROOSEVELT DOUBTS EARLY END OF WAR; Stresses He Has Been Saying for a Couple of Years What Churchill Declared | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/regensburg-factories-hit-italybased-planes-in-heaviest-blow-also.html | REGENSBURG FACTORIES HIT; Italy-Based Planes in Heaviest Blow Also Strike in Yugoslavia | True | | C1B 618594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/arlington-cemetery-filling-up.html | Arlington Cemetery Filling Up | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/1220036-service-discharges.html | 1,220,036 Service Discharges | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/asks-new-notary-status-albany-bill-would-make-them-state-appointees.html | ASKS NEW NOTARY STATUS; Albany Bill Would Make Them State Appointees | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/prelude-to-invasion.html | PRELUDE TO INVASION | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/chinese.html | Chinese | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/comdr-tennent-killed-in-pacific.html | Comdr. Tennent Killed in Pacific | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/lady-donoughmore-wife-ofsixth-earl-daughter-of-late-michael-grace.html | LADY DONOUGHMORE, WIFE OF'SIXTH EARL; Daughter of' Late Michael Grace of This City and London Dies I By Wireless tQ | True | NmW Yo TEES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/charles-c-webber.html | CHARLES C. WEBBER | True | /pecial to TH NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/offer-senate-bill-on-demobilization-3-democratic-senators-act-to.html | OFFER SENATE BILL ON DEMOBILIZATION; 3 Democratic Senators Act to Prevent 'By-Passing' Under Baruch-White House Plan | True | By Charles E. Eganspecial To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/allies-act-to-block-nazi-gold-in-trade-us-britain-soviet-refuse-to.html | ALLIES ACT TO BLOCK NAZI GOLD IN TRADE; U.S., Britain, Soviet Refuse to Buy Looted Metal Used to Pay for Enemy Supplies FOE'S LOSSES CUT CREDIT Ultimate Return of Property to Overrun Countries One of Bases for Decision | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/nazis-reported-moving-troops.html | Nazis Reported Moving Troops | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/rosemary-e-birgel-wed-in-mt-vernon-bride-of-lt-ernest-whittle-jr-i.html | ROSEMARY E. BIRGEL WED IN MT. VERNON; Bride of Lt. Ernest Whittle Jr., i Army Air Forces P//ot I | True | Special to TH YORK TIMEr. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/construction-index-steady.html | Construction Index Steady | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/mrs-charles-horster.html | MRS. CHARLES HORSTER | True | special to TH NEw Yol Ts. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/labor-joins-fight-on-education-bill-afl-and-cio-groups-back.html | LABOR JOINS FIGHT ON EDUCATION BILL; AFL and CIO Groups Back Teachers at Albany for Coudert-Wickes Hearing | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/money-idle-in-holland-lack-of-investments-piles-up-call-funds-cash.html | MONEY IDLE IN HOLLAND; Lack of Investments Piles Up Call Funds, Cash, in Banks | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/nazi-rocket-peril-is-allied-target-in-bombing-of-northern-france.html | Nazi Rocket Peril Is Allied Target In Bombing of Northern France; Churchill Confirms Danger of New Weapon, Combated in Attacks on Planning Center and on Launching Installations | True | By Cable To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/coal-gas-kills-2-in-jersey.html | Coal Gas Kills 2 in Jersey | True | Special to THE NEW YORK TIMES. | C1B 618594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/army-base-terminal-five-wins.html | Army Base Terminal Five Wins | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/rumanian-officials-plan-flight.html | Rumanian Officials Plan Flight | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/mme-chiang-hails-fliers-says-americantrained-chinese-are-doing-fine.html | MME. CHIANG HAILS FLIERS; Says American-Trained Chinese Are Doing Fine Bombing | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/ship-to-honor-woman-vessel-to-be-named-rebecca-lukens-for.html | SHIP TO HONOR WOMAN; Vessel to Be Named Rebecca Lukens for Ironmaster of 1825 | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/handyman-finds-purse-15-cents-in-his-pocket-he-turns-2842-over-to.html | HANDYMAN FINDS PURSE; 15 Cents in His Pocket, He Turns $28.42 Over to Police | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/4-days-of-storm-vex-los-angeles-maybe-rain-maybe-7inch-dew-shuts.html | 4 DAYS OF STORM VEX LOS ANGELES; Maybe Rain, Maybe 7-Inch Dew, Shuts City's 407 Schools, but Film Comedians Open Up | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/olympics-top-rovers-73-take-amateur-hockey-contest-falcons-beat.html | OLYMPICS TOP ROVERS, 7-3; Take Amateur Hockey Contest -- Falcons Beat Crescents | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/japanese.html | Japanese | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/washington-seen-as-poor-neutral-his-concern-for-the-suffering.html | WASHINGTON SEEN AS 'POOR NEUTRAL'; His Concern for the Suffering Recalled by Chaplain at One of Many Observances | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/again-asks-city-power-authority.html | Again Asks City Power Authority | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/mi-iri-hoe-t-propicti-bridef-bryn-mawr-graduate-will-be-married-to.html | MI IRI HO?E t PROPICTI BRIDEf; Bryn Mawr Graduate Will Be Married to Robert Smith, ' an Alumnus of Yale | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/united-nations.html | United Nations | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/capt-frank-collyer-sr.html | CAPT. FRANK COLLYER SR. | True | Special to THE NEW YORK TIAXES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/president-to-run-hannegan-thinks-chairman-in-minneapolis-says.html | PRESIDENT TO RUN, HANNEGAN THINKS; Chairman, in Minneapolis, Says Sentiment Is in Favor of 4th Term Nomination ENEMY WISHES PICTURED Repudiation of Roosevelt by Voters Would Give Hitler and Japanese Hope, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/siegfried-heard-at-metropolitan-third-performance-in-tuesday-wagner.html | 'SIEGFRIED' HEARD AT METROPOLITAN; Third Performance in Tuesday Wagner Cycle Brilliantly Conducted by Szell | True | By Olin Downes | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/marcia-rosert_____ss-married-i-she-becomes-bride-in-westporti.html | , MARCIA ROSERT_____SS MARRIED; I She Becomes Bride in WestportI | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/richmond-is-first-in-city-tenth-in-state-in-exceeding-overall-goal.html | Richmond Is First in City, Tenth in State In Exceeding Over-All Goal in Bond Drive | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/many-aid-at-arsenal-retail-merchants-release-workers-for-parttime.html | MANY AID AT ARSENAL; Retail Merchants Release Workers for Part-time Jobs at Raritan | True | Special to THE NEW YORK TIMES. | C1B 618594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/martha-at-city-center.html | 'Martha' at City Center | True | M.A.S. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/marilyn-meyer-17-gives-recital-here-milwaukee-pianist-displays.html | MARILYN MEYER, 17, GIVES RECITAL HERE; Milwaukee Pianist Displays Unusual Technical Facility | True | R.L. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/dinghy-races-called-off.html | Dinghy Races Called Off | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/charles-iierryweath.html | CHARLES IIERRYWEATH,R | True | special to Tx N YOK Tms. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/povla-frush-series-ends-singer-offers-varied-program-in-last-of-3.html | POVLA FRUSH SERIES ENDS; Singer Offers Varied Program in Last of 3 Town Hall Recitals | True | M.A.S. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/miss-len-neuiann.html | MISS LEN . NEUIANN | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/rev-jamess-f__-grimes.html | REV. JAMESS F__ GRIMES | True | Pastor of St, Francis de Chantall Church, Brooklyn, Dies at 51 I | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/tojo-tells-japan-danger-is-critical-premier-promises-quick-decisive.html | TOJO TELLS JAPAN DANGER IS CRITICAL; Premier Promises Quick, Decisive Blows in 'Sacred War' on America and Britain | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/capital-lawyer-held-in-slaying-of-dr-lind-bound-over-to-grand-jury.html | CAPITAL LAWYER HELD IN SLAYING OF DR. LIND; Bound Over to Grand Jury in $15,000 Bail After Hearing | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/plans-stock-offering-american-casualty-co-lists-100000-shares-with.html | PLANS STOCK OFFERING; American Casualty Co. Lists 100,000 Shares With SEC | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/cuba-lifts-sugar-mill-pay.html | Cuba Lifts Sugar Mill Pay | True | By Cable To New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/7-more-are-seized-as-delinquents-six-between-ages-of-16-and-21-and.html | 7 MORE ARE SEIZED AS DELINQUENTS; Six Between Ages of 16 and 21 and One Under 16 Are Taken in Round-Up | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/pattern-for-invasion-indicated-us-tactics-in-conquering-marshall.html | Pattern for Invasion Indicated; U.S. Tactics in Conquering Marshall Islands May Provide an Allied Blueprint for Europe | True | By Hanson W. Baldwin | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/stephen-d-mott.html | STEPHEN D. MOTT | True | ' Special to TH IZW YORK TIlg | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/algiers-expects-no-shift-by-allies-cooperation-on-terms-like-those.html | ALGIERS EXPECTS NO SHIFT BY ALLIES; Cooperation on Terms Like Those of Part-Recognition Increasingly Looked for | True | By Harold Callenderby Wireless To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/ussoviet-tie-stressed-unity-held-needed-for-victory-and-lasting.html | U.S.-SOVIET TIE STRESSED; Unity Held Needed for Victory and Lasting Peace | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/us-fliers-scorn-heroics-after-job-just-back-from-attack-on-reich.html | U.S. FLIERS SCORN HEROICS AFTER JOB; Just Back From Attack on Reich, They Talk Admiringly of Germans' Skill | True | By Frederick Grahamby Cable To the New York Times. | C1B 618594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/bentley-registers-four-goals-as-black-hawks-rout-rangers-on-garden.html | Bentley Registers Four Goals as Black Hawks Rout Rangers on Garden Ice; CHICAGO CRUSHES BLUE SHIRTS, 8-4 Bentley's 4 Goals, 2 Coming in First Period, Feature Victory Over Rangers 7 TALLIES IN 3D SESSION Black Hawks Get 5 of Them to Swamp Rivals Before 10,201 at the Garden | True | By Joseph C. Nichols | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/sexton-tolls-missing-bell.html | Sexton 'Tolls' Missing Bell | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/referee-dies-in-ring-bozza-succumbs-during-the-last-round-in-jersey.html | REFEREE DIES IN RING; Bozza Succumbs During the Last Round in Jersey City | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/sixth-son-to-enter-army.html | Sixth Son to Enter Army | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/miss-edith-demarest-becomes-betrothed-exstudent-finch-fiancee-of.html | MISS EDITH DEMAREST BECOMES BETROTHED; ,Ex-Student Fin-ch Fiancee of William Joseph Brown | True | Special to THE NEW YoRK s. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/jr-pierson-made-a-colonel.html | J.R. Pierson Made a Colonel | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/price-outpoints-darby.html | Price Outpoints Darby | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/j-barney-sherry-veter-actor-7-2-stage-and-screen-figure-dies-in.html | J. BARNEY SHERRY, ] VETER ACTOR, 7 2; Stage and Screen Figure Dies in PennsylvaniawKnown for Portrayal origen. Lee | True | Special to THZ NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/stalin-says-reich-seeks-neutral-aid-to-win-peace.html | Stalin Says Reich Seeks Neutral Aid to Win Peace | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/abroad-war-in-scale-structure-and-proportion.html | Abroad; War in 'Scale, Structure and Proportion' | True | By Anne O'Hare McCormick | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/murder-by-hunger-of-dutch-charged-200-captured-soldiers-died-after.html | MURDER BY HUNGER OF DUTCH CHARGED; 200 Captured Soldiers Died After Nazis Withheld Fats and Greens From Diet | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/us-suing-2-phone-companies-33-hotels-to-stop-service-charges-on-all.html | U.S. Suing 2 Phone Companies, 33 Hotels To Stop 'Service Charges' on All Toll Calls | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/ugi-annuity-plan-meets-opposition-stockholder-seeks-proxies-to.html | UGI ANNUITY PLAN MEETS OPPOSITION; Stockholder Seeks Proxies to Fight Retirement Proposal at Meeting Next Week | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/naval-ships-named-for-2-marine-heroes-destroyerescorts-gilligan-and.html | NAVAL SHIPS NAMED FOR 2 MARINE HEROES; Destroyer-Escorts Gilligan and McCoy Reynolds Launched | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/imabeth-t-hyde-d-to-ir-di-daughter-of-columbia-law-professor-is.html | IMABETH T. HYDE ] D TO iR DI; Daughter of Columbia Law Professor Is Bride of Lieut. Oliver James Lissitzyn | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/coop-reports-145-income-rise.html | Co-Op Reports 145% Income Rise | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/rw-e-lagerquist-fihahcial-eert-investment-adviser-dies-ini-boston.html | rW. E. LAGERQUIST, FIHAHCIAL EERT; Investment Adviser Dies inI Boston at 62mTaught at Northwestern, Cornell | True | Special to T I Yol TIs. I | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/son-born-to-f-b-ruthrauffs.html | Son Born to F. B. Ruthrauffs | True | | C1B 618594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/brokers-wife-wounded-cold-spring-police-study-shooting-of-mrs.html | BROKER'S WIFE WOUNDED; Cold Spring Police Study Shooting of Mrs. Eddison C. Tatham | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/cabinet-shift-is-denied-jones-for-morgenthau-post-kennedy-for-jones.html | CABINET SHIFT IS DENIED; Jones for Morgenthau Post, Kennedy for Jones', Was Report | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/chile-nets-14-in-spy-ring-transmission-to-germany-of-data-on-us-is.html | CHILE NETS 14 IN SPY RING; Transmission to Germany of Data on U.S. Is Charged | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/mrs-gandhidead-wife-ofmahatma-m-succumbs-to-heart-ailment-at-poona.html | MRS. GANDHI'DEAD; WIFE OFMAHATMA; .m Succumbs to Heart Ailment at ['Poona, Where She and Husband Were Held in Detention | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/news-of-food-many-meat-substitutes-are-available-to-provide-variety.html | News of Food; Many Meat Substitutes Are Available to Provide Variety in Diet for Lent | True | By Jane Holt | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/tax-bill-veto-message.html | Tax Bill Veto Message | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/new-pittsburgh-cruiser-lauhched-fourth-vessel-to-bear-name-goes.html | NEW PITTSBURGH, CRUISER, LAUHCHED; Fourth Vessel to Bear Name Goes Down Ways at Quincy Shipyard | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/ruby-mae-jordan-affianced.html | Ruby Mae Jordan Affianced | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/oxford-rebuffs-madrid.html | Oxford Rebuffs Madrid | True | By Cable To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/white-plains-air-cadet-killed.html | White Plains Air Cadet Killed | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/german-brannian.html | German -- Brannian | True | Special to THE NV YORX 8. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/state-capitol-skylight-falls.html | State Capitol Skylight Falls | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/return-to-normal-held-not-enough-postwar-planning-must-set-higher.html | RETURN TO 'NORMAL' HELD NOT ENOUGH; Post-War Planning Must Set Higher Goals, Mrs. Rosenberg and Others Declare GUIDANCE CALLED BIG NEED Jobs and Readjustment From High Wages Among Problems, Conference Agrees | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/gen-fm-andrews-left-75060.html | Gen. F.M. Andrews Left $75,060 | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/wide-use-for-housing-funds.html | Wide Use for Housing Funds | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/dissatisfied-with-our-system-of-rationing.html | DISSATISFIED WITH OUR SYSTEM OF RATIONING | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/tired-women-impair-war-plants-us-personnel-official-reports-mrs-wb.html | Tired Women Impair War Plants, U.S. Personnel Official Reports; Mrs. W.B. Hobart of the War Department Finds Injudicious Hiring and Training Cost High Also in Labor Turnover | True | By Bess Furmanspecial To the New York Times. | C1B 618594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/putnams-poodle-gains-top-award-ch-puttencove-impetuous-is-named.html | PUTNAMS POODLE GAINS TOP AWARD; Ch. Puttencove Impetuous Is Named Best for First Time in Boston Dog Show | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/no-making-of-autos-in-44-war-material-to-fill-production-schedules.html | NO MAKING OF AUTOS IN '44; War Material to Fill Production Schedules for the Year | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/anzalone-beats-moore-extended-to-gain-verdict-over-substitute-for.html | ANZALONE BEATS MOORE; Extended to Gain Verdict Over Substitute for Governale | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/hearing-on-loft-rents-steingut-bill-to-be-considered-by-committee.html | HEARING ON LOFT RENTS; Steingut Bill to Be Considered by Committee Feb. 29 | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/new-stock-issue-planned.html | New Stock Issue Planned | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/president-vetoes-tax-bill-calls-it-relief-for-greedy-revenue-is.html | PRESIDENT VETOES TAX BILL, CALLS IT RELIEF FOR GREEDY; Revenue Is Inadequate and It Is Replete With Special Privileges, He Declares SIMPLER LEVY DEMANDED Storm Breaks in Congress and Democratic Fiscal Leaders Join Attack on Message TAX BILL VETOED BY THE PRESIDENT | True | By John H. Cridersspecial To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/building-expert-off-to-brazil.html | Building Expert Off to Brazil | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/princeton-alumni-nominate-trustees-meeting-held-in-conjunction-with.html | PRINCETON ALUMNI NOMINATE TRUSTEES; Meeting Held in Conjunction With Mid-Year Graduation | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/bronx-apartment-purchased-for-cash-house-on-third-ave-assessed-for.html | BRONX APARTMENT PURCHASED FOR CASH; House on Third Ave. Assessed for $18,000 -- Other Deals | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/employers-face-tax-job-payroll-figuring-due-if-social-security-levy.html | EMPLOYERS FACE TAX JOB; Payroll Figuring Due if Social Security Levy Rises March 1 | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/german-bombers-hit-london-again-40-to-60-planes-take-part-six.html | GERMAN BOMBERS HIT LONDON AGAIN; 40 to 60 Planes Take Part -- Six Downed by Britain's Defense Forces | True | By Cable To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/george-washington-joins-navy.html | George Washington Joins Navy | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/mrs-f-n-southaif.html | MRS. F. N. SOUTHAIf | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/article-14-no-title-women-farmers-buy-upstate.html | Article 14 -- No Title; Women Farmers Buy Up-State | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/sale-of-yankees-again-is-reported-early-announcement-predicted.html | SALE OF YANKEES AGAIN IS REPORTED; Early Announcement Predicted Despite Qualified Denials Made by Syndicate | True | By James P. Dawson | C1B 618594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/nicaragua-cuts-debt-20-per-cent-decrease-in-1943-reported-by.html | NICARAGUA CUTS DEBT; 20 Per Cent Decrease in 1943 Reported by Commissioner | True | By Cable To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/the-curtal-shirt.html | THE CURTAL SHIRT | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/lonergans-trial-will-begin-today-20-witnesses-aside-from-the-police.html | LONERGAN'S TRIAL WILL BEGIN TODAY; 20 Witnesses, Aside From the Police and Experts, Due to Testify for the State | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/transit-fare-on-bus-and-subway.html | Transit Fare on Bus and Subway | True | E.V. MITCHELL | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/japanese-captives-amazed-at-us-care-men-taken-at-kwajalein-are.html | JAPANESE CAPTIVES AMAZED AT U.S. CARE; Men Taken at Kwajalein Are Grateful but Not Servile | True | By Telephone To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/boy-drowned-3-saved-jersey-lads-thrown-into-water-when-ice-causes.html | BOY DROWNED, 3 SAVED; Jersey Lads Thrown Into Water When Ice Causes Skiff to Upset | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/women-will-view-film-uniformed-group-invited-to-premiere-of-russian.html | WOMEN WILL VIEW FILM; Uniformed Group Invited to Premiere of Russian Movie | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/lewis-mathis.html | LEWIS MATHIS | True | Special to 'PHi: Nv YOR IES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/ernest-dion-takes-class-a-jump-as-ski-meet-ends-at-lake-placid.html | Ernest Dion Takes Class A Jump As Ski Meet Ends at Lake Placid; Clears 179 and 182 Feet in Beating Blum -- Colby Tops Hendrix in B Group -- Combined and All-Round Trophies to Bjom | True | By Frank Elkinsspecial To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/newell-nomination-rejected.html | Newell Nomination Rejected | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/advertising-news.html | Advertising News | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/brother-landrick-erom.html | BROTHER LANDRiCK EROM | True | Special to T N:w YOR TIXs. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/6210895-cleared-by-liquor-concern-distillersseagrams-profit-in-year.html | $6,210,895 CLEARED BY LIQUOR CONCERN; Distillers-Seagrams Profit in Year to Jan. 31 Is Well Below 1943 Figure TAX RESERVE OFF SHARPLY Reports of Operations Given by Other Corporations With Comparative Data | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/text-of-statement-on-war-by-prime-minister-churchill-before-the.html | Text of Statement on War by Prime Minister Churchill Before the House of Commons; Long War Ahead, Says Churchill | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/girl-bond-seller-sponsors.html | Girl Bond Seller Sponsors | True | Ship Special. to Tlm YORK TnSS. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/at-loews-criterion.html | At Loew's Criterion | True | B.C. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/cap-to-use-hadley-field.html | CAP to Use Hadley Field | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/miss-karff-victor-at-chess.html | Miss Karff Victor at Chess | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 618594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/russia-honors-3-marshals.html | Russia Honors 3 Marshals | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/500-more-japanese-in-camp-for-disloyal-interior-department-moves.html | 500 MORE JAPANESE IN CAMP FOR DISLOYAL; Interior Department Moves New Group to Tule Lake | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/menuhin-will-aid-seamen.html | Menuhin Will Aid Seamen | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/air-traffic-to-britain-off.html | Air Traffic to Britain Off | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/president-backs-using-force-special-to-the-new-york-times.html | President Backs Using Force; Special to THE NEW YORK TIMES. | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/tax-valuations-cut-tall-buildings-on-wall-and-west-streets-get.html | TAX VALUATIONS CUT; Tall Buildings on Wall and West Streets Get Reductions | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/frisch-enters-hospital.html | Frisch Enters Hospital | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/screen-news-here-and-in-hollywood-columbia-lifts-suspension-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Columbia Lifts Suspension of Hayworth Contract -- Holiday Brings Crowds to Movies | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/fliers-take-heavy-toll.html | Fliers Take Heavy Toll | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/william-s-barry.html | WILLIAM S. BARRY | True | Special to TI{ NE'er YORK TrMs. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/pavelitch-arms-croat-villages.html | Pavelitch Arms Croat Villages | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/missbb-strange-engaged-to-wed-south-orange-girl-to-become-bride.html | MISSB.-B. STRANGE ENGAGED TO WED; South Orange Girl to Become Bride Next Month of Capt. Edward C. Rose Jr., USA | True | Special to Tm. YORK Tr[ES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/quadruplets-in-alabama-3-girls-and-a-boy-born-to-wife-of-soldier.html | QUADRUPLETS IN ALABAMA; 3 Girls and a Boy Born to Wife of Soldier -- One Dies | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/stoves-to-be-remembered-kitchen-scenes-are-recalled-around-big.html | Stoves to Be Remembered; Kitchen Scenes Are Recalled Around Big Wood-Burning Range | True | MIRIAM POPE CIMINO | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/special-offerings-decline.html | Special Offerings Decline | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/bomb-disposal-unit-offers-blood.html | Bomb Disposal Unit Offers Blood | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/british.html | British | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/report-said-to-aid-enemy.html | Report Said to Aid Enemy | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/brewster-bids-us-grow-up-as-power-wams-of-again-being-found.html | BREWSTER BIDS U.S. 'GROW UP' AS POWER; Warns of Again Being Found Wanting in 'Realization of Life's Facts' After War | True | | C1B 618594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/stalin-reviews-years-gains.html | Stalin Reviews Year's Gains | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/butter-trade-fights-plan-to-free-20000000-pounds-of-us-hoard-butter.html | Butter Trade Fights Plan to Free 20,000,000 Pounds of U.S. Hoard; Butter Trade Fights Plan to Free 20,000,000 Pounds of U.S. Hoard | True | By Jefferson G. Bell | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/auditor-held-in-23000-theft.html | Auditor Held in $23,000 Theft | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/bronx-house-gets-105000-loan.html | Bronx House Gets $105,000 Loan | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/south-africans-win-clark-award.html | South' Africans Win Clark Award | True | By Wireless To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/eleanor-mile_ss-fiancee-alumna-of-smith-engaged-to-lt1-edward-a.html | ELEANOR MILE_SS FIANCEE; Alumna of Smith Engaged to Lt.1 Edward A. Fritz Jr. of Navy | True | Special to T YORE TnS. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/new-turkish-shift-to-russia-is-seen-called-result-of-stalins-plea.html | NEW TURKISH SHIFT TO RUSSIA IS SEEN; Called Result of Stalin's Plea to Allies to Win Ankara Over to Belligerency | True | By Pertinaxnorth American Newspaper Alliance. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/spellman-decries-gandolfo-boming-deplores-attack-on-papal-area-by.html | SPELLMAN DECRIES GANDOLFO BOMING; Deplores Attack on Papal Area by Our Forces and Quotes Denial Nazis Used Villa | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/urge-roosevelt-fourth-term.html | Urge Roosevelt Fourth Term | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/books-authors.html | Books -- Authors | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/the-british-navy-adds-a-midget-submarine.html | THE BRITISH NAVY ADDS A MIDGET SUBMARINE | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/charles-e-bedaux-is-buried.html | Charles E. Bedaux Is Buried | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/silver-stars-pinned-on-3-nurses-at-anzio-they-carried-on-as-shells.html | SILVER STARS PINNED ON 3 NURSES AT ANZIO; They Carried On as Shells Hit Evacuation Hospital | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/quits-bank-for-new-post-as-executive-of-acf-co.html | Quits Bank for New Post As Executive of A.C.F. Co. | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/soldier-vote-bill-again-deadlocked-hope-of-compromise-federal.html | SOLDIER VOTE BILL AGAIN DEADLOCKED; Hope of Compromise Federal Ballot Vanishes as States' Rights Group Shifts ISSUE IS UP TO SENATORS If They Refuse to Accept the State Bill Conferees Will Go Back to Their Houses | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/missing-flier-saved-after-11-days-on-raft-lieut-pj-madden-of-jersey.html | MISSING FLIER SAVED AFTER 11 DAYS ON RAFT; Lieut. P.J. Madden of Jersey Tells of 2 Other Officers Dying | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/sports-of-the-times-from-midgets-to-heavyweights.html | Sports of the Times; From Midgets to Heavyweights | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/churchill-imposed-italy-news-check-tells-commons-he-ordered.html | CHURCHILL IMPOSED ITALY NEWS CHECK; Tells Commons He Ordered Censorship When Fighting Was Termed 'Desperate' | True | By Cable To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/jersey-airman-downs-17-japanese-planes.html | Jersey Airman Downs 17 Japanese Planes | True | Special to THE NEW YORK TIMES. | C1B 618594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/air-smash-goes-on-bombers-from-britain-italy-hammer-4-nazi-fighter.html | AIR SMASH GOES ON; Bombers From Britain, Italy Hammer 4 Nazi Fighter Plant Cities REGENSBURG FROM SOUTH Bemburg Works Hit 2d Time -- Luftwaffe Punished -- 52 Planes From Britain Lost AIR SMASH GOES ON IN 2-WAY ATTACKS | | By Drew Middletonby Cable To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/aabo-finnish-port-bombed-by-russians-hundreds-reported-trapped-as.html | AABO, FINNISH PORT, BOMBED BY RUSSIANS; Hundreds Reported Trapped as Bomb Hits Uleaborg Shelter | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/italians-denounce-new-draft-decree-increasing-resistance-to-regime.html | ITALIANS DENOUNCE NEW DRAFT DECREE; Increasing Resistance to Regime in North Is Seen | True | BY Telephone To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/consolidated-gas-electric-light-and-power.html | Consolidated Gas, Electric Light and Power | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/blast-ships-off-greece-raf-also-wrecks-ackack-gun-emplanted-in.html | BLAST SHIPS OFF GREECE; RAF Also Wrecks Ack-Ack Gun Emplanted in Lighthouse | True | By Wireless To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/cuba-hails-george-washington.html | Cuba Hails George Washington | True | By Cable To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/basketball-player-dies-r-m-wechsler-stricken-during-game-at-a.html | BASKETBALL PLAYER DIES; R. M. Wechsler Stricken During Game at a Columbia Ha I | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/son-to-henry-b-clarks.html | Son to Henry B. Clarks | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/krivoi-rog-seized-russians-smash-bastion-of-dnieper-bend-take-300.html | KRIVOI ROG SEIZED; Russians Smash Bastion of Dnieper Bend, Take 300 Points in North STALIN SEES FOE'S DEFEAT 75% of Occupied Land Rewon, Nazis Put in Hopeless Plight, He Tells the Red Army KRIVOI ROG SEIZED; RUSSIANS ROLL ON | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/10000-farm-hands-will-be-sought-in-city-greatest-need-in-september.html | 10,000 Farm Hands Will Be Sought in City; Greatest Need in September and October | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/riddled-liberator-fights-foe-without-fire-within.html | Riddled Liberator Fights Foe Without, Fire Within | True | By Cable To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/russian.html | Russian | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/gilde-hoffman.html | Gilde -- Hoffman | True | Speciak to Tg NEW YOR Tns. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/luftwaffes-fight-savage-tougher-battle-than-schweinfurt-is-reported.html | LUFTWAFFE'S FIGHT SAVAGE; Tougher Battle Than Schweinfurt Is Reported by Fortress Fliers | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/holc-sells-in-brooklyn-investor-acquires-fourfamily-house-in-gates.html | HOLC SELLS IN BROOKLYN; Investor Acquires Four-Family House in Gates Avenue | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/barge-losses-hobble-japan-roosevelt-lists-1000-sunk-barge-loses.html | Barge Losses Hobble Japan; Roosevelt Lists 1,000 Sunk; BARGE LOSES SEEN AS HOBBLING JAPAN | True | By Lewis Woodspecial To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/tureck-lecture-today.html | Tureck Lecture Today | True | | C1B 618594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/bradley-decides-to-run-again.html | Bradley Decides to Run Again | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/edwin-h-oeil.html | EDWIN H. O'.'EIL | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/allies-maintain-air-rule-at-anzio-10to1-superiority-kept-despite.html | ALLIES MAINTAIN AIR RULE AT ANZIO; 10-to-1 Superiority Kept Despite Record Anti-Aircraft Fire by German Forces ENEMY WASTES FIGHTERS Flow of Replacements Barely Able to Stay Up to Pace of Losses in Action | True | By C.I. Sulzbergerby Wireless To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/social-policy-code-for-world-mapped-ilo-league-of-nations-unit.html | SOCIAL POLICY CODE FOR WORLD MAPPED; ILO, League of Nations Unit, Lists Minimum Aims for 'Dependent Territories' | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/new-serum-found-to-combat-typhus-allied-medical-congress-told-field.html | NEW SERUM FOUND TO COMBAT TYPHUS; Allied Medical Congress Told Field Hospital Death Rate Has Dropped Since 1918 | True | By Broadcast To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/bishops-program-is-advanced-anew-mgr-ryan-tells-catholic-conference.html | 'BISHOPS' PROGRAM' IS ADVANCED ANEW; Mgr. Ryan Tells Catholic Conference It Is Only Solution for Social Problems MINIMUM WAGE RISE URGED Miss McGuire Says 40-Cent Law Fails to Meet Higher Living Expenses | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/laborites-assail-dies-see-attempt-to-frighten-workers-into.html | LABORITES ASSAIL DIES; See Attempt to Frighten Workers Into Political Inactivity | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/12-killed-in-army-air-crash-in-new-jersey-big-plane-hits-mountain.html | 12 Killed in Army Air Crash in New Jersey; Big Plane Hits Mountain in a Dense Fog | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/chungking-celebrates-washingtons-birthday-is-marked-by-the-chinese.html | CHUNGKING CELEBRATES; Washington's Birthday Is Marked by the Chinese | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/living-expenses-drop-fractionally-in-month.html | Living Expenses Drop Fractionally in Month | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/leipzig-reported-ruined-almost-all-buildings-unroofed-swedish.html | LEIPZIG REPORTED RUINED; Almost All Buildings Unroofed, Swedish Traveler Says | True | By Telephone To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/rembrandt-canvas-presented-to-museum-a-lady-with-a-fan-to-be-shown.html | REMBRANDT CANVAS PRESENTED TO MUSEUM; 'A Lady With a Fan' to Be Shown Today at Metropolitan | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/red-cross-rally-here-is-set-for-friday-as-prelude-to-opening-of-big.html | Red Cross Rally Here Is Set for Friday As Prelude to Opening of Big Fund Drive | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/apartment-taken-by-stock-broker-hs-morton-rents-east-92d-sreet.html | APARTMENT TAKEN BY STOCK BROKER; H.S. Morton Rents East 92d Street Suite -- Other City Leases Are Listed | True | | C1B 618594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/us-agencies-adopt-cut-in-paper-work-proposals-cover-about-300.html | U.S. AGENCIES ADOPT CUT IN PAPER WORK; Proposals Cover About 300 Recommendations Offered by U.S. Chamber ASKED BY BUDGET BUREAU OPA, WPB Among Government Units Accepting Program -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/old-homestead-sold-after-half-a-century.html | Old Homestead Sold After Half a Century | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/one-only-beats-wise-moss-at-hialeah-alsab-scratched-by-race.html | One Only Beats Wise Moss at Hialeah; ALSAB SCRATCHED BY RACE OFFICIALS Withdrawn at Hialeah Despite Protest From Owner Sabath Because of Bowed Tendon WORKS OUT AT 6 FURLONGS One Only, $9.80, Victor Over Favored Wise Moss -- Doubles Gained by Three Jockeys | True | By Bryan Fieldspecial To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/mckinney-stops-hogan-in-first.html | McKinney Stops Hogan in First | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/villian-neville.html | VILLIAN[ NEVILLE | True | special to THFNEW YoiK Tiaras. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/talmadge-for-marthur-former-georgia-governor-asks-his-election-as.html | TALMADGE FOR M'ARTHUR; Former Georgia Governor Asks His Election as Democrat | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/gurkhas-wipe-out-foe-in-burma-trap-allied-forces-gain-in-arakan.html | GURKHAS WIPE OUT FOE IN BURMA TRAP; Allied Forces Gain in Arakan Jungles -- Pass in Muya Hills Is Nearly Cleared | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/charles-h-phelps-exshipping-agent-for-cosulich-line-raised-hunting.html | CHARLES H. PHELPS; ,Ex-Shipping Agent for Cosulich Line Raised Hunting Dogs | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/patrizia_-chap_____man-web-granddaughter-of-irvln-cobb-isi-bride.html | PATRIZIA_ CHAP_____MAN WEB ); Granddaughter of Irvln Cobb IsI Bride of Lt. Gregson Bautzer I | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/washington-kinship-is-hailed-in-britain-us-officers-take-part-in.html | WASHINGTON KINSHIP IS HAILED IN BRITAIN; U.S. Officers Take Part in Fete at Home of Ancestors | True | By Cable To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/forced-education-of-foes-is-opposed-school-heads-warn-that-we.html | FORCED EDUCATION OF FOES IS OPPOSED; School Heads Warn That We Cannot Drive Japanese and Nazis Into Democracy REACTION AT HOME FEARED Dean W.F. Russell Calls for Material Help to Other Lands in Rebuilding | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/stonewall-jackson-invades-italy.html | Stonewall Jackson Invades Italy | True | F.T. TABER | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/air-express-shipments-up-259.html | Air Express Shipments Up 25.9% | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/german.html | German | True | | C1B 618594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/nazi-repair-of-havoc-urged-by-roosevelt-president-endorses-plan-to.html | NAZI REPAIR OF HAVOC URGED BY ROOSEVELT; President Endorses Plan to Exact Restoration of Monuments | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/jewish-board-is-renamed-dewey-signs-baum-bill-making-it-national.html | JEWISH BOARD IS RENAMED; Dewey Signs Baum Bill Making It National Welfare Board | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/mrs-jesse-petty.html | MRS. JESSE PETTY | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/the-presidents-tax-veto-message-interpreted-by-some-as-fourth-term.html | The President's Tax Veto; Message Interpreted by Some as Fourth Term Campaign Strategy | True | By Arthur Krockspecial To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/bermuda-again-bars-loan-to-rebuy-land-independence-of-britain-is.html | BERMUDA AGAIN BARS LOAN TO REBUY LAND; Independence of Britain Is Stressed in Assembly Debate | True | By Cable To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/war-contractors-offered-wpb-aid-asks-greater-use-of-surplus-unit.html | WAR CONTRACTORS OFFERED WPB AID; Asks Greater Use of Surplus Unit for Quick Settlement of Termination Claims | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/willkie-returns-pleased-by-tour-speeches-in-12-states-in-the-west.html | WILLKIE RETURNS, PLEASED BY TOUR; Speeches in 12 States in the West Well Received by Republican Voters WISCONSIN CALLED VITAL He Will Return for a Ten-Day Personal Campaign There in Mid-March | True | By James A. Hagerty | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/samoans-aid-war-fund-residents-of-hawaii-forward-2500-to-this.html | SAMOANS AID WAR FUND; Residents of Hawaii Forward $2,500 to This Country | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/19-of-31-matinees-play-to-standees-seven-other-attractions-are.html | 19 OF 31 MATINEES PLAY TO STANDEES; Seven Other Attractions Are Holiday Sell-Outs -- Night Business Also Good | True | By Sam Zolotow | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/chinese-gain-in-burma.html | Chinese Gain in Burma | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/pope-sees-history-stained-if-destruction-hits-rome.html | Pope Sees History Stained If Destruction Hits Rome | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/assembly-votes-cut-in-education-democratic-amendment-restoring.html | ASSEMBLY VOTES CUT IN EDUCATION; Democratic Amendment Restoring $7,800,000 Defeated by 77-to-52 Line-Up | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/led-wac-war-bond-sales-pfc-adine-van-coutren-first-in-mediterranean.html | LED WAC WAR BOND SALES; Pfc. Adine Van Coutren First in Mediterranean Theatre | True | By Wireless To the New York Times. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/hails-women-in-war-jobs-col-muellercites-their-work-in-presenting-e.html | HAILS WOMEN IN WAR JOBS; Col. Mueller-Cites Their Work in Presenting E to Newark Firm | True | Special to THE NEW YORK TIMES. | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/arabian-oil.html | ARABIAN OIL | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 618594 |
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/crash-kills-new-york-flier.html | Crash Kills New York Flier | True | | C1B 618594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-23 | 1944-02-23 | https://www.nytimes.com/1944/02/23/archives/belgian-suggests-a-cultural-unrra-van-cauwelaert-for-agency-to-help.html | BELGIAN SUGGESTS A CULTURAL UNRRA; Van Cauwelaert for Agency to Help Intellectual Revival Nazi-Held Lands | True | | C1B 618594 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/opa-seeks-women-as-price-wardens-14800-housewives-will-be-asked-to.html | OPA SEEKS WOMEN AS PRICE WARDENS; 14,800 Housewives Will Be Asked to Help Retailers Abide by Ceiling Controls | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/russian.html | Russian | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/gandhi-sheds-tears-at-wifes-cremation-mahatma-sits-in-shade-of-tree.html | GANDHI SHEDS TEARS AT WIFE'S CREMATION; Mahatma Sits in Shade of Tree Watching Pyre After Rites | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/yenan-visit-promised-chiang-tells-writers-they-will-get-bid-when.html | YENAN VISIT PROMISED; Chiang Tells Writers They Will Get Bid 'When Time Comes' | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/new-offers-made-on-soldier-voting-worley-and-others-propose-to.html | NEW OFFERS MADE ON SOLDIER VOTING; Worley and Others Propose to Conferees Changes in the Federal Ballot Plan | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/finnish.html | Finnish | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/marianas-blasted-carrier-planes-strike-saipan-and-tinian-north-of.html | MARIANAS BLASTED; Carrier Planes Strike Saipan and Tinian, North of Guam | True | By George Horne | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/retreat-from-krivoi-rog.html | RETREAT FROM KRIVOI ROG | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/wmca-to-sell-time-for-radio-debates-departure-from-the-code-ethics.html | WMCA TO SELL TIME FOR RADIO DEBATES; Departure From the 'Code Ethics' Is Announced | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/world-control-over-axis-schools-proposed-as-part-of-peace-setup.html | World Control Over Axis Schools Proposed as Part of Peace Set-Up; Treaty Ending War Should Provide for an International Education Office, Dr. A.J. Stoddard Tells NEA Group | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/dies-duringradio-audition.html | Dies DuringRadio Audition | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/the-farmers-viewpoint-his-objection-to-milk-subsidy-extends-to-same.html | The Farmer's Viewpoint; His Objection to Milk Subsidy Extends to Same Policy on Other Foods | True | F.A. HARPER. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/harriet-decides-on-april-1-closing-play-booked-for-tour-in-fall.html | HARRIET' DECIDES ON APRIL 1 CLOSING; Play Booked for Tour in Fall -- 'Chicken Every Sunday' to Open at Henry Miller's | True | By Sam Zolotow | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/house-votes-down-bill-on-citizenship-measure-to-deprive-disloyal.html | HOUSE VOTES DOWN BILL ON CITIZENSHIP; Measure to Deprive Disloyal Japanese-Americans of Rights Lost, 82-76 | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/january-rail-freight-up-84.html | January Rail Freight Up 8.4% | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/soviet-war-posters-shown.html | Soviet War Posters Shown | True | | C1B 618620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/legislature-votes-deweys-budget-372000000-measure-adopted-after.html | LEGISLATURE VOTES DEWEY'S BUDGET; $372,000,000 Measure Adopted After Democrats Fail to Increase Aid to Education | True | By Warren Moscow | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/japan-at-the-crossroads-dismissal-of-land-and-sea-commanders.html | Japan at the Crossroads; Dismissal of Land and Sea Commanders Forecasts Profound Changes | True | HUGH BYAs. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/12011057-earned-by-republic-steel-net-for-1943-equal-to-177-a.html | $12,011,057 EARNED BY REPUBLIC STEEL; Net for 1943 Equal to $1.77 a Common Share Against $2.67 for Year Before | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/luck-finally-hit-hutson-packers-star-waited-14-years-to-make.html | LUCK FINALLY HIT HUTSON; Packers' Star Waited 14 Years to Make Long-Scoring Run | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/friedberg-soloist-with-roth-quartet-pianist-71-plays-schumann.html | FRIEDBERG SOLOIST WITH ROTH QUARTET; Pianist, 71, Plays Schumann, Chopin -- Brahms, Dohnanyi on Town Hall Program | True | By Noel Straus | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/dover-strait-gun-duel-british-scatter-enemy-convoy-off-the-french.html | DOVER STRAIT GUN DUEL; British Scatter Enemy Convoy Off the French Coast | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/tobacco-bill-approved-house-burley-measure-voted-and-sent-to-senate.html | TOBACCO BILL APPROVED; House Burley Measure Voted and Sent to Senate | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/chiang-sends-greetings.html | Chiang Sends Greetings | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/loan-total-in-us-now-15884000000-individual-sales-are-put-at.html | LOAN TOTAL IN U.S. NOW $15,884,000,000; Individual Sales Are Put at $4,562,000,000 With Small Investors Still Active | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/generous-idealism-is-urged-by-mayor-he-says-answer-is-yes-to.html | GENEROUS IDEALISM IS URGED BY MAYOR; He Says 'Answer Is Yes' to Suggestion of Quart of Milk a Day for Each Hottentot | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/formosa-fears-invasion.html | Formosa Fears Invasion | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/armstrong-stops-garrison.html | Armstrong Stops Garrison | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/stettinius-still-hopeful.html | Stettinius Still Hopeful | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/united-states.html | United States | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/a-joint-victory.html | A JOINT VICTORY | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/rail-travel-soars-new-haven-official-says-road-carried-67580129-in.html | RAIL TRAVEL SOARS; New Haven Official Says Road Carried 67,580,129 in 1943 | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/oneida-paid-260000-bonuses.html | Oneida Paid $260,000 Bonuses | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/reich-battleship-dismantled.html | Reich Battleship Dismantled | True | | C1B 618620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/nicaragua-bars-price-increase.html | Nicaragua Bars Price Increase | True | By Cable To the New York Times. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/c-j-walter-burns.html | C. J. WALTER BURNS | True | Special to Tree NSW YO TreES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/lost-argentine-ship-safe.html | Lost' Argentine Ship Safe | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/ozro-webster.html | OZRO . WEBSTER | True | Special to T NEW YORK TIES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/wpb-penalizes-jobber-charged-with-diverting-leather-in-violation-of.html | WPB PENALIZES JOBBER; Charged With Diverting Leather in Violation of Order | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/tinker-leaves-hospital.html | Tinker Leaves Hospital | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/harry-meyer-former-alderman-67-fought-against-boxers-and-spaniards.html | HARRY MEYER; Former Alderman, 67, Fought Against Boxers and Spaniards | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/to-open-centers-for-veterans.html | To Open Centers for Veterans | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/interest-coupons-to-be-paid-early-2-payments-each-on-3-issues-of.html | INTEREST COUPONS TO BE PAID EARLY; 2 Payments Each on 3 Issues of Lehigh Valley Will Be Made on May 1 | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/new-member-of-board-of-mckesson-robbins.html | New Member of Board Of McKesson & Robbins | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/mrs-messervey-to-talk-republican-leader-added-to-panel-for-times.html | MRS. MESSERVEY TO TALK; Republican Leader Added to Panel for Times Hall Meeting | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/blows-deplete-luffwaffe.html | Blows Deplete Luffwaffe | True | By Drew Middleton | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/offer-albany-bill-for-child-centers-two-republicans-propose-to-meet.html | OFFER ALBANY BILL FOR CHILD CENTERS; Two Republicans Propose to Meet Lack in Budget by Special Law | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/engine-deal-authorized-great-northern-to-pay-1501438-for-three.html | ENGINE DEAL AUTHORIZED; Great Northern to Pay $1,501,438 for Three Locomotives | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/education-not-work-or-draft-is-advocated-for-youths-of-17-by.html | Education, Not Work or Draft, Is Advocated For Youths of 17 by Captain Rickenbacker | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/first-thunderbolt-group-chalks-up-100-nazi-planes.html | First Thunderbolt Group Chalks Up 100 Nazi Planes | True | By Cable To the New York Times. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/ranger-six-plays-red-wings-tonight-demers-up-from-providence-to-get.html | RANGER SIX PLAYS RED WINGS TONIGHT; Demers, Up From Providence, to Get Test With Patrick Squad on Garden Ice | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/association-head-forecasts-rise-of-25-in-automobile-prices-after.html | Association Head Forecasts Rise of 25% In Automobile Prices After the War | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/labor-leaders-to-discuss-play.html | Labor Leaders to Discuss Play | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/payment-on-bonds-planned.html | Payment on Bonds Planned | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/many-seek-translator-jobs.html | Many Seek Translator Jobs | True | | C1B 618620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/convertible-mars-building-for-navy-larger-model-of-big-cargo-plane.html | CONVERTIBLE 'MARS' BUILDING FOR NAVY; Larger Model of Big Cargo Plane Will Be Usable for Hospital or Transport | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/mrs-mary__m-h-oagland-ziegfeld-dancer-and-actress-used-name-of.html | MRS, MARY _ M. _H OAGLAND; Ziegfeld Dancer and Actress { Used Name of Biilie Allen { | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/admit-violating-ceilings-3-meat-dealers-will-be-sentenced-march-17.html | ADMIT VIOLATING CEILINGS; 3 Meat Dealers Will Be Sentenced March 17 in Brooklyn | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/dinner-to-aid-red-cross-will-precede-an-art-exhibition-preview-here.html | DINNER TO AID RED CROSS; Will Precede an Art Exhibition Preview Here on March 7 | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/sea-captain-honored-gets-merchant-marine-medal-in-sinking-of.html | SEA CAPTAIN HONORED; Gets Merchant Marine Medal in Sinking of Surfaced U-Boat | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/exarmy-worker-ends-life.html | Ex-Army Worker Ends Life | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/churchill-speech-disclosed-trends-diplomats-in-washington-say.html | CHURCHILL SPEECH DISCLOSED TRENDS; Diplomats in Washington Say Soviet Aims in Poland and Yugoslavia Are Backed | True | By John MacCormac | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/numismatic-society-beneficiary-in-will-to-receive-large-part-of-et.html | NUMISMATIC SOCIETY BENEFICIARY IN WILL; To Receive Large Part of E.T. Newell's Collection | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/mrs-luthe_____r-day-niece-of-president-mckinleysi-wife-dies-in.html | MRS. LUTHE . _____R DAY; Niece of President McKinley'sI Wife. Dies in Toledo Hospital I | True | Special to THg NEW YORK TIMES. J | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/brazil-makes-bid-for-soviet-accord-aranha-says-resumption-of.html | BRAZIL MAKES BID FOR SOVIET ACCORD; Aranha Says Resumption of Diplomatic Relations Only Awaits 'Opportunity' | True | By Cable To the New York Times. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/troth-annoijnced-ofmaryh-talcott-she-will-be-bride-of-lieut-eliot-h.html | TROTH ANNOIJNCED OFMARYH. TALCOTT; She Will Be Bride of Lieut. Eliot H. Goodwin of Navy in Rye, N. Y., on March 2 | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/walker-conquers-lyall-wins-red-cross-benefit-squash-racquets-match.html | WALKER CONQUERS LYALL; Wins Red Cross Benefit Squash Racquets Match in 5 Games | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/german.html | German | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/japanese.html | Japanese | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/refined-lead-stocks-show-rise.html | Refined Lead Stocks Show Rise | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/boats-off-anzio-under-steady-fire-crews-unload-supplies-despite.html | BOATS OFF ANZIO UNDER STEADY FIRE; Crews Unload Supplies Despite Constant Air Bombing and Long-Range Shelling | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/miss-ma_ga_et-j-ctnt.html | MISS MA_GA_ET J. CTn.T. | True | Special to Tu NEW Yol?. TIMES, | C1B 618620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/roosevelt-hails-red-armys-feats-greeting-to-stalin-predicts-victory.html | ROOSEVELT HAILS RED ARMY'S FEATS; Greeting to Stalin Predicts Victory Over Nazis, Based on Nations' Collaboration | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/sales-of-futures-brisk-in-grains-weakness-in-rye-and-further-easing.html | SALES OF FUTURES BRISK IN GRAINS; Weakness in Rye and Further Easing on Premiums on Cash Wheat Noted | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/news-of-food-cottage-cheese-good-in-main-dishes-as-well-as-in.html | News of Food; Cottage Cheese Good in Main Dishes as Well as in Salads and Sandwiches | True | By Jane Holt | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/2-sailor-prisoners-disarm-guards-flee-but-city-island-becomes-armed.html | 2 SAILOR PRISONERS DISARM GUARDS, FLEE; But City Island Becomes Armed Camp, and They Are Caught | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/congress-rebels-president-asks-leader-to-stay-in-telegram-sent-to.html | CONGRESS REBELS; President Asks Leader to Stay in Telegram Sent to His Home | True | By C.p. Trussell | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/finletter-quits-state-department-special-assistant-completes-work.html | FINLETTER QUITS STATE DEPARTMENT; Special Assistant Completes Work on Foreign Economics | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/misgmooiisiiwedto-tyhaines-becomes-bride-of-navy-man-in.html | MIS'g'MOOi-iSi'WEDTO T(Y,.HAINES; ' Becomes Bride of Navy Man in Uarble'Collegiate Church -- ........ 7 " Dr. Peale Officiates | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/naval-graduation-today.html | Naval Graduation Today | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/screen-news-here-and-in-hollywood-alice-faye-to-be-aunt-sissy-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Alice Faye to Be 'Aunt Sissy' in 'Tree Grows in Brooklyn' -- 'No Greater Love' Opens | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/st-johns-beats-nyu-to-win-metropolitan-basketball-title-ccny-bows.html | St. John's Beats N.Y.U. to Win Metropolitan Basketball Title; C.C.N.Y. Bows.; 16,295 SEE REDMEN TRIUMPH, 50 TO 40 | True | By Louis Effrat | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/for-arthur-kudner-advertising-xecutlves-army-and-navy-officers.html | FOR ARTHUR KUDNER; Advertising xecutlves, Army and Navy Officers Present | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/moscows-celebration-happy.html | Moscow's Celebration Happy | True | By Cable To the New York Times. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/allies-planes-fire-vessels-off-crete-destroyer-and-cargo-ship.html | ALLIES' PLANES FIRE VESSELS OFF CRETE; Destroyer and Cargo Ship Struck by Their Torpedoes | True | By Wireless To the New York Times. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/british-lords-commend-rank-film-czar-for-efforts-to-compete-with.html | British Lords Commend Rank, Film Czar, For Efforts to Compete With Hollywood | True | By Cable To the New York Times. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/whistle-test-today-persons-near-the-navy-yard-told-not-to-be.html | WHISTLE TEST TODAY; Persons Near the Navy Yard Told Not to Be Alarmed | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/finns-see-war-prolonged.html | Finns See War Prolonged | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/finns-peace-move-halted-by-envoys-paasikivi-and-vuori-go-home-but.html | FINNS' PEACE MOVE HALTED BY ENVOYS; Paasikivi and Vuori Go Home but Plan to Return to Stockholm Next Week | True | By George Axelsson | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 618620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/willkie-in-nebraska-primary.html | Willkie in Nebraska Primary | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/james-p-8mitha-havo-son.html | James P. 8mitha Havo Son | True | Special to NEW 'Z'OR.X rX. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/owi-seeks-450-men-for-duty-overseas-newsmen-radio-announcers.html | OWI SEEKS 450 MEN FOR DUTY OVERSEAS; Newsmen, Radio Announcers, Language Specialists Wanted | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/decision-causes-confusion.html | Decision Causes Confusion | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/russians-near-dno-smash-into-outskirts-of-last-junction-on-road-to.html | RUSSIANS NEAR DNO; Smash Into Outskirts of Last Junction on Road to Pskov | True | By the United Press. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/garrett-i-stout.html | GARRETT I. STOUT | True | Special to rI' NEW YO TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/buenos-aires-dailies-demand-free-press-nacion-and-prensa-keeping-up.html | BUENOS AIRES DAILIES DEMAND FREE PRESS; Nacion and Prensa Keeping Up Protest on Restrictions | True | By Wireless To the New York Times. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/opa-stay-hits-chain-bars-jonas-shoppes-co-sales-of-womens-apparel.html | OPA STAY HITS CHAIN; Bars Jonas Shoppes Co. Sales of Women's Apparel Over Ceiling | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/more-stars-for-israel-show.html | More Stars for Israel Show | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/moscow-pleased-by-speech.html | Moscow Pleased by Speech | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/poles-await-stalin-reply.html | Poles Await Stalin Reply | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/200000000-more-ration-tokens.html | 200,000,000 More Ration Tokens | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/gillies-gets-directorship.html | Gillies Gets Directorship | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/midget-submarine-crews-trained-2-years-in-dank-hardships-to-torpedo.html | Midget Submarine Crews Trained 2 Years In Dank Hardships to Torpedo Tirpitz | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/a-new-flattop-ready-for-launching.html | A NEW 'FLAT-TOP' READY FOR LAUNCHING | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/offers-bill-to-supplant-fscc.html | Offers Bill to Supplant FSCC | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/russia-denies-that-any-of-her-planes-were-in-vicinity-accident.html | Russia Denies That Any of Her Planes Were in Vicinity -- Accident Theory Gains Ground as Investigation Goes On | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/advertising-news.html | Advertising News | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/nicholas-williamson.html | NICHOLAS WILLIAMSON | True | Special to T NEW YOI rs. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/chennault-eager-to-bomb-japanese-head-of-us-air-force-in-china-says.html | CHENNAULT EAGER TO BOMB JAPANESE; Head of U.S. Air Force in China Says He Can Damage Foe's Vital Plants | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/draft-of-charter-changed-in-jersey-document-eliminates-mention-of.html | DRAFT OF CHARTER CHANGED IN JERSEY; Document Eliminates Mention of Labor's Right to Organize | True | Special to THE NEW YORK TIMES. | C1B 618620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/bomb-disposal-areas-posted.html | Bomb Disposal Areas Posted | True | Special to THE NEW YORK TIMES. /article> | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/s.html | S | True | pecial to Tm lw YORK TnS. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/the-original-washington.html | THE ORIGINAL WASHINGTON | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/tito-forces-destroy-axis-column-in-italy-tighten-grip-in-trieste.html | TITO FORCES DESTROY AXIS COLUMN IN ITALY; Tighten Grip in Trieste Area -- Peter's Return to London Seen | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/barrett-signs-pirate-contract.html | Barrett Signs Pirate Contract | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/rbertw-tullgren.html | RBERTW. TULLGREN | True | llal to T Yo TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/brooklyn-homes-sold-most-of-the-days-deals-are-made-by-federal.html | BROOKLYN HOMES SOLD; Most of the Day's Deals Are Made by Federal Agency | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/firemen-upheld-by-former-chief-mcelligott-expresses-belief-that.html | FIREMEN UPHELD BY FORMER CHIEF; McElligott Expresses Belief That Local Authority Cannot Suspend 3-Platoon System | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/newark-adopts-opa-law-200-fine-and-90-days-in-jail-provided-in.html | NEWARK ADOPTS OPA LAW; $200 Fine and 90 Days in Jail Provided in Price Ordinance | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/7000-of-foe-slain-in-victory-of-us-in-west-new-britain-new-britain.html | 7,000 of Foe Slain in Victory Of U.S. in West New Britain; NEW BRITAIN HOLD TIGHTENED BY U.S. | True | By Frank L. Kluckhohn | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/planning-wins-battles-success-in-the-marshalls-laid-to-preparation.html | Planning Wins Battles; Success in the Marshalls Laid to Preparation Pre-Invasion Air Drive | True | By Hanson W. Baldwin | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/eleanormor6t-princeton-bride-wed-to-it-wells-drorbaughjr-of.html | ELEANOR-MOR6/t PRINCETON BRIDE; Wed to It. Wells Drorbaugh'Jr. of ArtymDiena M. Morgan Among Bridal Attendants, | True | SPecial to TH 1%w YOEX Trld8. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/tosa-agiin-at-city-center.html | Tos=a' Agiin at City Center | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/barkley-won-post-by-roosevelt-aid-years-of-cooperation-between.html | BARKLEY WON POST BY ROOSEVELT AID; Years of Cooperation Between Leader and White House Are Ended by Break | True | By Charles Hurd | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/chinese.html | Chinese | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/longacres-to-resume-racing.html | Longacres to Resume Racing | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/cards-call-martin-back-pepper-40-to-return-as-player-after-3-years.html | CARDS CALL MARTIN BACK; Pepper, 40, to Return as Player After 3 Years Off Club | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/action-was-expected.html | Action Was Expected | True | Special to THE NEW YORK TIMES. | C1B 618620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/philippines-placed-under-stricter-curb-laurel-puppet-president.html | PHILIPPINES PLACED UNDER STRICTER CURB; Laurel, Puppet President, Receives Dictatorial Powers | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/mrs-george-c-king.html | MRS. GEORGE C. KING | True | Secial to T NEw YOK 'Ikas. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/purpur-lost-to-black-hawks.html | Purpur Lost to Black Hawks | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/abortionis-t-gets-year-woman-sentenced-for-performing-operation-on.html | ABORTIONIS T GETS YEAR; Woman Sentenced for Performing Operation on Soldier's Wife | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/held-in-theft-of-radio-tubes.html | Held in Theft of Radio Tubes | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/mts-james-j-at.html | MtS. JAMES J. A,T | True | Special to Twe lw Yo Tns. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/charles-f-donnatin-coast-rail-man-65-general-manager-of-southern.html | CHARLES F. DONNATIN, COAST RAIL MAN, 65; General Manager of Southern Pacific With Lines 51 Years | True | Special to T lw YORE ES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/hearings-called-on-judiciary-plan-state-senate-group-will-consider.html | HEARINGS CALLED ON JUDICIARY PLAN; State Senate Group Will Consider Dewey's Proposal | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/germans-regroup-in-beachhead-area-italian-fronts-quiescent-but-foe.html | GERMANS REGROUP IN BEACHHEAD AREA; Italian Fronts Quiescent, but Foe Is Held Preparing to Attack Even Harder | True | By Milton Bracker | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/color-sets-pace-in-style-brilliant-shades-presented-in-suits-at.html | COLOR SETS PACE IN STYLE; Brilliant Shades Presented in Suits at Russeks Show | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/stamp-3-good-for-5-points.html | Stamp 3 Good for 5 Points | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/see-priority-abuse-cut-by-wpb-action-cotton-consuming-trades-say.html | SEE PRIORITY ABUSE CUT BY WPB ACTION; Cotton Consuming Trades Say Such Will Be Outcome of Change in M-317 | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/new-bond-trust-ready.html | New Bond Trust Ready | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/hiram-walker-to-pack-k-ration.html | Hiram Walker to Pack K Ration | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/salmon-criticizes-burkes-coal-plea-queens-borough-president-is.html | SALMON CRITICIZES BURKES COAL PLEA; Queens Borough President Is Accused of Interfering With Emergency Program | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/mandel-lions-owner-rejected.html | Mandel, Lions' Owner, Rejected | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/plastics-supplies-to-remain-critical-wpb-section-chief-holds-out.html | PLASTICS SUPPLIES TO REMAIN CRITICAL; WPB Section Chief Holds Out Little Hope for Expansion of Civilian Output | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/division-in-capital-deplored-by-press-divergence-of-president-and.html | DIVISION IN CAPITAL DEPLORED BY PRESS; Divergence of President and Congress Is Discussed From Varied Points | True | | C1B 618620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/16500000-bond-issue-awarded.html | $16,500,000 Bond Issue Awarded | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/court-rejects-a-will-listing-god-as-witness.html | Court Rejects a Will Listing 'God' as Witness | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/will-teach-leadership-new-course-to-help-meet-the-problems-of.html | WILL TEACH LEADERSHIP; New Course to Help Meet the Problems of Communities | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/curious-coin-scores-at-hialeah-park-brennens-racer-triumphs-by-nose.html | Curious Coin Scores at Hialeah Park; BRENNEN'S RACER TRIUMPHS BY NOSE | True | By Bryan Field | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/gis-donate-6-to-fund-of-candidate-in-britain.html | G.I.'s Donate $6 to Fund Of Candidate in Britain | True | By Cable To the New York Times. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/chapman-to-be-inducted-richmond-manager-ordered-to-report-next.html | CHAPMAN TO BE INDUCTED; Richmond Manager Ordered to Report Next Wednesday | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/correspondents-object-britons-in-algiers-tell-churchill-reports-are.html | CORRESPONDENTS OBJECT; Britons in Algiers Tell Churchill Reports Are Accurate | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/greenburgh-cadet-flier-killed.html | Greenburgh Cadet Flier Killed | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/francis-b-gaffey.html | FRANCIS B. GAFFEY | True | Special to T NEW YORE TnEs. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/books-authors.html | Books -- Authors | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/prieto-plans-visit-here.html | Prieto Plans Visit Here | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/rail-issues-to-be-traded.html | Rail Issues to Be Traded | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/luftwaffe-plants-in-austria-bombed-liberators-from-italy-hit-two.html | LUFTWAFFE PLANTS IN AUSTRIA BOMBED; Liberators From Italy Hit Two Steyr Works in 4th Day's Blow at Nazi Air Power | True | By Wireless To the New York Times. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/jolbfln-72-i-pnosucinl-i-stage-manager-50_years-ini-show-business.html | JOLBFLn 72 I PnoSucinl; I Stage Manager, 50_Years inI Show Business, Dies -- Devised I Early Hat-Checking Systen3 I | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/5-more-youngsters-taken-one-girl-of-14-ran-away-from-her-brooklyn.html | 5 MORE YOUNGSTERS TAKEN; One, Girl of 14, Ran Away From Her Brooklyn Home Jan. 9 | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/david-j.html | DAVID J. | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/french-to-revive-antivichy-papers-committee-offers-plan-to-build.html | FRENCH TO REVIVE ANTI-VICHY PAPERS; Committee Offers Plan to Build Free Press Inside France After Her Liberation | True | By Harold Callender | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/sacramento-saves-club-sports-editor-and-cafe-owner-raise-52000-in.html | SACRAMENTO SAVES CLUB; Sports Editor and Cafe Owner Raise $52,000 in 48 Hours | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/3800000-drop-shown-in-dividends-in-january.html | $3,800,000 Drop Shown In Dividends in January | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/purse-finder-rewarded-man-of-72-gets-10-for-turning-in-3842-to.html | PURSE FINDER REWARDED; Man of 72 Gets $10 for Turning In $38.42 to Police | True | | C1B 618620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/time-extended-for-whisky-plan-american-distillery-holders-may.html | TIME EXTENDED FOR WHISKY PLAN; American Distillery Holders May Acquire Dividend Up to April 20 | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/-gas-coupon-forgery-found-in-california-inquiry-after-arrest-bares-.html | ' GAS' COUPON FORGERY FOUND IN CALIFORNIA; Inquiry After Arrest Bares Wide Use of Counterfeits | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/dr-marie-k-formad-i-russian-immigrant-physician-in-philadelphia-52.html | DR. MARIE K. FOR'MAD; I Russian Immigrant, Physician in Philadelphia 52 Years | True | Special to 'r Nw iloRc Tnms. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/losses-in-marine-insurance-cut-as-submarine-threat-decreases.html | Losses in Marine Insurance Cut As Submarine Threat Decreases; William D. Winter, President of Atlantic Mutual, Tells of the Withdrawal of WSA From Its Underwriting in Cargo Field | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/explains-negro-shifts-stimson-says-defense-units-were-converted-to.html | EXPLAINS NEGRO SHIFTS; Stimson Says Defense Units Were Converted to Engineers | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/january-sales-up-28-devoe-raynolds-head-sees-best-february-in.html | JANUARY SALES UP 28%; Devoe & Raynolds Head Sees Best February in History | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/nuptials-of-josephine-bland.html | Nuptials of Josephine Bland | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/wtlttm-anzer.html | WTLT,TM ANZER | True | Special to T NEW YORK TIES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/r-norman-wurts-i-photographer-n-otedfor-views-fll-i-landmarks-here.html | r NORMAN WURTS; I ' Photographer N -- otedfor Views fll I Landmarks Here and in Capitall | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/held-in-war-gas-theft-four-men-crating-army-jeeps-in-philadelphia.html | HELD IN WAR 'GAS' THEFT; Four Men Crating Army Jeeps in Philadelphia Are Accused | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/peasant-coif-for-dining-out.html | PEASANT COIF FOR DINING OUT | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/denies-charges-made-by-ftc.html | Denies Charges Made by FTC | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/films-for-young.html | Films for Young | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/allocations-due-for-cotton-duck-wpb-soon-to-issue-program-to-last.html | ALLOCATIONS DUE FOR COTTON DUCK; WPB Soon to Issue Program to Last as Long as Shortage of Material Persists | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/senate-extends-food-subsidy-act-voice-vote-adopts-bankhead.html | SENATE EXTENDS FOOD SUBSIDY ACT; Voice Vote Adopts Bankhead Resolution for Operations by CCC to June 30, '45 | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/quits-race-as-help-to-barkley.html | Quits Race as Help to Barkley | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/crash-bodies-recovered-12-taken-to-camp-kilmer-after-plane-wreck-in.html | CRASH BODIES RECOVERED; 12 Taken to Camp Kilmer After Plane Wreck in Jersey | True | Special to THE NEW YORK TIMES. | C1B 618620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/soldier-voting-bill-is-signed-in-jersey-ballots-to-be-sent-out.html | SOLDIER VOTING BILL IS SIGNED IN JERSEY; Ballots to Be Sent Out After Aug. 15 to Those in Service | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/allocation-revision-due-on-uk-woolens-trade-here-feels-percentage.html | ALLOCATION REVISION DUE ON U.K. WOOLENS; Trade Here Feels Percentage System Will Be Dropped | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/miss-flesch-wins-ovation-as-santuzza-new-viennese-soprano-seen-at.html | MISS FLESCH WINS OVATION AS SANTUZZA; New Viennese Soprano Seen at Metropolitan in 'Cavalleria' | True | ,.. L. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/a-labor-organfzr-former-leader-of-socialists-became-a-gomps-aide.html | A LABOR ORGANíZR; ' Former Leader of Socialists Became a Gomps Aide' | True | Special t.o. TH]U YqRx Tns. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/bonds-and-shares-on-london-market-angloamerican-corp-shares-gain-as.html | BONDS AND SHARES ON LONDON MARKET; Anglo-American Corp. Shares Gain as Result of Increase in Dividend for 1943 | True | By Wireless To the New York Times. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/milk-pay-rise-approved-further-sanction-needed-wlb-say-price-upturn.html | MILK PAY RISE APPROVED; Further Sanction Needed, WLB Say -- Price Upturn Linked | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/medal-for-gen-holcomb | Medal for Gen. Holcomb | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/ask-wider-fish-ceilings-dealers-want-price-control-set-on-all-the.html | ASK WIDER FISH CEILINGS; Dealers Want Price Control Set on All the Varieties | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/walter-pitps-warren.html | WALTER PI.TPS WARREN | True | SDecIal to Tm NEW YonK Tn8. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/shift-mexican-baseball-opening.html | Shift Mexican Baseball Opening | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/houston-lighting-meeting-off.html | Houston Lighting Meeting Off | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/to-christen-powers-ship-navy-will-honor-congressional-medal-winner.html | TO CHRISTEN POWERS SHIP; Navy Will Honor Congressional Medal Winner Tuesday | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/dr-willeh-r-b-isschop.html | DR. WILLEH R. B ISSCHOP | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/refugees-in-cuba-protest-cash-or-bonds-posted-on-entry-soon-will-be.html | REFUGEES IN CUBA PROTEST; Cash or Bonds Posted on Entry Soon Will Be Frozen | True | By Cable To the New York Times. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/maps-8point-plan-to-ease-transition-coat-suit-council-head-acts-to.html | MAPS 8-POINT PLAN TO EASE TRANSITION; Coat, Suit Council Head Acts to Meet Post-War Inroads of Hard Goods Lines | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/3000-japanese-casualties.html | 3,000 Japanese Casualties | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/mining-engineers-honor-c-kelley-anaconda-chairman-receives-rand.html | MINING ENGINEERS HONOR C. KELLEY; Anaconda Chairman Receives Rand Medal - - Harrington Gets Lawrence Award | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/chailes-m-riedell.html | CHAILES M. RIEDELL | True | special to ; Yox s. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/ship-named-keith-palmer.html | Ship Named Keith Palmer | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/last-whale-harpoon-maker-diesi.html | Last Whale Harpoon Maker DiesI | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/gets-title-to-139145-broadway.html | Gets Title to 139-145 Broadway | True | | C1B 618620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/traders-discount-fea-textile-pledge-exporters-unimpressed-hold.html | TRADERS DISCOUNT FEA TEXTILE PLEDGE; Exporters, Unimpressed, Hold Assurances Indicate Lack of Coordinated Program | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/crows-gain-a-beachhead-in-port-washington-blitz.html | Crows Gain a 'Beachhead' In Port Washington 'Blitz' | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/hodgman-heads-sperry-unit.html | Hodgman Heads Sperry Unit | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/united-nations.html | United Nations | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/use-of-liquor-criticized-church-group-finds-drinking-chief-factor.html | USE OF LIQUOR CRITICIZED; Church Group Finds Drinking Chief Factor in Delinquency | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/son-born-to-mrs-wm-m-oman.html | Son, Born to Mrs. Wm. M. Oman | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/the-voice-of-argentina.html | THE VOICE OF ARGENTINA | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/us-bomber-losses-from-britain-31-big-february-attacks-show-a-cut-in.html | U.S. BOMBER LOSSES FROM BRITAIN 3.1%; Big February Attacks Show a Cut in Battle Toll to 2.2% | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/macy-co-plan-new-stock-issue-part-of-proposed-500000-preferred.html | MACY & CO. PLAN NEW STOCK ISSUE; Part of Proposed 500,000 Preferred Shares for Dividend on Common | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/mrs-marjorie-block-married.html | Mrs. Marjorie Block Married | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/biddle-advocates-us-export-subsidy-attorney-general-proposes-that.html | BIDDLE ADVOCATES U.S. EXPORT SUBSIDY; Attorney General Proposes That Government Aid Producers to Get Foreign Markets | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/price-board-rules-out-reserves-as-binding.html | Price Board Rules Out Reserves as Binding | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/scout-drive-pressed-womens-group-at-tea-hears-16000-has-been-raised.html | SCOUT DRIVE PRESSED; Women's Group, at Tea, Hears $16,000 Has Been Raised | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/combs-leaves-yanks-for-a-season-to-devote-full-time-to-his-farms.html | Combs Leaves Yanks for a Season To Devote Full Time to His Farms; Neun Will Replace Him as Coach This Year -- Purchase Price of Club Now Reported to Be $2,800,000 in Imminent Sale | True | By James P. Dawson | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/guilty-in-rationing-plot.html | Guilty in Rationing Plot | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/perlen-j-buchanan.html | PERLEN J. BUCHANAN | True | Special to Tg NEW YORK TS. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/byrd-asks-report-on-british-circular-senator-tells-davis-of.html | BYRD ASKS REPORT ON BRITISH CIRCULAR; Senator Tells Davis of 'Propaganda' Given to Soldiers | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/cotton-futures-lose-early-gains-close-is-5-points-lower-to-4-higher.html | COTTON FUTURES LOSE EARLY GAINS; Close Is 5 Points Lower to 4 Higher After Hedge Selling | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/americans-fight-out-of-weeklong-trap-lost-battalion-at-anzio.html | AMERICANS FIGHT OUT OF WEEK-LONG TRAP; ' Lost Battalion' at Anzio Battled Troops, Tanks and Planes | True | | C1B 618620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/dean-saville-gets-degree.html | Dean Saville Gets Degree | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/army-takes-over-control-of-los-angeles-utilities-seizure-of.html | Army Takes Over Control Of Los Angeles Utilities; Seizure of Municipal System at President's Order Ends Stoppage Which Halted War Production in Many Plants | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/awvs-seeks-phone-girls.html | AWVS Seeks Phone Girls | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/music-notes.html | Music 'Notes | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/a-ekeland-dead-created-bakelite-ihmist-noted-for-invention-in.html | ..a, EKELAND DEAD; CREATED BAKELITE; i;hmist Noted for Invention in Plastics -- Produced Velox, a Photographic Paper | True | pedal to THE NZW YOR: T,s. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/kolitsch-in-violin-recital.html | Kolitsch in Violin Recital | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/maj-walter-v-cotchett-former-u-s-military-attache-son-killed-by-a.html | MAJ. WALTER V. COTCHETT; Former U. S, Military Attache Son Killed by a Mexican | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/child-to-win-w-fitzhughs-jr.html | Child to Win. W. Fitzhughs Jr..' | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/cleanup-took-two-months.html | Clean-Up Took Two Months | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/rail-lines-disrupted-in-the-berlin-area-no-expresses-run-from-reich.html | RAIL LINES DISRUPTED IN THE BERLIN AREA; No Expresses Run From Reich Capital, Travelers Report | True | By Telephone To the New York Times. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/revolt-by-barkley-is-spur-to-stocks-prices-are-bid-up-quickly-in.html | REVOLT BY BARKLEY IS SPUR TO STOCKS; Prices Are Bid Up Quickly in Broad Demand During Last Half Hour of Trading | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/applied-air-power.html | APPLIED AIR POWER | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/mayor-deplores-split-as-tragic-break-between-president-and-congress.html | MAYOR DEPLORES SPLIT AS 'TRAGIC'; Break Between President and Congress 'Just Must Not Happen,' La Guardia Says | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/westinghouse-veterans-honored.html | Westinghouse Veterans Honored | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/government-plan-adopted.html | Government Plan Adopted | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/convention-slate-listed-by-crews-his-choices-for-delegation-from.html | CONVENTION SLATE LISTED BY CREWS; His Choices for Delegation From Kings Depicted as Supporters of Dewey | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/durocher-is-cool-to-playing-again-but-dodger-manager-admits-he-may.html | DUROCHER IS COOL TO PLAYING AGAIN; But Dodger Manager Admits He May Be Forced to Do So | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/elected-as-a-director-of-best-and-company.html | Elected as a Director Of Best and Company | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/praises-correspondents-mexican-foreign-minister-says-they-help-the.html | PRAISES CORRESPONDENTS; Mexican Foreign Minister Says They Help the World | True | BY Telephone To the New York Times. | C1B 618620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/editor-says-nazis-kill-captives-here-democratic-men-in-our-camps.html | EDITOR SAYS NAZIS KILL CAPTIVES HERE; ' Democratic' Men in Our Camps Executed by Own Mates, Ex-Reichstag Member Charges | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/jersey-group-fights-federal-butting-in-starts-four-freedoms-on-home.html | JERSEY GROUP FIGHTS FEDERAL 'BUTTING IN'; Starts 'Four Freedoms on Home Front' Movement | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/watercolor-show-to-open-on-sunday-75-pictures-done-by-artists-of.html | WATER-COLOR SHOW TO OPEN ON SUNDAY; 75 Pictures Done by Artists of California Society | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/new-theory-is-advanced.html | New Theory Is Advanced | True | By Cable To the New York Times. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/british.html | British | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/bill-offered-in-albany.html | Bill Offered in Albany | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/doctors-in-algiers-extol-penicillin-rank-drug-superior-to-other.html | DOCTORS IN ALGIERS EXTOL PENICILLIN; Rank Drug Superior to Other Infection Agents -- Use in Gas Gangrene Studied | True | By Broadcast To the New York Times. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/feederick-b-iseiandti.html | FEEDERICK B. ]ISEIANDTI | True | Special to TIt NEW YORK TIIES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/divorces-blaine-g-faber-former-miss-josephine-johnson-plans-to-wed.html | DIVORCES BLAINE G. FABER; Former Miss Josephine Johnson Plans to Wed Capt. John Daley | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/french-designer-shows-collection-line-and-color-held-stellar-roles.html | FRENCH DESIGNER SHOWS COLLECTION; Line and Color Held Stellar Roles in Creations by Mme. Lyne for Chez Ninon | True | By Virginia Pope | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/30-italian-civilians-killed-by-germans-slayings-called-reprisal-for.html | 30 ITALIAN CIVILIANS KILLED BY GERMANS; Slayings Called Reprisal for Patriots' Activities | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/lonergan-lawyer-absent-trial-off-visits-toronto-to-get-vital.html | LONERGAN LAWYER ABSENT, TRIAL OFF; Visits Toronto to Get 'Vital' Evidence -- Judge, Angered, Charges Contempt | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/holds-1944-promising-wright-chicago-flexible-shaft-chairman-is.html | HOLDS 1944 PROMISING; Wright, Chicago Flexible Shaft Chairman, Is Optimistic | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/bank-urges-action-on-us-oil-problem-guaranty-trust-survey-sees.html | BANK URGES ACTION ON U.S. OIL PROBLEM; Guaranty Trust Survey Sees Urgent Need for Broad Plan to Assure Continued Supply | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/moscow-denies-attack.html | Moscow Denies Attack | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/bitter-policy-fight-looms-in-the-wlb-afl-spokesman-says-wage-rise.html | BITTER POLICY FIGHT LOOMS IN THE WLB; AFL Spokesman Says Wage Rise Issue Posed by Steel Union Affects All Industries | True | By Louis Stark | C1B 618620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/more-meat-for-services-wfa-to-take-50-of-beef-output-of-small.html | MORE MEAT FOR SERVICES; WFA to Take 50% of Beef Output of Small Packers | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/woodring-backs-barkley-says-senator-realizes-people-demand-respect.html | WOODRING BACKS BARKLEY; Says Senator Realizes People Demand Respect for Congress | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/-mjcog-m-icpieerson-.html | ! MJCOg M. I.CPIEERSON ] | True | I SPecial to Tm Nw YORK Ts, | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/wpb-studies-plan-for-reconversion-meetings-with-committees-in.html | WPB STUDIES PLAN FOR RECONVERSION; Meetings With Committees in Consumer Goods Industries Are Called on Programs | True | By Charles E. Egan | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/b0mb-misses-wilhelmina-netherlands-queens-guards-die-in-attack-on.html | B0MB MISSES WILHELMINA; Netherlands Queen's Guards Die in Attack on Britain | True | By Cable To the New York Times. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/warmerdam-joins-aau-title-field-wires-ferris-he-will-defend-pole.html | WARMERDAM JOINS A.A.U. TITLE FIELD; Wires Ferris He Will Defend Pole Vault Crown -- Herbert, and Ufer Top 600 Rivals | True | By Allison Danzig | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/seabees-sink-hofstra-4731.html | Seabees Sink Hofstra, 47-31 | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/scheuerrosenblatt.html | ScheuerRosenblatt | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/bivins-enters-service-in-march.html | Bivins Enters Service in March | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/air-landing-craft-rose-in-january-nelson-reports-20-increase-over.html | AIR LANDING CRAFT ROSE IN JANUARY; Nelson Reports 20% Increase Over December in Production of Latter | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/128760419-copies-of-book-4-given-out-ration-coupon-distribution-is.html | 128,760,419 COPIES OF BOOK 4 GIVEN OUT; Ration Coupon Distribution Is Below Three Earlier Ones | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/britain-claims-right-to-intervene-in-europe-denying-any-spheres.html | Britain Claims Right to Intervene In Europe Denying Any 'Spheres'; BRITAIN RESERVES RIGHTS IN EUROPE | True | By James B. Reston | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/no-assurance-on-fishing-bowles-doubtful-over-gasoline-rations-for.html | NO ASSURANCE ON FISHING; Bowles Doubtful Over Gasoline Rations for Boat Owners | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/london-is-bombed-4th-straight-night-german-planes-fly-high-fast-and.html | LONDON IS BOMBED 4TH STRAIGHT NIGHT; German Planes Fly High, Fast and Alone Over City -- At Least 4 Shot Down | True | By Frederick Graham | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | k | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/mitchel-field-victor-5830.html | Mitchel Field Victor, 58-30 | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/mrs-hancock-out-on-bail-leibowitz-waives-rights-and-bond-is-reduced.html | MRS. HANCOCK OUT ON BAIL; Leibowitz Waives Rights and Bond Is Reduced to $1,000 | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/notes.html | Notes | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/revolt-in-congress.html | REVOLT IN CONGRESS | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/ramspeck-has-appendectomy.html | Ramspeck Has Appendectomy | True | | C1B 618620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/churchill-bombing-policy-denounced-by-laborite.html | Churchill Bombing Policy Denounced by Laborite | True | By Cable To the New York Times. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/butadiene-plant-ready-large-enterprise-is-dedicated-at-port-neches.html | BUTADIENE PLANT READY; Large Enterprise Is Dedicated at Port Neches, Texas | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/defeat-of-japan-is-held-nearer-than-is-realized.html | Defeat of Japan Is Held Nearer Than Is Realized | True | By Telephone To the New York Times. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/3-novelists-tell-of-their-problems-betty-smith-john-hersey-and.html | 3 NOVELISTS TELL OF THEIR PROBLEMS; Betty Smith, John Hersey and Elizabeth Janeway Speak at Times Hall Meeting | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/named-newark-police-chief.html | Named Newark Police Chief | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/frank-a-bedford-jr.html | FRANK A. BEDFORD JR. | True | peeil to THE NW YO TM8. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/republicans-name-jersey-delegates-edge-to-head-group-at-large-state.html | REPUBLICANS NAME JERSEY DELEGATES; Edge to Head Group at Large — State Committee Favors an Unpledged Unit | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/bloodiest-year-of-war-forecast-admiral-kelly-gives-warning-in.html | BLOODIEST YEAR' OF WAR FORECAST; Admiral Kelly Gives Warning in Urging Ship Workers to Speed Output | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/stole-fiances-draft-record.html | Stole Fiance's Draft Record | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/opa-will-issue-charts-to-housewives-so-they-may-keep-tab-on-store.html | OPA Will Issue Charts to Housewives So They May Keep Tab on Store Prices | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/weighs-cut-in-seamen-bonus.html | Weighs Cut in Seamen Bonus | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/production-and-unions.html | Production and Unions | True | E.J. LEVER, | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/in-the-nation-the-logical-nature-of-the-barkley-resignation.html | In The Nation; The Logical Nature of the Barkley Resignation | True | By Arthur Krock | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/masefield-ode-bax-music-sung-in-honor-of-red-army.html | Masefield Ode, Bax Music Sung in Honor of Red Army | True | By Cable To the New York Times | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/elected-to-detrola-corp-board.html | Elected to Detrola Corp. Board | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/wenzlick-opens-office-here.html | Wenzlick Opens Office Here | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/miss-edwin-j-conroy.html | MISS. EDWIN J. CON'ROY | True | SPecial to TI NEW YORK YES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/manning-scores-church-vandals-as-a-threat-to-unity-of-nation-they-a.html | Manning Scores Church Vandals As a Threat to Unity of Nation; They Are 'Influenced by People Cleverer Than Themselves,' Bishop Declares in Ash Wednesday Sermon | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/jan-van-herwerden-retired-head-of-rahway-trust-co-began-career-here.html | JAN VAN HERWERDEN; Retired Head of Rahway Trust Co. Began Career Here in 1890 | True | Special to T IEW YOP TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/statler-to-call-stock.html | Statler to Call Stock | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/5-received-for-neediest-cases.html | $5 Received for Neediest Cases | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/oppose-new-rent-bill-realty-owners-against-ceiling-on-commercial.html | OPPOSE NEW RENT BILL; Realty Owners Against Ceiling on Commercial Space | True | | C1B 618620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/hotels-plan-phone-plea-will-ask-fcc-to-rescind-action-that-bans.html | HOTELS PLAN PHONE PLEA; Will Ask FCC to Rescind Action That Bans 'Service Charges' | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/eisenhower-at-soviet-fete.html | Eisenhower at Soviet Fete | True | By Cable To the New York Times. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/dorothy-a-oanz-wed-bride-of-lt-john-c-eichhorn-of-army-in-st.html | DOROTHY A. OANZ WED; Bride of Lt, John C. Eichhorn of Army in St. Patrick's Rectory | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/george-f-peelen.html | GEORGE F. PEELEN | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/crescents-and-falcons-tie-88.html | Crescents and Falcons Tie, 8-8 | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/batt-asks-import-of-raw-materials-wpb-official-says-dissipation.html | BATT ASKS IMPORT OF RAW MATERIALS; WPB Official Says Dissipation Here Calls for Trade for U.S. Goods After War | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/lr-grossmith-66-an-actor47-years-last-of-british-stage-family-crime.html | L.R. GROSSMITH, 6'6, AN ACTOR47 YEARS; Last of British Stage Family Crime Here With Lily Langtry in' '99 -- Dies in Hollywood | True | Special to TIIE Yo Tr.,q. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/hitler-said-to-order-losing-officers-shot.html | Hitler Said to Order Losing Officers Shot | True | By the United Press. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/high-education-post-to-samuel-streicher-named-to-11000-vacancy-on.html | HIGH EDUCATION POST TO SAMUEL STREICHER; Named to $11,000 Vacancy on Board of Examiners | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/jamaica-honors-red-army.html | Jamaica Honors Red Army | True | By Cable To the New York Times. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/britain-stirred-by-rift-barkley-incident-gets-prominence-but-no.html | BRITAIN STIRRED BY RIFT; Barkley Incident Gets Prominence, but No Editorial Comment | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/food-debentures-on-market-today-3500000-issue-of-food-fair-stores.html | FOOD DEBENTURES ON MARKET TODAY; $3,500,000 Issue of Food Fair Stores to Be Offered by Eastman, Dillon Group | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/coast-guard-assists-firefighting-in-ports-2852-blazes-in-2-years.html | COAST GUARD ASSISTS FIRE-FIGHTING IN PORTS; 2,852 Blazes in 2 Years Fought by 250 Bouts at 121 Harbors | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/destroyer-named-by-heros-widow-new-heavy-honors-capt-sn-moore-who.html | DESTROYER NAMED BY HERO'S WIDOW; New 'Heavy' Honors Capt. S.N. Moore, Who Was Killed in Savo Sea Battle | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/for-a-tougher-educational-diet.html | For a 'Tougher' Educational Diet | True | FRANK P. FITZSIMONS. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/mis-villia-h-dewart.html | MIS. VILLIA! H. DEWART | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/rents-fifth-ave-floor-raymond-service-inc-takes-large-space-at-21st.html | RENTS FIFTH AVE. FLOOR; Raymond Service, Inc., Takes Large Space at 21st Street | True | | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/dewey-drops-out-of-wisconsin-poll-wires-reaching-backers-after.html | DEWEY DROPS OUT OF WISCONSIN POLL; Wires Reaching Backers After Filing of Primary Petitions Withdraw Use of Name | True | Special to THE NEW YORK TIMES. | C1B 618620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/fuel-oil-rationing-likely-next-winter-even-if-war-ends-by-then.html | FUEL OIL RATIONING LIKELY NEXT WINTER; Even if War Ends by Then, Supply Will Be Short, OPA Cautions | True | Special to THE NEW YORK TIMES. | C1B 618620 |
| 1944-02-24 | 1944-02-24 | https://www.nytimes.com/1944/02/24/archives/sports-of-the-times-three-score-and-ten.html | Sports of the Times; Three Score and Ten | True | Reg. U.S. Pat. Off. | C1B 618620 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/rev-clarence-a-bull-poughkeepsie-episcopal-rector-since-1916-dies-a.html | REV. CLARENCE A. BULL; Poughkeepsie Episcopal Rector Since 1916 Dies at 73 | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/los-angeles-issue-won-by-syndicate-15000000-electric-revenue-bonds.html | LOS ANGELES ISSUE WON BY SYNDICATE; $15,000,000 Electric Revenue Bonds Go to Mellon, Drexel, Harris, Hall Group | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/dodgers-get-2-sets-of-satin-uniforms-jockey-suits-will-be-worn-at.html | DODGERS GET 2 SETS OF SATIN UNIFORMS; 'Jockey' Suits Will Be Worn at Night Games -- Pitcher Melton a Holdout | True | By Roscoe McGowen | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/wpb-pattern-seen-on-civilian-output-indicated-in-order-to-allow.html | WPB PATTERN SEEN ON CIVILIAN OUTPUT; Indicated in Order to Allow Manufacturers to Produce 2,000,000 Flatirons | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/goodwill-art-show-americanbritish-exhibit-to-be-on-view-here-march.html | GOOD-WILL ART SHOW; American-British Exhibit to Be on View Here March 8-18 | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/4u-victor-maiews.html | 4U. VICTOR MA[[IEWS | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/becomes-vice-president-of-buchanan-co.html | Becomes Vice President Of Buchanan & Co. | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/columbia-honors-religious-leaders-gives-degree-of-doctor-of-sacred.html | COLUMBIA HONORS RELIGIOUS LEADERS; Gives Degree of Doctor of Sacred Theology to Rabbi, Priest, Protestant Clergyman | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/mauriello-choice-to-vanquish-baksi-bronx-heavyweight-rated-57-edge.html | MAURIELLO CHOICE TO VANQUISH BAKSI; Bronx Heavyweight Rated 5-7 Edge in Ten-Round Bout at the Garden Tonight | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/article-8-no-title.html | Article 8 -- No Title | True | By Wireless To the New York Times. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/dr-solomon-greenbaum-physician-50-years-a-founder-of-newark.html | DR. SOLOMON GREENBAUM; Physician 50 Years, a Founder of Newark Hospital, Dies at 85 | True | Slpecf&l to a3 roPJc *Xnf. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/maine-central.html | Maine Central | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/us-oil-production-declines-in-week-drop-is-14650-barrels-from-daily.html | U.S. OIL PRODUCTION DECLINES IN WEEK; Drop Is 14,650 Barrels From Daily Average in Preceding Period -- 'Gas' Stocks Up | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/chile-crushes-vast-axis-spy-ring-arrests-100-agents-seizes-radio.html | Chile Crushes Vast Axis Spy Ring, Arrests 100 Agents, Seizes Radio; VAST AXIS SPY RING SMASHED IN CHILE | True | By Bertram D. Hulen | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/-1vis-cobnelius-j-oeill.html | { 1VI]S. COBNELIUS J. O'EILL | True | Specfal to Ti NEW Yo Ts. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/marthur-writes-pupil-he-replies-to-schoolgirl-as-eisenhower-did-to.html | M'ARTHUR WRITES PUPIL; He Replies to Schoolgirl as Eisenhower Did to Her Friend | True | Special to THE NEW YORK TIMES. | C1B 618669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/searching-wind-to-open-april-11-cornelia-otis-skinner-dennis-king.html | SEARCHING WIND' TO OPEN APRIL 11; Cornelia Otis Skinner, Dennis King, Dudley Digges and Barbara O'Neil Signed | True | By Sam Zolotow | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/200-buildings-bombed-in-zagreb.html | 200 Buildings Bombed in Zagreb | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/elected-as-president-of-arthur-kudner-inc.html | Elected as President Of Arthur Kudner, Inc. | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/resort-hostelry-sold-heyson-road-hotel-inc-to-run-far-rockaway.html | RESORT HOSTELRY SOLD; Heyson Road Hotel, Inc., to Run Far Rockaway Property | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/battleships-sank-cruiser-off-truk-us-raiding-fliers-say-big.html | BATTLESHIPS SANK CRUISER OFF TRUK; U.S. Raiding Fliers Say Big Warships May Also Have Sent Down Second Cruiser | True | By George F. Horne | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/singer-is-found-hanged-ludmilla-m-link-widow-of-banker-dies-in.html | SINGER IS FOUND HANGED; Ludmilla M. Link, Widow of Banker, Dies in Bellevue | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/shadows-over-japan.html | SHADOWS OVER JAPAN | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/avila-camacho-in-appeal-president-asks-mexican-labor-and-capital-to.html | AVILA CAMACHO IN APPEAL; President Asks Mexican Labor and Capital to Cooperate | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/leaves-midvale-company.html | Leaves Midvale Company | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/influx-of-germans-alarms-hungarians-negotiations-for-another-group.html | INFLUX OF GERMANS ALARMS HUNGARIANS; Negotiations for Another Group Breaks Down Over Money | True | By Telephone To the New York Times. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/army-navy-want-10000-nurses-by-45-means-hard-work-ahead-wmc-aide.html | ARMY, NAVY WANT 10,000 NURSES BY '45; Means 'Hard Work Ahead,' WMC Aide Tells Nursing Council -- Parran Stresses Task | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/bids-asked-on-treasury-bills.html | Bids Asked on Treasury Bills | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/troy-business-corner-bought.html | Troy Business Corner Bought | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/margaret-adair-is-wed-stepdaughter-of-f-k-lane-j-bride-of-lt-j-b.html | MARGARET ADAIR IS WED; Stepdaughter of F. K. Lane J. Bride of Lt. J. B. Cooper, Army | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/grandfather-is-inducted.html | Grandfather Is Inducted | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/button-leading-skater-takes-us-figure-preliminary-miss-seigh-heads.html | BUTTON LEADING SKATER; Takes U.S. Figure Preliminary -- Miss Seigh Heads Women | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/commodity-prices-rose-02-in-week-advances-in-livestock-woodpulp-and.html | COMMODITY PRICES ROSE 0.2% IN WEEK; Advances in Livestock, Woodpulp and Furniture Send Labor Bureau Index to 103.3 | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/margaret-munro-becomes-engaged-princeton-girl-alumna-of-miss-fines.html | MARGARET MUNRO BECOMES ENGAGED; Princeton Girl, Alumna of Miss Fine's School, to Be Married to Samuel E. Slaymaker 3d I | True | Special to TII NEW YORK TRUES. | C1B 618669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/rehearing-is-denied-to-lepke-fate-seen-entirely-up-to-dewey-lepke.html | Rehearing Is Denied to Lepke; Fate Seen 'Entirely Up to Dewey'; LEPKE LOSES PLEA TO GET REHEARING | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/antitojo-move-reported-shanghai-hears-of-tokyo-call-for-ousting-of.html | ANTI-TOJO MOVE REPORTED; Shanghai Hears of Tokyo Call for Ousting of Premier | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/vlscounr-ptumbr-s4-field-marshals-son-british-war-veteran-des-of-a.html | vlscouNr PtuMBR, s4, FIELD' MARSHAL'S SON; British War Veteran D;es of a Heart Attack in His Home | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/sues-cio-union-for-100000.html | Sues CIO Union for $100,000 | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/flying-fortress-lands-in-sweden.html | Flying Fortress Lands in Sweden | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/meat-dealer-jailed-for-overprice-sales-staten-island-man-pays-3300.html | MEAT DEALER JAILED FOR OVERPRICE SALES; Staten Island Man Pays $3,300 Fines -- To Serve 45 Days | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/12-womens-groups-ask-milkbill-veto-they-fight-change-in-name-of-the.html | 12 WOMEN'S GROUPS ASK MILK-BILL VETO; They Fight Change in Name of the Dry Skim Product | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/franz-werfel-honored-interfaith-group-cites-his-efforts-for.html | FRANZ WERFEL HONORED; Interfaith Group Cites His Efforts for Cultural Understanding | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/potrero-sugar-stock-off-curb.html | Potrero Sugar Stock Off Curb | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/horse-shortage-on-farm-is-revealed-by-census.html | Horse Shortage on Farm Is Revealed by Census | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/fined-2-for-skipping-dentist.html | Fined $2 for Skipping Dentist | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/two-indicted-as-slayers-boy-16-and-seaman-20-accused-lad-15-held-as.html | TWO INDICTED AS SLAYERS; Boy, 16, and Seaman, 20, Accused -- Lad, 15, Held as Delinquent | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/500000-civilian-planes-seen-after-war-engineers-told-of-radio-needs.html | 500,000 Civilian Planes Seen After War; Engineers Told of Radio Needs for Them | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/rodzinski-offers-strauss-favorite-thus-spake-zarathustra-tone-poem.html | RODZINSKI OFFERS STRAUSS FAVORITE; ' Thus Spake Zarathustra, 'Tone Poem, Played at Carnegie Hall by Philharmonic | True | By Olin Downes | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/photos-show-nazi-troops-at-popes-summer-villa.html | Photos Show Nazi Troops At Pope's Summer Villa | True | By Pertinax | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/record-fleets-fly-hit-schweinfurt-gotha-steyr-fiume-and-air-bases.html | RECORD FLEETS FLY; Hit Schweinfurt, Gotha, Steyr, Fiume and Air Bases in Netherlands | True | By Frederick Graham | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/paraguayans-strike-general-walkout-in-capital-is-reported-in.html | PARAGUAYANS STRIKE; General Walkout in Capital Is Reported in Montevideo | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/patrick-j-sullivan.html | ]PATRICK J. SULLIVAN' | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/allies-red-army-praise-hailed.html | Allies Red Army Praise Hailed | True | | C1B 618669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/spraying-is-vital-in-fruit-culture-arthur-w-king-explains-at-times.html | SPRAYING IS VITAL IN FRUIT CULTURE; Arthur W. King Explains at Times Hall Steps to Keep the Trees Healthy | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/egypt-will-get-drugs-trade-plans-with-palestine-are-reported.html | EGYPT WILL GET DRUGS; Trade Plans With Palestine Are Reported Progressing | True | By Wireless To the New York Times. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/pacific-technique-guins-a-realistic-study-of-tarawa-lessons-helped.html | Pacific Technique Gains; A Realistic Study of Tarawa Lessons Helped Prepare Marshall Invasion | True | By Hanson W. Baldwin | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/warfare-on-skis-in-white-russia-force-19-miles-from-pskov.html | WARFARE ON SKIS IN WHITE RUSSIA; Force 19 Miles From Pskov | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/ama-plans-packaging-session.html | A.M.A. Plans Packaging Session | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/troth-of-patricia-l-maloney.html | Troth of Patricia L. Maloney | True | Special to THE Nzw YORK TtES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/nazi-says-british-arm-vichyrebels-lists-vital-weapons-sent-to-beck.html | NAZI SAYS BRITISH ARM VICHYREBELS; Lists Vital Weapons Sent to Beck Resistance -- Savoie Group Outwits Demand | True | By Cable To the New York Times. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/rg-smith-quits-united-light.html | R.G. Smith Quits United Light | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/california-picks-prowarren-slate-but-50-delegates-include-backers.html | CALIFORNIA PICKS PRO-WARREN SLATE; But 50 Delegates Include Backers of Various Aspirants | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/stock-broker-gets-park-avenue-suite-saul-schwamm-to-no-1100-petro-e.html | STOCK BROKER GETS PARK AVENUE SUITE; Saul Schwamm to No. 1100 -- 'Petro' Executive Leases in No. 4 E. 74th St. | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/new-exchange-in-doubt-sweden-to-assure-care-of-both-sides-wounded.html | NEW EXCHANGE IN DOUBT; Sweden to Assure Care of Both Sides' Wounded Prisoners | True | By Wireless To the New York Times. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/an-international-college-training-institution-for-united-nations.html | An International College; Training Institution for United Nations' Experts at Williamsburg Proposed | True | FRANK L. APPERLY, D. SC. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/accessories-on-display-outstanding-craftsmanship-marks-handbags-by.html | ACCESSORIES ON DISPLAY; Outstanding Craftsmanship Marks Handbags by Jensen | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/shemo-signed-by-braves.html | Shemo Signed by Braves | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/servel-sales-soar-president-says-refrigerator-production-is-remote.html | SERVEL SALES SOAR; President Says Refrigerator Production Is Remote | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/16500000-3-38-bonds-of-florida-power-offered-by-syndicate-today-at.html | $16,500,000 3 3/8% Bonds of Florida Power Offered by Syndicate Today at 104.8257 | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/nationwide-fight-on-fourth-term-planned-here-by-woodring-group.html | Nation-Wide Fight on Fourth Term Planned Here by Woodring Group; American Democratic Committee to Spend $1,500,000 -- Favorite Sons Encouraged by Anti-Roosevelt Men to Block President | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/capt-niy-c-gearing-jr.html | CAPT. NIY C. GEARING JR. | True | | C1B 618669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/3-orphan-sisters-7-6-and-4-await-adoption-one-home-for-all-now-is.html | 3 Orphan Sisters, 7, 6 and 4, Await Adoption; One Home For All Now Is Being Sought | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/americantrained-chinese.html | American-Trained Chinese | True | By Tillman Durdin | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/botany-mills-sues-wlb-in-wage-case-jersey-concern-demands-the-board.html | BOTANY MILLS SUES WLB IN WAGE CASE; Jersey Concern Demands the Board Act on Pay Adjustments -- Soldier Vote 'Blocked' | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/princeton-club-wins-41-squash-racquets-champions-top-7th-regiment.html | PRINCETON CLUB WINS, 4-1; Squash Racquets Champions Top 7th Regiment as Season Ends | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/1160-get-diplomas-at-naval-school-long-war-service-in-prospect.html | 1,160 GET DIPLOMAS AT NAVAL SCHOOL; Long War Service in Prospect, Admiral Marquart Warns Men at Columbia | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/us-carriers-hit-marshalls-atoll-planes-demolish-radio-station.html | U.S. CARRIERS HIT MARSHALLS ATOLL; Planes Demolish Radio Station -- Japanese Equipment Found on Kwajalein Is 'Shoddy' | True | By Wireless To the New York Times. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/crash-kills-billy-sundays-son.html | Crash Kills Billy Sunday's Son | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/nudist-leader-held-in-bail.html | Nudist Leader Held in Bail | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/to-drill-in-venezuela-pantepec-deal-with-atlantic-refining-calls.html | TO DRILL IN VENEZUELA; Pantepec Deal With Atlantic Refining Calls for 8 Oil Wells | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/mbs-chavs-e-s.html | MBS. CHAV..S E. S | True | Special to TI NEW YORX TIMXm. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/british-advances-in-wartime-hailed-social-benefits-despite-stress.html | BRITISH ADVANCES IN WARTIME HAILED; Social Benefits Despite Stress Are Described Here by Malcolm MacDonald | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/what-bombers-think-about.html | WHAT BOMBERS THINK ABOUT | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/marion-cards-in-service-shortstop-gets-limited-duty-harris-of.html | MARION, CARDS, IN SERVICE; Shortstop Gets Limited Duty -- Harris of Tigers in Army | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/siegal-shifted-to-navy-expected-to-become-end-coach-may-transfer.html | SIEGAL SHIFTED TO NAVY; Expected to Become End Coach -- May Transfer Osmanski | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/miss-pearson-retains-title.html | Miss Pearson Retains Title | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/mary-lewis-rents-746-fifth-avenue-will-use-sixstory-building-for.html | MARY LEWIS RENTS 746 FIFTH AVENUE; Will Use Six-Story Building for Expansion of Ladies' Apparel Business | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/four-kids-born-at-once-are-too-littley-divey.html | Four Kids Born at Once Are Too Littley Divey | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/finnish.html | Finnish | True | | C1B 618669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/algiers-bride-arrives-first-girl-there-to-wed-us-soldier-brings.html | ALGIERS BRIDE ARRIVES; First Girl There to Wed U.S. Soldier Brings Daughter Here | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/gunmen-get-long-terms-two-who-helped-murder-priest-13-years-ago.html | GUNMEN GET LONG TERMS; Two Who Helped Murder Priest 13 Years Ago Sentenced | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/seeks-tax-cut-for-new-industry.html | Seeks Tax Cut for New Industry | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/ps-george-e-hamilton-.html | P.S. GEORGE E. HAMILTON [ | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/freed-americans-leave-nazi-lands-more-than-600-us-and-latin.html | FREED AMERICANS LEAVE NAZI LANDS; More Than 600 U.S. and Latin Repatriates Cross Spain on Way to Ship at Lisbon | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/dr-nita__-l-_butler-head-of-classics-department-at-penn-college.html | DR. NITA__L'_BUTLER; { Head of Classics Department at Penn College for Women | True | SpeeA to YORK Ts. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/shirley-m-ivloe-is-bride-married-in-teaneck-to-ensign-charles-e.html | SHIRLEY M. IVIOE IS BRIDE; Married in Teaneck to Ensign Charles E. Pierce of Navy | True | Spectal to THS NEw YORK TrMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/leather-dealers-acquire-buildings-in-spruce-st.html | Leather Dealers Acquire Buildings in Spruce St. | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/14-die-in-airliner-crash-lisbon-official-is-victim-bomber-crashes.html | 14 DIE IN AIRLINER CRASH; Lisbon Official Is Victim -- Bomber Crashes in Spain | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/kings-equerry-cut-in-raid.html | King's Equerry Cut in Raid | True | By Wireless To the New York Times. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/cio-here-backs-tax-veto-new-york-leaders-say-this-is-no-time-for.html | CIO HERE BACKS TAX VETO; New York Leaders Say This Is No Time for 'Special Privileges' | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/allies-clear-pass-in-burma-fighting-mop-up-foe-in-ngakyedauk.html | ALLIES CLEAR PASS IN BURMA FIGHTING; Mop Up Foe in Ngakyedauk -- American and RAF Fliers Help Ground Operations | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/state-department-uninformed.html | State Department Uninformed | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/air-blows-at-reich-serve-twin-purpose-they-cut-down-enemy-fighters.html | AIR BLOWS AT REICH SERVE TWIN PURPOSE; They Cut Down Enemy Fighters, Cripple Supply, Patterson Says | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/carters-band-at-loews-state.html | Carter's Band at Loew's State | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/dewey-to-accept-if-he-is-nominated-but-his-friends-say-his-view-is.html | DEWEY TO ACCEPT IF HE IS NOMINATED; But His Friends Say His View Is That He Is Pledged Not to Seek the Designation | True | By Leo Egan | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/dik-f-bijps-69-theatrb-maiager-former-vaudeville-comedian-once.html | DIK F. BIJPS, 69, THEATRB MAIAGER; Former Vaudeville Comedian Once Agent for Barnum, Dies' -- Joined Circus at 12 | True | Rpeell to ?m Tew No '1'8. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/jersey-track-gets-dates-provisional-permit-granted-for-1945.html | JERSEY TRACK GETS DATES; Provisional Permit Granted for 1945 Atlantic City Racing | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/agreed-on-wage-policy-both-afl-and-cio-seek-to-alter-formula-meany.html | AGREED ON WAGE POLICY; Both AFL and CIO Seek to Alter Formula, Meany Says | True | Special to THE NEW YORK TIMES. | C1B 618669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/reserves-exceed-required-levels-federal-system-members-here-show.html | RESERVES EXCEED REQUIRED LEVELS; Federal System Members Here Show $75,000,000 Change in Fund Positions in Week | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/tourel-sings-carmen-with-city-center-co-mary-briney-makes-her-debut.html | TOUREL SINGS CARMEN WITH CITY CENTER CO.; Mary Briney Makes Her Debut as Micaela in Bizet's Opera | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/house-votes-bill-to-resuscitate-ccc-two-amendments-are-adopted-in.html | HOUSE VOTES BILL TO RESUSCITATE CCC; Two Amendments Are Adopted in Measure Sent to White House for Aid to Farmers | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/more-legal-aid-given-to-men-in-services-society-reports-rise-in.html | MORE LEGAL AID GIVEN TO MEN IN SERVICES; Society Reports Rise in Requests for Family Settlements | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/art-show-date-changed.html | Art Show Date Changed | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/tanker-named-for-marine.html | Tanker Named for Marine | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/10-given-for-neediest.html | $10 Given for Neediest | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/a-l-paddlefobd.html | A. L. PADDLEFOBD | True | Special to Tu' ZTL'W YoPx *XES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/dance-for-officers-sunday.html | Dance for Officers Sunday | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/wmc-orders-study-of-incentive-plan-suggestion-of-dismissal-pay-and.html | WMC ORDERS STUDY OF 'INCENTIVE' PLAN; Suggestion of Dismissal Pay and Post-War Job Priority Gains Support in Principle | True | By Louis Stark | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/rogachev-is-taken-new-red-army-offensive-shatters-stronghold-on-the.html | ROGACHEV IS TAKEN; New Red Army Offensive Shatters Stronghold on the Road to Minsk | True | By W.h. Lawrence | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/individual-sales-lag-brooklyn-queens-and-richmond-urged-to-press.html | INDIVIDUAL SALES LAG; Brooklyn, Queens and Richmond Urged to Press Bond Drive | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/31-candy-concerns-sued-as-gougers-accused-by-opa-of-taking.html | 31 CANDY CONCERNS SUED AS GOUGERS; Accused by OPA of Taking Children's Pennies Without Giving Fair Return | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | OTTO D. TOLISCHUS, | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/partisans-paralyze-traffic-near-trieste-tito-forces-also-smash.html | PARTISANS PARALYZE TRAFFIC NEAR TRIESTE; Tito Forces Also Smash German Unit of 600 at Novo Mesto | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/linen-is-featured-for-spring-modes-striking-clothes-for-all-hours.html | LINEN IS FEATURED FOR SPRING MODES; Striking Clothes for All Hours Displayed in Collection at Bergdorf Goodman's | True | | C1B 618669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/red-army-scores-victories-on-two-fronts-russian.html | RED ARMY SCORES VICTORIES ON TWO FRONTS; Russian | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/london-unshaken-in-new-nazi-raid-6th-blow-in-5-days-produces-fires.html | LONDON UNSHAKEN IN NEW NAZI RAID; 6th Blow in 5 Days Produces Fires and Casualties -- 9 Attackers Are Downed | True | By Harold Denny | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/negro-actors-continue.html | Negro Actors Continue | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/partners-purchase-bronx-apartment-house-in-southern-blvd-has-28.html | PARTNERS PURCHASE BRONX APARTMENT; House in Southern Blvd. Has 28 Suites -- 2-Family Units Sold | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/i-james-e-odonnell-i-i-california-oil-operator-70-diesj.html | I JAMES E. O'DONNELL I I; California Oil Operator, 70, DiesJ | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/williaii-s-day.html | WILLIAII S. DAY | True | Special to TI Nrw Yong n. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/fs-gerrish-will-aids-16-institutions-largest-bequest-is-100000-left.html | F.S. GERRISH WILL AIDS 16 INSTITUTIONS; Largest Bequest Is $100,000 Left for Harvard Scholarship | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/horace-r-m00rad.html | HORACE R. M00RAD | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/churchill-helps-push-plane.html | Churchill Helps Push Plane | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/advertising-news.html | Advertising News | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/excess-reserves-of-the-member-banks-decrease-200000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $200,000,000 in Week to Feb. 23 | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/the-savage-code-of-japan.html | The Savage Code of Japan | True | MARGARET E. BURTON. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/beachhead-allies-smash-nazi-stabs-german-attempts-to-infiltrate.html | BEACHHEAD ALLIES SMASH NAZI STABS; German Attempts to Infiltrate Thwarted Near Aprilia and Guns Balk Cisterna Drive | True | By Milton Bracker | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/bank-clearings-rise-total-in-22-cities-in-week-is-8072013000-144.html | BANK CLEARINGS RISE; Total in 22 Cities in Week Is $8,072,013,000, 14.4% Above '43 | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/housing-aides-confer-nearly-150-attending-regional-studies-led-by.html | HOUSING AIDES CONFER; Nearly 150 Attending Regional Studies Led by FPHA | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/barkley-prestige-rises-in-kentucky-general-opinion-is-that-senator.html | BARKLEY PRESTIGE RISES IN KENTUCKY; General Opinion Is That Senator Has Gained Favor by the Break With President | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/water-f-van-gsling.html | WA,TER F. VAN GSLING | True | Special to NL-W YORX TTuR. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/plant-accidents-cut-general-motors-had-its-best-year-despite.html | PLANT ACCIDENTS CUT; General Motors Had Its Best Year Despite Expansion | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/draft-relaxation-is-urged.html | Draft Relaxation Is Urged | True | | C1B 618669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/de-gaullists-plan-to-yield-powers-new-proposal-for-future-french.html | DE GAULLISTS PLAN TO YIELD POWERS; New Proposal for Future French Regime Rules Out National Committee | True | By Harold Callender | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/injured-dog-bites-10-persons-in-bronx-health-department-warns-its.html | INJURED DOG BITES 10 PERSONS IN BRONX; Health Department Warns Its Victims to Go for Treatment | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/norton-grey.html | Norton -- Grey | True | special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/roy-b-dickerolq-ia-xi13uti-chief-of-technical-section-of-l.html | ROY B. DICKERSOlq, IA XI13UTl,; Chief of Technical Section of l Petroleum Division Dies After Collapsing in Subway Station | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/useless-cashier-appeases-pickets-new-cafeteria-owner-signs-with-2.html | USELESS CASHIER APPEASES PICKETS; New Cafeteria Owner Signs With 2 Unions and Hires Help He Does Not Need | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/britain-to-set-clocks-ahead.html | Britain to Set Clocks Ahead | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/elected-to-traffic-post-with-sinclair-refining-co.html | Elected to Traffic Post With Sinclair Refining Co. | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/st-johns-five-accepts-bid-to-garden-tourney.html | St. John's Five Accepts Bid to Garden Tourney | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/united-states.html | United States | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/carrier-to-pay-2-14-interest.html | Carrier to Pay 2 1/4% Interest | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/tokyo-troopship-and-warship-sunk-us-destroyers-shell-kavieng-and.html | TOKYO TROOPSHIP AND WARSHIP SUNK; U.S. Destroyers Shell Kavieng and Wreck Other Vessels in Bismarck Islands Debacle | True | By Frank L. Kluckhohn | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/grundy-is-paroled-in-longo-vote-case-witness-against-hague-foe-gets.html | GRUNDY IS PAROLED IN LONGO VOTE CASE; Witness Against Hague Foe Gets Suspended Term After Van Riper Urges Leniency | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/books-authors.html | Books -- Authors | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/strength-is-gained-by-cotton-futures-active-old-contracts-up-4-to-7.html | STRENGTH IS GAINED BY COTTON FUTURES; Active Old Contracts Up 4 to 7 Points, New Except March Rise From 4 to 5 | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/bill-asks-plain-opa-language.html | Bill Asks 'Plain' OPA Language | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/nakhorn-awan63-prince-of-thailand-uncle-of-prajadhipok-was-his.html | NAKHORN \$AWAN,'63, PRINCE OF THAILAND; Uncle' of Prajadhipok Was His Minister of Defense Until 1932 | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/boy-scouts-hailed-for-1943-services-record-of-aid-to-us-agencies-in.html | BOY SCOUTS HAILED FOR 1943 SERVICES; Record of Aid to U.S. Agencies in Wartime Is Disclosed in Annual Report | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/german.html | German | True | | C1B 618669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/zaca-rosa-captures-paradise-purse-at-hialeah-outsider-scores-by.html | Zaca Rosa Captures Paradise Purse at Hialeah; OUTSIDER SCORES BY FOUR LENGTHS | True | By Bryan Field | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/0rson-s-church.html | 0RSON S. CHURCH | True | Special to Tm oR TES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/our-war-casualties-increase-to-157865-army-reports-total-of-118128.html | OUR WAR CASUALTIES INCREASE TO 157,865; Army Reports Total of 118,128 to Date, Navy 39,737 | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/heads-historical-group-james-mcgurrin-reelected-by-american-irish.html | HEADS HISTORICAL GROUP; James McGurrin Re-elected by American Irish Society | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/council-of-states-offers-vote-plan-congress-may-never-agree-and.html | COUNCIL OF STATES OFFERS VOTE PLAN; Congress May Never Agree and Service Men Should Get Rights, Board Declares | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/fight-on-bigotry-pushed-washington-heights-americanism-council.html | FIGHT ON BIGOTRY PUSHED; Washington Heights Americanism Council Holds First Meeting | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/sets-up-a-bureau-on-reemployment-executives-order-establishes.html | SETS UP A BUREAU ON RE-EMPLOYMENT; Executive's Order Establishes Agency to Help Ex-Service Men | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/gains-in-pacific-sound-patterson-says-japanese-pride-is-hurt-by-our.html | GAINS IN PACIFIC 'SOUND'; Patterson Says Japanese Pride Is Hurt by Our Blows | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/tax-responsibility.html | TAX RESPONSIBILITY | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/estate-left-to-amherst-will-of-everett-a-white-provides-golf-is-to.html | ESTATE LEFT TO AMHERST; Will of Everett A. White Provides Golf Is to Be Promoted | True | By Cable To the New York Times. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/lost-planes-wing-seen-in-lake.html | Lost Plane's Wing Seen in Lake | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/named-to-second-trusteeship.html | Named to Second Trusteeship | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/baugh-star-on-defense-led-pros-in-intercepting-rival-passes-with-11.html | BAUGH STAR ON DEFENSE; Led Pros in Intercepting Rival Passes With 11 in 10 Games | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/figaro-is-presented-again.html | Figaro' Is Presented Again | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/7000000-raised-by-this-is-army-undiluted-yankee-soldier-show-won.html | $7,000,000 RAISED BY 'THIS IS ARMY'; Undiluted Yankee Soldier Show Won British, Berlin Says -- Now Heads for Africa and Italy | True | By Lewis Wood | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/predicts-a-simpler-form-for-federal-income-tax.html | Predicts a Simpler Form For Federal Income Tax | True | By the United Press. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/army-helping-in-primaries.html | Army Helping in Primaries | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/army-to-keep-dogs-until-the-war-ends-few-trained-animals-will-be.html | ARMY TO KEEP DOGS UNTIL THE WAR ENDS; Few Trained Animals Will Be Released Now, Officials Say | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/johnston-predicts-vast-output-rise-us-chamber-head-also-urges.html | JOHNSTON PREDICTS VAST OUTPUT RISE; U.S. Chamber Head Also Urges Capital, Labor Cooperation, Tax Revision, Security | True | | C1B 618669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/panzer-general-killed-by-bomb.html | Panzer General Killed by Bomb | True | By Telephone To the New York Times. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/interfaith-program-on-economics-urged-british-group-cool-to-plan.html | INTER-FAITH PROGRAM ON ECONOMICS URGED; British Group Cool to Plan Offered by Dr. Goldstein | True | By Cable To the New York Times. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/the-twentyfirst-district.html | THE TWENTY-FIRST DISTRICT | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/democratic-forces-split-in-vote-on-revenue-bill-89-of-majority.html | Democratic Forces Split In Vote on Revenue Bill; 89 of Majority Party Back Veto While 99 Reject It -- Division Among the Republicans Is 199 to 3 | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/mrs-lydia-m-iselin-wed-to-emdon-fritz-married-at-her-mothers-home.html | MRS. LYDIA M. ISELIN WED TO EMDON FRITZ; Married at Her Mother's Home by Dr. Theodore C. Speers | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/catholic-charities-begins-its-appeal-special-gifts-solicitation.html | CATHOLIC CHARITIES BEGINS ITS APPEAL; Special Gifts Solicitation Under Way -- Main Drive in May | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/oapc-unit-coming-here-crowley-says-part-of-agencys-staff-will-be.html | OAPC UNIT COMING HERE; Crowley Says Part of Agency's Staff Will Be Transferred | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/henbn-b-pasm01e.html | HEN'BN B. PASM01E | True | special to T Nw YoR TrMS. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/harry-j-dalzell.html | HARRY J. DALZELL | True | Special to T NEV YOR TXES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/nuptials-of-elizabeth-davidson.html | Nuptials of Elizabeth Davidson] | True | Special to THr. NEW YORK TES. I | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/promising-conditions-reported-from-northland-skiing-centers-new.html | Promising Conditions Reported From Northland Skiing Centers; New England and Laurentian Runs Covered With Deep Snow -- Some Sport Available at High Altitudes in Near-By Areas | True | By Frank Elkins | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/miss-c-m-lucas-engaged-will-be-bride-of-john-a-heidt-on-march-4-in.html | MISS C. M. LUCAS ENGAGED; Will Be Bride of John A. Heidt on March 4 in Norwalk | True | Special to THE NEW YoltE TIES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/news-of-food-supplies-of-dressed-poultry-to-get-worse-until-june.html | News of Food; Supplies of Dressed Poultry to Get Worse Until June, Spokesman for the Trade Says | True | By Jane Holt | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/army-adds-a-new-award-the-bronze-star-for-heroic-service-anywhere.html | Army Adds a New Award, the Bronze Star, For Heroic Service Anywhere Except in Air | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/new-units-fight-delinquency-here-councils-in-81-police-precincts-to.html | NEW UNITS FIGHT DELINQUENCY HERE; Councils in 81 Police Precincts to Tackle Problem From Community Phase | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/commercial-credit-earned-6355341-net-for-1943-equal-to-317-a-common.html | COMMERCIAL CREDIT EARNED $6,355,341; Net for 1943 Equal to $3.17 a Common Share Against $3.55 in the Previous Year | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/odt-order-to-halt-68-jersey-trains-action-taken-to-release-more.html | ODT ORDER TO HALT 68 JERSEY TRAINS; Action Taken to Release More Central R.R. Equipment for War Traffic | True | Special to THE NEW YORK TIMES. | C1B 618669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/farm-labor-need-put-at-12000000-col-bruton-tells-chicago-conference.html | FARM LABOR NEED PUT AT 12,000,000; Col. Bruton Tells Chicago Conference Mobile 'Task Force' of 200,000 Will Be Formed | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/7-restaurants-sued-as-price-violators-opa-asks-injunctions-to.html | 7 RESTAURANTS SUED AS PRICE VIOLATORS; OPA Asks Injunctions to Enforce Ceilings of April, 1943 | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/president-holds-aloof-from-press-correspondents-visiting-his.html | PRESIDENT HOLDS ALOOF FROM PRESS; Correspondents Visiting His Quarters Out of Capital Get No Comment on Barkley | True | By John H. Crider | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/gwathmey-burial-in-arlington.html | Gwathmey Burial in Arlington | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/british-rout-attack-on-convoy.html | British Rout Attack on Convoy | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/3-liberty-ships-launched-in-day.html | 3 Liberty Ships Launched in Day | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/demaree-released-by-cards.html | Demaree Released by Cards | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/artful-use-of-costumes-and-cosmetics-can-provide-that-pale-and.html | Artful Use of Costumes and Cosmetics Can Provide That Pale and Pretty Effect | True | By Martha Parker | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/brown-and-moore-box-draw.html | Brown and Moore Box Draw | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/business-world.html | Business World | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/foster-in-new-sec-post.html | Foster in New SEC Post | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/wolf-on-loose-in-jersey-animal-believed-to-have-come-from-north.html | WOLF ON LOOSE IN JERSEY; Animal Believed to Have Come From North With Yule Trees | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/urge-women-on-farm-board.html | Urge Women on Farm Board | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/city-to-collect-paper-regulations-to-be-outlined-today-by.html | CITY TO COLLECT PAPER; Regulations to Be Outlined Today by Sanitation Department | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/parry-isle-victory-won-in-fiery-glow-sky-afire-as-marines-ended.html | PARRY ISLE VICTORY WON IN FIERY GLOW; Sky Afire as Marines Ended Conquest of Toughest Area in Eniwetok Atoll | True | By Percy Finch Reuter Correspondent For the Combined United States Press. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/ramspeck-improving.html | Ramspeck Improving | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/ford-workers-claim-1000000.html | Ford Workers Claim $1,000,000 | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/dewey-signs-taxcut-bill.html | Dewey Signs Tax-Cut Bill | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/boy-of-6-missing-all-night-is-found-spent-time-stalking-phantom.html | Boy of 6, Missing All Night, Is Found; Spent Time Stalking Phantom Bandits | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/turf-writers-cite-plaut-originator-of-racing-war-relief-program.html | TURF WRITERS CITE PLAUT; Originator of Racing War Relief Program Honored | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/mercury-climbs-to-59-in-preview-of-spring.html | Mercury Climbs to 59 In Preview of Spring | True | | C1B 618669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/carrier-fliers-end-a-myth-at-truk-knock-out-landbased-planes-along.html | CARRIER FLIERS END A MYTH AT TRUK; Knock Out Land-Based Planes Along With Defenses -- Our Machines, Tactics | True | By Morris Markey | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/prof-dw-johnson-geologist-is-dead-columbia-u-department-head.html | PROF. D.W. JOHNSON, GEOLOGIST, IS DEAD; Columbia U. Department Head Stricken at 65, Member of Many Important Missions | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/b-o-gets-new-locomotive.html | B. & O. Gets New Locomotive | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/i-charles-a-wheeler-i-i-former-police-superintendent-at-bridgeport.html | I CHARLES A. WHEELER I I; Former Police Superintendent at Bridgeport Dies at 66 | True | Special to TH NEW YORIC TOE,S. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/sends-news-into-russia-jewish-telegraphic-agency-gets-permission.html | SENDS NEWS INTO RUSSIA; Jewish Telegraphic Agency Gets Permission From Moscow | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/1009695-opa-suit-triple-damages-sought-in-jersey-city-liquor-price.html | $1,009,695 OPA SUIT; Triple Damages Sought in Jersey City Liquor Price Case | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/badoglio-implies-king-will-remain-asserts-his-abdication-would.html | BADOGLIO IMPLIES KING WILL REMAIN; Asserts His Abdication Would Interrupt Representation of All Italian People | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/the-stateless-refugees-alternate-proposals-to-repatriating-german.html | The Stateless Refugees; Alternate Proposals to Repatriating German Jews Are Offered | True | WERNER J. CAHNMAN. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/cuba-marks-independence-day.html | Cuba Marks Independence Day | True | By Cable To the New York Times. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/promoted-to-secretary-of-devoe-raynolds-co.html | Promoted to Secretary Of Devoe & Raynolds Co. | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/elected-a-vice-president-of-philco-corporation.html | Elected a Vice President Of Philco Corporation | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/boy-killed-by-live-wire.html | Boy Killed by Live Wire | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/change-in-closing-of-war-contracts-byrnes-amends-the-directive.html | CHANGE IN CLOSING OF WAR CONTRACTS; Byrnes Amends the Directive Calling for Uniform Termination Clause | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/college-group-assails-drew.html | College Group Assails Drew | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/break-with-franco-spain-urged-as-aid-to-antifalange-movement-coffee.html | Break With Franco Spain Urged As Aid to Anti-Falange Movement; Coffee Calls for Support Now for Underground in Battle On Fascism, Charging Nazis Plot Coup Through Monarchy | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/real-shangrila-launched-for-war-mrs-doolittle-is-sponsor-as-75000.html | REAL 'SHANGRI-LA' LAUNCHED FOR WAR; Mrs. Doolittle Is Sponsor as 75,000 Watch Carrier Take Water at Norfolk | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/miss-c-j-wickwire-engaged-to-marry-former-brearley-student-will.html | MISS C. J. WICKWIRE ENGAGED TO MARRY; Former Brearley Student Will Become Bride of Stanley G. Pfefferkorn in Spring | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/united-nations.html | United Nations | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/in-the-nation-helping-the-president-out-of-a-fix.html | In The Nation; Helping the President Out of a Fix | True | By Arthur Krock | C1B 618669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/capt-c-p-meyers.html | CAPT. C. P. MEYERS | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/store-sales-show-decline-in-nation-9-drop-noted-during-week-by.html | STORE SALES SHOW DECLINE IN NATION; 9% Drop Noted During Week by Reserve Board -- Specialty Business Down 11% | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/oil-and-the-near-east.html | OIL AND THE NEAR EAST | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/the-screen-one-russian-mother.html | THE SCREEN; One Russian Mother | True | By Bosley Crowther | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/elton-d-walker-74-taught-engineering-exhead-of-department-at-penn.html | ELTON D. WALKER, 74, TAUGHT ENGINEERING; Ex-Head of Department at Penn State Joined Faculty in 1900 | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/army-clique-reported-in-saddle-ramirez-reported-ousted-by-revolt.html | Army Clique Reported in Saddle; RAMIREZ REPORTED OUSTED BY REVOLT | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/antirioting-guards-said-to-ring-berlin-swedish-traveler-says.html | ANTI-RIOTING GUARDS SAID TO RING BERLIN; Swedish Traveler Says Reprisal Fear Alone Curbs Outbreaks | True | By Telephone To the New York Times. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/lt-blessington-killed-in-crash.html | Lt. Blessington Killed in Crash | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/rangers-rally-to-gain-a-draw-with-favored-red-wings-in-garden-late.html | Rangers Rally to Gain a Draw With Favored Red Wings in Garden; LATE HEXT ALL GOAL TIES DETROIT AT 3-3 | True | By Joseph C. Nichols | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/engineer-made-officer-of-reynolds-metals-co.html | Engineer Made Officer Of Reynolds Metals Co. | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/whale-swims-into-lewes-canal.html | Whale Swims Into Lewes Canal | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/to-widen-liquor-inquiry-mccarran-says-senators-will-go-into-all.html | TO WIDEN LIQUOR INQUIRY; McCarran Says Senators Will Go Into All Phases of Industry | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/senators-elect-mnary-floor-leader-is-made-chairman-of-republican.html | SENATORS ELECT M'NARY; Floor Leader Is Made Chairman of Republican Conferences | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/fierce-air-fights-waged-over-steyr-one-flier-declares-battles-were.html | FIERCE AIR FIGHTS WAGED OVER STEYR; One Flier Declares Battles Were Biggest He Had Seen in Forty-eight Missions | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/british.html | British | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/wmca-sale-dispute-grows-counsel-and-2-republicans-are-reported.html | WMCA SALE DISPUTE GROWS; Counsel and 2 Republicans Are Reported Quitting FCC Inquiry | True | | C1B 618669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/reports-on-living-costs-industrial-board-finds-decline-in-46-cities.html | REPORTS ON LIVING COSTS; Industrial Board Finds Decline in 46 Cities, Rise in Others | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/us-rubber-to-run-arms-plant.html | U.S. Rubber to Run Arms Plant | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/suits-for-all-figures-colors-stressed-in-spring-display-at.html | SUITS FOR ALL FIGURES; Colors Stressed in Spring Display at Oppenheim Collins' | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/mrs-joseph-f-marson.html | MRS. JOSEPH F. MARSON | True | Special to T,, l,w Yo.x Te. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/dr-n-hugo-uolahti.html | DR. N. HUGO SUOLAHTI | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/nimitz-gets-birthday-cake.html | Nimitz Gets Birthday Cake | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/priscill-ordu-prospe3tive-bride-her-betrothal-to-ensign-john-james.html | PRISCILL/ ORDU/ PROSPE3TIVE BRIDE; Her Betrothal to Ensign John James Currier Coffin of the Navy Is Announced | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/advertising-firm-expanding.html | Advertising Firm Expanding | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/operator-acquires-tall-apartments-building-near-gracie-square-has.html | OPERATOR ACQUIRES TALL APARTMENTS; Building Near Gracie Square Has 131 Suites and Is Taxed at $1,450,000 | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/stock-sale-proposed-sec-asked-to-permit-deal-for-kansas-power.html | STOCK SALE PROPOSED; SEC Asked to Permit Deal for Kansas Power Common | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/bank-contract-renewed-state-and-bank-of-manhattan-continue.html | BANK CONTRACT RENEWED; State and Bank of Manhattan Continue 104-Year-Old Pact | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/asks-action-to-bar-surplus-dumping-combined-auto-trade-drive-and.html | ASKS ACTION TO BAR SURPLUS DUMPING; Combined Auto Trade Drive and Export Program Urged at Overseas Parley | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/brooklyn-trading-covers-wide-field-apartments-2family-houses-and.html | BROOKLYN TRADING COVERS WIDE FIELD; Apartments, 2-Family Houses and Duplex Dwelling Sold | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/argentine-president-resigns-under-pressure-from-army.html | Argentine President Resigns Under Pressure From Army | True | By the United Press. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/jersey-home-bought-house-in-springfield-is-on-an-acre-of-land.html | JERSEY HOME BOUGHT; House in Springfield Is on an Acre of Land | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/lmo-b-foster.html | Lm.O B. FOSTER | True | Special to Tm YOaiC S. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/harley-d-1vieyer.html | HARleY D. 1VIEYER | True | gpedal to Tm Nw Yoru TA. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/city-budget-requests-up-19680593-increase-sought-with-17-agencies.html | CITY BUDGET REQUESTS UP; $19,680,593 Increase Sought, With 17 Agencies Yet to File | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/mrs-l-c-van-noppen-widow-of-poet-and-translator-dies-in-cambridge-n.html | MRS. L. C. VAN NOPPEN; Widow of Poet and Translator Dies in Cambridge, N. Y. | True | | C1B 618669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/benny-to-change-sponsor.html | Benny to Change Sponsor | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/thousands-of-americans-remain.html | Thousands of Americans Remain | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/majors-of-this-area-promoted.html | Majors of This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/thousands-hail-barkley-but-a-few-of-7000-telegrams-to-senator-are.html | THOUSANDS HAIL BARKLEY; But 'a Few' of 7,000 Telegrams to Senator Are Critical | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/clothing-makers-to-reclassify-stock-hart-schaffner-marx-holders-to.html | CLOTHING MAKERS TO RECLASSIFY STOCK; Hart, Schaffner & Marx Holders to Act on Plan March 17 | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/lone-ranger-wins-point-chicago-court-enjoins-rodeo-from-using-his.html | LONE RANGER' WINS POINT; Chicago Court Enjoins Rodeo From Using His Name | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/elusive-slayer-jailed-hid-for-year-behind-false-draft-card-gets-25.html | ELUSIVE SLAYER JAILED; Hid for Year Behind False Draft Card -- Gets 25 Years to Life | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/carloadings-down-in-week-up-in-year-miscellaneous-index-continues.html | Carloadings Down in Week, Up in Year; Miscellaneous Index Continues to Decline | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/levine-kidnapper-still-sought.html | Levine Kidnapper Still Sought | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/canadiens-top-leafs-31-clinch-hockey-verdict-in-first-28-seconds-of.html | CANADIENS TOP LEAFS, 3-1; Clinch Hockey Verdict in First 28 Seconds of Middle Period | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/relay-men-poised-for-aau-events-wellmatched-fours-to-meet-in-one.html | RELAY MEN POISED FOR A.A.U. EVENTS; Well-Matched Fours to Meet in One and Two Mile Races at Garden Tomorrow | True | By William D. Richardson | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/screen-news-here-and-in-hollywood-loretta-young-signed-to-term.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Loretta Young Signed to Term Contract by International -- 'Norway Replies!' Due Today | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/animal-pound-curbed-appeals-court-bars-use-of-yorktown-site-for.html | ANIMAL POUND CURBED; Appeals Court Bars Use of Yorktown Site for Destroying Dogs | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/rift-in-yugoslavia-is-expected-to-end-balkans-and-london-hear-that.html | RIFT IN YUGOSLAVIA IS EXPECTED TO END; Balkans and London Hear That Agreement Is Near | True | By Telephone To the New York Times. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/improved-service-urged-on-bankers-development-of-merchandising.html | IMPROVED SERVICE URGED ON BANKERS; Development of Merchandising Sense in Relations With Public Held Needed | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/burning-trolley-car-runs-wild-in-newark-18-are-injured-in-panic.html | Burning Trolley Car Runs Wild in Newark; 18 Are Injured in Panic Among Passengers | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/brokerage-house-clears-4853874-1943-profit-of-merrill-lynch-concern.html | BROKERAGE HOUSE CLEARS $4,853,874; 1943 Profit of Merrill Lynch Concern Compares With '42 Net of $146,608 | True | | C1B 618669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/harbert-notches-68-in-new-orleans-golf-leads-hines-mcspaden-nelson.html | HARBERT NOTCHES 68 IN NEW ORLEANS GOLF; Leads Hines, McSpaden, Nelson in Preliminary to Open | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/state-to-make-nassau-audit.html | State to Make Nassau Audit | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/more-mail-for-soldiers.html | More Mail for Soldiers | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/moves-for-unity-senate-leader-writes-president-of-his-hopes-of.html | MOVES FOR UNITY; Senate Leader Writes President of His Hopes of Future Accord | True | By C.p. Trussell | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/japanese.html | Japanese | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/notes.html | Notes | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/webb-graduates-15-admiral-cochrane-stresses-need-for-naval.html | WEBB GRADUATES 15; Admiral Cochrane Stresses Need for Naval Architects | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/detroit-doctor-convicted-as-spy.html | Detroit Doctor Convicted as Spy | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/government-plans-clothes-stockpile-agents-will-buy-obsolete.html | GOVERNMENT PLANS CLOTHES STOCKPILE; Agents Will Buy Obsolete Supplies for Refugee Use in Invasion Areas | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/war-workers-here-are-279-women-wmc-official-says-15000-more-are.html | WAR WORKERS HERE ARE 27.9% WOMEN; WMC Official Says 15,000 More Are Needed by July | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/vera-brodsky-pianist-married.html | Vera Brodsky, Pianist, Married | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/symposium-at-hunter.html | Symposium at Hunter | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/british-domination-denied-by-winant-defends-middle-east-supply.html | BRITISH DOMINATION DENIED BY WINANT; Defends Middle East Supply Center's Operations in Talk Before Export Group | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/many-uninformed-on-paper-salvage-9000000-homes-in-us-still-unaware.html | MANY UNINFORMED ON PAPER SALVAGE; 9,000,000 Homes in U.S. Still Unaware of Campaign, Gallup Poll Finds | True | By George Gallup | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/spaatz-visits-fliers-in-italy.html | Spaatz Visits Fliers in Italy | True | By Wireless To the New York Times. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/bonds-and-shares-on-london-market-quiet-pervades-trading-with.html | BONDS AND SHARES ON LONDON MARKET; Quiet Pervades Trading, With Strength Displayed by Rails, Kaffirs, Diamonds | True | By Wireless To the New York Times. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/curtman-chemist-quits-city-college-expert-on-qualitative-analysis.html | CURTMAN, CHEMIST, QUITS CITY COLLEGE; Expert on Qualitative Analysis Retires After 37 Years | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/prices-for-wheat-up-78-to-1-38-cents-rye-closes-34-to-1-14-higher.html | PRICES FOR WHEAT UP 7/8 TO 1 3/8 CENTS; Rye Closes 3/4 to 1 1/4 Higher on Day -- Oats, Barley Also Register Advances | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/st-francis-vict0r-6645-turns-back-new-york-cathedral-quintet-in.html | ST. FRANCIS VICT0R, 66-45; Turns Back New York Cathedral Quintet in Brooklyn | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/better-guidance-by-schools-urged-balanced-postwar-program-is-called.html | BETTER GUIDANCE BY SCHOOLS URGED; Balanced Post-War Program Is Called For by State's Education Head | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/manpower-shortage-forces-nazis-to-cut-size-of-regiments-in-italy.html | Manpower Shortage Forces Nazis To Cut Size of Regiments in Italy; Three-Battalion Set-Up Reduced to Two and Rear Elements Are Being Used at Front -- But Firepower Appears Undiminished | True | By C.l. Sulzberger | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/long-island-road-winner.html | Long Island Road Winner | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/120-soldiers-donate-blood.html | 120 Soldiers Donate Blood | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/attorney-convicted-in-stolen-bond-sale-but-federal-jury-acquits.html | ATTORNEY CONVICTED IN STOLEN BOND SALE; But Federal Jury Acquits Three Co-Defendants of F.L. Miller | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/barbara-d-porter-is-married.html | Barbara D. Porter Is Married. | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/cuban-parties-in-election-pact.html | Cuban Parties in Election Pact | True | By Cable To the New York Times. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/made-dean-of-seminary.html | Made Dean of Seminary | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/drops-cemetery-plan-paterno-withdraws-north-castle-move-as-project.html | DROPS CEMETERY PLAN; Paterno Withdraws North Castle Move as Project Is Barred | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/loughlin-bids-two-quit-tammany-jobs-asks-fay-and-culkin-to-resign.html | LOUGHLIN BIDS TWO QUIT TAMMANY JOBS; Asks Fay and Culkin to Resign Executive Committee Posts Preliminary to Shake-Up | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/training-foreign-students.html | TRAINING FOREIGN STUDENTS | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/wins-500-suit-against-theatre.html | Wins $500 Suit Against Theatre | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/some-war-housing-to-be-closed-by-us-2850-units-in-buffalo-shut-to.html | SOME WAR HOUSING TO BE CLOSED BY U.S.; 2,850 Units in Buffalo Shut to Aid Private Industry -- Others Offered to Veterans | True | By Lee E. Cooper | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/geography-of-war-going-to-trainees-text-prepared-by-educators-on.html | GEOGRAPHY OF WAR GOING TO TRAINEES; Text Prepared by Educators on Army Assignment Stresses Significance of Their Job | True | Special to THE NEW YORK TIMES. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/dress-trade-seeks-export-markets-postwar-council-is-formed-headed.html | DRESS TRADE SEEKS EXPORT MARKETS; Post-War Council Is Formed, Headed by Rubin -- Act to Cut Unjustified Returns | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/milk-price-increase-studied-by-industry-dealers-undecided-on-stand.html | MILK PRICE INCREASE STUDIED BY INDUSTRY; Dealers Undecided on Stand After Pay Rise to Drivers | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/lonergans-trial-off-until-monday-lawyers-plea-telegraphed-from.html | LONERGAN'S TRIAL OFF UNTIL MONDAY; Lawyer's Plea, Telegraphed From Canada, Is Granted by Judge Freschi | True | | C1B 618669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/nazis-slew-17000-in-krivoi-rog-reign-iron-mine-city-won-in-fierce.html | NAZIS SLEW 17,000 IN KRIVOI ROG REIGN; Iron Mine City, Won in Fierce Battle, Devastated by Foe After Two-Year Terror | True | By Wireless To the New York Times. | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/to-quit-congress-for-army.html | To Quit Congress for Army | True | | C1B 618669 |
| 1944-02-25 | 1944-02-25 | https://www.nytimes.com/1944/02/25/archives/utilities-lead-way-in-trading-upsurge-lowpriced-issues-favored-as.html | UTILITIES LEAD WAY IN TRADING UPSURGE; Low-Priced Issues Favored as Volume Goes to 1,162,110 Shares, Best Since Dec. 8 | True | | C1B 618669 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/the-play.html | THE PLAY | True | L.C. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/marianas-score-amazing-to-knox-he-marvels-at-success-won-in-face-of.html | MARIANAS SCORE AMAZING TO KNOX; He Marvels at Success Won in Face of Enemy Detection of Our Approach CLAIMS PACIFIC MASTERY Secretary Thinks Foe's Best Pilots Are Dead -- Doubts Japan Will Risk Sea Fight Special to THE NEW YORK TIMES. | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/mideast-plans-drive-against-profiteering-lord-moyne-announces.html | MID-EAST PLANS DRIVE AGAINST PROFITEERING; Lord Moyne Announces Parley of Regional Lands in Cairo | True | By Wireless To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/dr-albert-f-tyler-radiologist-was-62-editor-and-author-won-physical.html | DR. ALBERT F. TYLER, RADIOLOGIST, WAS 62; Editor and Author Won Physical Therapy Atvard in 1932 | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/nyu-women-triumph.html | N.Y.U. Women Triumph | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/jersey-senate-asks-curb-on-us-taxes.html | Jersey Senate Asks Curb on U.S. Taxes | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/dr-walter-n-sedgwick-physician-practiced-40-years-in-washington.html | DR. WALTER N. SEDGWICK; Physician Practiced 40 Years in Washington Heights | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/embree-optioned-by-indians.html | Embree Optioned by Indians | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/jersey-poultry-farm-sold.html | Jersey Poultry Farm Sold | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/sea-returns-wooden-leg-to-skipper-who-lost-it.html | Sea Returns Wooden Leg To Skipper Who Lost It | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/shirley-jayne-affianced-scarsdale-girl-will-be-married-to-petty.html | SHIRLEY JAYNE AFFIANCED; Scarsdale Girl Will Be Married to Petty Officer R. F. McLean Specisl to NolJ[ Tlaf. | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/driver-jailed-in-killings-truckman-gets-up-to-3-years-for-fatal.html | DRIVER JAILED IN KILLINGS; Truckman Gets Up to 3 Years for Fatal Accident in Bronx | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/republicans-list-convention-slate-few-if-any-contests-for-delegates.html | REPUBLICANS LIST CONVENTION SLATE; Few if Any Contests for Delegates Due in State -- Most Back Dewey | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/food-shortages-in-norway-ambassador-morgenstierne-explains-health.html | Food Shortages in Norway; Ambassador Morgenstierne Explains Health of Nation Is Endangered | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/mcnary-needed-says-willkie.html | McNary Needed, Says Willkie | True | | C1B 618670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/army-school-shifts-to-florida.html | Army School Shifts to Florida | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/precaution-under-censorship.html | Precaution Under Censorship | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/may-wheat-bid-up-but-rise-is-brief-climbs-1-14-cents-on-buying-by.html | MAY WHEAT BID UP, BUT RISE IS BRIEF; Climbs 1 1/4 Cents on Buying by Mills, Then Falls Back, Closing Up 1 1/8 Cent | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/landing-craft-sponsored-by-elmira-college.html | LANDING CRAFT SPONSORED BY ELMIRA COLLEGE | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/bank-heads-to-convene-11-of-the-12-federal-reserve-chiefs-meet-in.html | BANK HEADS TO CONVENE; 11 of the 12 Federal Reserve Chiefs Meet in Cleveland | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/mary-lee-stewart-engaged.html | Mary Lee Stewart Engaged | True | By Cable To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/new-england-t-t-has-net-of-9645971-profit-for-1943-equals-620-a.html | NEW ENGLAND T. & T. HAS NET OF $9,645,971; Profit for 1943 Equals $6.20 a Common Share -- $6.05 in '42 | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/froessel-loses-2000-watch.html | Froessel Loses $2,000 Watch | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/advertising-news.html | Advertising News | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/judges-push-bill-for-runaway-fare-juvenile-court-officers-tell.html | JUDGES PUSH BILL FOR RUNAWAY FARE; Juvenile Court Officers Tell Senate Group of Problems of Interstate Delinquency | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/apartments-get-loans-bronx-savings-bank-takes-two-mortgages-in.html | APARTMENTS GET LOANS; Bronx Savings Bank Takes Two Mortgages in Borough | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/sweden-cheered-by-outlook.html | Sweden Cheered by Outlook | True | By Telephone To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/regents-plan-explained-dr-stoddard-at-queens-sees-big-value-in.html | REGENTS PLAN EXPLAINED; Dr. Stoddard, at Queens, Sees Big Value in 2-Year Courses | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/bonds-over-the-top-in-sicily.html | Bonds Over the Top in Sicily | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/geo-gollier-diad-i-giyil-war-tfji-i-only-gar-man-in-last-years.html | GEO. GOLLIER DIAD; I GIYIL WAR TFJI I; Only G.A.R. Man in Last Year's[ Memorial Parade Was 100 [ I - E.nllsed a Age of 18 [ | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/bonds-and-shares-on-london-market-gold-diamond-mining-issues.html | BONDS AND SHARES ON LONDON MARKET; Gold, Diamond Mining Issues Advance, but Most Other Groups Decline | True | By Wireless To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/political-terrorism-rises-in-palestine-jewish-and-arab-press-urge.html | POLITICAL TERRORISM RISES IN PALESTINE; Jewish and Arab Press Urge Suppression of Disorders | True | By Cable To the New York Times. | C1B 618670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/free-sewing-class-to-open.html | Free Sewing Class to Open | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/culture-of-americas-shown-at-exhibition-mexican-and-central.html | CULTURE OF AMERICAS SHOWN AT EXHIBITION; Mexican and Central American Hall of Museum Reopened | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/suit-cost-it-900000-budd-company-holds-depreciation-of-optioned.html | SUIT COST IT $900,000, BUDD COMPANY HOLDS; Depreciation of Optioned Stock Reported in Court Action | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/seized-as-masquerader-mexican-charged-by-fbi-with-posing-as.html | SEIZED AS MASQUERADER; Mexican Charged by FBI With Posing as American Citizen | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/chinese-near-a-victory.html | Chinese Near a Victory | True | By Wireless To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/rev-adolph-biudei.html | REV. ADOLPH BIUDEI | True | Special to Yo?.. "Priers. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/rear-adm-c-c-hartigan-former-naval-attache-in-china-won.html | REAR ADM. C. C. HARTIGAN; Former Naval Attache in China Won Congressional Medal | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/sforza-criticizes-churchills-speech-assails-reference-to-badoglio.html | SFORZA CRITICIZES CHURCHILL'S SPEECH; Assails Reference to Badoglio Regime as Only 'Possible' One | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/frkl-cooper.html | FRKL. COOPER | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/opposes-westchester-toll-bill-special-to-the-new-york-times.html | Opposes Westchester Toll Bill; Special to THE NEW YORK TIMES. | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/tribute-by-oregon-governor.html | Tribute by Oregon Governor | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/mrs-hoover-pictured-their-luck-to-sons-it-was-in-having-such-a.html | MRS. HOOVER PICTURED THEIR LUCK TO SONS; It Was in Having Such a Father, Says Letter Filed in Probate | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/leon-g-wertheimek.html | LEON G. WERTHEIMEK | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/united-nations.html | United Nations | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/anazalone-wins-by-knockout.html | Anazalone Wins by Knockout | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/miss-olson-gains-lead-st-paul-skater-paces-national-school-figure.html | MISS OLSON GAINS LEAD; St. Paul Skater Paces National School Figure Contest | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/martin-j-lyons-sr-exhead-of-construction-firmonce-bronx-chief.html | MARTIN J. LYONS SR.; Ex-Head of Construction Firm-Once Bronx Chief Engineer | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/symphony-may-quit-cincinnati-orchestra-faces-deficit-of-30000-next.html | SYMPHONY MAY QUIT; Cincinnati Orchestra Faces Deficit of $30,000 Next Year | True | | C1B 618670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/hershey-pictures-manpower-barrel-scraped-by-draft-called-by.html | HERSHEY PICTURES 'MANPOWER BARREL' SCRAPED BY DRAFT; Called by Senators on Farm Labor Issue, He Tells of Need of 1,200,000 by July SAYS CONGRESS SET GOAL In Meeting It, He Says, Half the Registrants Fail to Pass Mental and Physical Tests HERSHEY PICTURES DRAFT STRINGENCY | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/berlin-claims-channel-victory.html | Berlin Claims Channel Victory | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/protestant-leaders-here-resent-blackout-at-9-pm-tomorrow.html | Protestant Leaders Here Resent Blackout at 9 P.M. Tomorrow; Interference With Worship Hour Is Charged but State Defense Head Says Office Thought Services Would Be Ended | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/commonwealth-hearing-set.html | Commonwealth Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/mspaden-68-leads-new-orleans-golf-byrd-and-wood-next-with-70s-in.html | M'SPADEN 68 LEADS NEW ORLEANS GOLF; Byrd and Wood Next With 70s in First Round -- Nelson Has 71 and Hines Takes 72 | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/pan-american-air-traffic-up.html | Pan American Air Traffic Up | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/illness-is-stressed.html | Illness" Is Stressed | True | By Wireless To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/dr-james-brodbeck.html | DR. JAMES BRODBECK | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/rare-reward-offered-coveted-tickets-to-oklahoma-go-to-finder-of.html | RARE REWARD OFFERED; Coveted Tickets to 'Oklahoma!' Go to Finder of Lost Dog | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/thomas-e-mills-i-i-i-directorof-rockne-field-house-ati-.html | THOMAS E. MILLS; . I I I Directorof Rockne Field House atI , | True | '%.::.' | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/peepshow-leaves-broadway-tonight-pascal-comedy-closes-after-28.html | PEEPSHOW' LEAVES BROADWAY TONIGHT; Pascal Comedy Closes After 28 Performances -- Massey to Quit 'Lovers and Friends' | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/sanitation-department-to-devote-one-day-a-week-to-salvage-drive.html | Sanitation Department to Devote One Day a Week to Salvage Drive; CAREY TO GIVE DAY A WEEK TO SALVAGE | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/rockefeller-talk-bible-class-event-he-and-rickenbacker-will-be.html | ROCKEFELLER TALK BIBLE CLASS EVENT; He and Rickenbacker Will Be Speakers at Anniversary Dinner Here Tuesday | True | By Rachel K. McDowell | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/negroes-back-roosevelt-michigan-democrat-leader-says-he-is-pilot.html | NEGROES BACK ROOSEVELT; Michigan Democrat Leader Says He Is 'Pilot' for Victory | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/mathematical-group-meets.html | Mathematical Group Meets | True | | C1B 618670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/finns-invited-to-moscow-for-parley-london-hears-finns-are-invited.html | Finns Invited to Moscow For Parley, London Hears; FINNS ARE INVITED TO MOSCOW PARLEY | True | By James B. Restonby Cable To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/regensburg-fired-big-airplane-factories-bombed-from-both-england.html | REGENSBURG FIRED; Big Airplane Factories Bombed From Both England and Italy RAF RIPS SCHWEINFURT U.S. Loses 31 Bombers -- Runs Bag of Nazi Craft Up to 518 in Six Days REGENSBURG FIRED IN 2-WAY ASSAULT | True | By Drew Middletonby Cable To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/algiers-decorates-woman-as-heroine-wife-of-official-cited-for.html | ALGIERS DECORATES WOMAN AS HEROINE; Wife of Official Cited for Aiding Allies to Escape and Shielding Underground | True | By Harold Callenderby Wireless To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/date-for-hearing-set-by-sec.html | Date for Hearing Set by SEC | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/opa-price-panel-plan-administrator-of-program-defends-it-as-the.html | OPA Price Panel Plan; Administrator of Program Defends It As the Democratic Way | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/miss-mary-griffith-to-be-wed-monday-she-will-be-bride-in-virginia.html | MISS MARY GRIFFITH TO BE WED MONDAY; She Will Be Bride in Virginia of Richard E. Williams of Navy | True | Special to T YORE TXMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/juijan-c-bolt01.html | JUIJAN C. BOLT01 | True | Special to THE NEw YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/offers-4-freedoms-jersey-group-makes-suggestions-for-domestic.html | OFFERS '4 FREEDOMS; Jersey Group Makes Suggestions for Domestic Affairs | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/allied-reinforcements-reported.html | Allied Reinforcements Reported | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/matihew-f-burke.html | MATIHEW F. BURKE | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/others-to-join-wounded.html | Others to Join Wounded | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/camelli-in-pirates-fold.html | Camelli in Pirates' Fold | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/cabinet-tightens-curb-on-japanese-grave-crisis-is-indicated-by.html | CABINET TIGHTENS CURB ON JAPANESE; Grave Crisis Is Indicated by Meeting at Imperial Palace to Approve Measures LOSSES ON ISLANDS GIVEN Tojo Said to Have Established Special Formosa Headquarters to Resist Attacks | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/navy-accepts-heineman-football-dodgers-lose-one-star-but-manders-is.html | NAVY ACCEPTS HEINEMAN; Football Dodgers Lose One Star, but Manders Is Rejected | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/will-sift-phone-charges-maryland-public-service-commission.html | WILL SIFT PHONE CHARGES; Maryland Public Service Commission Announces Inquiry | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/quick-action-set-on-jersey-charter-draft-of-new-constitution-is.html | QUICK ACTION SET ON JERSEY CHARTER; Draft of New Constitution Is Introduced -- New Law Curbs Rail Ticket Brokers | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/students-denounce-peace-now.html | Students Denounce 'Peace Now' | True | | C1B 618670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/hearst-attacked-by-pravda-writer-russian-journalist-sees-plan-to.html | HEARST ATTACKED BY PRAVDA WRITER; Russian Journalist Sees Plan 'to Wreck Cause of the Anti-Hitlerite Coalition' | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/jamestown-a-bison-farm.html | Jamestown a Bison Farm | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/food-pack-ceiling-extended-into-44-opa-action-applies-to-fruits.html | FOOD PACK CEILING EXTENDED INTO '44; OPA Action Applies to Fruits, Vegetables Till New Pricing Regulation Is Issued ACTS TO END CONFUSION Also Sets Dollars and Cents Levels for Regauged Whisky -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/civil-war-veteran-99-dies.html | Civil War Veteran, 99, Dies | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/lucy-appleton-to-wed-barnard-alumna-betrothed-to-carlos-garciamata.html | LUCY APPLETON TO WED; Barnard Alumna Betrothed to Carlos Garcia-Mata | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/312-repatriates-arrive-in-lisbon-37-wounded-us-soldiers-in-group.html | 312 REPATRIATES ARRIVE IN LISBON; 37 Wounded U.S. Soldiers in Group -- 350 Others Will Return on Gripsholm | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/2-kidnappers-guilty-on-robbery-charge-virginians-face-sentences-of.html | 2 KIDNAPPERS GUILTY ON ROBBERY CHARGE; Virginians Face Sentences of 10 to 30 Years | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/rosenbaum-loeb.html | Rosenbaum -- Loeb | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/nancy-j-fishers-plans-shetwill-be-wed-wednesday-to-lieut-walter-a.html | NANCY J. FISHER'S PLANS; ShetWill Be Wed Wednesday to Lieut. Walter A. Larbig, AUS | True | Special to TH N YORK TrM5. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/recreational-leaders-sought.html | Recreational Leaders Sought | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/cio-heads-say-rose-backs-dies-inquiry-assert-he-gave-misleading.html | CIO HEADS SAY ROSE BACKS DIES INQUIRY; Assert He Gave Misleading Data in Effort to Prove His Communism Charge | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/fake-shoe-coupons-found-opa-in-jersey-plans-drive-to-end-sales.html | FAKE SHOE COUPONS FOUND; OPA in Jersey Plans Drive to End Sales Without Books Intact | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/mrs-ek-haskell-to-be-hostess.html | Mrs. E.K. Haskell to Be Hostess | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/middle-east-poles-balk.html | Middle East Poles Balk | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/pays-10-years-taxes-in-advance.html | Pays 10 Years' Taxes in Advance | True | By Cable To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/cassidy-racing-steward-representative-of-jockey-club-at-new-york.html | CASSIDY RACING STEWARD; Representative of Jockey Club at New York Tracks Named | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/bomb-is-just-loaf-of-bread.html | Bomb Is Just Loaf of Bread | True | By Wireless To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/labor-relations-study-urged.html | Labor Relations Study Urged | True | | C1B 618670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/dagrosa-a-holy-cross-coach.html | DaGrosa A Holy Cross Coach | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/war-plants-parley-holds-first-session-women-counselors-at-detroit.html | WAR PLANTS' PARLEY HOLDS FIRST SESSION; Women Counselors at Detroit Discuss Personnel Problems | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/chinese.html | Chinese | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.new-times.com/1944/02/26/archives/the-new-tax-law.html | THE NEW TAX LAW | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/poor-box-thief-sentenced-youth-gets-5-to-10-years-for-taking-60.html | POOR BOX THIEF SENTENCED; Youth Gets 5 to 10 Years for Taking 60 Cents in Church | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/arrives-from-britain-for-speaking-mission.html | Arrives From Britain For Speaking Mission | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/mideast-veterans-await-return-home-men-with-twoyear-service-will.html | MID-EAST VETERANS AWAIT RETURN HOME; Men with Two-Year Service Will Get Replacements | True | By Wireless To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/hundreds-of-us-doctors-nurses-attend-chinese-forces-in-burma.html | Hundreds of U.S. Doctors, Nurses Attend Chinese Forces in Burma; Portable Medical Units Treat Lightly Wounded at Front, Others Go to Rear Hospital -- Blood Bank Kept Full | True | By Tillman Durdinby Wireless To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/stokowski-series-to-start-march-6-program-for-first-concerts-of.html | STOKOWSKI SERIES TO START MARCH 6; Program for First Concerts of City Symphony Orchestra at the Center Announced | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/little-symphony-heard-new-york-orchestra-features-debuts-by-young.html | LITTLE SYMPHONY HEARD; New York Orchestra Features Debuts by Young Artists | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/littlewood-named-on-air-board.html | Littlewood Named on Air Board | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/sports-of-the-times-on-your-marks.html | Sports of the Times; On Your Marks! | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/strikes-take-13000-off-navy-war-work-landing-barges-plane-wings-hit.html | STRIKES TAKE 13,000 OFF NAVY WAR WORK; Landing Barges, Plane Wings Hit in 2 Michigan Walkouts | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/increase-pledged-in-red-cross-drive-commerce-industry-group-accepts.html | INCREASE PLEDGED IN RED CROSS DRIVE; Commerce, Industry Group Accepts 'the Challenge' of $13,110,000 Quota Here WORKERS TO START TODAY Speakers Stress Importance of Meeting City's Goal of $22,386,000 for 1944 | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/david-b-intts.html | DAVID B. InT,T,S | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/mnary-displayed-power-as-leader-skill-and-insight-in-senate.html | M'NARY DISPLAYED POWER AS LEADER; Skill and Insight in Senate Republican Post Made Him a Forceful Figure FOUGHT FARMERS' BATTLE Willkie's Running Mate Was Born on an Oregon Farm and It Held His Interest | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/reports-on-formica-sales.html | Reports on Formica Sales | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/asks-icc-for-inquiry-data-alleghany-corp-seeks-basis-for-action.html | ASKS ICC FOR INQUIRY DATA; Alleghany Corp. Seeks Basis for Action Concerning C. & O. | True | Special to THE NEW YORK TIMES. | C1B 618670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/rogers-to-assist-todd-quits-moreland-inquiry-to-join-legislature.html | ROGERS TO ASSIST TODD; Quits Moreland Inquiry to Join Legislature Investigation | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/general-electric-earned-44923000-1943-net-was-159000-less-than-year.html | GENERAL ELECTRIC EARNED $44,923,000; 1943 Net Was $159,000 Less Than Year Before, but Unchanged Per Share at $1.56 SWOPE WEIGHS OUTLOOK Says Conversion After War Will Not Be Difficult -- Buying of U.S. Plants Studied | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/mrs-john-hinkead.html | MRS. JOHN HINKEAD | True | Special to T NEW YORK TIES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/segura-will-play-in-garden-tennis-ecuadorian-on-his-way-here-for.html | SEGURA WILL PLAY IN GARDEN TENNIS; Ecuadorian on His Way Here for Red Cross Benefit Matches March 14 | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/baksi-married-last-saturday.html | Baksi Married Last Saturday | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/business-building-goes-to-investors-broadway6th-ave-property-is.html | BUSINESS BUILDING GOES TO INVESTORS; Broadway-6th Ave. Property Is Taxed for $930,000 -- W. 52d St. Structure Brings Cash | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/sober-view-taken-of-argentine-coup-us-state-department-feels.html | SOBER VIEW TAKEN OF ARGENTINE COUP; U.S. State Department Feels Hemisphere Safety May Prove to Be Affected HEADS NEW MILITARY REGIME IN ARGENTINA SOBER VIEW TAKEN OF ARGENTINE COUP | True | By Bertram D. Hulenspecial To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/truce-in-labor-row-ousts-useless-cashier-state-mediator-hears.html | Truce in Labor Row Ousts Useless Cashier; State Mediator Hears Restaurant Case | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/wills-to-visit-dewey-governors-will-have-luncheon-together-today-at.html | WILLS TO VISIT DEWEY; Governors Will Have Luncheon Together Today at Albany | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/martha-repeated-at-city-center.html | Martha' Repeated at City Center | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/shoup-new-england-opa-head.html | Shoup New England OPA Head | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/jonas-kills-the-enemy-joins-up.html | Jonas Kills The Enemy Joins Up | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/alrert-h-walkel.html | ALRERT H. WALKEl | True | Special to T Yo s. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/ten-nazi-divisions-mass-below-rome-exceed-number-on-main-front-in.html | TEN NAZI DIVISIONS MASS BELOW ROME; Exceed Number on 'Main' Front in Italy as Allies Repel Thrusts in Anzio Area WEATHER BOGS BOTH SIDES Beachhead a Quagmire, Deep Snow Cloaks Cassino Region -- Allies Better Positions | True | By Milton Brackerby Wireless To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/8-more-youngsters-seized-by-patrols-midtown-roundup-of-teen-age.html | 8 MORE YOUNGSTERS SEIZED BY PATROLS; Midtown Round-Up of Teen Age Boys, Girls Now Totals 51 | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/reynolds-tops-roorbach-gains-quarterfinal-round-in-handicap-squash.html | REYNOLDS TOPS ROORBACH; Gains Quarter-Final Round in Handicap Squash Racquets | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 618670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/doddsshulse-meeting-in-mile-run-features-us-track-here-tonight.html | Dodds-Hulse Meeting in Mile Run Features U.S. Track Here Tonight; Record of 4:07.4 Endangered at Garden -- N.Y.A.C. Seeks to Regain Team Title From N.Y.U. -- Fulton Faces Test | True | By William D. Richardson | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/boy-17-held-on-morals-charge.html | Boy, 17, Held on Morals Charge | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/jabsb0-noted-for-war-novels-55-author-of-drums-and-other-books.html | JABSB0 NOTED{ FOR WAR NOVELS, 55; Author of 'Drums' and Other Books Based on American Hitory Di in Princeton | True | special to YoR . | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/federal-group-finds-liquor-black-market-three-agencies-study-means.html | FEDERAL GROUP FINDS LIQUOR BLACK MARKET; Three Agncies Study Means of Prosecuting 8-State Ring | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/washington-pays-tribute-senator-mcnary-republican-leader-dies-in.html | Washington Pays Tribute; Senator McNary, Republican Leader, Dies In Florida After Relapse From Operation | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/tucson-votes-for-utility-changes-mind-about-buying-plant-payment.html | TUCSON VOTES FOR UTILITY; Changes Mind About Buying Plant -- Payment Next Problem | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/allied-planes-hit-shipping.html | Allied Planes Hit Shipping | True | By Wireless To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/eight-concerns-get-m-award.html | Eight Concerns Get 'M' Award | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/truck-drivers-win-wlb-payincrease-vinson-approves-rise-of-7c-an.html | TRUCK DRIVERS WIN WLB PAY-INCREASE; Vinson Approves Rise of 7c an Hour as Dr. Taylor Cites Advance Given Rail Men | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/james-reid-ivioir-i-british-archaeologist-known-fori-lectures-and.html | JAMES REID .IVIOIR; I British Archaeologist Known forI Lectures and Publications I | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/notes.html | Notes | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/sixth-of-kin-dies-in-war-riveter-lost-her-son-husband-three.html | SIXTH OF KIN DIES IN WAR; Riveter Lost Her Son, Husband, Three Brothers and Sister | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/200-tons-of-bombs-hit-japans-bases-rabaul-wewak-and-madang.html | 200 TONS OF BOMBS HIT JAPAN'S BASES; Rabaul, Wewak and Madang Airdromes Are Battered -- Saidor Units in New Gain | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/mud-abounds-in-beachhead.html | Mud Abounds in Beachhead | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/business-as-usual-barred-for-textiles-withrow-warns-such-practice.html | BUSINESS AS USUAL BARRED FOR TEXTILES; Withrow Warns Such Practice Will Mean Tighter Control | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/yale-five-picks-walker-he-is-first-freshman-chosen-to-lead-varsity.html | YALE FIVE PICKS WALKER; He Is First Freshman Chosen to Lead Varsity in Eli History | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/88-artists-to-aid-red-cross-benefit-will-paint-portraits-of-door.html | 88 ARTISTS TO AID RED CROSS BENEFIT; Will Paint Portraits of Door Prize Winners at Exhibition Listed for Wildenstein's | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/tiny-vandals-wreck-school-in-englewood-3-boys-one-8-the-others-7.html | TINY VANDALS WRECK SCHOOL IN ENGLEWOOD; 3 Boys, One 8 the Others 7, Raid 10 Rooms in Building | True | Special to THE NEW YORK TIMES. | C1B 618670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/women-leaders-debate-politics-discussion-at-times-hall-on-role-of.html | WOMEN LEADERS DEBATE POLITICS; Discussion at Times Hall on Role of Voters Develops Into Lively Argument NEW DEAL BACKED, SCORED Mrs. Miller Defends Conduct of War -- Mrs. M.T. Moore Attacks Tax Policy | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/stocks-irregular-utilities-in-lead-market-turns-from-political.html | STOCKS IRREGULAR; UTILITIES IN LEAD; Market Turns From Political Affairs as Tax Figures Become Fixed TURNOVER DECLINES AGAIN All Group Price Averages Ease -- Argentines Off in Bond Section | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/philadelphia-after-impersonators.html | Philadelphia After Impersonators | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/exchange-is-held-not-liable-for-whitneys-misuse-of-funds.html | Exchange Is Held Not Liable For Whitney's Misuse of Funds | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/sampson-stops-canisius.html | Sampson Stops Canisius | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/ye-oldfashioned-buttermaker.html | Ye Old-Fashioned Butter-Maker | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/tuck-assails-germans.html | Tuck Assails Germans | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/screen-news-here-and-in-hollywood-mgm-buys-the-rights-to-bad.html | SCREEN NEWS HERE AND IN HOLLYWOOD; M-G-M Buys the Rights to 'Bad Bascomb' -- Two Swedish Films Open Here Today | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/day-of-prayer-marked-women-throughout-the-world-attend-special.html | DAY OF PRAYER MARKED; Women Throughout the World Attend Special Services | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/lonergan-lawyer-reports-new-data-surprising-evidence-found-by.html | LONERGAN LAWYER REPORTS NEW DATA; ' Surprising' Evidence Found by Broderick in Journey North, Aide Says TRIP IS CALLED JUSTIFIED It Will Be Condoned, Asserts Partner -- Counsel Due to Appear Monday | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/argentine-writer-freed.html | Argentine Writer Freed | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/business-world.html | Business World | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/major-gen-porter-of-the-marines-66-exadjutant-and-inspector-of.html | MAJOR GEN. PORTER OF THE MARINES, 66; Ex-Adjutant and Inspector of Corps Served in Philippines | True | Special to 'It1 l'w YORK S. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/republicans-wary-about-a-victory-but-election-chances-are-brighter.html | REPUBLICANS WARY ABOUT A VICTORY; But Election Chances Are Brighter Than Most Think, Gallup Poll Finds | True | By George Gallup | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/enemy-offensive-balked-in-russia-captured-documents-reveal-germans.html | ENEMY OFFENSIVE BALKED IN RUSSIA; Captured Documents Reveal Germans Planned Attacks in Krivoi Rog Sector | True | By Ralph Parkerby Wireless To the New York Times. | C1B 618670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/news-of-food-cabbage-current-victory-food-special-takes-spotlight.html | News of Food; Cabbage, Current Victory Food Special, Takes Spotlight in Next Week's Menus | True | By Jane Holt | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/missing-boy-slain-playmate-accused-youth-15-said-to-admit-he-shot.html | MISSING BOY SLAIN; PLAYMATE ACCUSED; Youth, 15, Said to Admit He Shot Friend, 11, Accidentally and Then Hid His Body CORPSE IN ATTIC 14 DAYS Pair Testing Mail Order Rifle When Youngster Was Shot -- Homicide is Charged | True | By Meyer Berger | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/way-to-tokyo-is-long-admiral-promises-preflight-class-plenty-of.html | WAY TO TOKYO IS 'LONG'; Admiral Promises Pre-Flight Class Plenty of Fighting | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/mexicans-forming-new-league.html | Mexicans Forming New League | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/daughter-to-mrs-de-witt-titus.html | Daughter to Mrs. de Witt Titus | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/dr-wiliam-hewitt.html | DR. WILIAM HEWITT | True | Special to Nw Yo 8. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/college-aid-for-veterans.html | COLLEGE AID FOR VETERANS | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/la-motta-outpoints-harris-in-10-rounds-gains-third-straight-victory.html | LA MOTTA OUTPOINTS HARRIS IN 10 ROUNDS; Gains Third Straight Victory Over Rival in Detroit | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/grant-boxes-kirsch-tonight.html | Grant Boxes Kirsch Tonight | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/buys-house-in-great-neck.html | Buys House in Great Neck | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/senator-mnary-dies-in-florida-relapse-after-brain-operation-is.html | SENATOR M'NARY DIES IN FLORIDA; Relapse After Brain Operation Is Fatal -- Washington Pays Tribute to Leader | True | By the United Press. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/german.html | German | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/cotton-prices-up-by-2-to-3-points-recover-after-selling-orders-are.html | COTTON PRICES UP BY 2 TO 3 POINTS; Recover After Selling Orders Are Digested in a Quiet Day of Trading | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/german-fliers-blamed-communists-say-nazi-airmen-bombed-stockholm.html | GERMAN FLIERS BLAMED; Communists Say Nazi Airmen Bombed Stockholm | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/postwar-planning-held-chaotic-here-savings-bank-group-urges-the.html | POST-WAR PLANNING HELD CHAOTIC HERE; Savings Bank Group Urges the Establishment of Central Unit to Unify Proposals | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/curley-loses-libel-suit-jury-finds-for-saturday-evening-post-in.html | CURLEY LOSES LIBEL SUIT; Jury Finds for Saturday Evening Post in $500,000 Action | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/john-g-brennan.html | JOHN G. BRENNAN | True | Special to T NEW YOR Tncs. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/miss-lynn-wood-engaged-to-wed-nurses-aide-graduate-of-mt-holyoke.html | MISS LYNN WOOD ENGAGED TO WED; Nurse's Aide, Graduate of Mt. Holyoke, Will Be Married to Pfc. Wilson P. Dizard Jr. | True | | C1B 618670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/jail-for-kickback-payers-appellate-divisions-ruling-puts-teeth-into.html | JAIL FOR KICKBACK PAYERS; Appellate Division's Ruling Puts Teeth Into Moreland Act | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/mrs-george-griot.html | MRS. GEORGE GRIOT | True | Special to Tz YoR, Tazs. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/women-give-authors-tea.html | Women Give Authors' Tea | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/rcas-war-output-up-over-100-in-43-net-income-for-year-is-placed-at.html | RCA'S WAR OUTPUT UP OVER 100% IN '43; Net Income for Year Is Placed at $10,192,452 -- Equal to 50.5 Cents a Share ASSETS RISE $32,757,654 Problems of Reconversions, New Peacetime Devices Receiving Attention | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/investor-buys-in-78th-street.html | Investor Buys in 78th Street | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/dr-streicher-takes-his-oath.html | Dr. Streicher Takes His Oath | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/texas-meeting-postponed.html | Texas Meeting Postponed | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/jean-barlow-wed-to-william-peelle-she-has-eight-attendants-at.html | JEAN BARLOW WED TO WILLIAM PEELLE; She Has Eight Attendants at Marriage in Plainfield to Member of Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/wing-in-lake-part-of-bomber.html | Wing in Lake Part of Bomber | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/concern-reports-5429431-profit-american-radiator-standard-sanitarys.html | CONCERN REPORTS $5,429,431 PROFIT; American Radiator & Standard Sanitary's Sales Totaled $124,057,703 in '43 | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/business-leases.html | BUSINESS LEASES | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/curb-on-eviction-of-lodgers-asked-albany-bill-would-require-court.html | CURB ON EVICTION OF LODGERS ASKED; Albany Bill Would Require Court Action to Oust Person Who Is Tenant 3 Months | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/overoptimism-hit-on-lining-outlook-converters-doubt-deliveries-will.html | OVER-OPTIMISM HIT ON LINING OUTLOOK; Converters Doubt Deliveries Will Live Up to Producers' Expectations This Year | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/new-compromise-offered-on-voting-seventh-meeting-of-conferees-on.html | NEW COMPROMISE OFFERED ON VOTING; Seventh Meeting of Conferees on Bill for Service Ballot Still Leaves Issue in Doubt | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/intern-3-fortress-crews-swiss-and-swedes-hold-men-on-craft-forced.html | INTERN 3 FORTRESS CREWS; Swiss and Swedes Hold Men on Craft Forced Down | True | By Telephone To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/v-h-schlottman.html | %V. H. SCHLOTTMAN | True | Special to Tr YO TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/wage-increases-approved.html | Wage Increases Approved | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/harmon-nets-huge-fish-fliers-battles-3-12-hour-with-a-giant-ray-off.html | HARMON NETS HUGE FISH; Fliers Battles 3 1/2 Hour With a Giant Ray Off Florida | True | | C1B 618670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/prepares-8cent-airmail-stamp.html | Prepares 8-Cent Airmail Stamp | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/accepts-ftc-stipulation.html | Accepts FTC Stipulation | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/bill-for-savings-bank-mergers.html | Bill for Savings Bank Mergers | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/many-women-look-to-jobs-after-war-of-2604-questioned-in-8-arms-plan.html | MANY WOMEN LOOK TO JOBS AFTER WAR; Of 2,604 Questioned in 8 Arms Plants, 71% Plan to Seek Employment in Peace | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/taxes-voted-law-by-7214-in-the-senate-veto-is-defeated-39-democrats.html | TAXES VOTED LAW BY 72-14 IN THE SENATE; VETO IS DEFEATED 39 Democrats, All but One Republican Unite Against President BARKLEY WITH MAJORITY Excise Tax Increases Are to Go Into Effect April 1 and Postage Rises March 26 TAX VETO BEATEN IN SENATE, 72 TO 14 | True | By C.p. Trusselspecial To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/miss-susa-m-dges.html | MISS SUSA. M.. [!,DGES | True | Special to THE lqEw YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/us-japanese-win-praise-at-cassino-puka-puka-battalion-shows-valor.html | U.S. JAPANESE WIN PRAISE AT CASSINO; ' Puka Puka' Battalion Shows Valor and Endurance Despite Heavy Casualties | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/by-telephone-to-the-new-york-times.html | By Telephone to THE NEW YORK TIMES. | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/pullman-space-for-army-odt-says-partial-control-is-essential-to-war.html | PULLMAN SPACE FOR ARMY; ODT Says Partial Control Is Essential to War | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/coast-guard-releases-wilensky.html | Coast Guard Releases Wilensky | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/johannes-schiott-leader-in-connecticut-business-circles-yachtsman.html | JOHANNES SCHIOTT; Leader in Connecticut Business Circles, Yachtsman, Was 64 | True | Special to T NW YORK TxmEs. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/closeups-of-the-war.html | CLOSE-UPS OF THE WAR | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/baksi-outpoints-mauriello-in-10round-upset-before-16015-fans-at.html | Baksi Outpoints Mauriello in 10-Round Upset Before 16,015 Fans at Garden; BRONX BOXER LOSES HEAVYWEIGHT BOUT Baksi Floors Mauriello for 9 in First and Carries On to Unanimous Decision BODY BLOWS WEAKEN TAMI Pennsylvanian Forces Action Throughout Spirited Fight -- Receipts $50,434 | True | By James P. Dawson | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/new-insurance-concern-american-health-corporation-to-offer-surgical.html | NEW INSURANCE CONCERN; American Health Corporation to Offer Surgical Indemnities | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/government-drops-premium-ad-bias-association-reveals-reversal-of.html | GOVERNMENT DROPS PREMIUM 'AD BIAS; Association Reveals Reversal of Policy -- Favorable Outlook Seen in Post-War Period | True | | C1B 618670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/mrs-aethui-woodruff.html | MRS. AETHUI WOODRUFF | True | Special to Tm NEW YOSK Tncs. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/miss-isabelle-a-mccann.html | MISS ISABELLE A. McCA.NN | True | Special to T Nv yoRc TMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/ellen-tuttle-bride-of-army-lieutenant-marred-to-arthur-l-nyder-of.html | ELLEN TUTTLE BRIDE OF ARMY LIEUTENANT; Marr/ed to Arthur L. Snyder of Air Forces in Larchmont | True | Special to THS NW YORK Tns. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/japanese.html | Japanese | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/many-want-3-orphans-state-charities-gets-50-telephone-calls.html | MANY WANT 3 ORPHANS; State Charities Gets 50 Telephone Calls Concerning Sisters | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/sec-refuses-to-stay-ugis-annuity-plan-declines-also-to-interfere.html | SEC REFUSES TO STAY U.G.I.'S ANNUITY PLAN; Declines Also to Interfere With Vote by United Corp. | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/move-for-mandatory-oil-wax-treatment-of-soles-is-opposed-by-shoe.html | Move for Mandatory Oil, Wax Treatment Of Soles Is Opposed by Shoe Association | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/33-students-honored-certificates-of-attendance-given-to-columbia.html | 33 STUDENTS HONORED; Certificates of Attendance Given to Columbia V-12 Class | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/dr-garfield-snyder-arthritis-authority-new-york-specialist-dies-in.html | DR. GARFIELD SNYDER, ARTHRITIS AUTHORITY; New York Specialist Dies in Palm Beach at 63 | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/packers-plead-guilty-to-overprice-sales-leibmann-concern-and-two.html | PACKERS PLEAD GUILTY TO OVERPRICE SALES; Leibmann Concern and Two Officers Accused in Meat Case | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/brooklyn-passes-war-bond-quota-last-of-borough-to-make-goal-totals.html | BROOKLYN PASSES WAR BOND QUOTA; Last of Borough to Make Goal Totals $270,752,300 Sales -- Individual Buyers Lag | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/liu-quintet-wins-6648-rothenberg-collects-19-points-against.html | L.I.U. QUINTET WINS, 66-48; Rothenberg Collects 19 Points Against Brooklyn College | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/guam-also-bombed-enemyheld-us-base-struck-first-time-on.html | GUAM ALSO BOMBED; Enemy-Held U.S. Base Struck First Time on Saipan-Tinian Raid CARRIERS SPOTTED BY FOE All-Night Attack Failed to Halt Them -- 11 Japanese Ships Hit -- Our Loss 6 Planes GUAM ALSO BOMBED IN CARRIER ATTACK | True | By George F. Hornby Telephone To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/17-keep-dewey-in-wisconsin-race-as-rightful-duty-to-our-country.html | 17 Keep Dewey in Wisconsin Race As 'Rightful Duty to Our Country'; Reject Request to Drop Out of Delegate Contest -- 3 of 24 on the Slate Withdraw and 4 Are in Doubt | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/trademark-action-brought.html | Trade-Mark Action Brought | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/bar-general-easing-of-copper-control-government-officials-assert.html | BAR GENERAL EASING OF COPPER CONTROL; Government Officials Assert Cutbacks Are Offset by Rise in Artillery Demand | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/german-artists-shun-sweden.html | German Artists Shun Sweden | True | By Telephone To the New York Times. | C1B 618670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/ms-atwl_ll-to-ma-i-f_xwife-of-macarthur-to-bei-wed-to-capt-heiberg.html | M.s ATW,L_LL TO MA..; I F_x-Wife of MacArthur to Bel Wed to Capt. Heiberg March 11 I | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/trap-for-indians-broken-in-burma-allied-forces-now-pressing-the.html | TRAP FOR INDIANS BROKEN IN BURMA; Allied Forces Now Pressing the Japanese -- Chinese Still Gain in Hukawng Valley | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/london-gets-rest-from-air-attacks-king-and-queen-visit-areas-hit.html | LONDON GETS REST FROM AIR ATTACKS; King and Queen Visit Areas Hit Thursday Night -- Praise Fortitude of People | True | By Harold Dennyby Cable To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/senator-mnary.html | SENATOR M'NARY | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/trovatore-sung-at-metropolitan-margaret-harshaw-heard-as-azucena.html | TROVATORE' SUNG AT METROPOLITAN; Margaret Harshaw Heard as Azucena -- Leonard Warren Is the Count di Luna | True | By Olin Downes | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/langan-takes-girl-given-to-wother-joan-manners-actress-had-won.html | LANGAN TAKES GIRL GIVEN TO WOTHER; Joan Manners, Actress, Had Won Custody Fight Earlier in Day, Though Child Protested | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/jw-barker-gets-union-degree.html | J.W. Barker Gets Union Degree | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/aerial-pincers.html | AERIAL PINCERS | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/jersey-flier-is-killed.html | Jersey Flier Is Killed | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/finnish.html | Finnish | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/mrs-douglas-runs-for-congress.html | Mrs. Douglas Runs for Congress | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/eisenhower-holds-invasion-preview-tedder-and-montgomery-also-watch.html | EISENHOWER HOLDS INVASION PREVIEW; Tedder and Montgomery Also Watch U.S. and British Units in 'Red and Blue' Battle EISENHOWER HOLDS INVASION PREVIEW | True | By Cable To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/dr-josiah-attughast.html | DR. JOSIAH A.[T,T,UGHAST | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/russian.html | Russian | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/i-caroline-r-clark-i-i-retired-head-of-girls-school-in-orange-n-j.html | I CAROLINE R. CLARK; I I Retired Head of Girls School in Orange, N. J., Dies at 84 | True | Special to T YOnK Txs. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/palestine-parley-called-wagner-calls-christians-to-back-jewish.html | PALESTINE PARLEY CALLED; Wagner Calls Christians to Back Jewish Immigration | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/lieut-eno-compton-killed.html | Lieut. Eno Compton Killed | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/state-reports-job-drop-put-at-208-for-january-with-payrolls-down.html | STATE REPORTS JOB DROP; Put at 20.8% for January With Payrolls Down 14.5% | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/proposing-a-new-exemption.html | PROPOSING A NEW EXEMPTION | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/sec-to-study-utility-deals.html | SEC to Study Utility Deals | True | | C1B 618670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/price-abuses-in-brazil-middlemen-ignore-us-ceiling-on-imports-press.html | PRICE ABUSES IN BRAZIL; Middlemen Ignore U.S. Ceiling on Imports -- Press Protests | True | By Cable To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/garey-aides-quit-fcc-investigation-counsel-for-house-committee.html | GAREY, AIDES QUIT FCC INVESTIGATION; Counsel for House Committee Charge Chairman Lea Aims at 'Whitewash' LETTER ASSAILS 'INQUIRY' Two Members of Group May Also Resign in Protest of 'Political Interference' | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/dr-edgar-sampson-consultant-to-hoffmann-la-roche-pharmaceutical.html | DR. EDGAR SAMPSON; Consultant to Hoffmann La Roche, Pharmaceutical Firm | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/art-notes.html | Art Notes | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/argentines-stress-ramirez-illness-extreme-efforts-made-to-allay.html | ARGENTINES STRESS RAMIREZ' 'ILLNESS; Extreme Efforts Made to Allay Fear That a Revolutionary Coup Ousted President VICE PRESIDENT INSTALLED Impression Fostered That Old Regime Is Continuing -- Pro-Axis Bias Foreseen | True | By Cable To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/lewis-outpoints-seltzer.html | Lewis Outpoints Seltzer | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/hammons-bought-by-buffalo.html | Hammons Bought by Buffalo | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/alqford-6ifford-eye-specialist-52-head-of-northwestern-medical.html | $AlqFORD 6IFFORD, EYE SPECIALIST, 52; Head of Northwestern Medical School Unit Dies -Treated Duchess of Windsor in 1941 | True | Specla.[ to Tn YOII[ s. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/books-authors.html | Books -- Authors | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/director-je-favored-in-15000-added-flamingo-slakes-at-hialeah-today.html | Director J.E. Favored in $15,000 Added Flamingo Slakes at Hialeah Today; 14 NAMED TO START IN 3-YEAR-OLD TEST Director J.E., Alorter, Good Bid and Gramps Image Race in Miami Feature Today SIR MARLBORO, 3-4, FIRST Favorite Never Leaves Result in Doubt on Grass Course -- Night Glow Runner-Up | True | By Bryan Fieldspecial To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/women-found-to-be-hardest-hit-in-cutbacks-on-war-employment.html | Women Found to Be Hardest Hit In Cut-Backs on War Employment | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/-amphibious-furniture-goes-indoors-or-outdoors.html | ' AMPHIBIOUS' FURNITURE GOES INDOORS OR OUTDOORS | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/civilians-face-6-drop-in-sugar-needs-for-armed-services-and.html | CIVILIANS FACE 6% DROP IN SUGAR; Needs for Armed Services and Industrial Alcohol Cut '44 Available Supply | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/mrsc-da__a-maiep-bride-of-traver-briscoe-in-thej-broadway.html | MRs.c. D'A.?__A MA..IEP; [ Bride of Traver Briscoe in theJ Broadway Taberfiacle I | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/french-partisans-armed-for-invasion-even-field-hospital-equipment.html | FRENCH PARTISANS ARMED FOR INVASION; Even Field Hospital Equipment Is Reported Ready | True | By Telephone To the New York Times. | C1B 618670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/russians-push-on-closer-to-pskov-red-army-frees-more-towns-in.html | RUSSIANS PUSH ON CLOSER TO PSKOV; Red Army Frees More Towns in Advance on Its Narrowing 80-Mile Front ROGACHEV GAINS LISTED Germans Are Reported to Have Made Futile Counter-Attacks to Hold Road to Minsk | True | By Cable To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/british-plane-sets-ship-afire.html | British Plane Sets Ship Afire | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/eight-bronx-homes-bought-from-hole-storeapartment-building-on.html | EIGHT BRONX HOMES BOUGHT FROM HOLC; Store-Apartment Building on Corner of 171st St. Sold | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/peter-m_-k0__ter-manager-of-bagatelle-nursery-i-father-developed.html | PETER M _, K0__?TER; Manager of Bagatelle Nursery -I Father Developed Blue Spruce | True | Specla] to T NEW YOF, TI3ES. I | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/alsab-unlikely-starter-chances-to-run-in-widener-are-remote-sabath.html | ALSAB UNLIKELY STARTER; Chances to Run in Widener Are Remote, Sabath Says | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/wyatt-to-report-to-dodgers-april-1-star-pitcher-paul-waner-and.html | WYATT TO REPORT TO DODGERS APRIL 1; Star Pitcher, Paul Waner and Cooney to Do Preliminary Training in South | True | By Roscoe McGowen | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/jaies-bujerly.html | JAIES BUJERLY | True | Special to Tu YOP s. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/horace-v-myers-68-sugar-wharf-host-exhead-of-rum-distluers-once.html | HORACE V. MYERS, 68, 'SUGAR WHARF' HOST; Ex-Head of Rum DistlUers Once Jamaica Consul for Sweden | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/vining-back-on-newsprint.html | Vining Back on Newsprint | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/servant-problem-looks-less-grim-former-domestics-released-by-war.html | SERVANT PROBLEM LOOKS LESS GRIM; Former Domestics Released by War Plants Reported Returning to Their Old Jobs | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/abroad-the-question-period-of-the-governments-of-the-people.html | Abroad; The Question Period of the Governments of the People | True | By Anne O'Hare McCormick | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/british.html | British | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/two-youths-caught-after-40mile-chase-radio-patrolmans-bullet-ends.html | TWO YOUTHS CAUGHT AFTER 40-MILE CHASE; Radio Patrolman's Bullet Ends Flight of Pair in Auto | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/united-states.html | United States | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/stock-exchange-to-name-its-slate-nominating-committee-for-the.html | STOCK EXCHANGE TO NAME ITS SLATE; Nominating Committee for the Annual Election to Hold First Meeting March 8 | True | | C1B 618670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/salvationist-fund-climbs-to-428215-78-of-goal-is-attained-with-more.html | SALVATIONIST FUND CLIMBS TO $428,215; 78% of Goal Is Attained, With More Gifts Anticipated | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/secret-ackack-guns-reported-in-england.html | Secret Ack-Ack Guns Reported in England | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/apartments-sold-in-west-end-ave-dr-irving-rothstein-gets-42suite.html | APARTMENTS SOLD IN WEST END AVE.; Dr. Irving Rothstein Gets 42-Suite House at No. 839 Assessed at $250,000 | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/dewey-feels-personal-loss.html | Dewey Feels "Personal Loss" | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/bus-line-to-issue-stock.html | Bus Line to Issue Stock | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/protests-new-hines-job-voorhis-tells-house-he-should-not-be-asked.html | PROTESTS NEW HINES JOB; Voorhis Tells House He Should Not Be Asked to Do Another | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/new-york-flier-rescued-lieut-er-cavin-one-of-those-saved-in-kavieng.html | NEW YORK FLIER RESCUED; Lieut. E.R. Cavin One of Those Saved in Kavieng Attack | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/-thinking-valve-aimed-to-improve-air-conditioning-jobs-wins-patent-.html | ' Thinking Valve,' Aimed to Improve Air Conditioning Jobs, Wins Patent; New Carrier Corporation Device Said to Turn on Heat or Cold, According to Need, All by Itself -- Other Inventions NEWS OF PATENTS | True | By A Staff Correspondent | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/hannegan-predicts-new-party-harmony-rooseveltbarkley-incident-will.html | HANNEGAN PREDICTS NEW PARTY HARMONY; Roosevelt-Barkley Incident Will Stimulate It, He Says | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/german-attacks-fail.html | German Attacks Fail | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/load-of-30000000-added-to-budget-absorption-of-this-amount-is-held.html | LOAD OF $30,000,000 ADDED TO BUDGET; Absorption of This Amount Is Held Necessary Unless Offset by New Revenues MUCH PRUNING INDICATED Total of $762,000,000 Asked by City Departments and Agencies for 1944-45 | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/tito-attacks-nazis-on-adriatic-island-partisans-smash-ashore-on.html | TITO ATTACKS NAZIS ON ADRIATIC ISLAND; Partisans Smash Ashore on Brac -- Bid to Clear Foe From Sea Lane Indicated | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/40000000-bonds-offered-in-week-16500000-florida-power-corporation.html | $40,000,000 BONDS OFFERED IN WEEK; $16,500,000 Florida Power Corporation First Mortgage Issue Topped List | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/jailed-as-wine-thief-exconvict-held-without-bail-couple-with-him.html | JAILED AS WINE THIEF; Ex-Convict Held Without Bail -- Couple With Him Paroled | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/greys-hold-review-63d-annual-fatherson-event-held-by-knickerbocker.html | GREYS HOLD REVIEW; 63d Annual Father-Son Event Held by Knickerbocker Group | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/kimmel-may-be-tried-before-war-ends-hart-assigned-to-get-data-on.html | Kimmel May Be Tried Before War Ends; Hart Assigned to Get Data on Pearl Harbor | True | | C1B 618670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/art-sale-nets-24252-oriental-porcelain-dinner-service-is-auctioned.html | ART SALE NETS $24,252; Oriental Porcelain Dinner Service Is Auctioned for $950 | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/laurel-wars-on-aliens-filipino-puppet-signs-two-bills-regulating.html | LAUREL WARS ON 'ALIENS'; Filipino Puppet Signs Two Bills Regulating Properties | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/honored-at-retirement-indispensable-man-stayed-in-citys-employ-till.html | HONORED AT RETIREMENT; ' Indispensable' Man Stayed in City's Employ Till 76th Birthday | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/no-women-on-jury-chaplin-complains-attorney-moves-to-quash.html | NO WOMEN ON JURY, CHAPLIN COMPLAINS; Attorney Moves to Quash Indictments and Demurs on Mann Act | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/federal-control-of-doctors-urged-5man-commission-proposed-by-dr-bm.html | FEDERAL CONTROL OF DOCTORS URGED; 5-Man Commission Proposed by Dr. B.M. Bernheim at Physicians Forum | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/theft-suspect-owns-110-vacuum-cleaners-says-he-hoarded-devices-in.html | THEFT SUSPECT OWNS 110 VACUUM CLEANERS; Says He Hoarded Devices in Hope of Post-War Profits | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/red-cross-gives-awards-rewards-1000-women-in-production-unit-for.html | RED CROSS GIVES AWARDS; Rewards 1,000 Women in Production Unit for Service | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/joseph-eastman-odt-chief-iii.html | Joseph Eastman, ODT Chief, III | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/george-w-johnson-for-served-as-representative-west-virginia-six.html | GEORGE W. JOHNSON; for Served as Representative West Virginia Six Terms | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/the-screen-salutes-to-norway.html | THE SCREEN; Salutes to Norway | True | By Bosley Crowther | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/appointed-to-presidency-of-envelope-association.html | Appointed to Presidency Of Envelope Association | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/margaret-fisher-in-local-debut.html | Margaret Fisher in Local Debut | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/will-give-up-odt-post.html | Will Give Up ODT Post | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/japanese-report-air-raid.html | Japanese Report Air Raid | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/black-market-cuts-gasoline-supply-25-opa-tells-how-legitimate-auto.html | BLACK MARKET CUTS GASOLINE SUPPLY 25%; OPA Tells How Legitimate Auto Users Suffer as Result | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/held-in-subversion-case.html | Held in Subversion Case | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/officers-on-spree-wind-up-in-jail-two-escaped-military-prisoners-on.html | OFFICERS ON SPREE WIND UP IN JAIL; Two Escaped Military Prisoners, One From Brooklyn, Seized at Washington Dinner | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/next-weeks-bonds-total-11649200-8330000-state-housing-issue-due.html | NEXT WEEK'S BONDS TOTAL $11,649,200; $8,330,000 State Housing Issue Due Wednesday Heads the List | True | | C1B 618670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/foxx-will-rejoin-cubs-this-season-veteran-seeks-reinstatement-as.html | FOXX WILL REJOIN CUBS THIS SEASON; Veteran Seeks Reinstatement as Player -- Suder, Athletics, Called for Service Exam | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/james-a-jackson-slated-to-head-continental-bank-and-trust-co.html | James A. Jackson Slated to Head Continental Bank and Trust Co.; Partner in Lazard Freres Is Expected to Be Successor of the Late F.H. Hornby -- Long Active in the Field | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/spheres-of-influence.html | SPHERES OF INFLUENCE | True | | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/mandatory-orders-on-army-clothes-step-planned-if-producers-fail-to.html | MANDATORY ORDERS ON ARMY CLOTHES; Step Planned if Producers Fail to Submit Bids | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/treasury-report-asks-higher-taxes-morgenthau-in-review-of-43-fiscal.html | TREASURY REPORT ASKS HIGHER TAXES; Morgenthau, in Review of '43 Fiscal Year, Declares Level of Imposts 'Inadequate' | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/trolley-mishap-fatal-man-dies-2-others-on-critical-list-in-newark.html | TROLLEY MISHAP FATAL; Man Dies, 2 Others on Critical List in Newark Accident | True | Special to THE NEW YORK TIMES. | C1B 618670 |
| 1944-02-26 | 1944-02-26 | https://www.nytimes.com/1944/02/26/archives/grand-jury-minutes-sought-in-rape-case-court-reserves-decision-on.html | GRAND JURY MINUTES SOUGHT IN RAPE CASE; Court Reserves Decision on Mrs. Hancock's Appeal | True | | C1B 618670 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/the-gordian-knot.html | "THE GORDIAN KNOT?" | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/a-year-for-greatness.html | A YEAR FOR GREATNESS | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/-lexy-borissyak.html | . LEXY BORISSYAK | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/chaplin-pleads-innocent-he-is-held-for-trial-in-march-on-mann-act.html | CHAPLIN PLEADS INNOCENT; He Is Held for Trial in March on Mann Act Charges | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/st-lukes-nurses-will-sing.html | St. Luke's Nurses Will Sing | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/shows-income-increased-american-central-manufacturing-corp-reports.html | SHOWS INCOME INCREASED; American Central Manufacturing Corp. Reports for Year $13,353,524 INCOME SHOWN BY SUN 0IL | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/dr-fs-lloyd-gets-city-college-post-nyu-professor-will-become-head.html | DR. F.S. LLOYD GETS CITY COLLEGE POST; N.Y.U. Professor Will Become Head of Hygiene Department | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/churchill-peskay.html | Churchill -- Peskay | True | Special to T NEW YORK TIXs. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/wedding-bosto-for-susan-kobusch-st-louis-girl-wears-gown-of-slipper.html | WEDDING BOSTO ! FOR SUSAN KOBUSCH; St. Louis Girl Wears Gown of Slipper Satin at Marriage to Ensign John L. Gardner SHE HAS 4 ATTENDANTS Miss Rose Gardner Honor Maid -- Ceremony Held in Chapel of Emmanuel Church | True | Special to Tm N'w YORK Y'ES. | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/two-ideologies-one-purpose-strained-at-times-our-friendship-with.html | TWO IDEOLOGIES, ONE PURPOSE; Strained at Times, Our Friendship With Russia Has Outlasted Change THE ROAD TO TEHERAN: The Story of Russia and America, 1781-1943. By Foster Rhea Dulles. 279 pp. Princeton: Princeton University Press. $2.50. RUSSIA AND THE UNITED STATES. By Pitirim A. Sorokin. 253 pp. New York: E.P. Dutton & Co. $3. Our Friends in Russia | True | By Byron Dexter | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/wrexham-annexes-cup-soccer-series-beats-crewe-by-10-to-head-list-as.html | WREXHAM ANNEXES CUP SOCCER SERIES; Beats Crewe by 1-0 to Head List as Qualifying Round Play Ends in England WREXHAM ANNEXES CUP SOCCER SERIES | True | By the Canadian Press. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/wallace-will-speak-at-business-session-others-to-discuss-problems.html | WALLACE WILL SPEAK AT BUSINESS SESSION; Others to Discuss Problems at March 17 Symposium | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/origin-of-language-gesturing-and-imitations-explain-how-words-were.html | Origin of Language; Gesturing and Imitations Explain How Words Were First Formed | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/secretary-of-peace-the-delicate-ape-by-dorothy-b-hughes-256-pp-new.html | Secretary of Peace; THE DELICATE APE. By Dorothy B. Hughes. 256 pp. New York: Duell, Sloan & Pearce. $2.50. | True | ISAAC ANDEESON. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/ambassador-on-way-to-britain.html | Ambassador on Way to Britain | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/12-killed-in-plane-collision.html | 12 Killed in Plane Collision | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/control-of-axis-schools-debated.html | Control of Axis Schools Debated | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/childrens-booklists-a-goodly-heritage-compiled-by-a-committee-of.html | Children's Booklists; A GOODLY HERITAGE. Compiled by a Committee of Young People's Librarians in the New York Public Library; Mabel Williams, chairman. Chicago: American Library Association. 25 cents. BOOKS FOR YOUNG PEOPLE, 1944. Compiled by the Book Committee for Young People, New York Public Library; Mabel Williams, chairman. 34 pp. New York: New York Public Library. 5 cents. | True | A.T.E. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/a-picturesque-novel-of-west-africa-mahogany-by-alfredo-segre-286-pp.html | A Picturesque Novel of West Africa; MAHOGANY. By Alfredo Segre. 286 pp. New York: L.B. Fischer. $2.75. | True | By Nona Balakian | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/party-for-st-clares-hospital.html | Party for St. Clare's Hospital | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/mrs-george-v-taylor.html | MRS. GEORGE V. TAYLOR | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/dorothy-dean-is-wed-to-navy-lieutenant-bride-of-charles-warren.html | DOROTHY DEAN IS WED TO NAVY LIEUTENANT; Bride of Charles Warren Silver, a Veteran of South Pacific | True | Special to T NEW YORK TIME. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/political-truce-kept-by-greeks-but-no-progress-toward-real-accord.html | POLITICAL TRUCE KEPT BY GREEKS; But No Progress Toward Real Accord Between Guerrilla Factions Is Observed | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/bank-named-trustee.html | Bank Named Trustee | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/duke-five-subdues-no-carolina-4427-notches-upset-in-capturing.html | DUKE FIVE SUBDUES NO. CAROLINA, 44-27; Notches Upset in Capturing Southern Conference Title on Raleigh Court | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/coast-guard-tests-in-may.html | Coast Guard Tests in May | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/dodds-gains-title-with-4083-mile-at-national-meet-fails-at-world.html | DODDS GAINS TITLE WITH 4:08.3 MILE AT NATIONAL MEET; Fails at World Mark, but His 3:01 for Three-Quarters Is Fastest Indoor Time N.Y.A.C. IS TEAM VICTOR Ufer, Conwell, Eisenhart Star -- Warmerdam Misses Games When Plane Is Grounded DODDS GAINS TITLE WITH 4:08.3 MILE | True | By William D. Richardson | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/manpower-reserves.html | Manpower Reserves | True | By Verne Burnett | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/citys-radio-assailed-lyons-sees-municipal-station-serving-political.html | CITY'S RADIO ASSAILED; Lyons Sees Municipal Station Serving Political Purposes | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/geneva-memories.html | GENEVA MEMORIES | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/engineers-at-work.html | ENGINEERS AT WORK | True | By T.r. Kennedy Jr.schenectady, N.y. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/labor-estimates-on-costs-wrong-us-bureau-say-af-hinrichs-statistics.html | LABOR ESTIMATES ON COSTS 'WRONG,' U.S. BUREAU SAY; A.F. Hinrichs, Statistics Head, Charges Many 'Errors of Fact' to Meany and Thomas DATA CALLED UNBALANCED Federal Officers Insist Rise Has Been Only 23.4% as Against 43.5% Unions Claim LABOR'S COST DATA DECLARED 'WRONG' | True | By Louis Starkspecial To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/stern-greenberg.html | Stern -- Greenberg | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/langan-ordered-to-produce-girl.html | Langan Ordered to Produce Girl | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/13353524-income-shown-by-sun-oil-companys-head-gloomy-about-outlook.html | $13,353,524 INCOME SHOWN BY SUN OIL; Company's Head Gloomy About Outlook for Petroleum Supplies for Public | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/events-of-interest-in-shipping-world-49th-baby-flattop-completed-at.html | EVENTS OF INTEREST IN SHIPPING WORLD; 49th Baby Flattop Completed at Todd Subsidiary on the West Coast | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/lost-dog-is-returned-finder-refuses-tickets-to-oklahoma-because-she.html | LOST DOG IS RETURNED; Finder Refuses Tickets to 'Oklahoma' Because She Saw Show | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/dewey-leads-as-republican-choice-in-every-section-gallup-poll-finds.html | Dewey Leads as Republican Choice In Every Section, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/community-gardens-millions-of-americans-can-take-part-in-a-project.html | COMMUNITY GARDENS; Millions of Americans Can Take Part in A Project Vital to Victory | True | By L. Gordon Utter | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/lehman-appeals-for-more-recruits-he-says-unrra-needs-personnel-of.html | LEHMAN APPEALS FOR MORE RECRUITS; He Says UNRRA Needs Personnel of Relief Groups -- Agency Takes Over Camps | True | Special to THE NEW YORK TIMES. | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/lamont-will-direct-red-cross-campaign-davis-makes-him-advisory.html | LAMONT WILL DIRECT RED CROSS CAMPAIGN; Davis Makes Him Advisory Chief in $200,000,000 Drive | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/schwenker-on-liquor-authority.html | Schwenker on Liquor Authority | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/peril-seen-in-rise-of-federal-power-roosevelt-tax-plan-is-also.html | PERIL SEEN IN RISE OF FEDERAL POWER; Roosevelt Tax Plan Is Also Assailed at Forum at Republican Club HELD SLAP AT INCENTIVE Representative Gearhart and Maine Governor Level Fire at the New Deal | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/miss-m-g-anderson-bride-in-princeton-seven-attendants-serve-at-her.html | MISS M. G. ANDERSON BRIDE IN PRINCETON; Seven Attendants Serve at Her Marriage to Lieut. Charles R. MacGrath, Army Air Forces | True | Special to Th NEW YORE TEES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/army-five-takes-nyu-into-camp-4636-hall-stars-unbeaten-cadets-win.html | ARMY FIVE TAKES N.Y.U. INTO CAMP, 46-36; HALL STARS; Unbeaten Cadets Win Thirteenth Game as Ace Forward Sinks 18 Points CLOSEST VICTORY OF ALL Losers' Rally in Second Half Falls Short -- West Pointers Triumph at Hockey ARMY FIVE TAKES N.Y.U. INTO CAMP | True | By Allison Danzigspecial To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/british.html | British | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/edward-a-sullivan-connecticut-columnist-dies-after-lamenting-lack.html | EDWARD A. SULLIVAN; Connecticut Columnist Dies After Lamenting Lack of News | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/without-the-red-cross-wed-be-sunk-so-says-a-high-army-officer-and.html | 'Without the Red Cross We'd Be Sunk'; So says a high Army officer, and our soldiers overseas echo his words. Here is a picture of Red Cross workers in action on many fronts. 'Without the Red Cross -- ' | True | By Turner Catledge With the Armed Forces Overseas (BY WIRELESS) | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/art-show-to-aid-charity-homemaker-service-will-gain-by-exhibition.html | ART SHOW TO AID CHARITY; Homemaker Service Will Gain by Exhibition Opening March 7 | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/hanson-booth.html | HANSON BOOTH | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/count-the-blessings.html | COUNT THE BLESSINGS | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/ry-king-estill-of-wasp-engaged1-niece-of-maj-gen-j-d-patch-will-be.html | RY KING ESTILL OF WASP ENGAGED1; Niece of Maj. Gen. J. D. Patch Will Be Wed to Lieut. Porter Fearey, Army Air Forces ATTENDED U. OF MISSOURI Her Fiance, Now Instructor, Studied at Loomis School and Williams College | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/nyu-graduation-tomorrow.html | N.Y.U. Graduation Tomorrow | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/congress-relieves-tension-by-moments-of-levity-senators-and.html | CONGRESS RELIEVES TENSION BY MOMENTS OF LEVITY; Senators and Representatives Take Time Out For Wisecracks and By-Plays | True | By Frederick R. Barkley | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/debutantes-assist-opera-party-plans-elizabeth-appleby-chairman-of.html | DEBUTANTES ASSIST OPERA PARTY PLANS; Elizabeth Appleby Chairman of Group for Matinee to Aid the Grenfell Association PERFORMANCE MARCH 14 Marjorie Lawrence, Lauritz Melchior to Sing Leads in 'Tristan und Isolde' | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/war-surplus-plan-orged-by-chamber-recommendations-for-disposal.html | WAR SURPLUS PLAN ORGED BY CHAMBER; Recommendations for Disposal Follow Line of Proposals in Baruch Report | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/pocono-snow-sports.html | POCONO SNOW SPORTS | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/red-cross-woman-is-killed-at-anzio-miss-esther-richards-us-hospital.html | RED CROSS WOMAN IS KILLED AT ANZIO; Miss Esther Richards, U.S. Hospital Worker, a Victim of German Bombing | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/municipal-bonds-forced-to-peaks-demand-for-taxexempt-issues-grew-in.html | MUNICIPAL BONDS FORCED TO PEAKS; Demand for Tax-Exempt Issues Grew in Last Three Years as Supply Decreased | True | By Edward J. Condlon | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/marjorie-austin-wed-to-sergeant-wears-ivory-satin-gown-at-marriage.html | MARJORIE AUSTIN WED TO SERGEANT; Wears Ivory Satin Gown at Marriage in Maplewood to William Rutter of Army | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/colonial-america-in-pictures-album-of-american-history-colonial.html | Colonial America in Pictures; ALBUM OF AMERICAN HISTORY. Colonial Period. James Truslow Adams, editor in chief. 411 pp. Hew York: Charles Scribner's Sons. $7.50. | True | By Esther Forbespaul Revere (AUTHOR OF ) and the World He Lived In") | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/carleton-g_smith-i-operated-book-store-on-campus.html | CARLETON G _SMITH I; Operated Book Store on Campus] | True | Spieckla to the NEW YORK TIMES | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/david-nadien-gives-town-hall-recital-violinist-17-plays-2-paganini.html | DAVID NADIEN GIVES TOWN HALL RECITAL; Violinist, 17, Plays 2 Paganini Caprices and Stravinsky Works | True | R.L. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/law-and-soldier-voters-knotty-problems-in-legal-aspects-of-service.html | Law and Soldier Voters; Knotty Problems in Legal Aspects Of Service Men's Franchise | True | JAMES R. CHERRY. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/dalibor-is-given-in-concert-form-smetanas-opera-in-english-sung-at.html | 'DALIBOR' IS GIVEN IN CONCERT FORM; Smetana's Opera, in English, Sung at Town Hall With Aid of Czechoslovak Chorus | True | By Olin Downes | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/puppet-regime-claims-success.html | Puppet Regime Claims Success | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/yale-promoters-osgood-archaeologist-is-made-professor-and.html | YALE PROMOTERS OSGOOD; Archaeologist Is Made Professor and Anthropology Curator | True | Special to THE NEW YORK TIMES. | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/brokerdealers-facing-pressure-from-sec-for-financial-reports-law.html | Broker-Dealers Facing Pressure From SEC for Financial Reports; Law Requires Filing of Statements With Agency -- About 2,100 Registrations in This District -- Licenses May Be Revoked | True | By Burton Crane | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/defense-worker-second-shift-by-phyllis-crawford-illustrated-by.html | Defense Worker; SECOND SHIFT. By Phyllis Crawford. Illustrated by Graham Bernbach. 211 pp. New York: Henry Holt & Co. $2. | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/greek-villages-leveled-report-via-turkey-tells-of-nazis-wiping-out.html | GREEK VILLAGES LEVELED; Report Via Turkey Tells of Nazis Wiping Out 144 Places | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/us-may-negotiate-sovietbrazil-accord-mexico-also-is-regarded-as.html | U.S. MAY NEGOTIATE SOVIET-BRAZIL ACCORD; Mexico Also Is Regarded as Possible Intermediary | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/free-homelands-held-peace-base-fordham-editor-quotes-pope-on-lesson.html | FREE HOMELANDS HELD PEACE BASE; Fordham Editor Quotes Pope on 'Lesson of History' -- Need of Plan for World Is Cited | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/miss-phyllis-keen-a-carsdale-bride-has-6-attendants-at-wedding-to.html | MISS PHYLLIS KEEN A SCARSDALE BRIDE; Has 6 Attendants at Wedding to Ensign Donat O'Brien Green | True | Special to THB NEW 'YORK TIM'ES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/churchill-criticized-london-magazine-denounces-his-support-of.html | CHURCHILL CRITICIZED; London Magazine Denounces His Support of Victor Emmanuel | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/broderick-back-calls-on-lonergan-attorney-declines-to-discuss-trip.html | BRODERICK BACK, CALLS ON LONERGAN; Attorney Declines to Discuss Trip or Conference -- Grumet Interviews Actress | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/reviews-in-brief.html | Reviews in Brief | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/son-born-to-andrews-clarks.html | Son Born to Andrews Clarks | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/barbarathoiso-cried-in-jersbn-wed-to-lieut-robert-w-cool-of-army-in.html | BARBARATHOISO .CRIED IN JERSBN; Wed to Lieut, Robert W. Cool< of Army in Maplewood Chapel | True | [ pel&i o T Nmw Yoa[ TtN8. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/fowler-g-peck.html | FOWLER G. PECK | True | Special to TIIE NEW YORK TI'M,S. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/fraser-reports-in-secret-new-zealand-opposition-wants-open.html | FRASER REPORTS IN SECRET; New Zealand Opposition Wants Open Discussion of War | True | By Cable To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/air-raid-drill-to-be-held-between-9-and-10-tonight.html | Air Raid Drill to Be Held Between 9 and 10 Tonight | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/fdr-vs-congress.html | F.D.R. vs. Congress | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/hammersten-durr.html | Hammersten -- Durr | True | special to THE Nw YORE TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/bentley-fowler.html | Bentley -- Fowler | True | | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/pacifists-criticize-peace-now-tactics-session-demands-immediate.html | PACIFISTS CRITICIZE PEACE NOW TACTICS; Session Demands Immediate Negotiations to End War -- Allied Leaders Assailed | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/wsa-allocates-2-ships-to-poland.html | WSA Allocates 2 Ships to Poland | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/master-of-the-pacific-chessboard-at-his-shore-station-admiral.html | Master of the Pacific Chessboard; At his shore station Admiral Nimitz, calm and thorough, plots the moves against the Japanese. The Pacific Commander | True | By Foster Hailey | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/get-refund-priority-members-of-armed-forces-first-on-incometax.html | GET REFUND PRIORITY; Members of Armed Forces First on Income-Tax Returns | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/mr-sloan-replies-inquiries-on-metropolitan-opera-fund-are-answered.html | MR. SLOAN REPLIES; Inquiries on Metropolitan Opera Fund Are Answered by Its Chairman | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/convicts-to-risk-malaria-tests.html | Convicts to Risk Malaria Tests | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/big-iron-area-to-open-brazil-source-will-feed-war-plants-of-united.html | BIG IRON AREA TO OPEN; Brazil Source Will Feed War Plants of United Nations | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/miss-elizabeth-vir-eelajqd.html | MISS ELIZABETH VIR, EELAJ."q'D | True | Special to TB NEW YOaK Ts. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/easier-tone-noted-in-cotton-futures-scattered-pricefixing-in-may.html | EASIER TONE NOTED IN COTTON FUTURES; Scattered Price-Fixing in May and March -- Close Is 1 to 4 Points Below Friday | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/doubts-air-threat-to-surface-lines-research-institute-director.html | DOUBTS AIR THREAT TO SURFACE LINES; Research Institute Director Confident Rail, Truck Traffic Will Remain Dominant DOUBTS AIR THREAT TO SURFACE LINES | True | By Edward A. Morrow | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/irt-smokestack-hit-by-2-shells-fired-by-gun-crew-on-ship-at-pier-2.html | IRT Smokestack Hit by 2 Shells Fired by Gun Crew on Ship at Pier; 2 SHIP SHELLS HIT IRT SMOKESTACK | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/c-b-1001-dies-aniatiolq-pioneer-wmc-consultant-here-began-as-a.html | C. B. (1001S DIES; ANIATIOlq PIONEER; WMC Consultant Here Began as a Pilot in 1909et Six World Altitude Records | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/sweetscented-violets-varieties-of-purple-and-white-flowers-which.html | SWEET-SCENTED VIOLETS; Varieties of Purple and White Flowers Which Will Yield Sheer Delight | True | By Martha Pratt Haislip | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/winds-of-change.html | WINDS OF CHANGE | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/stamps-from-indochina.html | STAMPS FROM INDO-CHINA | True | By Kent B. Stiles | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/roosevelt-orders-deferment-review-for-5-million-men2-armed-forces.html | ROOSEVELT ORDERS DEFERMENT REVIEW FOR 5 MILLION MEN(2); Armed Forces, Short 200,000, Must Tap Industry and Farms, He Declares HERSHEY SENDS OUT CALL Eligibles to 26 Will Be Combed -- New Rules Protested by Agricultural Groups 5,000,000 MEN FACE DEFERMENT TESTS | True | JOHN MacCORMACSpecial to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/alcohol-from-waste-sawdust-piles-are-cited-as-source-of-cheap.html | Alcohol From Waste; Sawdust Piles Are Cited as Source of Cheap Supply | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/some-fond-recollections-of-larry-hart.html | SOME FOND RECOLLECTIONS OF LARRY HART | True | By John O'Hara | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/slgn-whitesell-of-was-is-wed-beoomes-bride-of-it-leonard-bertram.html | SIGN WHITESELL OF WAS IS WED; Beoomes Bride of It. Leonard Bertram Alford of the Navy in East Orange Churah | True | 5tcLai to 'll! [QI Tn8. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/carrier-launched-in-brooklyn-yard-27100ton-bennington-is-floated.html | CARRIER LAUNCHED IN BROOKLYN YARD; 27,100-Ton Bennington Is Floated Amid the Welcoming Din of River Craft | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/acorns-in-arm-worry-durocher-only-an-operation-would-make-playing.html | 'ACORNS IN ARM WORRY DUROCHER; Only an Operation Would Make Playing Possible -- Giants' Doctor Treats His Cold HE'LL NEED AN OPERATION 'ACORNS IN ARM WORRY DUROCHER | True | By Roscoe McGowen | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/gloria-spector-a-brideelect.html | Gloria Spector a Bride-Elect | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/1894500-for-locomotives.html | $1,894,500 for Locomotives | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/soviet-composers-eight-leading-figures-of-present-scene-designated.html | SOVIET COMPOSERS; Eight Leading Figures of Present Scene Designated by English Critic | True | By Olin Downes | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/art-sale-brings-28824-two-oil-paintings-attributed-to-longhi-go-for.html | ART SALE BRINGS $28,824; Two Oil Paintings Attributed to Longhi Go for 4,900 | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/japanese-report-raid.html | Japanese Report Raid | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/columbia-aiding-tropical-medicine-plans-for-a-world-training-center.html | COLUMBIA AIDING TROPICAL MEDICINE; Plans for a World Training Center in That Field Told by Prof. H. S. Mustard | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/passport-to-brooklyn-liberity-street-by-iv-morris-280-pp-new-york.html | Passport to Brooklyn; LIBEIRTY STREET. By I.V. Morris. 280 pp. New York: Harper & Brothers. $2.50. | True | By Thomas Haynes | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/british-get-auto-radios-back.html | British Get Auto Radios Back | True | By Cable To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/banks-distribute-tax-law.html | Banks Distribute Tax Law | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/tax-law-a-result-of-careful-study-doughtons-report-on-scope-of.html | TAX LAW A RESULT OF CAREFUL STUDY; Doughton's Report on Scope of Committee's Work and Operation of Act Noted PROCESS OF DRAFTING BILL President's Points in Criticism of Measure as 'Special Privileges' Discussed TAX LAW A RESULT OF CAREFUL STUDY | True | By Godfrey N. Nelson | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/ickes-planning-now-for-next-years-fuel-will-use-local-groups-to-set.html | ICKES PLANNING NOW FOR NEXT YEAR'S FUEL; Will Use Local Groups to Set Up Stocks and Plan Distribution | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/more-would-adopt-sisters.html | More Would Adopt Sisters | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/henry-holt-co-recapitalize.html | Henry Holt & Co. Recapitalize | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/burma-road-bishop-to-speak.html | 'Burma Road Bishop' to Speak | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/franco-promises-honorable-stand-london-hears-he-has-refused-to-oust.html | FRANCO PROMISES 'HONORABLE' STAND; London Hears He Has Refused to Oust Axis Agents and Cut Reich Aid, However | True | By James B. Restonby Cable To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/notes.html | Notes | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/forever-england.html | FOREVER ENGLAND | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/congressexecutive-relations-remain-strained-electionyear-politics.html | CONGRESS-EXECUTIVE RELATIONS REMAIN STRAINED; Election-Year Politics Adds Fuel to Ordinary Flames of Controversy | True | By Luther Huston | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/arsenal-speeds-supplies-raritans-huge-january-tonnage-emphasizes.html | ARSENAL SPEEDS SUPPLIES; Raritan's Huge January Tonnage Emphasizes labor Needs | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/silver-star-to-james-roosevelt.html | Silver Star to James Roosevelt | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/killinger-football-head-named-coach-at-north-carolina-navy.html | KILLINGER FOOTBALL HEAD; Named Coach at North Carolina Navy Pre-Flight School | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/italian-labor-meetings-allowed.html | Italian Labor Meetings Allowed | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/brief-comment-on-some-recently-opened-shows-by-newcomers-an.html | Brief Comment on Some Recently Opened Shows by Newcomers -- An Anniversary | True | By Howard Devree | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/about-othello.html | About "Othello" | True | KENNETH W. PORTER | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/4811628-in-state-bought-war-bonds-with-2-selling-days-left-goal-of.html | 4,811,628 IN STATE BOUGHT WAR BONDS; With 2 Selling Days Left, Goal of 5,000,000 Individual Investors Is in Sight 4,811,628 IN STATE BOUGHT WAR BONDS | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/i-miss-bullwin_____kel-to-wed-i-senior-at-bucknell-betrothed.html | I MISS BULLWIN_____KEL TO WED; I !Senior at Bucknell Betrothed | True | to/ | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/black-hawks-beat-leafs-sextet-32-stage-2goal-rally-in-last-period.html | BLACK HAWKS BEAT LEAFS' SEXTET, 3-2; Stage 2-Goal Rally in Last Period and Strengthen Play-Off Chances | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/abroad.html | ABROAD | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/city-sales-of-coal-rise-depots-for-small-consumers-make-record-for.html | CITY SALES OF COAL RISE; Depots for Small Consumers Make Record for Day | True | | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/jaiies-w-geaiy.html | JAIiES W. GEAIY | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/australia-is-doing-full-part-in-war-her-effort-in-relation-to-her.html | AUSTRALIA IS DOING FULL PART IN WAR; Her Effort, in Relation to Her Resources, Said to Match Those of Her Allies | True | By Roy L. Curthoysby Wireless To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/doctor-in-tunisia-battle-surgeon-by-frank-g-slaughter-265-pp-new.html | Doctor in Tunisia; BATTLE SURGEON. By Frank G. Slaughter. 265 pp. New York: Doubleday, Doran & Co. $2.50. | True | MARGARET WALLACE. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/program-for-asia-the-future-of-southeast-asia-an-indian-view-by-k-m.html | Program for Asia; THE FUTURE OF SOUTHEAST ASIA. An Indian View. By K. M. Panikkar. Issued under the auspices of the International Secretariat, Institute of Pacific Relations. 126 pp. New York: The Macmillan Company. $1.75. | True | By William E. Lowther | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/oldest-subscriber-is-honored-by-opera-metropolitan-presents-a-ring.html | OLDEST SUBSCRIBER IS HONORED BY OPERA; Metropolitan Presents a Ring to W.P. Stephens, 90 | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/mayor-proclaims-red-cross-month-calls-on-all-in-city-to-give.html | MAYOR PROCLAIMS RED CROSS MONTH; Calls on All in City to Give Generously to War Fund Drive in March | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/porgy-and-bess-the-gershwinheyward-opera-returns-to-the-city-center.html | 'PORGY AND BESS'; The Gershwin-Heyward Opera Returns to The City Center Tomorrow | True | By Lewis Nichols | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/romulo-ties-peace-to-understanding-at-opera-rally-he-says-we-and.html | ROMULO TIES PEACE TO UNDERSTANDING; At Opera Rally He Says We and Filipinos Have Shown How to Overcome Barriers | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/churchills-son-confers-with-tito-conferring-with-tito-churchills.html | Churchill's Son Confers With Tito;; CONFERRING WITH TITO CHURCHILL'S SON CONFERS WITH TITO | True | By David Andersonby Cable To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/in-england-now-its-spirit.html | IN ENGLAND NOW IT'S 'SPIRIT' | True | By C.a. Lejeunelondon. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/versatile-elliott-nugent.html | VERSATILE ELLIOTT NUGENT | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/agent-for-bohn-named.html | Agent for Bohn Named | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/final-airline-argument-cab-to-consider-tomorrow-plea-for.html | FINAL AIRLINE ARGUMENT; CAB to Consider Tomorrow Plea for Coast-to-Coast Route | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/opa-violations-laid-to-7-temporary-injunctions-signed-against.html | OPA VIOLATIONS LAID TO 7; Temporary Injunctions Signed Against Restaurants | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/greenwich-flier-killed-in-south-carolina-crash.html | Greenwich Flier Killed In South Carolina Crash | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/army-to-use-caa-instructors.html | Army to Use CAA Instructors | True | | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/finnish-plight-reviewed-200-planes-strike-at-finns-capital.html | Finnish Plight Reviewed; 200 PLANES STRIKE AT FINNS' CAPITAL | True | By George Axelssonby Wireless To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/henley-g-reiss.html | HENleY G. REISS | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/mexico-gets-us-farm-machinery.html | Mexico Gets U.S. Farm Machinery | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/golddust-days-the-gay-saint-by-paul-bailey-310-pp-hollywood-calif.html | Gold-Dust Days; THE GAY SAINT. By Paul Bailey. 310 pp. Hollywood, Calif.: Murray & Gee. $3. | True | HOFFMAN BIRNEY. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/literary-lady-the-collected-works-of-mrs-peter-willoughby-by-mary.html | Literary Lady; THE COLLECTED WORKS OF MRS. PETER WILLOUGHBY. By Mary Elizabeth Plummer. 195 pp. Boston: Little Brown & Co. An Atlantic Monthly Press Book. $2. | True | By Isabelle Mallet | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/irs-villia-e-lindstedt.html | IRS. VILLIA.! E. LINDSTEDT | True | Special to THE NEW YORK TLIES, | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/rialto-gossip-here-and-there-with-playwrights-co-sundry-other-items.html | RIALTO GOSSIP; Here and There With Playwrights Co. -- Sundry Other Items | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/alice-d-smit___hh-a-bride-wed-to-ensign-wrs-vanderbilti-jr-in.html | ALICE D. SMIT___HH A BRIDE; Wed to Ensign W.rS. VanderbiltI Jr, in Madison Ave. Church I | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/c-w-danzigur-dead-a-pittsburgh-editor-x-ex-official-of-sun.html | C. W. DANZIGuR DEAD; A PITTSBURGH EDITOR x; Ex-Official of Sun - Telegraph Stricken in California at 75 | True | pecl1 to T YOlU T. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/raf-rips-augsburg-factories-642-nazi-planes-is-weeks-toll-russians.html | RAF RIPS AUGSBURG FACTORIES; 642 NAZI PLANES IS WEEK'S TOLL; RUSSIANS PUSH ON, BOMB HELSINKI; DOUBLE NIGHT BLOW British 1,800-Ton Smash at Nazi Aircraft Works Follows U.S. Strike LUFTWAFFE SHARPLY CUT U.S. Two-Way Attacks Friday Destroyed 142 Nazi Planes, to 69 Bombers Lost NURSE'S CLOTHES RIPPED IN HOSPITAL BOMBING DOUBLE RAF BLOW BLASTS AUGSBURG | True | By James MacDonaldby Cable To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/the-dance-events-ahead-recitals-panel-discussions-lectures-and.html | THE DANCE: EVENTS AHEAD; Recitals, Panel Discussions, Lectures and Repertory -- Week's Programs | True | By Jhon Martin | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/bridge-unwritten-laws.html | BRIDGE: 'UNWRITTEN LAWS' | True | By Albert H. Morehead | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/boy-slayer-weeps-in-homicide-court-says-that-his-mother-wont-stand.html | BOY SLAYER WEEPS IN HOMICIDE COURT; Says That His Mother 'Won't Stand by Me' and That He Has No Friends | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/bishop-manning-honored-by-yugoslavians.html | BISHOP MANNING HONORED BY YUGOSLAVIANS | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/lepke-still-hopeful-executioner-called-sing-sing-prepares-to-put.html | LEPKE STILL HOPEFUL; EXECUTIONER CALLED; Sing Sing Prepares to Put Five to Death on Thursday Night | True | Special to THE NEW YORK TIMES. | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/quickfreezing.html | Quick-Freezing | True | By Jane Holt | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/unrra-building-staff-gathers-data-on-needs-with-funds-due-soon-it.html | UNRRA, BUILDING STAFF, GATHERS DATA ON NEEDS; With Funds Due Soon It Will Start Stockpiles of Goods for Relief | True | By John MacCormac | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/a-third-front-against-juvenile-crime-our-young-delinquents-says-j.html | A 'Third Front' -- Against Juvenile Crime; Our young delinquents, says J. Edgar Hoover, are a challenge that adult America must meet. A 'Third Front' -- Against Juvenile Crime | True | By John Edgar Hoover. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/how-about-the-real-battle.html | "HOW ABOUT THE REAL BATTLE?" | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/rabbis-see-danger-in-congress-revolt-it-must-not-be-allowed-to.html | RABBIS SEE DANGER IN CONGRESS REVOLT; It Must Not Be Allowed to Create Disunity in Efforts to Win War, They Warn | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/lincoln-y-sikes.html | LINCOLN Y. SIKES | True | SpecIRI %0 THE 1 YORK TI2M2ES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/ann-drittel-fiancee-of-physician.html | Ann Drittel Fiancee of Physician | True | Special to T NEW YoRx Tl=s. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/woman-of-fifty-again-in-october-by-lilian-van-ness-262-pp-new-york.html | Woman of Fifty; AGAIN IN OCTOBER. By Lilian Van Ness. 262 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Beatrice Sherman | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/walker-excard-improving.html | Walker, Ex-Card, Improving | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/boys-towns-guide-youth.html | Boys Towns Guide Youth | True | THEODORE BELZNES, | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/city-college-trips-st-josephs-4441-schmones-making-13-points-helps.html | CITY COLLEGE TRIPS ST. JOSEPH'S, 44-41; Schmones, Making 13 Points, Helps Beaver Five Avenge an Earlier Setback TEMPLE RALLY WINS, 55-51 Western Michigan Suffers Its First Defeat From College Team at Philadelphia | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/japanese.html | Japanese | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/troth-is-announced-of-margaret-lewis-vassar-alumna-will-be-bride-of.html | TROTH IS ANNOUNCED OF MARGARET LEWIS; Vassar Alumna Will Be Bride of Ensign oirvan N. Snlder Jr. | True | ,pecial to THE IEW OR1 TIlgES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/germans-claim-seven-freighters.html | Germans Claim Seven Freighters | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/nimble-nimrods-fish-and-tin-fish-crunch-and-des-strike-back-by.html | Nimble Nimrods; FISH AND TIN FISH. Crunch and Des Strike Back. By Philip Wylie. 300 PP. New York: Farrar & Rinehart. $2.50. | True | WILLIAM DU BOIS. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/130000-to-get-back-pay-payment-by-the-union-pacific-will-exceed.html | 130,000 TO GET BACK PAY; Payment by the Union Pacific Will Exceed $10,500,000 | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/germans-strip-norway-men-and-material-reported-being-shifted-to.html | GERMANS STRIP NORWAY; Men and Material Reported Being Shifted to Other Fronts | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/sovietfinnish-crisis-watched-by-balkans-for-key-to-fate-of.html | Soviet-Finnish Crisis Watched by Balkans For Key to Fate of Countries Quitting Axis | True | By Telephone To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/lingering-at-miami.html | LINGERING AT MIAMI | True | Special to THE NEW YORK TIMES. | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/barkley-split-may-ease-old-tensions-in-capital-dramatic-stand-by.html | BARKLEY SPLIT MAY EASE OLD TENSIONS IN CAPITAL; Dramatic Stand by Senate Chief and Its Results Have Given Him at Last Chance to Be the Real Leader A LESSON FOR THE PRESIDENT | True | By Arthur Krock | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/americas-consult-on-argentine-coup-hemisphere-republics-likely-to.html | AMERICAS CONSULT ON ARGENTINE COUP; Hemisphere Republics Likely to Sever Relations With New Farrell Regime AMERICAS CONSULT ON ARGENTINE COUP | True | By John MacCormacspecial To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/ferris-bailey.html | Ferris -Bailey | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/margaret-ferr_____y-fiancee-east-orange-girl-brideelect-of-lt-d-e.html | MARGARET FERR____Y FIANCEE; East Orange Girl Bride-Elect of{ Lt. D. E. Morris Jr., Air Forces | True | Special to NEW'YO 'rz3s. { | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/europe-studies-our-rhythms-jazz-from-the-congo-to-the-metropolitan.html | Europe Studies Our Rhythms; JAZZ: FROM THE CONGO TO THE METROPOLITAN. By Robert Goffin. 254 pp. New York: Doubleday, Doran Company. $2.50. | True | R.E. BERRY. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/barbara-moody-wed-to-richard-merrell-has-six-attendants-at-marriage.html | BARBARA MOODY WED TO RICHARD MERRELL; Has Six Attendants at Marriage in Worcester Church | True | Special to Tc Yoc 8. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/war-on-the-luftwaffe-is-prelude-to-invasion-the-german-fighter.html | WAR ON THE LUFTWAFFE IS PRELUDE TO INVASION; The German Fighter Command Suffers In Planes, Factories and Personnel | True | By Drew Middletonby Wireless To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/soviet-consul-host-to-war-relief-unit-voices-nations-gratitude-for.html | SOVIET CONSUL HOST TO WAR RELIEF UNIT; Voices Nation's Gratitude 'for Its American Ally' | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/liberty-for-johanny-by-adelaide-h-and-john-c-wonsetler-illustrated.html | LIBERTY FOR JOHANNY. By Adelaide H. and John C. Wonsetler. Illustrated by John C. Wonsetler. 278 pp. New York: Longmans, Green & Co. $2.50. | True | By Ellen Lewis Buell | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/3-seized-with-coupons-fake-stamps-for-10000-gallons-of-gasoline.html | 3 SEIZED WITH COUPONS; Fake Stamps for 10,000 Gallons of Gasoline Taken in Raid | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/albrlghf-durgln.html | Albrlghf -Durgln | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/article-11-no-title-famed-disgners-stress-suit-styles-mangone-noted.html | Article 11 -- No Title; FAMED DISGNERS STRESS SUIT STYLES Mangone Noted for Reliability, Monte Sano for High Standard and Prestige | True | By Virginia Pope | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/citys-dimout-upheld-15000-damage-verdict-is-set-aside-in-negligence.html | CITY'S DIMOUT UPHELD; $15,000 Damage Verdict Is Set Aside in Negligence Suit | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/carla-pelander.html | CARLA PELANDER | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/st-francis-victor-5337-defeats-pratt-quintet-as-ryan-tops-scorers.html | ST. FRANCIS VICTOR, 53-37; Defeats Pratt Quintet as Ryan Tops Scorers With 22 Points | True | | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/censors-permit-peace-talk.html | Censors Permit Peace Talk | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/eno-and-mdermott-win-defeat-macguirebreck-team-in-river-club-tennis.html | ENO AND M'DERMOTT WIN; Defeat MacGuire-Breck Team in River Club Tennis Final | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/prisoners-with-hope.html | Prisoners With Hope | True | By Harvey Breit | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/baruchhancock-plan-produces-quick-action-plea-of-urgency-on-postwar.html | BARUCH-HANCOCK PLAN PRODUCES QUICK ACTION; Plea of Urgency on Post-War Action Survives Washington Controversies | True | By John H. Crider | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/foreign-planes-over-sweden.html | 'Foreign Planes' Over Sweden | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/snow-slows-traffic-sky-to-clear-today.html | Snow Slows Traffic; Sky to Clear Today | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/pacific-nemesis-al-schmid-marine-by-roger-butterfield-142-pp-new.html | Pacific Nemesis; AL SCHMID, MARINE. By Roger Butterfield. 142 pp. New York: W.W. Norton & Co. $2. | True | By Meyer Berger | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/goren-mrs-sobel-lead-bridge-play-last-years-runnersup-head-section.html | GOREN, MRS. SOBEL LEAD BRIDGE PLAY; Last Year's Runners-Up Head Section With Day's Highest Score in Tournament | True | By Albert H. Morehead | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/yankees-in-atlantic-city.html | YANKEES IN ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/theirs-is-to-reason-why-says-britain-and-that-is-why-british.html | Theirs Is to Reason Why, Says Britain; And that is why British soldiers are required to debate social issues as part of their training. Theirs Is to Reason Why | True | By Henry Steele Commager Professor of History, Columbia University | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/nuptials-areh-for-maribinerd-she-is-wed-in-dwight-chapel-of-yale.html | NUPTIALS ARE"H FOR MARIBINERD; She Is Wed in Dwight Chapel of Yale University to Ensign Archer Hamnan, Navy | True | Special to Trial YO WrMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/rovers-bow-to-falcons-43.html | Rovers Bow to Falcons, 4-3 | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/hemisphere-committee-involved.html | Hemisphere Committee Involved | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/uaw-adopts-drastic-strike-ban-provocation-no-excuse-for-men.html | UAW Adopts Drastic Strike Ban; Provocation No Excuse for Men; International Board Orders Penalties in All Unauthorized Stoppages -- Needs of Invasion Are Cited | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/the-papal-dilemma-the-vatican-and-the-war-by-camille-m-cianfarra.html | The Papal Dilemma; THE VATICAN AND THE WAR. By Camille M. Cianfarra. 329 pp. New York: E.P. Dutton & Co. $3. | True | By Thomas Sugrue | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/germans-using-older-troops.html | Germans Using Older Troops | True | | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/pacific-campaign-is-speeded-up-three-main-avenues-to-attack-japan.html | PACIFIC CAMPAIGN IS SPEEDED UP; Three Main Avenues To Attack Japan Are Open to Us | True | By Flank L. Kluckhohnby Wireless To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/freight-ban-lifted-for-mexico.html | Freight Ban Lifted for Mexico | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/united-nations.html | United Nations | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/navy-v12-at-asbury.html | NAVY V-12 AT ASBURY | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/growing-old-in-the-process.html | "GROWING OLD IN THE PROCESS" | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/berlin-sees-another-italy.html | Berlin Sees Another 'Italy' | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/allied-bomber-down-in-alps.html | Allied Bomber Down in Alps | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/japanese-bases-in-peril.html | Japanese Bases in Peril | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/strike-at-10-collieries-ended.html | Strike at 10 Collieries Ended | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/bomber-pilot-is-killed.html | Bomber Pilot Is Killed | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/child-wonders-some-notes-on-the-wonderful-quiz-kids-now-here-on-a.html | CHILD WONDERS; Some Notes on the Wonderful Quiz Kids, Now Here on a Bond-Selling Tour | True | By John K. Hutchens | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/tobacco-war-parley-is-set.html | Tobacco War Parley Is Set | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/allies-now-easing-news-from-italy-general-staff-officer-studying.html | ALLIES NOW EASING NEWS FROM ITALY; General Staff Officer Studying Situation After Storm Over Anzio Censorship ARMY EXPLAINS ACTION Attempt to Bluff Germans on First Beachhead Strength Was Then Being Made | True | By Wireless To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/sydney-h-banash-american-vice-consul-at-buenos-aires-since-1921.html | SYDNEY H. 'BANASH; American Vice Consul at Buenos Aires Since 1921 Dies at 65 | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/pacific-war.html | PACIFIC WAR | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/headliner-quiz.html | Headliner Quiz | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/target-europe.html | Target Europe | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/scenic-railway-burns-subway-concessions-adjoining-luna-park-are.html | SCENIC RAILWAY BURNS; Subway, Concessions Adjoining Luna Park Are Damaged | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/marthur-pledges-greater-comforts-promises-good-entertainment-and.html | M'ARTHUR PLEDGES GREATER COMFORTS; Promises Good Entertainment and Latest News Over New Radio Station | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/navy-quintet-tops-maryland-69-to-35-middies-score-tenth-victory-of.html | NAVY QUINTET TOPS MARYLAND, 69 TO 35; Middies Score Tenth Victory of Season After Leading at Half Time, 33-10 KIEFER SETS SWIM MARK Achieves 0:56.8 in 100-Yard Back-Stroke in Annapolis Pool for World Record | True | Special to THE NEW YORK TIMES. | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/gi-cast-in-algiers-ready-for-its-show-first-full-length-play-will.html | G.I. CAST IN ALGIERS READY FOR ITS SHOW; First Full Length Play Will Open Tomorrow Night | True | By Wireless To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/cinema-scripts-twenty-best-film-plays-edited-by-john-gassner-and.html | Cinema Scripts; TWENTY BEST FILM PLAYS. Edited by John Gassner and Dudley Nichols. 1,112 pages. New York: Crown publishers. $3.50. | True | By Albert Hubbell | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/record-in-court-of-the-lie-detector-which-has-now-been-used-in-over.html | Record in Court of the Lie Detector, Which Has Now Been Used in Over 2,500 Cases | True | By Waldemar Kaempffert | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/reserves-and-weather-govern-italian-battles-on-both-scores-future.html | RESERVES AND WEATHER GOVERN ITALIAN BATTLES; On Both Scores Future of Allies Looks Better Than That of Germans | True | By C.I. Sulzbergerby Wireless To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/tories-in-canada-boughs-bend-over-by-maida-parlow-french-246-pp-new.html | Tories in Canada; BOUGHS BEND OVER. By Maida Parlow French. 246 pp. New York: Doubleday. Doran & Co. $2.50. | True | RICHARD MATCH. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/captain-conway-promoted.html | Captain Conway Promoted | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/russias-winter-gains-point-to-final-victory-red-armies-should-be-in.html | RUSSIA'S WINTER GAINS POINT TO FINAL VICTORY; Red Armies Should Be in Position to Join in Decisive Battles of Summer | True | By Hanson W. Baldwin | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/plan-for-a-small-garden.html | PLAN FOR A SMALL GARDEN | True | G.E.B. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/wolfe-szerlip.html | Wolfe -- Szerlip | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/new-music-published.html | NEW MUSIC PUBLISHED | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/tailored-for-men-for-men-only-a-collection-of-short-stories-edited.html | Tailored For Men; FOR MEN ONLY. A Collection of Short Stories. Edited and with an Introduction by James M. Cain. 352 pp. New York: Forum Books. $1. | True | R. E. BERRY. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/judge-saves-boy-16-from-life-in-prison-accepts-guilty-plea-to-only.html | JUDGE SAVES BOY, 16, FROM LIFE IN PRISON; Accepts Guilty Plea to Only One of 13 Counts in Indictment | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/by-the-way.html | BY THE WAY | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/sec-postpones-nasd-hearing.html | SEC Postpones NASD Hearing | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/education-in-review-colleges-come-forward-with-suggestions-for.html | EDUCATION IN REVIEW; Colleges Come Forward With Suggestions for Meeting Crisis Caused by ASTP Curtailment | True | By Benjamin Fine | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/tibbetts-exwife-to-wed-today.html | Tibbett's Ex-Wife to Wed Today | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/southern-pines-hunts.html | SOUTHERN PINES HUNTS | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/lie-detector-frees-man-in-policy-case-test-conducted-by-fordham.html | LIE DETECTOR FREES MAN IN POLICY CASE; Test Conducted by Fordham Expert, Whose Testimony Is Accepted by the Court | True | | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/roosevelt-orders-deferment-review-for-5-million-men-armed-forces.html | ROOSEVELT ORDERS DEFERMENT REVIEW FOR 5 MILLION MEN; Armed Forces, Short 200,000, Must Tap Industry and Farms, He Declares HERSHEY SENDS OUT CALL Eligibles to 26 Will Be Combed -- New Rules Protested by Agricultural Groups 5,000,000 MEN FACE DEFERMENT TESTS | True | JOHN MacCORMACSpecial to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/w-c-luskdies-i-industrialist-68i-managing-head-of-associated.html | W. C. LUSKDIES; I INDUSTRIALIST, 68I; Managing Head of Associated Electrical Industries in Great Britain Stricken in London | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/key-j-ekist-thompson.html | KEY. J. EKIST THOMPSON | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/lady-of-night-by-jerome-barry-186-pp-new-york-crime-clubdoubleday.html | LADY OF NIGHT. By Jerome Barry. 186 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/nyu-coeds-triumph-beat-rhode-island-state-women-by-4312-at.html | N.Y.U. CO-EDS TRIUMPH; Beat Rhode Island State Women by 43-12 at Basketball | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/valter-v-clark.html | VALTER V. CLARK | True | Special to T ixv ORK S. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/new-film-tastes-follow-the-yanks.html | NEW FILM TASTES FOLLOW THE YANKS | True | By Quentin Popewellington, N.z. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/julius-e-olson.html | JULIUS E. OLSON | True | Special to THE IIv YORK TS. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/the-navy-blue-and-gold-heroes-of-annapolis-by-alden-hatch-with.html | The Navy Blue and Gold; HEROES OF ANNAPOLIS. By Alden Hatch. With illustrations by Jack Landau and from photographs. 287 pp. New York: Julian Messner. $2.50. | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/prosoviet-poles-name-army-head-council-in-russia-replaces.html | PRO-SOVIET POLES NAME 'ARMY HEAD'; Council in Russia 'Replaces' Sosnkowski and Offers to Discuss Curzon Line | True | By James B. Restonby Cable To The New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/group-retrospections.html | GROUP RETROSPECTIONS | True | H.D. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/grace-line-awards-14-medals-in-18-months-for-valor-navigation-and.html | Grace Line Awards 14 Medals in 18 Months For Valor, Navigation and Seamanship | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/american-wine-shares-awarded.html | American Wine Shares Awarded | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/us-friday-loss-69-bombers.html | U.S. Friday Loss 69 Bombers | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/j-c-colgate-dsi-university-patron-retired-broker-a-grandson-of-soap.html | J. c. COLGATE DS,I UNIVERSITY PATRON; Retired Broker, a Grandson of Soap Fin Founder, Aide of University Body 56 Years | True | | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/grains-irregular-with-rye-erratic-latter-gains-14-to-58c-after-dip.html | GRAINS IRREGULAR, WITH RYE ERRATIC; Latter Gains 1/4 to 5/8c After Dip -- Buying by Millers Keeps Wheat Firm | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/glasses.html | Glasses | True | By Martha Parker | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/future-operations-in-steel-surveyed-entrance-of-the-industry-into.html | FUTURE OPERATIONS IN STEEL SURVEYED; Entrance of the Industry Into Production of Consumer Goods Doubted WILL SUPPLY OTHER LINES Tendency to Acquire Related Properties Seen in Oil Well and Container Fields | True | By Kenneth L. Austin | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/bennets-election-is-urged-by-dewey-very-existence-of-congress-is-at.html | BENNET'S ELECTION IS URGED BY DEWEY; 'Very Existence of Congress Is 'at Stake,' Governor Writes to Candidate | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/a-blueprint-for-the-bridge.html | "A BLUEPRINT FOR THE BRIDGE" | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/boys-on-the-road.html | BOYS ON THE ROAD | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/pope-kerr.html | Pope -- Kerr | True | Special to THE NEW YORK. TI2dS. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/women-voters-guests-mrs-isaacs-hostess-at-rally-to-press.html | WOMEN VOTERS GUESTS; Mrs. Isaacs Hostess at Rally to Press Educational Drive | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/army-editor-promoted-egbert-white-of-yonkers-gets-rank-of-a-colonel.html | ARMY EDITOR PROMOTED; Egbert White of Yonkers Gets Rank of a Colonel | True | By Wireless To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/sybil-lever-engaged-to-ensign.html | Sybil Lever Engaged to Ensign | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/stocks-make-gains-with-rails-in-lead-turnover-of-the-lowpriced.html | STOCKS MAKE GAINS WITH RAILS IN LEAD; Turnover of the Low-Priced Utilities Large -- Bond Market Mixed | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/japans-phosphates-menaced-by-allies-seized-nauru-now-imperiled-by.html | JAPAN'S PHOSPHATES MENACED BY ALLIES; Seized Nauru Now Imperiled by Our Advances | True | By Wireless To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/tokyo-hears-of-new-vichy-envoy.html | Tokyo Hears of New Vichy Envoy | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/treasury-typist-errs-new-luggage-excise-tax-takes-effect-april-1.html | TREASURY TYPIST ERRS; New Luggage Excise Tax Takes Effect April 1 With Others | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/air-attache-leaves-for-us.html | Air Attache Leaves for U.S. | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/brooklyn-army-airman-killed.html | Brooklyn Army Airman Killed | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/promoted-to-presidency.html | Promoted to Presidency | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/woman-editor-wins-roosevelts-praise-freda-kirchwey-of-the-nation.html | WOMAN EDITOR WINS ROOSEVELT'S PRAISE; Freda Kirchwey of The Nation Hailed for Long Service | True | | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/battle-for-guam-reported-by-berlin-radio-quotes-tokyo-as-saying.html | BATTLE FOR GUAM REPORTED BY BERLIN; Radio Quotes Tokyo as Saying Violent Struggle Was Under Way With Our Sea Forces | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/yeah-but-not-each-other.html | "YEAH! BUT NOT EACH OTHER!" | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/1virs-heqn-j-hassler.html | 1VIRS. HEqN J. HASSLER | True | Special to THE EW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/care-of-furniture.html | Care of Furniture | True | By Mary Madison | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/say-white-house-covers-up-fcc-republicans-of-house-group-charge.html | SAY WHITE HOUSE 'COVERS UP' FCC; Republicans of House Group Charge 'Sabotage' Brought Garey Resignation | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/soviet-decorates-brooke.html | Soviet Decorates Brooke | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/article-6-no-title.html | Article 6 -- No Title | True | By Cable To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/russian-anthology-a-treasury-of-great-russian-short-stories-edited.html | Russian Anthology; A TREASURY OF GREAT RUSSIAN SHORT STORIES. Edited by Avrahm Yarmolinsky. 1018 pp. New York: The Macmillan Company. $4. | True | By Saul Bellow | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/exhibit-by-war-industries.html | Exhibit by War Industries | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/two-candles-for-the-canteen.html | TWO CANDLES FOR THE CANTEEN | True | By Brock Pemberton | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/is-there-a-magnetic-current.html | Is There a Magnetic Current? | True | W.K. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/110-furnaces-shut-in-steel-walkout-coke-strike-at-pittsburgh-ends.html | 110 FURNACES SHUT IN STEEL WALKOUT; Coke Strike at Pittsburgh Ends After Depriving Mills of Gas for 24 Hours ARMOR PLATE LOSS RISES 6,000 Remain Out at Ecorse -- Briggs Union Meets Today -- Ford Foremen Go Back | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/mcnutt-praises-deferments.html | McNutt Praises Deferments | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/-dr-leopold-freund-i-specialist-in-xray-therapy-ini-vienna-before.html | ! DR. LEOPOLD FREUND I !; Specialist in X-Ray Therapy inI Vienna Before War Is Dead I | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/londoners-resume-flight-from-city-women-and-children-jam-trains-in.html | LONDONERS RESUME FLIGHT FROM CITY; Women and Children Jam Trains in Fear of Air Attacks | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/r-miss-betty-koolxls-wed-to-j-h-howe-she-wears-heirloom-gown-at.html | r !MISS BETTY KOOlxlS WED TO J. H. HOWE; She Wears Heirloom Gown at Marriage in Chapel of St. [ Bartholomew's Church | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/war-needs-for-alcohol-top-our-total-output-deficit-of-39000000.html | WAR NEEDS FOR ALCOHOL TOP OUR TOTAL OUTPUT; 'Deficit' of 39,000,000 Gallons Will Mean Drain on Stockpile | True | By Charles E. Egan | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/the-coming-event.html | "THE COMING EVENT" | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/the-tallulah-portrait-of-an-actress-whose-speech-is-a-racing.html | The Tallulah; Portrait of an actress whose speech is a racing torrent that engulfs her visitor. The Tallulah | True | By Meyer Bergerpound Ridge, N.y. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/woman-diplomat.html | Woman Diplomat | True | By George Axelssonstock Holm. (BY WIRELESS) | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/marjorie-raff-to-be-married.html | Marjorie Raff To Be Married | True | pecial to THE IEW YOR Trare-s. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/cafeteria-row-settled-reeds-to-employ-cashiers-it-needs-under.html | CAFETERIA ROW SETTLED; Reeds to Employ Cashiers It Needs Under Agreement | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/barbara-4-ridder-publishers-daughter-married-to-pfc-thomas-f-long.html | !Barbara ,4. Ridder, Publisher's Daughter, Married to Pfc. Thomas F. Long of Army | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/odt-promotions-announced.html | ODT Promotions Announced | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/j-rql-gerard-dead-i-retired-banker-68-former-director-in-state-for.html | J. rql. GERARD DEAD; i RETIRED BANKER, 68; Former Director in State for FHA Succumbs in Hospitalm Brother of U, S. Ex-Envoy | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/new-hampshire-diary-homers-hill-by-marjorie-hayes-224-pp.html | New Hampshire Diary; HOMER'S HILL. By Marjorie Hayes. 224 pp. Philadelphia: J.B. Lippincott Company. $2. | True | CHARLOTTE DEAN. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/armor-plate-halt-continues.html | Armor Plate Halt Continues | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/the-balkan-impasse-the-long-balkan-night-by-leigh-white-464-pp-new.html | The Balkan Impasse; THE LONG BALKAN NIGHT. By Leigh White. 464 pp. New York: Charles Scribner's Sons. $3.50. | True | By Ray Brock | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/the-draft-boards.html | THE DRAFT BOARDS | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/hands-wanted.html | "HANDS WANTED" | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/the-nation-ships-and-more-ships.html | THE NATION; Ships and More Ships | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/iowa-state-track-victor.html | Iowa State Track Victor | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/troops-form-question-mark.html | Troops Form Question Mark | True | By Wireless To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/barbara-rice-blum-betrothed.html | Barbara Rice Blum Betrothed | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/willkies-son-tries-in-vain-to-see-war-visits-cassino-front-on-day.html | WILLKIE'S SON TRIES IN VAIN TO SEE WAR; Visits Cassino Front on Day When Battle Is Held Up by Heavy Weather | True | By C.l. Sulzbergerby Cable To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/world-shipping-future-need-for-comprehensive-program-before-war.html | World Shipping Future; Need for Comprehensive Program Before War Ends Is Urged | True | A.S. LIPSETT. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/to-pass-on-liquor-tax.html | To Pass On Liquor Tax | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/joy-fletchers-nuptials-she-is-wed-in-home-ceremonyi-to-ferdinand-l.html | JOY FLETCHER'S NUPTIALS; She Is Wed in Home Ceremonyi to Ferdinand L. Starbuck | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/a-window-toward-china.html | A WINDOW TOWARD CHINA | True | | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/de-gaulle-editor-beaten-algiers-denies-report-that-general-also-had.html | DE GAULLE EDITOR BEATEN; Algiers Denies Report That General Also Had Been Injured | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/by-our-modernists-from-fauves-to-present-runs-the-gamut-in-some-of.html | BY OUR MODERNISTS; From Fauves to Present Runs the Gamut In Some of the Current Exhibitions | True | By Edward Alden Jewell | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/fear-british-move-to-fight-us-trade-exporters-put-interpretation-on.html | FEAR BRITISH MOVE TO FIGHT U.S. TRADE; Exporters Put Interpretation on Federation Report Urging Empire Council CALLS FOR U.K. CONTROL Declare U.S. Assistance Will Be Necessary to Meet Post-War Competition FEAR BRITISH MOVE TO FIGHT U.S. TRADE | True | By George A. Mooney | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/rev-vvllal-il-omans.html | REV. VV,l,lAI IL OMANS | True | Special to THE lgE YORK "ES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/united-states.html | United States | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/manning-to-confirm-class.html | Manning to Confirm Class | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/hollywood-reports-japan-appropriates-american-films-a-monster.html | HOLLYWOOD REPORTS; Japan Appropriates American Films -- A Monster Resigns -- Other News | True | By Fred Stanleyhollywood. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/allies-are-warned-by-british-prelate-new-archbishop-of-westminster.html | ALLIES ARE WARNED BY BRITISH PRELATE; New Archbishop of Westminster Radios First Address to U.S. | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/hortense-dunbar-prospective-bride-former-student-at-smith-will-be.html | HORTENSE DUNBAR PROSPECTIVE BRIDE; Former Student at Smith Will Be Wed to Lieut. Leonard M. Fowle of the Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/banana-shipping-discussed.html | Banana Shipping Discussed | True | By Cable To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/jane-leavitt-fiancee-of-henry-landon-jr-student-at-bennington-will.html | JANE LEAVITT FIANCEE OF HENRY LANDON JR.; Student at Bennington Will Be Bride of Apprentice Seaman | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/court-of-nations.html | COURT OF NATIONS | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/union-leader-missing-police-asked-to-find-head-of-grain-handlers-in.html | UNION LEADER MISSING; Police Asked to Find Head of Grain Handlers in Brooklyn | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/harry-l-stebleg.html | HARRY L. STEBLEG | True | Special to T Nw YORK TnEs. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/militant-leader-to-follow-mnary-young-republicans-in-senate-talk-of.html | MILITANT LEADER TO FOLLOW M'NARY; Young Republicans in Senate Talk of Taft, Vandenberg or White to Fight New Deal | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/learn-of-talks-with-poles.html | Learn of Talks With Poles | True | | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/release-of-butter-by-us-is-held-up-plan-to-sell-20000000-pounds-of.html | RELEASE OF BUTTER BY U.S. IS HELD UP; Plan to Sell 20,000,000 Pounds of Great Hoard Reported to Have Collapsed OPPOSED BY THE TRADE Hospitals of City Encounter Great Difficulties in Buying Sufficient Poultry | True | By Jefferson G. Bell | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/article-15-no-title.html | Article 15 -- No Title | True | By Cable To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/our-men-measure-private-takahashi.html | Our Men Measure Private Takahashi | True | By Frank L. Kluckhohn Allied Headquarters In the Southwest Pacific. (BY WIRELESS.) | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/asks-end-of-party-pact-woman-liberal-leader-scores-british.html | ASKS END OF PARTY PACT; Woman Liberal Leader Scores British Political Truce | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/candidates-modesty-confuses-gop-outlook-willkie-is-only-avowed.html | CANDIDATES 'MODESTY' CONFUSES GOP OUTLOOK; Willkie Is Only Avowed Candidate, but Dewey Is a Leading Contender | True | By Charles Hurd | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/algiers-awaits-allied-agreement-washington-promises-no-more-deals.html | ALGIERS AWAITS ALLIED AGREEMENT; Washington Promises No More Deals With Men of Vichy | True | By Harold Callender by Wireless To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/son-to-john-paulding-farnhams.html | Son to John Paulding Farnhams | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/young-hunters-curbed.html | Young Hunters Curbed | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/freed-americans-dazzled-in-lisbon-former-internees-first-day-in.html | FREED AMERICANS DAZZLED IN LISBON; Former Internees' First Day in Neutral, Unrestricted City Is One of Wonder | True | By Lansing Warrenby Cable To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/about-.html | About -- | True | L.H.R. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/juliana-visits-jamaica.html | Juliana Visits Jamaica | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/yangtze-targets-bombed.html | Yangtze Targets Bombed | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/benefit-is-planned-by-athletic-league-girls-branch-will-hold-annual.html | BENEFIT IS PLANNED BY ATHLETIC LEAGUE; Girls' Branch Will Hold Annual Bridge Party on March 11 | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/rose-denies-aiding-dies-investigation-hillman-allies-responsible.html | ROSE DENIES AIDING DIES INVESTIGATION; Hillman Allies Responsible for Inquiry Into CIO Activities, He Adds | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/the-history-of-a-continent-told-in-banner-heads-news-of-the-nation.html | The History of a Continent -- Told in Banner Heads; NEWS OF THE NATION. A Newspaper History of the United States. By Sylvan Hoffman, editor, and C. Hartley Grattan, associate editor. Foreword by Allan Nevins. 164 pp. With illustrations. New York: Garden City Publishing Company. $3.49. AMERICAN HISTORY IN SCHOOLS AND COLLEGES. Report of the Committee on American History in Schools and Colleges, Edgar B. Wesley, director. 148 pp. New York: The Macmillan Company. $1. Headlines Of History | True | By Benjamin Fine | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/us-warships-hit-kavieng-fliers-again-blast-rabaul-shielding-a.html | U.S. Warships Hit Kavieng, Fliers Again Blast Rabaul; SHIELDING A DAMAGED CRUISER FROM THE ENEMY KAVIENG SHELLED BY U.S. WARSHIPS | True | By the United Press. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/the-last-secret-by-dana-chambers-289-pp-new-york-dial-press-2.html | THE LAST SECRET. By Dana Chambers. 289 pp. New York: Dial Press. $2. | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/print-patter.html | Print Patter | True | By Virginia Pope | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/a-good-german-in-a-poetic-setting-the-silence-of-the-sea-by-vercors.html | A 'Good' German in a Poetic Setting; THE SILENCE OF THE SEA. By Vercors. Translated by Cyril Connolly. 47 pp. New York: The Macmillan Co. $1. 'Good' German | True | By Kay Boyle | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/notes-on-science-binoculars-sight-dim-targets-water-cooler-for.html | NOTES ON SCIENCE; Binoculars Sight Dim Targets -- Water Cooler for Sailors | True | W.K. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/writers-for-victory-ocd-aids-foreignspeaking-parents-with-soldier.html | 'WRITERS FOR VICTORY'; OCD Aids Foreign-Speaking Parents With Soldier Mail | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/parley-to-hearbowles-to-discuss-price-policy-before-retail.html | PARLEY TO HEAR.BOWLES; To Discuss Price Policy Before Retail Federation Tuesday | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/trust-charge-laid-to-ap-tea-co-concern-here-and-30-officers-and.html | TRUST CHARGE LAID TO A.&P. TEA CO.; Concern Here and 30 Officers and Subsidiaries Accused of Violating Sherman Law | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/furniture-control-is-relaxed-by-wpb-allows-production-of-any-type.html | FURNITURE CONTROL IS RELAXED BY WPB; Allows Production of Any Type but Retains Limit on Lumber Use and Patterns | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/10-fee-for-cars-urged-loss-to-state-could-be-met-with-surplus-auto.html | $10 FEE FOR CARS URGED; Loss to State Could Be Met With Surplus, Auto Club Head Says | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/mothering-as-a-right.html | Mothering as a Right | True | By Catherine MacKenzie | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/the-new-siberia-the-soviet-far-east-by-william-mandel-158-pp-new.html | The New Siberia; THE SOVIET FAR EAST. By William Mandel. 158 pp. New York: The Dial Press. $2.50. | True | By William Henry Chamberlin | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/col-doddridge-weds-in-london.html | Col. Doddridge Weds in London | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/our-war-information-is-still-on-short-side-churchills-speech-in.html | OUR WAR INFORMATION IS STILL ON SHORT SIDE; Churchill's Speech in Commons Again Calls Attention to a Paucity of Official News Over Here HOW TO LEARN FROM BRITISH | True | By Edwin L. James | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/loughlin-mercersburg-capture-us-interscholastic-track-titles.html | Loughlin, Mercersburg Capture U.S. Interscholastic Track Titles; Brooklyn Team Regains High School Crown at Garden, While Pennsylvanians Top La Salle M.A. for Prep Honors LOUGHLIN ANNEXES U.S. TRACK LAURELS | True | By Louis Effrat | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/illinois-captures-meet-young-gains-triple-in-victory-over-purdue.html | ILLINOIS CAPTURES MEET; Young Gains Triple in Victory Over Purdue and Notre Dame | True | | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/limited-school-aid-mapped-at-albany-budget-director-works-on-plan.html | LIMITED SCHOOL AID MAPPED AT ALBANY; Budget Director Works on Plan to Allot Bulk of Increases to Rural Union Districts | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/official-brazil-is-silent.html | Official Brazil Is Silent | True | By Cable To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/wreckage-litters-area-of-nazi-trap-scene-of-last-stand-of-foes.html | WRECKAGE LITTERS AREA OF NAZI TRAP; Scene of Last Stand of Foe's Eighth Army Attests to Fury of Russians' Attack | True | By Ralph Parkerby Cable To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/libby-holman-asks-500000.html | Libby Holman Asks $500,000 | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/moscow-assays-japans-setbacks-us-blows-changed-strategic-picture-in.html | MOSCOW ASSAYS JAPAN'S SETBACKS; U.S. Blows Changed Strategic Picture in Pacific, Soviet Service Papers Observe TOKYO NERVOUSNESS SEEN Russian Press Gives Details of British-American Air Attacks on Germany | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/mrs-milton-c-palmer.html | MRS. MILTON C. PALMER | True | Special to THE Nv YORK 'rIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/bill-hnoylton.html | BILL HNOYLTON | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/best-promotions-in-week-boxy-wool-jacket-wool-skirt-is-leader-meyer.html | BEST PROMOTIONS IN WEEK; Boxy Wool Jacket, Wool Skirt Is Leader, Meyer Both Finds | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/archibald-joins-ministry.html | Archibald Joins Ministry | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/1000-field-tests-bird-dog-features-stakes-listed-for-the-jockey.html | $1,000 FIELD TESTS BIRD DOG FEATURES; Stakes Listed for the Jockey Hollow and English Setter Club Meets in Jersey | True | By Henry R. Ilsley | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/john-c-rom___so-i-chemigals-manufagturcr-of-thisi.html | JOHN C — ROm___SO I; ChemiGals ManufaGturcr of ThisI | True | Special to the NEW YORK TIMES | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/cargo-handlers-praised-world-record-set-by-battalions-at-anzio-and.html | CARGO HANDLERS PRAISED; World Record Set by Battalions at Anzio and Cassino | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/15th-air-force-showed-power.html | 15th Air Force Showed Power | True | By Wireless To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/retailers-prepare-for-new-excise-tax-ask-opa-privilege-to-include.html | RETAILERS PREPARE FOR NEW EXCISE TAX; Ask OPA Privilege to Include Levy in Price or to List It as Separate Item CEILINGS MAY BE PIERCED Possibility Looms for Affected Retail Merchandise -- Luggage Problem Also Arises | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/rodzinski-leads-philharmonic.html | Rodzinski Leads Philharmonic | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/new-friends-series.html | NEW FRIENDS SERIES | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/w-johnson-quinn-exowner-of-the-hotel-st-james-traced-histories-of.html | W. JOHNSON QUINN; Ex-Owner of the Hotel St, James, Traced Histories of City Inns | True | | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/spanishamericans-teresita-of-the-valley-by-florence-crannell-means.html | Spanish-Americans; TERESITA OF THE VALLEY. By Florence Crannell Means. Illustrated by Nicholas Panesis. 166 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/road-scrapping-approved-icc-allows-new-york-central-to-abandon.html | ROAD SCRAPPING APPROVED; ICC Allows New York Central to Abandon Branch Here | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/out-of-town.html | OUT OF TOWN | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/grievance-of-one-idles-3500.html | Grievance of One Idles 3,500 | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/sugar-assured-drug-men-medicine-manufacturers-will-also-get-full.html | SUGAR ASSURED DRUG MEN; Medicine Manufacturers Will Also Get Full Allotments | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/article-12-no-title-opa-official-calls-attention-to-reductions.html | Article 12 -- No Title; OPA Official Calls Attention to Reductions Recently Allowed | True | RENT SAVINGS IGNORED BY Many, Pink Says | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/victory-garden-goal-set-wickard-urges-10-per-cent-rise-to-total-of.html | VICTORY GARDEN GOAL SET; Wickard Urges 10 Per Cent Rise to Total of 22,000,000 Plots | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/2-airliners-serve-puerto-rico.html | 2 Airliners Serve Puerto Rico | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/radium-sought-in-ruins-marie-curie-hospital-destroyed-in-air-raid.html | RADIUM SOUGHT IN RUINS; Marie Curie Hospital Destroyed in Air Raid on London | True | By Cable To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/bus-dispute-is-settled-4-queensnassau-lines-resume-traffic-after.html | BUS DISPUTE IS SETTLED; 4 Queens-Nassau Lines Resume Traffic After Disruption | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/indian-war-art-where-the-two-came-to-their-father-a-navaho-war.html | Indian War Art; WHERE THE TWO CAME TO THEIR FATHER: A Navaho War Ceremonial. Given by Jeff King. Text and paintings recorded by Maud Oakes, commentary by Joseph Campbell. With portfolio of eighteen paintings. The Bollingen Series I. 84 pp. New York: Pantheon Books. $8:50. | True | By Hal Borland | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/9-plaques-bring-600-limoges-set-depicted-scenes-from-passion-of.html | 9 PLAQUES BRING $600; Limoges Set Depicted Scenes From Passion of Christ | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/dynamite-found-in-coal-11inch-stick-was-going-down-chute-into.html | DYNAMITE FOUND IN COAL; 11-Inch Stick Was Going Down Chute Into Apartment House | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/70-prominent-germans-reported-victims-of-raf.html | 70 Prominent Germans Reported Victims of RAF | True | By Telephone To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/snows-of-lake-placid.html | SNOWS OF LAKE PLACID | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/retailers-girding-for-big-expansion-bigger-volume-added-units-new.html | RETAILERS GIRDING FOR BIG EXPANSION; Bigger Volume, Added Units, New Capital, Modernization, Faster Turnover Are Aims $75,000,000 GOAL SET $20,000,000,000 in Financing Seen Necessary to Carry Out Distribution Program RETAILERS GIRDING FOR BIG EXPANSION | True | By Thomas F. Conroy | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/fewer-employers-unfair-says-nlrb-report-to-congress-says-total-of.html | FEWER EMPLOYERS UNFAIR, SAYS NLRB; Report to Congress Says Total of Charges Filed in 1943 Was Lowest in Six Years | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/finnish.html | Finnish | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/youngstown-is-selected-picked-as-the-site-of-amateur-baseball-event.html | YOUNGSTOWN IS SELECTED; Picked as the Site of Amateur Baseball Event in Fall | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/the-magic-mirror.html | "THE MAGIC MIRROR" | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/new-york.html | New York | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/black-magic-by-the-blind.html | Black Magic by the Blind | True | By Gertrude Berger | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/german.html | German | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/deadline-at-dawn-by-william-irish-220-pp-philadelphia-jb-lippincott.html | DEADLINE AT DAWN. By William Irish. 220 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and In the Classroom | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/iis-catharine-carroll-i.html | IIS$ CATHA.RINE CARROLL I | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/ceiling-price-lists-out.html | Ceiling Price Lists Out | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/measure-for-murder-by-babs-lee-228-pp-new-york-charles-scribners.html | MEASURE FOR MURDER. By Babs Lee. 228 pp. New York: Charles Scribners Sons. $2. | True | BY Isaac Anderson | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/german-navy-recruits-french.html | German Navy Recruits French | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/himmler-called-second-to-hitler-gestapo-leaders-private-army-cited.html | HIMMLER CALLED SECOND TO HITLER; Gestapo Leader's Private Army Cited by Correspondent Long Held in Germany OTHER CONDITIONS CITED Former Internee Describes What He Learned During 15-Month Captivity | True | Copyright, 1944, by the United Press. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/mrs-ca_el-sciiegel.html | MRS. CA_EL SCII,EGEL | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/from-the-washington-front.html | FROM THE WASHINGTON FRONT | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/books-and-authors.html | Books and Authors | True | C.M. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/sales-in-february-below-1943-month-coat-and-suit-manufacturers.html | SALES IN FEBRUARY BELOW 1943 MONTH; Coat and Suit Manufacturers Behind in Deliveries -- Acute Shortages in Cotton Goods | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/japanese-evacuees-ask-full-freedom-restoring-of-citizen-rights-is.html | JAPANESE EVACUEES ASK FULL FREEDOM; Restoring of Citizen Rights Is Demanded at Colorado Center | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/120000-malaria-cases-in-egypt.html | 120,000 Malaria Cases in Egypt | True | | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/stir-up-81-wins-20075-flamingo-director-je-5th-17262-watch.html | STIR UP, 8-1, WINS $20,075 FLAMINGO; DIRECTOR J.E. 5TH; 17,262 Watch Greentree Colt Defeat Skytracer by Length and Half -- Stymie Third TRIUMPH IS WORTH $14,825 Atkinson Rides Four Victors, Including Record-Breaking Profile, at Hialeah Park STIR UP, 8-1, WINS $20,075 FLAMINGO | True | By Bryan Fieldspecial To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/in-the-world-of-music-correspondent-sheds-some-further-light-on.html | IN THE WORLD OF MUSIC; Correspondent Sheds Some Further Light On Strauss -- Other Events | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/4-in-city-college-astp-honored-for-scholarship.html | 4 in City College ASTP Honored for Scholarship | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/records-walt-whitman.html | RECORDS: WALT WHITMAN | True | M.A.S. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/gets-husbands-medal-mrs-lj-phelan-receives-silver-star-for-officer.html | GETS HUSBAND'S MEDAL; Mrs. L.J. Phelan Receives Silver Star for Officer Prisoner | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/to-judge-journalism-contests.html | To Judge Journalism Contests | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/peter-seeks-rescue-from-cairo-king-peter-seeks-talks-with-allies.html | Peter Seeks Rescue From Cairo; KING PETER SEEKS TALKS WITH ALLIES | True | By the United Press. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/grant-knocks-out-kirsch-scores-in-135-of-first-round-in-ridgewood.html | GRANT KNOCKS OUT KIRSCH; Scores in 1:35 of First Round in Ridgewood Grove Feature | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/joins-packing-products-to-promote-expansion.html | Joins Packing Products To Promote Expansion | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/camp-life.html | Camp Life | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/leros-bombed-again-portolago-bay-is-target-two-enemy-planes-downed.html | LEROS BOMBED AGAIN; Portolago Bay Is Target -- Two Enemy Planes Downed | True | By Wireless To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/glee-club-to-sing-at-church.html | Glee Club to Sing at Church | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/raf-fliers-sink-uboat-craft-from-azores-bombs-germans-trying-to.html | RAF FLIERS SINK U-BOAT; Craft From Azores Bombs Germans Trying to Attack Convoy | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/optimism-for-bermuda-airline-men-see-bright-future-for-tourist.html | OPTIMISM FOR BERMUDA; Airline Men See Bright Future for Tourist Industry | True | By Cable To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/bs-ilatiterine-sciiultz.html | B,S. ILATItERINE SCI:l'ULTZ | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/partisans-take-2-islands-allied-air-activity-supports-yugoslav.html | PARTISANS TAKE 2 ISLANDS; Allied Air Activity Supports Yugoslav Operations | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/epicures-filleted-the-face-in-the-aspic-tales-of-club-life-among.html | Epicures, Filleted; THE FACE IN THE ASPIC: Tales of Club Life Among the Overfed. By Thomas Mario. 194 pp. New York: Simon & Schuster. $2. | True | By Philip Wylie | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/ward-ryan.html | Ward -- Ryan | True | | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/sports-of-the-times-expert-opinion-on-dempsey-louis-and-jiujitsu.html | Sports of the Times; Expert Opinion on Dempsey, Louis and Jiujitsu | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/uruguay-holds-italians-as-spies.html | Uruguay Holds Italians as Spies | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/delette-norwood-brideelect.html | DeLette Norwood Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/colgates-celebration-of-125th-anniversary.html | Colgate's Celebration Of 125th Anniversary | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/charle____ss-a-hess-i-mrs-widow-of-chief-assistant-u-1-attorney.html | CHARLE _._SS A' HESS; I MRS. Widow of Chief Assistant U. $'1 Attorney Here Dies at 85 / | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/along-radio-row-joe-e-brown-due-march-23-titterton-resigns-a-note.html | ALONG RADIO ROW; Joe E. Brown Due March 23 -- Titterton Resigns -- A Note to Teacher | True | By Jack Gould | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/farm-belt-accepts-draft-of-labor-without-protest-though-help-is.html | FARM BELT ACCEPTS DRAFT OF LABOR WITHOUT PROTEST; Though Help Is Scarce, Farmers Are Not Complaining of the New Order | True | By Roland M. Jones | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/blind-widow-aided-by-dead-mans-eye-he-would-have-wanted-to-help.html | BLIND WIDOW AIDED BY DEAD MAN'S EYE; He Would Have Wanted to Help Someone Else, Son Says of Cornea Transplanting | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/a-little-matter-of-mind.html | A LITTLE MATTER OF MIND | True | By Bosley Crowther | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/nazis-may-take-over-bratislava.html | Nazis May Take Over Bratislava | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/wood-ashes-for-plant-growth.html | WOOD ASHES FOR PLANT GROWTH | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/hungarians-honored-premier-and-minister-receive-finnish-decorations.html | HUNGARIANS HONORED; Premier and Minister Receive Finnish Decorations | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/voice-for-the-listener.html | VOICE FOR THE LISTENER | True | DOROTHY L. MCFADDEN. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/midtown-group.html | MIDTOWN GROUP | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/stoclleth-wilson.html | Stoclleth -- Wilson | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/mascot-zoo-strange-pets-collected-by-service-men-find-a-refuge-in.html | Mascot Zoo; Strange pets collected by service men find a refuge in the Bronx menagerie. | True | EDWARD RANZAL. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/the-monster-comes-home.html | "THE MONSTER COMES HOME" | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/a-dream-dwelling-a-fitting-habitation-by-agnes-rothery-244-pp-new.html | A Dream Dwelling; A FITTING HABITATION. By Agnes Rothery. 244 pp. New York: Dodd, Mead. $2.75. | True | By Catherine Maher | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/imiss-jane-aycrgg-student-at-pine-manori-engaged-to-ensign-chas-f.html | IMiss Jane Aycr!gg, 'Student at Pine Manor,I Engaged to Ensign Chas. F. Emery Jr., Navy I | True | Special to Tin | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/col-6ir-dies-chain-store-head-expresident-of-w-t-grant-co-had.html | COL. 6IR DIES; CHAIN STORE HEAD; Ex-President of W. T. 'Grant[[ Co. Had Directed Purchasing1 I for Army Post Exchanges I | True | | C1B 618721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/lull-continues-on-italian-fronts-local-attack-by-germans-on.html | LULL CONTINUES ON ITALIAN FRONTS; Local Attack by Germans on Beachhead Is Repulsed -- Other Sectors Quiet AERIAL ACTIVITY LIMITED Enemy's Casualties, Now Put at 15,000, Compelling Use of Troops Kept for West | True | By Milton Bbackerby Wireless To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/opa-heralds-tokens-use-today-for-once-its-poets-have-a-say-system.html | OPA Heralds Tokens' Use Today; For Once Its Poets Have a Say; System of Making Change Described as Something Old, Something New, Something Red and Something Blue' | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/for-the-leagues-fund.html | FOR THE LEAGUE'S FUND | True | H.D. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/russian.html | Russian | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/advance-in-pacific-burdens-shipping-floating-cities-are-required-to.html | ADVANCE IN PACIFIC BURDENS SHIPPING; Floating Cities Are Required to Supply Our Forces as They Thrust Toward Japan | True | By George F. Horneby Telephone To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/japanese-routed-from-burma-town-british-west-african-troops-capture.html | JAPANESE ROUTED FROM BURMA TOWN; British West African Troops Capture Kyauktaw -- Yangtze Targets Are Bombed | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/us-postwar-aid-for-world-urged-plan-necessary-for-successful.html | U.S. POST-WAR AID FOR WORLD URGED; Plan Necessary for Successful Conversion to Peace Economy, Educators Tell ILGWU | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/eleanor-harz-betrothedj-bryn-mawr-alumna-will-be-wed-l-friday-to.html | ELEANOR HARZ BETROTHEDJ; Bryn Mawr Alumna Will Be Wed l Friday to Pfc. William Jorden | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/russian-and-briton-pardoned-in-sweden-one-accused-of-spying-the.html | RUSSIAN AND BRITON PARDONED IN SWEDEN; One Accused of Spying, the Other of Explosion Plot | True | By Cable To the New York Times. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/chinese-texts-of-days-war-communiques.html | Chinese; Texts of Day's War Communiques | True | | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 618721 |
| 1944-02-27 | 1944-02-27 | https://www.nytimes.com/1944/02/27/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Louis Calta | C1B 618721 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/wlluam-k__okie-musio-critio-in-development-of-j-phonograph-by-thos.html | WILUAM . -- K.__O.K.IE; Musio Critio in Development of J Phonograph by Thos. A. Edison | True | Spectal to Tm llsw NOlt TIMS, ] | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/john-feeney-heard-irish-tenor-aided-by-st-jude-choir-sings-at.html | JOHN FEENEY HEARD; Irish Tenor, Aided by St. Jude Choir, Sings at Carnegie Hall | True | R.L. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/autoists-may-lose-gas-by-not-signing-coupons.html | Autoists May Lose Gas By Not Signing Coupons | True | By the United Press. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/-porgy-and-bess-returns-tonight-operetta-opens-at-city-center-for.html | ' PORGY AND BESS' RETURNS TONIGHT; Operetta Opens at City Center for Second Time -- Walters to Sponsor 'Slap-Happy' | True | By Sam Zolotow | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 618722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/united-states.html | United States | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/rfc-to-help-veterans-returning-service-men-will-get-loans-to-revive.html | RFC TO HELP VETERANS; Returning Service Men Will Get Loans to Revive Businesses | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/buys-long-island-home-dr-philip-mininberg-purchases-house-at.html | BUYS LONG ISLAND HOME; Dr. Philip Mininberg Purchases House at Atlantic Beach | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/gretchen-asman-wed-to-ensigni-i.html | Gretchen Asman Wed to Ensignl I | True | Specia! to T tw YoR 'Iss. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/capt-jr-johnston-weds-pilot-of-fortress-hells-angels-marries-miss.html | CAPT. J.R. JOHNSTON WEDS; Pilot of Fortress Hell's Angels Marries Miss Jean Williams | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/1300-here-honor-freda-kirchwey-dinner-marks-25th-year-of-the.html | 1,300 HERE HONOR FREDA KIRCHWEY; Dinner Marks 25th Year of the Editor's Association With The Nation | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/corn-shelling-retarded-weather-conditions-affect-grains-movement-to.html | CORN SHELLING RETARDED; Weather Conditions Affect Grain's Movement to Market | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/army-promotions-announced.html | Army Promotions Announced | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/two-bridges-at-canadian-border-closed-in-clash-over-sunday-pay-of.html | Two Bridges at Canadian Border Closed In Clash Over Sunday Pay of Customs Men | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/the-war-in-the-air.html | THE WAR IN THE AIR | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/commodity-average-a-fraction-higher-fisher-index-for-week-highest.html | COMMODITY AVERAGE A FRACTION HIGHER; ' Fisher Index' for Week Highest of This War | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/wheats-strength-is-laid-to-shorts-prices-average-higher-in-week.html | WHEAT'S STRENGTH IS LAID TO SHORTS; Prices Average Higher in Week Owing to Mill Buying and the Demand for May NEWS VIEWED AS BULLISH Temporary Suspension of Seed Sales Fails to Have Much Effect on Quotations WHEAT'S STRENGTH IS LAID TO SHORTS | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/us-asked-to-join-world-food-board-for-postwar-aid-proposal-drafted.html | U.S. ASKED TO JOIN WORLD FOOD BOARD FOR POST-WAR AID; Proposal Drafted by Interim Body Since Hot Springs Parley Goes to Congress in April SCOPE ALREADY CLARIFIED Legislators Have Been Assured on Functions, Low Cost and Limited Commitments U.S. ASKED TO JOIN WORLD FOOD BOARD | True | By Walter Waggonerspecial To the New York Times. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/state-pared-debt-26500000-in-1943-grand-total-of-160000000-was-cut.html | STATE PARED DEBT $26,500,000 IN 1943; Grand Total of $160,000,000 Was Cut From Municipal Obligations in Year | True | Special to THE NEW YORK TIMES. | C1B 618722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/nicaraguan-imports-up-us-first-as-seller-followed-by-mexican.html | NICARAGUAN IMPORTS UP; U.S. First as Seller, Followed by Mexican Industry | True | By Cable To the New York Times. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/miss-camilla-ed6e-en6a6ed-to-marry-daughter-of-the-governor-of-new.html | MISS CAMILLA ED6E EN6A6ED TO MARRY; Daughter of the Governor of New Jersey Fiancee of Lt, E, Brooke Lee Jr,, AUS | True | Special to Th NEW YOaK T]3s. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/futures-situation-stiffens-march-touches-the-21cent-mark-for-first.html | FUTURES SITUATION STIFFENS; March Touches the 21-Cent Mark for First Time in 15 Years | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/racial-unity-group-created-by-mayor-citywide-committee-headed-by.html | RACIAL UNITY GROUP CREATED BY MAYOR; City-Wide Committee Headed by Charles E. Hughes Jr. to Promote Understanding WILL COMBAT DANGERS Its Work Will Be Financed by Private Gifts -- Expert Staff Will Be Employed | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/singapore-tire-plant-reported.html | Singapore Tire Plant Reported | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/engineers-honor-ah-kehoe.html | Engineers Honor A.H. Kehoe | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/new-oil-found-in-baku.html | New Oil Found in Baku | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/argentine-envoy-sees-stettinius-recognition-of-buenos-aires-change.html | ARGENTINE ENVOY SEES STETTINIUS; Recognition of Buenos Aires Change Believed to Rest on Question of Force Used | True | By Bertram D. Hulenspecial To the New York Times. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/bitsy-grant-tennis-star-does-equally-well-at-kp.html | Bitsy Grant, Tennis Star, Does Equally Well at K.P. | True | By the United Press. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/revision-by-nimitz-truk-photos-show-23-ships-sunk-compared-with-19.html | REVISION BY NIMITZ; Truk Photos Show 23 Ships Sunk Compared With 19 First Listed SIX PROBABLY SENT DOWN 11 More Damaged in Attacks -- Japan Says Her Fleet Is Hiding to 'Baffle' Us REVISION BY NIMITZ RAISES TRUK TOLL | True | By George F. Horneby Telephone To the New Yorx Times. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/metropolitan-life-pays-4600-a-minute-to-policyholders-each-1943.html | Metropolitan Life Pays $4,600 a Minute To Policyholders Each 1943 Working Day | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/bronx-savings-bank-elects-two.html | Bronx Savings Bank Elects Two | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/zsolt-de-harsanyi-57-a-hungarian-author-wrote-the-star-gazer-a.html | ZSOLT DE HARSANYI, 57, A HUNGARIAN AUTHOR; Wrote 'The Star Gazer,' a Bookof-the. Month Club Selection I | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/concert-today-for-war-relief.html | Concert Today for War Relief | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/unrra-held-test-of-world-accord-failure-would-dampen-hope-of-peace.html | UNRRA HELD TEST OF WORLD ACCORD; Failure Would Dampen Hope of Peace and Security, Counsel of Agency Declares | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/other-cities-are-raided.html | Other Cities Are Raided | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/backs-baruchi-program-brooklyn-college-professor-sees-transition.html | BACKS BARUCHI PROGRAM; Brooklyn College Professor Sees Transition Hurt Otherwise | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/114-us-fliers-down-in-alps-nazis-assert.html | 114 U.S. Fliers Down In Alps, Nazis Assert | True | By Telephone To the New York Times. | C1B 618722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/sovietsswiss-tie-is-seen-london-columnist-predicts-move-in-week-or.html | SOVIET-SWISS TIE IS SEEN; London Columnist Predicts Move in Week or So | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/pr-abolition-opposed-city-club-asks-legislature-to-respect-home.html | P.R. ABOLITION OPPOSED; City Club Asks Legislature to Respect Home Rule Principle | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/without-glamour.html | WITHOUT GLAMOUR | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/builder-purchases-westchester-plot-acquires-white-plains-site-for.html | BUILDER PURCHASES WESTCHESTER PLOT; Acquires White Plains Site for New Apartments | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/miss-m-parker-engaged-smith-college-alumna-betrothed-to-warren-l.html | MISS M. PARKER ENGAGED; Smith College Alumna Betrothed to Warren L. Cruikshank | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/300-villages-fall-2-soviet-forces-surge-toward-baltic-gate-rail.html | 300 VILLAGES FALL; 2 Soviet Forces Surge Toward Baltic Gate -- Rail Line Imperiled RED ARMY NEARS LATVIA Pustoshka Junction, 44 Miles From Border, Taken -- Drive for Nikolayev Opens 300 VILLAGES FALL IN PUSH FOR PSKOV | True | By the United Press. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/philanthropy-gains-large-gifts-reported-in-press-show-544-increase.html | PHILANTHROPY GAINS; Large Gifts Reported in Press Show 54.4% Increase in Year | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/50000-given-red-cross.html | $50,000 Given Red Cross | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/buyers-of-oats-wary-act-on-expectation-of-lower-ceiling-price.html | BUYERS OF OATS WARY; Act on Expectation of Lower Ceiling Price | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/bay-state-business-off-slight-decline-noted-in-january-for.html | BAY STATE BUSINESS OFF; Slight Decline Noted in January for Manufacturing Lines | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/united-nations.html | United Nations | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/recital-by-teraspulsky-young-cellist-features-schubert-sonata-at.html | RECITAL BY TERASPULSKY; Young 'Cellist Features Schubert Sonata at Town Hall | True | M.A.S. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/vandegrift-aldrich-get-honors-at-brown-marine-general-and-banker.html | VANDEGRIFT, ALDRICH GET HONORS AT BROWN; Marine General and Banker Are Cited at Commencement | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/moses-lamont.html | MOSES LAMONT | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/government-maturities-37112049950-in-year.html | Government Maturities $37,112,049,950 in Year | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/airrail-express-increases.html | Air-Rail Express Increases | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/scholarships-to-aid-aviation.html | Scholarships to Aid Aviation | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/brooklyn-houses-sold-store-tenant-buys-apartments-on-eighteenth.html | BROOKLYN HOUSES SOLD; Store Tenant Buys Apartments on Eighteenth Avenue | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/finish.html | Finish | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 618722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/wins-guggenheim-medal-edmund-t-allen-receives-aviation-award.html | WINS GUGGENHEIM MEDAL; Edmund T. Allen Receives Aviation Award Posthumously | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/to-aid-film-education-dr-zook-says-new-board-will-plan-postwar.html | TO AID FILM EDUCATION; Dr. Zook Says New Board Will Plan Post-War Pictures | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/colorado-superpigeons.html | Colorado Super-Pigeons | True | P.C. JENKINS. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/state-review-board-urged.html | State Review Board Urged | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/news-and-notes-in-the-advertising-field.html | News and Notes in the Advertising Field | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/big-area-in-finnish-capital-ruined-in-allnight-bombing-destruction.html | Big Area in Finnish Capital Ruined in All-Night Bombing; DESTRUCTION FROM AIR VISITED ON FINNS 600 PLANES BOMB FINNISH CAPITAL | True | By George Axelssonby Cable To the New York Times. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/prices-of-cotton-continue-to-rise-active-futures-contracts-gain-1.html | PRICES OF COTTON CONTINUE TO RISE; Active Futures Contracts Gain 1 to 7 Points on the Week -- Trade Volume Is Fair PRICES OF COTTON CONTINUE TO RISE | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/crops-further-improved-conflict-develops-over-extent-of-subsoil.html | CROPS FURTHER IMPROVED; Conflict Develops Over Extent of Subsoil Moisture | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/new-test-blackout-staged-in-this-area.html | New Test Blackout Staged in This Area | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/nazi-air-defenses-cracked-by-allies-weeks-usaaf-raf-attacks-seen-by.html | NAZI AIR DEFENSES CRACKED BY ALLIES; Week's USAAF-RAF Attacks Seen by Spaatz Aide as Start of Luftwaffe's Doom ITS PLANE SUPPLY HALVED Reich Plant Output Cut From 2,500 to 1,230 Monthly -- Operations in a Lull | True | By James MacDonaldby Cable To the New York Times. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/moscowkiev-express-runs-again.html | Moscow-Kiev Express Runs Again | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/cathe-ancri66i-bride-of-havy-wlani-attendants-i-has-5-at-marrlagei.html | CATHE ANCRI66I BRIDE OF HAVY WIANI; Attendants I Has 5 at Marrlagel Here to Ensign Jocelyn Clark I I Dr. Brooks Officiates I | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/amateur-symphony-concert.html | Amateur Symphony Concert | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/two-divisions-win-new-fame-in-italy-thirtysixth-fought-for-rapido.html | TWO DIVISIONS WIN NEW FAME IN ITALY; Thirty-sixth Fought for Rapido Bridgehead -- Thirty-fourth Battled Into Cassino | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/track-appoints-scholler.html | Track Appoints Scholler | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/repatriate-survives-three-ship-sinkings-new-york-ambulance-corps.html | REPATRIATE SURVIVES THREE SHIP SINKINGS; New York Ambulance Corps Man Lived 7 Months on Nazi Raider | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/us-oil-may-cross-mexico-pipelines-to-meet-war-needs-in-pacific.html | U.S. OIL MAY CROSS MEXICO; Pipelines to Meet War Needs in Pacific Reported Planned | True | | C1B 618722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/much-too-long-a-minute-churchills-scorn-strikes-at-ministers.html | MUCH TOO LONG A 'MINUTE'; Churchill's Scorn Strikes at Minister's 'Tedious Nonsense' | True | By Cable To the New York Times. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/ivette-s-korda-a-bride-senior-at-maryland-college-is-wed-to-s-r.html | IVETTE S. KORDA A BRIDE; Senior at Maryland College Is Wed to S. R. John Stokvis | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/hargiaan-frankel.html | Hargiaan -- Frankel | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/sylvia-schwartz-married.html | Sylvia Schwartz Married | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/sheely-sacramento-manager.html | Sheely Sacramento Manager | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/mrs-grace-tibbett-wed-former-wife-of-baritone-bride-of-donald-m.html | MRS. GRACE TIBBETT WED; Former Wife of Baritone Bride of Donald M. Young on Coast | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/john-c-mahlan-i-uxofficial-of-austin-nichols-co-with-firm-50-near.html | JOHN C. MAHLAN I; ux-Official of Austin Nichols & Co, With Firm 50 Near | True | Special to Tm NEvr YORK T,ES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/golden-gloves-tonight-crowd-of-20000-expected-to-see-garden-bouts.html | GOLDEN GLOVES TONIGHT; Crowd of 20,000 Expected to See Garden Bouts | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/first-red-cross-worker-to-get-star-in-this-war.html | First Red Cross Worker To Get Star in This War | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/regensburg-plant-seen-smashed.html | Regensburg Plant Seen Smashed | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/african-trail-blazed-trucks-finish-3000mile-trip-from-cameroons-to.html | AFRICAN TRAIL BLAZED; Trucks Finish 3,000-Mile Trip From Cameroons to Algiers | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/veblen-on-germany-and-japan.html | Veblen on Germany and Japan | True | Rev. ROWLAND F. NYE. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/lin-yutang-leaves-for-us.html | Lin Yu-Tang Leaves for U.S. | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/two-passion-pl___ays-openi-veronicas-veil-and.html | TWO PASSION PL___AYS OPENI; ' Veronica's Veil and | True | ' Amerlca'sI | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/realistic-view-urged-bonnell-warns-against-wishful-thinking-as-to.html | REALISTIC VIEW URGED; Bonnell Warns Against Wishful Thinking as to Early Peace | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/police-get-penicillin-to-boy.html | Police Get Penicillin to Boy | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/observer-downs-german-colonel-takes-over-fortress-gun-in-regensburg.html | OBSERVER DOWNS GERMAN; Colonel Takes Over Fortress Gun in Regensburg Attack | True | By Wireless To the New York Times. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/irs-daniel-russell.html | IRS. DANIEL RUSSELL | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/weather-curtails-all-action-in-italy-land-and-air-forces-on-every.html | WEATHER CURTAILS ALL ACTION IN ITALY; Land and Air Forces on Every Front Restricted to Small Scale of Operations LIGHT DRIVES BEATEN OFF Cassino Sector Most Active -- Artillery's Role Greater Along Whole Line | True | By Milton Brackerby Wireless To the New York Times. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/correspondent-injured-binder-knocked-into-sea-while-with-atlantic.html | CORRESPONDENT INJURED; Binder Knocked Into Sea While With Atlantic Fleet | True | | C1B 618722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/vichy-drops-director-for-jewish-affairs-hopes-for-return-of.html | VICHY DROPS DIRECTOR FOR JEWISH AFFAIRS; Hopes for Return of Property Regarded as Vain | True | By Telephone To the New York Times. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/damaged-fortress-skims-roofs-in-reich-spends-2-hours-over-germany.html | DAMAGED FORTRESS SKIMS ROOFS IN REICH; Spends 2 Hours Over Germany - - Ends in Channel, Crew Saved | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/ship-loss-slashed-on-route-to-soviet-4243804000-in-lendlease-goods.html | SHIP LOSS SLASHED ON ROUTE TO SOVIET; $4,243,804,000 in Lend-Lease Goods Sent -- Food Total to All Allies 11 Billion Pounds | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/h-montrose-graham-former-owner-of-new-mexico-ranoh-captain-in-world.html | H. MONTROSE GRAHAM; Former Owner of New Mexico [ Ranoh Captain in World War | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/womens-torches-launch-submarine-welders-viewed-as-symbols-of-2000.html | WOMEN'S TORCHES LAUNCH SUBMARINE; Welders Viewed as Symbols of 2,000 More of Sex Needed in New London War Plants | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/opa-to-revise-rule-on-imports-prices-announcement-of-changes-to-be.html | OPA TO REVISE RULE ON IMPORTS PRICES; Announcement of Changes to Be Made Tomorrow -- Meeting Here Set for Wednesday TRADE MEMBERS INVITED PAW Gives First Call on Fuel Oil to 6 Federal Agencies -- Other Late Rulings | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/italian-patriots-reported-in-control-of-san-marino.html | Italian Patriots Reported In Control of San Marino | True | By the United Press. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/eire-warned-of-danger-de-valera-says-war-may-come-upon-us-at-any.html | EIRE WARNED OF DANGER; De Valera Says 'War May Come Upon Us at Any Moment' | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/chinese.html | Chinese | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/doris-johnson-becomes-bride.html | Doris Johnson Becomes Bride | True | Special to T vYo TIES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/rovers-halt-falcon-six-21-86-to-tighten-grip-on-second-place.html | Rovers Halt Falcon Six, 2-1, 8-6, To Tighten Grip on Second Place; Triumph in Afternoon and Night Frays, With Mann's Goal Deciding First -- Gaw Leads on Attack in Afterpiece | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/seidman-chess-champion.html | Seidman Chess Champion | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/-troth-aniounced.html | ' TROTH ANIOUNCED' | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/herbert-o-hall-i-i-realty-man-son-of-exmayor-of-new-york-dies-at-82.html | HERBERT O. HALL; I I Realty Man, Son of Ex-Mayor of New York, Dies at 82 | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/tax-body-opposes-assessing-ghanges-state-commission-rejects-the.html | TAX BODY OPPOSES ASSESSING GHANGES; State Commission Rejects the Bewley Committee Ideas on Reviewing Valuations | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/patrick-h-sulliv.html | PATRICK H. SULLIV | True | Special to THE YIaK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/peace-near-iran-is-told-shah-predicts-end-of-war-in-speech-to.html | PEACE NEAR, IRAN IS TOLD; Shah Predicts End of War in Speech to Assembly | True | | C1B 618722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/ethel-part0bl-8i-0hildrebis-writer-author-gained-success-after-70.html | ETHEL PART0bl, 8i, 0HILDREbl'S WRITER; Author Gained Success After 70 -- Staff Member of Youth's Companion 40 Years Dies | True | Special to Tm Nw NoR Ts. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/feederick-e-basa2q.html | FEEDERICK E. BASA2q | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/dr-3-l-glessner-medical-teacheri-exprofessor-at-university_f-vienna.html | DR. (3. L. GLESSNER, MEDICAL TEACHERI; Ex-Professor at University _f Vienna Dies -- On Staff of New York College | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/dimesize-ration-tokens-hailed-by-shoppers-with-few-objectors.html | Dime-Size Ration Tokens Hailed By Shoppers, With Few Objectors; SHOPPERS PLEASED BY RATION TOKENS | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/becomes-red-cross-aide-mrs-artemus-l-gates-takes-special-services.html | BECOMES RED CROSS AIDE; Mrs. Artemus L. Gates Takes Special Services Post | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/miss-mroczkowska-wins-beats-miss-cerra-in-fenceoff-for-the-greco.html | MISS MROCZKOWSKA WINS; Beats Miss Cerra in Fence-Off for the Greco Cup | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/m1-james-croell.html | M1$. JAMES CROELL | True | Special to ?I Nv YORK TIMS. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/nice-little-farm.html | NICE LITTLE FARM | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/argentinas-crisis.html | ARGENTINA'S CRISIS | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/countermove-seen-brewing.html | Counter-Move Seen Brewing | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/bennets-election-urged-by-curran-congressional-independence-of.html | BENNET'S ELECTION URGED BY CURRAN; Congressional Independence of Roosevelt Stressed -- CIO Appeals for Torrens | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/busch-trio-in-beethoven-concert.html | Busch Trio in Beethoven Concert | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/opa-group-to-act-on-city-problems-bowles-creates-committee-on.html | OPA GROUP TO ACT ON CITY PROBLEMS; Bowles Creates Committee on Municipal Affairs to Work With Local Governments AND FIGHT BLACK MARKET Ranking Officers Will Seek Also to Hold Down Prices and Minimize Inflation Dangers | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/three-museums-list-new-shows-this-week-exhibition-of-hungarian-art.html | THREE MUSEUMS LIST NEW SHOWS THIS WEEK; Exhibition of Hungarian Art, Due Friday, Will Aid Red Cross | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/nuptials-for-goldie-nass.html | Nuptials for Goldie Nass | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/erskine-caldwell-buys-papers.html | Erskine Caldwell Buys Papers | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/rum-dum-is-first-in-dinghy-regatta-sutphen-craft-has-45-points.html | RUM DUM IS FIRST IN DINGHY REGATTA; Sutphen Craft Has 45 Points, O'Gorman's Felix 42, as Spring Series Opens | True | Special to THE NEW YORKT TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/commonwealth-amends-plan-to-change-its-capital-setup-new-proposal.html | Commonwealth Amends Plan To Change Its Capital Set-Up; New Proposal Provides for the Issuance of 10,000,000 Shares of Common of $5 Par for Distribution to Holders | True | | C1B 618722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/bar-group-elects-rivers-had-held-up-application-of-city-court.html | BAR GROUP ELECTS RIVERS; Had Held Up Application of City Court Justice, a Negro | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/lincolns-english-ancestors.html | Lincoln's English Ancestors | True | FREDERICK J. DREYFUS. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/gripsholm-will-sail-saturday.html | Gripsholm Will Sail Saturday | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/jo_-mu__y-i-pittsburgh-builder-almost-won.html | Jo._. Mu.__.Y I; Pittsburgh Builder Almost Won | True | I | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/deat-may-enter-laval-cabinet.html | Deat May Enter Laval Cabinet | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/nazis-arm-germans-in-czechoslovakia.html | Nazis Arm Germans In Czechoslovakia | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/reeducating-germany-prospect-of-failure-in-selfimposed-task-by-us.html | Re-educating Germany; Prospect of Failure in Self-Imposed Task by U.S. Is Pointed Out | True | EMILE PAULIN. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/the-real-voice-of-italy-people-may-still-come-into-the-public.html | The Real Voice of Italy; People May Still "Come Into the Public Square and Pronounce Themselves" | True | EARLY AMERICAN. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/kirkland-baritone-in-recital.html | Kirkland, Baritone, in Recital | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/flying-pastor-hits-japanese-warship-god-bless-their-souls-and-split.html | FLYING PASTOR HITS JAPANESE WARSHIP; ' God Bless Their Souls -- And Split 'Em in Two,' He Says | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/argentine-cabal-facing-new-crisis-regime-leans-on-army-torn-by.html | ARGENTINE CABAL FACING NEW CRISIS; Regime Leans on Army Torn by Personal Aims -- Political Factor Discounted Argentina Facing a New Crisis; Regime Leans on Divided Army | True | By Wireless To the New York Times. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/british.html | British | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/pork-demand-rises-with-ration-bonus-but-supplies-of-lard-and-meat.html | PORK DEMAND RISES WITH RATION 'BONUS'; But Supplies of Lard and Meat Continue to Accumulate | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/jesus-is-called-pioneer-of-an-age-more-than-simply-a-teacher-and-a.html | JESUS IS CALLED PIONEER OF AN AGE; More Than Simply a Teacher and a Personal Ideal, Dr. Fosdick Declares | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/program-outlined-to-control-costs-engineering-study-reveals-12.html | PROGRAM OUTLINED TO CONTROL COSTS; Engineering Study Reveals 12 Effective Methods to Keep Overhead Down | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/japanese-massacre-at-a-burma-hospital-four-doctors-and-25-wounded.html | JAPANESE MASSACRE AT A BURMA HOSPITAL; Four Doctors and 25 Wounded Men Among the Victims | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/salvage-drive-is-success-9000000-pounds-of-waste-paper-collected-in.html | SALVAGE DRIVE IS SUCCESS; 9,000,000 Pounds of Waste Paper Collected in 1943 by Stores | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/germans-draft-dutch-youth.html | Germans Draft Dutch Youth | True | | C1B 618722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/joii-w-luce.html | JOII W. LUCE | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/dodds-is-honored-as-no-1-athlete-aaus-sullivan-award-for-1943.html | DODDS IS HONORED AS NO. 1 ATHLETE; A.A.U.'s Sullivan Award for 1943 Presented to Boston Miler at New York A.C. | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/olympic-six-wins-cup-beats-crescents-83-and-clinches-the-walker.html | OLYMPIC SIX WINS CUP; Beats Crescents, 8-3, and Clinches the Walker Trophy | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/willkie-defends-congress-on-taxes-says-inadequacy-of-new-law-is-due.html | WILLKIE DEFENDS CONGRESS ON TAXES; Says Inadequacy of New Law is Due Largely to Waste of Money by Administration VETO MESSAGE IS SCORED President's Conduct Termed Ill-Tempered, Unwise and a Handicap to Unity | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/churchmen-praise-fighting-of-red-army-26th-anniversary-of-founding.html | CHURCHMEN PRAISE FIGHTING OF RED ARMY; 26th Anniversary of Founding of Force Marked Here | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/agency-bill-tests-congress-revolt-russell-to-press-measure-to-stop.html | AGENCY BILL TESTS CONGRESS REVOLT; Russell to Press Measure to Stop the Executive Branch 'From Legislating' | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/nominee-for-board-declines.html | Nominee for Board Declines | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/new-court-appeal-by-lepke-rumored-technicality-on-completion-of.html | NEW COURT APPEAL BY LEPKE RUMORED; Technicality on Completion of Sentence May Be Raised | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/manhattan-victor-100-downs-west-side-ymca-chess-team-for-league.html | MANHATTAN VICTOR, 10-0; Downs West Side Y.M.C.A. Chess Team for League Record | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/joins-insurance-group.html | Joins Insurance Group | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/asks-legislature-to-act-on-courts-chamber-group-wants-voters-to.html | ASKS LEGISLATURE TO ACT ON COURTS; Chamber Group Wants Voters to Decide on Any Changes in Selecting Judges | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/garages-involved-in-jersey-trading-buildings-in-hoboken-and-jersey.html | GARAGES INVOLVED IN JERSEY TRADING; Buildings in Hoboken and Jersey City Sold and Leased | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/new-tax-aid-plan-drawn-in-britain-lady-rhys-williams-proposes.html | NEW TAX AID PLAN DRAWN IN BRITAIN; Lady Rhys Williams Proposes Family Allowances in Place of Dependent Exemptions | True | By Sally Restonby Cable To the New York Times. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/war-decorations.html | War Decorations | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/2-more-ships-for-greece-swedish-vessels-to-join-mercy-fleet.html | 2 MORE SHIPS FOR GREECE; Swedish Vessels to Join 'Mercy Fleet' Carrying Relief Supplies | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/why-the-british-are-wonderful-meet-plain-stalwart-mrs-neame-meet.html | Why 'The British Are Wonderful': Meet Plain, Stalwart Mrs. Neame; MEET MRS. NEAME, A LONDON HEROINE | True | By Drew Middletonby Cable To the New York Times. | C1B 618722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/the-financial-week-stocks-advance-on-increased-transactions.html | THE FINANCIAL WEEK; Stocks Advance on Increased Transactions -- Resignation of Senator Barkley the Main Influence | True | By Alexander D. Noyes. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/mandell-sirotin.html | Mandell -- Sirotin | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/resident-offices-report-on-trade-resurgence-of-buyers-seen-this.html | RESIDENT OFFICES REPORT ON TRADE; Resurgence of Buyers Seen This Week After Holiday Lull -- Chesterfields in Demand | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/lenten-sacrifices-stressed-by-sheen-need-for-selfmortification-is.html | LENTEN SACRIFICES STRESSED BY SHEEN; Need for Self-Mortification Is Explained in Sermon in St. Patrick's Cathedral | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/balloons-guarded-anzio-raf-stresses-value-of-protection-against-air.html | BALLOONS GUARDED ANZIO; RAF Stresses Value of Protection Against Air Attacks | True | By Wireless To the New York Times. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/grandmother-92-born-on-leap-year-day-to-celebrate-her-22d-birthday.html | Grandmother, 92, Born on Leap Year Day, To Celebrate Her 22d Birthday Tomorrow | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/german-escapes-in-canada.html | German Escapes in Canada | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/abroad-american-impressions-inside-the-german-lines.html | Abroad; American Impressions Inside the German Lines | True | By Anne O'Hare McCormick | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/j-james-8st0-superintendent-of-buildings-in-yonkers-school-system.html | j. JAMEs 8sT0.; Superintendent of Buildings in Yonkers School System, 1912-37 | True | 8pectal to Tm YORK Tnme. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/army-trackmen-lead-columbias-middies-annex-meet-61-to-34-despite.html | ARMY TRACKMEN LEAD COLUMBIA'S MIDDIES; Annex Meet, 61 to 34, Despite Ramsey's Triple Victory | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/claude-h-megowan.html | CLAUDE H. MEGOWAN | True | Special to T NEW YOR MS. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/llan-h-bissingee.html | LLAN H. BISSINGEE | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/investor-acquires-42d-st-taxpayer-buys-12-stores-and-bowling-alleys.html | INVESTOR ACQUIRES 42D ST. TAXPAYER; Buys 12 Stores and Bowling Alleys at Second Ave. From the Bowery Bank | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/miss-landry-keeps-two-skating-titles-takes-the-440-and-880-in-new.html | MISS LANDRY KEEPS TWO SKATING TITLES; Takes the 440 and 880 in New England Event | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/british-blast-axis-ship-after-foe-wastes-shots.html | British Blast Axis Ship After Foe Wastes Shots | True | By the United Press. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/braniff-expands-in-mexico.html | Braniff Expands in Mexico | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/162-fleeing-japanese-die-in-plunges-into-gorges.html | 162 Fleeing Japanese Die In Plunges Into Gorges | True | By Reuter. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/resort-apartment-burns-service-men-help-in-rescues-in-atlantic-city.html | RESORT APARTMENT BURNS; Service Men Help in Rescues in Atlantic City Blaze | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/us-fliers-art-on-display.html | U.S. Fliers' Art on Display | True | | C1B 618722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/paralysis-fund-gets-5368.html | Paralysis Fund Gets $5,368 | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/german.html | German | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/nazis-plan-to-stay-in-finland.html | Nazis Plan to Stay in Finland | True | By Telephone To the New York Times. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/industrial-index-at-1033-financial-news-graph-dropped-from-1046-in.html | INDUSTRIAL INDEX AT 103.3; Financial News Graph Dropped From 104.6 in Week | True | By Wireless To the New York Times. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/twoton-tony-is-called.html | Two-Ton Tony Is Called | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/london-bombings-react-on-market-danger-of-damage-to-nonwar.html | LONDON BOMBINGS REACT ON MARKET; Danger of Damage to Non-War Industries Brings Decline in Prices of Shares | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/finds-kin-is-war-captive-here.html | Finds Kin Is War Captive Here | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/monary-rites-advanced-a-day.html | MoNary Rites Advanced a Day | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/yonkers-girls-face-curb-ordinance-being-drafted-to-hire-policewomen.html | YONKERS GIRLS FACE CURB; Ordinance Being Drafted to Hire Policewomen to Enforce Curfew | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/notes.html | Notes | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/lifting-of-blockade-to-aid-hungry-urged-pacifist-group-proposes.html | LIFTING OF BLOCKADE TO AID HUNGRY URGED; Pacifist Group Proposes Feeding of Children in Europe | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/romolo-de-spirito-tenor-in-debut-here-devotes-large-part-of-recital.html | ROMOLO DE SPIRITO, TENOR, IN DEBUT HERE; Devotes Large Part of Recital to American Composers | True | N.S. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/invasion-craft-on-the-assembly-line.html | INVASION CRAFT ON THE ASSEMBLY LINE | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/princess-juliana-reviews-parade.html | Princess Juliana Reviews Parade | True | By Cable To the New York Times. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/paper-sack-standards-issued.html | Paper Sack Standards Issued | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/mexico-would-cut-flow-of-us-goods-federal-bank-for-import-curb-for.html | MEXICO WOULD CUT FLOW OF U.S. GOODS; Federal Bank for Import Curb for Protection of Home Industries and Workers POST-WAR SLUMP IS SEEN Drop in Demand for Strategic and Raw Materials Forecast -- Metals in Downtrend | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/city-job-diversity-held-postwar-aid-drop-in-one-output-likely-to-be.html | CITY JOB DIVERSITY HELD POST-WAR AID; Drop in One Output Likely to Be Offset by Rise in Others, Regional Plan Says WHOLESALING LEAD CITED Metropolitan Area Is Found to Have Majority Percentages for Goods of Nation | True | | C1B 618722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/cio-head-opposes-equal-rights-bill-he-says-proposed-amendment.html | CIO HEAD OPPOSES 'EQUAL RIGHTS BILL; He Says Proposed Amendment 'Conceals Means of Robbing' Women of Protections CITES LAWS FOR WORKERS In Letters to All Members of Congress He Declares Many Benefits Are in Peril | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/cio-aide-attacks-us-war-lay-offs-army-wmc-and-wpb-accused-of.html | CIO AIDE ATTACKS U.S. WAR LAY-OFFS; Army, WMC and WPB Accused of Violating Baruch System in Plan to Drop 50,000 Men | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/steel-industry-at-peak-activity-military-needs-coupled-with-the.html | STEEL INDUSTRY AT PEAK ACTIVITY; Military Needs, Coupled With the Strong Civilian Demands, Keeps Up Production OUTLOOK SAID TO BE GOOD Trade Sources Hold Shipping Volume Depends on News of Our European Invasion | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/mexico-announces-bond-issue.html | Mexico Announces Bond Issue | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/george-boles-exmember-of-metropolitan-turfi-group-developed-realty-.html | GEORGE BOLES, Ex-Member of Metropolitan Turfl Group Developed Realty ] | True | Special to T NEW YOK TISS. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/russian.html | Russian | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/ernest-von-storch.html | ERNEST VON STORCH | True | Bpcial to T YOR s. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/twins-twice-now-triplets.html | Twins Twice, Now Triplets | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/peron-office-reveals-selection.html | Peron Office Reveals Selection | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/liu-counts-on-cornell-game-to-clinch-garden-tourney-bid-blackbird.html | L.I.U. Counts on Cornell Game To Clinch Garden Tourney Bid; Blackbird Test Looms Against the Big Red Five Wednesday -- Temple Triumph Over W. Michigan a Week-End Feature | True | By Louis Effrat | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/british-shell-axis-ship-score-many-hits-on-trawler-off-channel.html | BRITISH SHELL AXIS SHIP; Score Many Hits on Trawler Off Channel Islands | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/dr-charles-graef-eye-specialist-72-practitioner-in-bronx-40-years.html | DR. CHARLES GRAEF, EYE SPECIALIST, 72; Practitioner in Bronx 40 Years, Once Taught at Fordham | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/joan-l-clarke-brideelect.html | Joan L. Clarke Bride-Elect | True | Special to THE NEw YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/british-churches-plan-rebuilding-londoner-tells-of-big-task-ahead.html | BRITISH CHURCHES PLAN REBUILDING; Londoner Tells of Big Task Ahead, With 4,000 Edifices Wrecked by Germans | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/curbing-of-faults-dr-bowies-theme-he-lists-overconfidence-and.html | CURBING OF FAULTS DR. BOWIE'S THEME; He Lists Overconfidence and Defeatism as Main Perils | True | | C1B 618722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/-wholeness-held-sign-of-christian-acceptance-of-all-that-life-has.html | ' WHOLENESS HELD SIGN OF CHRISTIAN; Acceptance of All That Life Has to Give Stressed by Head of General Seminary | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/troth-announced-of-nancy-scribner-senior-at-bryn-mawr-college-is.html | TROTH ANNOUNCED OF NANCY SCRIBNER; Senior at Bryn Mawr College Is Bride-Elect of lt. William T. Kirk 4th, Army Air Forces | True | Special to el' NEw YORE MEg. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/lea-lets-counsel-quit-fcc-inquiry-chairman-calls-garey-letter-of.html | LEA LETS COUNSEL QUIT FCC INQUIRY; Chairman Calls Garey Letter of Criticism Intemperate -- Row May Go to House | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/japanese.html | Japanese | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/becomes-vice-president-in-election-by-utility-group.html | Becomes Vice President In Election by Utility Group | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/made-sales-manager-of-household-chemists.html | Made Sales Manager Of Household Chemists | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/wheat-grinding-rates-set-defense-supplies-corporation-announces.html | WHEAT GRINDING RATES SET; Defense Supplies Corporation Announces March Schedule | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/quick-refugee-aid-urged-creation-of-new-board-hailed-at-jewish.html | QUICK REFUGEE AID URGED; Creation of New Board Hailed at Jewish Council Meeting | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/news-of-food-us-grade-labels-on-canned-goods-mark-of-service-still.html | News of Food; U.S. Grade Labels on Canned Goods Mark of Service Still Experimental | True | By Jane Holt | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/15000000-bonds-go-on-sale-today-refunding-revenue-obligations-of.html | $15,000,000 BONDS GO ON SALE TODAY; Refunding Revenue Obligations of City of Los Angeles to Be Offered by Syndicate | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/board-to-set-jobs-for-war-disabled-panel-is-named-to-give-data-to.html | BOARD TO SET JOBS FOR WAR DISABLED; Panel Is Named to Give Data to Business and Industry | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/bridge-title-won-by-dark-horse-pair-mrs-k-beghold-ef-smith-take.html | BRIDGE TITLE WON BY DARK HORSE PAIR; Mrs. K. Beghold, E.F. Smith Take Eastern States Title From a Field of 32 ' 43 CHAMPIONS ARE FIFTH Lembeck and Blum Capture Liberman Trophy Contest in Non-Masters' Play | True | By Albert H. Morehead | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/mrs-ifyron-a-lociian.html | MRS. IfYRON A. LOCIIAN | True | Special to THE YORK TLES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/insurance-fund-assets-rise.html | Insurance Fund Assets Rise | True | | C1B 618722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/us-warships-rake-rabaul-and-strike-enemy-shipping-bombard-harbor-at.html | U.S. Warships Rake Rabaul And Strike Enemy Shipping; Bombard Harbor at New Britain Base and Sink Four Vessel Off New Ireland -- Our Bombers Follow Up Rabaul Attack U.S. WARSHIPS RAKE HARBOR AT RABAUL | True | By the United Press. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/indochina-is-hit-by-allied-fliers-chinese-bombers-attack-enemy.html | INDO-CHINA IS HIT BY ALLIED FLIERS; Chinese Bombers Attack Enemy Transports -- Japanese Are Forced Back in Burma | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/nagel-hedberg.html | Nagel -- Hedberg | True | Special to THE NEW YORK TrMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/bus-dispute-arbitrated-service-in-queens-resumes-after-eighthour.html | BUS DISPUTE ARBITRATED; Service in Queens Resumes After Eight-Hour Stoppage | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/john-e-plqiipps.html | JOHN E. PlqiIPPS | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/kind-words-for-our-farm-vignettes.html | Kind Words for Our Farm Vignettes | True | D.J. CARTER, | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/army-commands-merged-changes-in-atlantic-coast-defenses-effective.html | ARMY COMMANDS MERGED; Changes in Atlantic Coast Defenses Effective Wednesday | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/industries-in-city-to-spend-billions-in-postwar-boom-survey-shows.html | INDUSTRIES IN CITY TO SPEND BILLIONS IN POST-WAR BOOM; Survey Shows $1,300,000,000 Outlay Planned by Only 1,003 of 140,000 Concerns Here MAYOR SEES PROSPERITY Need for Federal Action to Ease Tax Load and Protect Markets Is Emphasized INDUSTRIES IN CITY TO SPEND BILLIONS | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/honors-food-producers-wfa-presents-its-a-award-to-several-plants.html | HONORS FOOD PRODUCERS; WFA Presents Its 'A' Award to Several Plants | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/police-and-felons-shoot-it-out-in-race-to-escape-in-mississippi.html | Police and Felons Shoot It Out In Race to Escape in Mississippi; Three Young Desperadoes Cornered After Holding Girl as Hostage All Day and Stealing Autos, Guns and Cash | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/brookhattan-gets-a-tie-kuntner-tallies-twice-to-deadlock-kearny-at.html | BROOKHATTAN GETS A TIE; Kuntner Tallies Twice to Deadlock Kearny at 2-2 | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/japanese-moving-germans.html | Japanese Moving Germans | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/gardner-kavanagh.html | GARDNER (. KAVANAGH | True | Special to Tm NL'W YOR TrMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/2-dartmouth-men-on-allstar-five-brindley-baxter-and-crossin-of-penn.html | 2 DARTMOUTH MEN ON ALL-STAR FIVE; Brindley, Baxter and Crossin of Penn Are Unanimous Choices of Coaches | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/to-aid-stage-relief.html | TO AID STAGE RELIEF | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/dewey-has-big-lead-willkie-second-in-a-republican-poll-of-40.html | Dewey Has Big Lead, Willkie Second in a Republican Poll of '40 Delegates | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/new-york-eleven-loses.html | New York Eleven Loses | True | Special to THE NEW YORK TIMES. | C1B 618722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/dances-by-lina-duse-she-gives-a-program-at-times-hall-assisted-by.html | DANCES BY LINA DUSE; She Gives a Program at Times Hall, Assisted by Trio | True | J.M. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/dutch-hear-nazis-may-flood-lands-plans-made-to-cripple-any.html | DUTCH HEAR NAZIS MAY FLOOD LANDS; Plans Made to Cripple Any Resistance to Aid Allied Invaders, Reports Say | True | By Cable To the New York Times. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/arakan-japanese-retreat.html | Arakan Japanese Retreat | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/hitler-shot-3-times-by-excited-rio-moviegoer.html | 'Hitler' Shot 3 Times -- By Excited Rio Moviegoer | True | By Cable To the New York Times. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/vichy-isolates-4-departments.html | Vichy Isolates 4 Departments | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/cherkassy-battle-points-nazi-errors-pocketed-eighth-army-made.html | CHERKASSY BATTLE POINTS NAZI ERRORS; Pocketed Eighth Army Made Mistake of Not Capturing Three Russian Forests | True | By Ralph Parkerby Wireless To the New York Times. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/jaues-t-king-retired-financial-news-reporter-was-moneymarket-expert.html | JAUES T. KING; Retired Financial News Reporter Was Money-Market Expert | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/monettis-folly-is-first-but-yields-top-place-to-seymours-dinghy-on.html | MONETTI'S FOLLY IS FIRST; But Yields Top Place to Seymour's Dinghy on Points | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/ohio-league-to-operate.html | Ohio League to Operate | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/not-fully-melted-perhaps.html | Not Fully Melted, Perhaps | True | J.W. KILBRETH. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/whisky-concern-earned-8461526-national-distillers-profit-in-1943.html | WHISKY CONCERN EARNED $8,461,526; National Distillers' Profit in 1943 Equaled $4.14 -- Sales at $179,603,162, a Record WHISKY CONCERN EARNED $8,461,526 | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/chinese-fliers-hit-transports.html | Chinese Fliers Hit Transports | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/wave-sponsors-ship-named-for-father-ensign-eloise-english-launches.html | WAVE SPONSORS SHIP NAMED FOR FATHER; Ensign Eloise English Launches Destroyer Honoring Admiral | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/lonergans-trial-will-begin-today-broderick-says-he-is-ready-and.html | LONERGAN'S TRIAL WILL BEGIN TODAY; Broderick Says He Is Ready and That the Defendant Is Confident of Acquittal | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/cross-called-reminder-realization-of-sin-is-preserved-dr-cecil-c.html | CROSS CALLED REMINDER; Realization of Sin Is Preserved, Dr. Cecil C. Hine Says | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/regis-alumni-breakfast-450-hear-catholic-editor-and-wounded-navy.html | REGIS ALUMNI BREAKFAST; 450 Hear Catholic Editor and Wounded Navy Chaplain | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/city-groups-prepare-for-red-cross-drive-meetings-today-to-discuss.html | CITY GROUPS PREPARE FOR RED CROSS DRIVE; Meetings Today to Discuss the Opening on Wednesday | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/sixmonth-influx-a-record-us-pours-troops-across-atlantic.html | Six-Month Influx a Record; U.S POURS TROOPS ACROSS ATLANTIC | True | By James B. Restonby Cable To the New York Times. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/ad-men-to-get-war-resume.html | Ad Men to Get War Resume | True | | C1B 618722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/-ad-representatives-to-meet.html | ' Ad' Representatives to Meet | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/chinese-moves-are-important.html | Chinese Moves Are Important | True | By Tillman Durdinby Wireless To the New York Times. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/canadiens-down-red-wings-by-51-montreal-runs-streak-to-six.html | CANADIENS DOWN RED WINGS BY 5-1; Montreal Runs Streak to Six, Completing Sweep of Five Games on Detroit Ice | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/new-hospital-airraid-marker.html | New Hospital Air-Raid Marker | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/reserve-heads-confer-twelve-unit-presidents-meet-in-cleveland-go-to.html | RESERVE HEADS CONFER; Twelve Unit Presidents Meet in Cleveland, Go to Capital | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/girl-18-dies-in-fire-tried-to-save-father-her-mother-escapes-but-is.html | GIRL, 18, DIES IN FIRE; TRIED TO SAVE FATHER; Her Mother Escapes but Is in Critical Condition | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/freuchen-under-inquiry-home-of-danish-author-searched-for-communist.html | FREUCHEN UNDER INQUIRY; Home of Danish Author Searched for Communist Ties | True | By Cable To the New York Times. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/rodzinski-directs-new-rathaus-opus-polonaise-symphonique-was.html | RODZINSKI DIRECTS NEW RATHAUS OPUS; ' Polonaise Symphonique' Was Composed for Conductor's Philharmonic Concerts | True | By Noel Straus | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/seven-states-set-to-pick-delegates-152-republicans-and-120.html | SEVEN STATES SET TO PICK DELEGATES; 152 Republicans and 120 Democrats Will Be Chosen for Conventions in March | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/new-york-skaters-win-large-trophy-honored-for-placing-the-most.html | NEW YORK SKATERS WIN LARGE TROPHY; Honored for Placing the Most Contestants in U.S. Tourney in Minneapolis | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/screen-news-here-and-in-hollywood-robert-walker-will-be-seen-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Robert Walker Will Be Seen in 'Taps for Private Tussle' -- 4 Films Due This Week | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/news-of-books-and-authors.html | News of Books and Authors | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/la-salle-medal-to-kaiser-shipbuilder-is-called-man-with-soul.html | LA SALLE MEDAL TO KAISER; Shipbuilder Is Called Man With Soul Knowing 'Human Forces' | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/ds-stralem-named-to-board.html | D.S. Stralem Named to Board | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/panama-paper-asks-showdown.html | Panama Paper Asks Showdown | True | By Cable To the New York Times. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/calls-soldiervote-session.html | Calls Soldier-Vote Session | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/titos-forces-claim-isles-off-dalmatia-allied-sea-and-air-units-aid.html | TITO'S FORCES CLAIM ISLES OFF DALMATIA; Allied Sea and Air Units Aid Yugoslavs in Campaign | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/the-week-of-war-italian-campaign-grows-tokyos-shifts-may-produce-a.html | The Week of War; Italian Campaign Grows -- Tokyo's Shifts May Produce a More Aggressive Defense | True | By Handson W. Baldwin | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/cost-of-living-index.html | COST OF LIVING INDEX | True | | C1B 618722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/a-fine-award.html | A FINE AWARD | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/3-blasts-hit-palestine-mines-explode-at-tel-aviv-haifa-and.html | 3 BLASTS HIT PALESTINE; Mines Explode at Tel Aviv, Haifa and Jerusalem | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/nutrition-bulletin-out-iron-content-of-44-popular-foods-listed-in.html | NUTRITION BULLETIN OUT; Iron Content of 44 Popular Foods Listed in Publication | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/tall-apartments-in-e-59th-st-sold-quick-resale-made-on-third-ave.html | TALL APARTMENTS IN E. 59TH ST. SOLD; Quick Resale Made on Third Ave. -- Everard Heirs Sell Tenth Ave. Corner | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/wanderers-score-2-to-1-keep-philadelphia-americans-from-clinching.html | WANDERERS SCORE, 2 TO 1; Keep Philadelphia Americans From Clinching Soccer Title | True | | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/bnai-brith-gives-to-red-cross.html | B'nai B'rith Gives to Red Cross | True | Special to THE NEW YORK TIMES. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/-o-w-0soites-i-funeral-in-ohio-for-chairman-ofi-columbia-geology.html | ... o. w. !0..so,.'.IT'ES; i Funeral in Ohio for Chairman ofI Columbia Geology Department I | True | Special to NEW Yolt. 8. I | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/f-j-lyon-soldier-of-fortune-dead-greenwich-utility-official-65.html | F. J. LYON, SOLDIER OF FORTUNE, DEAD; Greenwich Utility Official, 65, Fought in Africa, Philippines -- Surveyor for Rhodes | True | Sleel to THE NEW YORE Tma. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/miss-brashears-engaged-mt-vernon-girl-will-be-bride-of-s-j-gibson.html | MISS BRASHEARS ENGAGED; Mt. Vernon Girl Will Be Bride of S. J. Gibson, Merchant Marine | True | Special to T NEw YOnK Ts. | C1B 618722 |
| 1944-02-28 | 1944-02-28 | https://www.nytimes.com/1944/02/28/archives/barbers-aid-opera-fund-fort-slocum-men-help-drive-of-metropolitan.html | BARBERS AID OPERA FUND; Fort Slocum Men Help Drive of Metropolitan to Hit $250,105 | True | | C1B 618722 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/treasury-plans-huge-refunding-exchange-offering-to-be-made-thursday.html | TREASURY PLANS HUGE REFUNDING; Exchange Offering to Be Made Thursday on $4,730,000,000 Worth of Securities | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/hecht-co-upheld-in-opa-price-suit-us-supreme-court-refuses.html | HECHT CO. UPHELD IN OPA PRICE SUIT; U.S. Supreme Court Refuses Injunction on Violations by Department Store CALLED NOT MANDATORY ' No Wrong Intent' Is Seen as Extenuating Circumstance in Unanimous Decision | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/president-signs-navy-nurse-bill.html | President Signs Navy Nurse Bill | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/crisis-subsides-temporarily.html | Crisis Subsides Temporarily | True | By Wireless To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/theodore-wolff-exeditorinchief-of-berliner-tageblatt-reported-dead-.html | THEODORE WOLFF; Ex-Editor-in-Chief of Berliner, Tageblatt Reported Dead ; | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/oklahoma-five-wins-4430.html | Oklahoma Five Wins, 44-30 | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/mark-for-crossing-set-britainmontreal-flight-cut-to-13-hours-16.html | MARK FOR CROSSING SET; Britain-Montreal Flight Cut to 13 Hours 16 Minutes | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/spain-holds-up-vital-ore-all-exports-of-wolfram-are-stopped-pending.html | SPAIN HOLDS UP VITAL ORE; All Exports of Wolfram Are Stopped Pending Negotiations | True | | C1B 618761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/assets-of-national-banks-rose-during-1943-by-9751000000-but-yearend.html | Assets of National Banks Rose During 1943 by $9,751,000,000; But Year-End Figure Was $1,625,000,000 Less Than on Oct. 18, Due to Rapid Withdrawal of Government Deposits | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/phoenix-securities-faces-voting-test-lubin-group-to-seek-proxies-in.html | PHOENIX SECURITIES FACES VOTING TEST; Lubin Group to Seek Proxies in Behalf of New Slate for the Board of Directors | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/large-house-is-sold-on-washington-heights.html | Large House Is Sold On Washington Heights | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/vtlttam-j-terrott.html | %VTLT.TAM J. TERROTT | True | Special to THE iBW YoP S. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/gain-on-beachhead-fortified-houses-near-aprilia-are-captured-us.html | GAIN ON BEACHHEAD; Fortified Houses Near Aprilia Are Captured -U.S. Guns Halt Foe CRUISER SHELLS ENEMY Cassino Sector Unchanged -Two Airfields Above Rome Are Bombed by Allies A GAIN BELOW ROME GAIN ON BEACHHEAD SCORED BY BRITISH | True | By Milton Brackerby Wireless To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/business-buildings-filled-by-tenants-four-structures-in-midtown.html | BUSINESS BUILDINGS FILLED BY TENANTS; Four Structures in Midtown Report No Space Left -- Other Rentals Listed | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/argentine-cabinet-listed.html | Argentine Cabinet Listed | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/acl-gives-train-schedule.html | ACL Gives Train Schedule | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/jersey-town-tops-quota-for-red-cross-in-one-day.html | Jersey Town Tops Quota For Red Cross in One Day | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/ration-tokens-praised-criticized-here-as-senators-act-to-block.html | Ration Tokens Praised, Criticized Here As Senators Act to Block Counterfeits | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/us-deposits-drop-at-reserve-banks-decrease-of-610000000-is-reported.html | U.S. DEPOSITS DROP AT RESERVE BANKS; Decrease of $610,000,000 Is Reported by Federal Board in Weekly Statement | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/dambrosio-is-checked-17th-time-in-bid-for-golden-gloves-title.html | D'Ambrosio Is Checked 17th Time In Bid for Golden Gloves Title; Amateur Ring Veteran Loses Decision to Kroeten Before 19,231 in the Garden - Johnson Scores Quick Knockout | True | By James P. Dawson | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/wlliaii-h-thompson.html | W/LLIAIi H. THOMPSON' | True | Special to lq!'v Yo T]maEs. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/japanese.html | Japanese | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/chemical-control-broadened-by-wpb-3-items-placed-on-allocation-to.html | CHEMICAL CONTROL BROADENED BY WPB; 3 Items Placed on Allocation to Balance Needs -- Other War Agencies' Action CHEMICAL CONTROL BROADENED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/californians-art-on-display-today-exhibition-of-watercolors-to-be.html | CALIFORNIANS' ART ON DISPLAY TODAY; Exhibition of Water-Colors to Be on View at the Riverside Museum Through April 9 | True | By Edward Alden Jewell | C1B 618761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/bond-total-in-state-now-1096-of-quota-books-in-fourth-drive-to-be.html | BOND TOTAL IN STATE NOW 109.6% OF QUOTA; Books in Fourth Drive to Be Closed at Midnight | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/appeal-by-peter-denied-yugoslav-aide-says-reported-bid-to-churchill.html | APPEAL BY PETER DENIED; Yugoslav Aide Says Reported Bid to Churchill Is False | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/boy-dies-from-police-bullet.html | Boy Dies From Police Bullet | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/tombs-ousts-gangsters-smuggling-of-sandwich-is-held-unbecoming.html | TOMBS OUSTS GANGSTERS; Smuggling of Sandwich Is Held Unbecoming Conduct | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/kavieng-apparently-reinforced.html | Kavieng Apparently Reinforced | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/screen-news-here-and-in-hollywood-lana-turner-and-laraine-day-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lana Turner and Laraine Day to Star in 'Wacs' -- 'Lady in Dark' Held Second Week | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/youths-beat-and-rob-daughter-of-sibley-rochester-woman-war-worker.html | YOUTHS BEAT AND ROB DAUGHTER OF SIBLEY; Rochester Woman War Worker Tells of Pair Entering Her Car | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/rare-byron-items-given-to-library-ms-and-first-edition-of-the-curse.html | RARE BYRON ITEMS GIVEN TO LIBRARY; MS and First Edition of 'The Curse of Minerva' Added to the Berg Collection | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/henkel-proposes-3-meatless-days-also-recommends-3-butterless-days-a.html | HENKEL PROPOSES 3 MEATLESS DAYS; Also Recommends 3 Butterless Days A Week in Restaurants to Avert Hardship | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/general-gas-plea-denied-sec-opposes-a-subsidiary-move-dividend.html | GENERAL GAS PLEA DENIED; SEC Opposes a Subsidiary Move -- Dividend Approved | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/jimmie-victor-by-5-lengths-in-dade-handicap-at-hialeah-arcaro-gets.html | Jimmie Victor by 5 Lengths in Dade Handicap at Hialeah; ARCARO GETS HOME WITH FOUR WINNERS Jockey Scores in Feature, and on Bright Quest, Armed, Dream Parade JIMMIE RETURNS $11.40 Officials Announce Starters in $25,000 Widener, but Name of Alsab Is Absent | True | By Bryan Fieldspecial To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/herzog-quits-post-resigns-to-accept-commission-in-naval-reserve.html | HERZOG QUITS POST; Resigns to Accept Commission in Naval Reserve | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/miss-field-to-give-book-talks.html | Miss Field to Give Book Talks | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/koreans-seek-to-join-allied-ranks-in-war-oldest-government-in-exile.html | KOREANS SEEK TO JOIN ALLIED RANKS IN WAR; ' Oldest Government in Exile' to Mark 25th Year Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/hogan-aide-resigns-benenson-rackets-bureau-head-to-return-to.html | HOGAN AIDE RESIGNS; Benenson, Rackets Bureau Head, to Return to Private Practice | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/3-children-saved-in-fire-man-leaps-to-safety-catches-youngsters.html | 3 CHILDREN SAVED IN FIRE; Man Leaps to Safety, Catches Youngsters Wife Drops | True | Special to THE NEW YORK TIMES. | C1B 618761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/phillies-sign-finley.html | Phillies Sign Finley | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/rf-kelley-is-honored-veteran-sports-writer-feted-by-his-former.html | R.F. KELLEY IS HONORED; Veteran Sports Writer Feted by His Former Associates | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/harry-c-eving.html | HARRY C. E%VING | True | Special to T NEW YORE TnE8. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/cruiser-backs-to-safety-torpedoed-british-goes-most-of-600-miles-in.html | CRUISER BACKS TO SAFETY; Torpedoed British Goes Most of 600 Miles in Reverse | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/brakeman-both-legs-lost-dies.html | Brakeman, Both Legs Lost, Dies | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/mississippi-felons-taken-back-to-jail-three-desperadoes-look-just-a.html | MISSISSIPPI FELONS TAKEN BACK TO JAIL; Three Desperadoes Look Just a Bit Tired After 47 Wild, Shooting Hours of Flight | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/selectivity-rules-listless-market-gains-are-spotty-as-volume.html | SELECTIVITY RULES LISTLESS MARKET; Gains Are Spotty as Volume Declines to 753,870 Shares, Lightest in a Week | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/future-features-in-kitchens-shown-ballot-by-women-to-determine.html | FUTURE FEATURES IN KITCHENS SHOWN; Ballot by Women to Determine Manufacturing Plans for Model Now at Macy's | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/ship-plane-plants-lure-boys-16-and-17-more-of-them-leave-homes-than.html | SHIP, PLANE PLANTS LURE BOYS 16 AND 17; More of Them Leave Homes Than Ever, Reports to Children's Bureau Indicate | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/curb-on-president-injected-in-bill-senate-subcommittee-adopts-fepc.html | CURB ON PRESIDENT INJECTED IN BILL; Senate Subcommittee Adopts FEPC Amendment Restricting Funds for Executive Agencies | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/new-closings-threatened.html | New Closings Threatened | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/jobin-sings-new-role-in-tosca.html | Jobin Sings New Role in 'Tosca' | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/confer-on-closing-of-border-bridges-owners-of-spans-at-canadian.html | CONFER ON CLOSING OF BORDER BRIDGES; Owners of Spans at Canadian Line Visit Treasury and May Ask Congress to Act | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/allies-instruct-french-on-invasion-warnings.html | Allies Instruct French On Invasion Warnings | True | By Cable To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/ground-crew-head-hears-bad-news-report-of-loss-of-liberator-that-he.html | GROUND CREW HEAD HEARS BAD NEWS; Report of Loss of Liberator That He Tended Comes as He Awaits Its Return | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/gen-roosevelt-shifted-liaison-officer-in-italy-sent-to-post-in.html | GEN. ROOSEVELT SHIFTED; Liaison Officer in Italy Sent to Post in Britain | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/lujack-expects-transfer.html | Lujack Expects Transfer | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/25-more-plants-get-e-army-and-navy-recognize-excellence-in-war.html | 25 MORE PLANTS GET 'E'; Army and Navy Recognize Excellence in War Production | True | | C1B 618761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/d-h-promotes-rd-cummings.html | D. & H. Promotes R.D. Cummings | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/views-here-irk-egypt-congress-speeches-on-a-jewish-palestine.html | VIEWS HERE IRK EGYPT; Congress Speeches on a Jewish Palestine Protested by Premier | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/goebbels-predicts-more-fanatic-nazis-once-a-german-victory-is-in.html | Goebbels Predicts More Fanatic Nazis Once a German 'Victory Is in the Bag' | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/douglas-aircraft-net-cut-renegotiation-brings-change-for-year-ended.html | DOUGLAS AIRCRAFT NET CUT; Renegotiation Brings Change for Year Ended Nov. 30, 1942 | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/canada-plans-aid-to-industry.html | Canada Plans Aid to Industry | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/russians-sweep-on-ten-miles-from-german-baltic-fortress-after-big.html | RUSSIANS SWEEP ON; Ten Miles From German Baltic Fortress After Big Gains by 3 Forces 3 NAZI DIVISIONS ROUTED Novosokolniki Push Spreads, Encompassing 200 Villages -- Enemy Retreat Is Thorny RUSSIANS SWEEP ON CLOSER TO PSKOV SOVIET STEAMROLLER KEEPS MOVING AHEAD | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/irving-ortmin-stonefirm-head-president-of-five-cdncerns-in-ne.html | ,IRVING ORTMIN, STONEFIRM HEAD; President of Five Cdncerns in Ne, w-Jersey Dies--Winner of Trap-Shooting Prizes | True | Speclal to 1 T'oP Tn&ES. ' | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/thompsonstarrett-meeting-off.html | Thompson-Starrett Meeting Off | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/capt-george-hughes-of-merchant-marine-was-second-in-command-at.html | CAPT. GEORGE HUGHES OF MERCHANT MARINE; Was Second in Command at Academy at Fort Schuyler | True | Special to T YORIC TES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/j-m-h-lebolt.html | J. M. H. LEBOLT | True | Special to Tm NEW YORK TIMES. , | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/german-desertions-claimed.html | German Desertions Claimed | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/bronxville-pilot-killed-lieut-carl-sautter-is-lost-in-bombing.html | BRONXVILLE PILOT KILLED; Lieut. Carl Sautter Is Lost in Bombing Action in Italy | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/rival-lawyers-and-juror-go-on-sharearide-trip.html | Rival Lawyers and Juror Go on Share-a-Ride Trip | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/iiss-graci-rtjng.html | I!ISS GRACI R&TJ[NG | True | pecial to THS NEW YOI Tms. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/churchill-faces-new-test-today-political-truce-in-britain-is-under.html | CHURCHILL FACES NEW TEST TODAY; Political Truce in Britain Is Under Fire in Election in District of Suffolk | True | By James MacDonaldby Cable To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/william-r-collins.html | WILLIAM R. COLLINS | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/traffic-accidents-rise-last-weeks-total-21-more-than-in-same-period.html | TRAFFIC ACCIDENTS RISE; Last Week's Total 21 More Than in Same Period of 1943 | True | | C1B 618761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/pricing-is-detailed-on-imported-lines-opa-changes-base-periods-on.html | PRICING IS DETAILED ON IMPORTED LINES; OPA Changes Base Periods on Shipments Here to Reduce Permissible Ceilings CONTROLS ARE TIGHTENED Traders See Aim to Eliminate Abuses of Original Order -Objections Expected PRICING IS DETAILED ON IMPORTED LINES | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/high-court-curbs-lone-labor-deals-rules-individual-contracts-cannot.html | HIGH COURT CURBS LONE LABOR DEALS; Rules Individual Contracts Cannot Supersede Collective Bargaining Agreements | True | By Louis Starkspecial To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/bonds-and-shares-on-london-market-trading-opens-quietly-due-to-lack.html | BONDS AND SHARES ON LONDON MARKET; Trading Opens Quietly Due to Lack of Buying-- Argentine Rails Are Out of Favor | True | By Wireless To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/national-tool-cuts-debt.html | National Tool Cuts Debt | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/cw-france-in-new-post-other-executive-changes-made-by-curtisswright.html | C.W. FRANCE IN NEW POST; Other Executive Changes Made by Curtiss-Wright Corp. | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/crowley-reports-on-years-buying-head-of-fea-shows-purchases-abroad.html | CROWLEY REPORTS ON YEAR'S BUYING; Head of FEA Shows Purchases Abroad of $809,000,000 of Strategic Materials | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/utility-will-cut-stock-valuation-sec-sanctions-writedown-of-the.html | UTILITY WILL CUT STOCK VALUATION; SEC Sanctions Write-Down of the Assets of Niagara Falls Power Ordered by FPC BUYING PLAN IS ADVANCED Engineers Public Service Asks Permission for Retirement of Preferred Shares | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/moseleys-yacht-in-tie-even-with-godfrey-higgs-craft-in-event-off.html | MOSELEY'S YACHT IN TIE; Even With Godfrey Higgs' Craft in Event Off Nassau | True | By Wireless To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/j-fredrick-hartz-head-of-surgical-supply-firm-detroit-business.html | J. FREDRICK HARTZ; Head of Surgical Supply Firm, Detroit Business Leader, 81 | True | Special to T Nmw YOK T4ss, | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/father-of-11-is-called-in-draft.html | Father of 11 Is Called in Draft | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/nations-bar-asks-fair-agency-trials-200-lawyers-in-chicago-vote-to.html | NATION'S BAR ASKS FAIR AGENCY TRIALS; 200 Lawyers in Chicago Vote to Urge U.S. Enact Law to Guard Citizens' Rights ASKS FAIR 'TRIALS' BY U.S. AGENCIES | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/john-f-wood.html | JOHN F. WOOD | True | Special to THB NEw YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/mount-vernon-flier-missing.html | Mount Vernon Flier Missing | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/night-games-shine-in-american-loop-schedule-for-1944-shows-106.html | NIGHT GAMES SHINE IN AMERICAN LOOP; Schedule for 1944 Shows 106 Contests Under Lights -Senators Lead With 43 | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/elected-student-editor.html | Elected Student Editor | True | | C1B 618761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/dies-asks-ousting-of-myer-wra-head-report-says-rioting-at-tule-lake.html | DIES ASKS OUSTING OF MYER, WRA HEAD; Report Says Rioting at Tule Lake Evidences Inability to Handle Japanese FOR JUSTICE BUREAU RULE Eberharter Charges Bias to Colleagues of the 3-Man Inquiry Subcommittee | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/japans-southern-flank.html | JAPAN'S SOUTHERN FLANK | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/phelps-not-to-play-for-phils-this-year-will-keep-his-job-babe-says.html | PHELPS NOT TO PLAY FOR PHILS THIS YEAR; Will Keep His Job, Babe Says -- Hughson in Navy | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/dickinson-counsel-named-two-to-represent-doll-dealer-appointed-by.html | DICKINSON COUNSEL NAMED; Two to Represent Doll Dealer Appointed by U.S. Court | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/may-meckl___-mai-daughter-of-educator-wed-to-lt.html | MA,Y ,. MECKL,___,, MA,,,i; Daughter of Educator Wed to Lt. | True | I | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/tilts-mark-start-of-lonergan-trial-broderick-and-grumet-clash.html | TILTS MARK START OF LONERGAN TRIAL; Broderick and Grumet Clash Repeatedly -- Freschi Refuses to Disqualify Himself 5 TALESMEN QUESTIONED But None Succeeds in Reaching Jury Box -- Accused Offers to Drop Claim to Fortune | True | By Meyer Berger | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/byrneoconnor.html | Byrne---O'Connor | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/great-lakes-on-top-7343.html | Great Lakes on Top, 73-43 | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/german.html | German | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/1151000000-spent-by-steel-industry-government-expansion-spending.html | $1,151,000,000 SPENT BY STEEL INDUSTRY; Government Expansion Spending Held More Than Matched | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/tarrytown-plans-a-new-civic-center-school-site-bought-through-gift.html | TARRYTOWN PLANS A NEW CIVIC CENTER; School Site Bought Through Gift by Mrs. W.R. Warner | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/joe-wood-jr-signs.html | Joe Wood Jr. Signs | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/conservatives-hire-all-halls.html | Conservatives Hire All Halls | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/miss-eb-simpson-made-captain.html | Miss E.B. Simpson Made Captain | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/segura-on-way-here-tennis-star-gets-to-miami-for-red-cross-matches.html | SEGURA ON WAY HERE; Tennis Star Gets to Miami for Red Cross Matches | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/miss-sarah-mei6-is-wed-in-capitl-i-bride-of-lt-thornton-brown-of.html | MISS SARAH MEI6S IS WED IN CAPIT/L I'; Bride of Lt. Thornton Brown of Navy Medical Corps in St. John's Episcopal-Church | True | Special to YORK tx. | C1B 618761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/chailis-f-geinasi.html | CHAILIS F. GEINASI | True | Special to THE NW YORK XM:EB. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/wyive-b-barrer.html | W.YIVE B. B.ARRER | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/mrs-oscar-h-irz.html | MRS. OSCAR H. iRZ | True | SC]a! to THE iEF YOR TS. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/diversions-of-winston.html | DIVERSIONS OF WINSTON | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/windowbreaking-raids-ease-londons-coal-curb.html | Window-Breaking Raids Ease London's Coal Curb | True | By Wireless To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/still-an-example-to-youth.html | Still an Example to Youth | True | WALLING MINSTER. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/du-pont-sets-up-fellowships.html | Du Pont Sets Up Fellowships | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/650-gallons-to-dry-candidate.html | 650 Gallons to Dry Candidate | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/fliers-saved-trapped-force.html | Fliers Saved Trapped Force | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/presidents-aide-refuses-to-heed-senate-committee-daniels-son-of-the.html | President's Aide Refuses To Heed Senate Committee; Daniels, Son of the Former Ambassador, Says, at REA Hearing, That His Job Is Confidential DANIELS DEFIES SENATE COMMITTEE | True | By the United Press. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/rye-leads-upturn-in-grain-markets-professional-traders-and-short.html | RYE LEADS UPTURN IN GRAIN MARKETS; Professional Traders and Short Sellers Said to Be Active on the Buying Side | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/malavez-outboxes-murray.html | Malavez Outboxes Murray | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/new-german-drive-begun-against-tito-hard-fighting-in-slovenia-and.html | NEW GERMAN DRIVE BEGUN AGAINST TITO; Hard Fighting in Slovenia and Hercegovina -- Allied Warships Hit Foe on Yugoslav Coast | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/private-flying.html | PRIVATE FLYING | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/news-of-food-shop-sells-deviled-crabs-little-else-antipasto.html | News of Food; Shop Sells Deviled Crabs, Little Else -- Antipasto Enthusiasts Like Caponato | True | By Jane Holt | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/h-f-browndead-dtj-pont-executive-chemist-aided-in-development-of.html | H. F. BROWNDEAD; DtJ PONT EXECUTIVE; Chemist Aided in Development of Smokeless PowderNoted for His Philanthropies | True | SpeeAa.1 to NomEt . | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/polish-envoy-tells-premier-us-stand-ciechanowski-at-london-confers.html | POLISH ENVOY TELLS PREMIER U.S. STAND; Ciechanowski at London Confers With Heads of Exile Cabinet | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/senators-revise-war-voting-plan-suggest-counting-us-ballot-of.html | SENATORS REVISE WAR VOTING PLAN; Suggest Counting U.S. Ballot of Soldiers Only if States Have Agreed -- Court Test Asked | True | Special to THE NEW YORK TIMES. | C1B 618761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/crown-zellerbach-has-5656174-net-figures-for-9-months-ended-with.html | CROWN ZELLERBACH HAS $5,656,174 NET; Figures for 9 Months Ended With January Equal to $1.62 on the Common Stock | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/libyan-arabs-get-help-from-british-tranquillity-returns-for-about.html | LIBYAN ARABS GET HELP FROM BRITISH; Tranquillity Returns for About 200,000 in Cyrenaica and 650,000 in Tripolitania | True | By Wireless To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/airline-fills-two-new-posts.html | Airline Fills Two New Posts | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/guerrillas-slew-300000-3000-nazi-trains-derailed-in-2-years-by.html | GUERRILLAS SLEW 300,000; 3,000 Nazi Trains Derailed in 2 Years by Soviet Partisans | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/railroad-tax-load-called-a-menace-pennsylvania-head-says-lines-must.html | RAILROAD TAX LOAD CALLED A MENACE; Pennsylvania Head Says Lines Must Have Reserves for Post-War Rehabilitation 1943 LEVIES $180,405,491 Increase of $55,826,689 in Year Is Noted -- Net Income Put at $85,418,484 RAILROAD TAX LOAD CALLED A MENACE | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/11-teams-in-play-for-bridge-title-contest-for-curt-h-reisinger-cup.html | 11 TEAMS IN PLAY FOR BRIDGE TITLE; Contest for Curt H. Reisinger Cup and Team-of-Four Championship Begins | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/edward-g-camp.html | EDWARD G. CAMP | True | Special to TIm NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/1002953000-us-bills-sold.html | $1,002,953,000 U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/state-guardsmen-rate-high-in-test-mobilization-of-first-brigade-in.html | STATE GUARDSMEN RATE HIGH IN TEST; Mobilization of First Brigade in Three Boroughs Brings Out 37 1/2% of Units' Strength | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/united-nations.html | United Nations | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/ring-board-finds-garden-rivals-fit-beau-jack-montgomery-then-resume.html | RING BOARD FINDS GARDEN RIVALS FIT; Beau Jack, Montgomery Then Resume Drills for Title Struggle on Friday | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/ross-mackar-urslop-i-bride-of-ublt-a-q-keasbey-i-canadian-navy-of.html | ross MACKAr UrSLOP I; Bride of Sub-Lt. A. Q. Keasbey, I Canadian Navy, of Morristown | | Special to THE YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/girls-league-to-give-luncheon.html | Girls League to Give Luncheon | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/carl-e-bostwick.html | CARL E. BOSTWICK | True | Special to T NEW YORK T/ES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/premiere-tonight-of-mrs-kimball-new-farce-will-be-presented-at-48th.html | PREMIERE TONIGHT OF 'MRS. KIMBALL'; New Farce Will Be Presented at 48th Street Theatre by Gerken and Chandler | True | By Sam Zolotow | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/paraguayans-report-general-strikes-gain-president-said-to-have.html | PARAGUAYANS REPORT GENERAL STRIKES GAIN; President Said to Have Refused Demand for Resignation | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 618761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/dogs-doped-in-britain-racing-authorities-act-to-curb-spread-of.html | DOGS 'DOPED' IN BRITAIN; Racing Authorities Act to Curb Spread of Racket | True | By Cable To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/held-with-bogus-coupons-one-of-three-seized-in-nassau-enters-guilty.html | HELD WITH BOGUS COUPONS; One of Three Seized in Nassau Enters Guilty Plea | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/battered-rabaul-agiin-heavily-hit-allied-bombers-set-big-fires-with.html | BATTERED RABAUL AGAIN HEAVILY HIT; Allied Bombers Set Big Fires With 146 Tons, Met No Air Opposition for 7th Day ADMIRALTY ISLES STRUCK Wewak and Aitape Pounded as U.S. Troops Gain 3 Miles in Push Toward Madang | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/finland-and-peace.html | FINLAND AND PEACE | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/fined-15000-in-opa-case-couple-and-watch-concern-penalized-for.html | FINED $15,000 IN OPA CASE; Couple and Watch Concern Penalized for Ceiling Violations | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/garvy-labor-writer-exile-from-russia-63-took-part-in-1905-uprising.html | GARVY, LABOR WRITER, [ EXILE FROM RUSSIA, 63; Took Part in 1905 Uprising, but' Was Opposed to Bolsheviki | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/iss-goodlahder-i-edijcator-33years-i-exteacher-at-ethical-culture.html | !ISS GOODLAHDER, i EDIJCATOR 33-YEARS; i* Ex-Teacher at Ethical Culture Schools, a Student of Drs. Adler and Dewey, Dies | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/waste-paper-drive-here-for-duration-starting-tomorrow-collection.html | WASTE PAPER DRIVE HERE FOR DURATION; Starting Tomorrow, Collection Will Be Weekly, Carey Says | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/to-give-verdis-requiem-metropolitan-will-aid-red-cross-with.html | TO GIVE VERDI'S REQUIEM; Metropolitan Will Aid Red Cross With Performance March 28 | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/somoza-plans-customs-houses.html | Somoza Plans Customs Houses | True | By Cable To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/french-resistance-spreads-to-rhone-damand-whips-up-campaign-with.html | FRENCH RESISTANCE SPREADS TO RHONE; Damand Whips Up Campaign With 'Army' Communiques -- 6 Slain as Terrorists | True | By Telephone To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/in-the-nation-labor-issues-in-two-overridden-vetoes.html | In The Nation; Labor Issues in Two Overridden Vetoes | True | By Arthur Krock | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/lewis-demands-ousting-of-reds-by-labor-unions-they-dominate-the-cio.html | LEWIS DEMANDS OUSTING OF REDS BY LABOR UNIONS; They 'Dominate' the CIO, He Declares, but Adds He Would Have 'Weeded Them Out' SEES LEADERS 'PRISONERS' Murray and Hillman Cannot Get Free of Control, He Says -- Former Scouts Charge LEWIS DEMANDS UNIONS OUST REDS | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/david-greenberg.html | DAVID GREENBERG | True | Special to THE NEW YORK TIES, | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/sutpiq.html | SUTPIq | True | Special to T, Nv' Yo s. | C1B 618761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/gift-show-brings-many-buyers-here-scarcities-find-them-interested.html | GIFT SHOW BRINGS MANY BUYERS HERE; Scarcities Find Them Interested in 'Anything -- Deliveries Generally Delayed | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/opa-volunteers-needed-300-price-panel-assistants-are-sought-in.html | OPA VOLUNTEERS NEEDED; 300 Price Panel Assistants Are Sought in Manhattan | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/gets-cooper-union-post-dr-kc-reynolds-heads-civil-engineering.html | GETS COOPER UNION POST; Dr. K.C. Reynolds Heads Civil Engineering Department | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/ms-j0_-m_avaz-daughter-of-late-chief-justicei-of-maryland-dies-at.html | M,s. J0_., M_,A,vA,z ]; Daughter of Late Chief Justicel of Maryland Dies at Age of 72 ] I | True | Special to TH NEw YORK TrM. ] | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/73-women-qualify-for-rca.html | 73 Women Qualify for RCA | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/180-end-weather-course-certificates-are-presented-at-new-york.html | 180 END WEATHER COURSE; Certificates Are Presented at New York University Exercises | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/realistic-rehabilitation-control-of-enemy-education-and-other.html | Realistic Rehabilitation; Control of Enemy Education and Other Post-War Plans Deprecated | True | JAMES S. CARSON | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/owen-berger-in-debut-pianist-plays-beethoven-sonata-in-carnegie.html | OWEN BERGER IN DEBUT; Pianist Plays Beethoven Sonata in Carnegie Hall Recital | True | R.L. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/joseph-l-moor.html | JOSEPH L MOOR | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/tool-concern-expanding-miller-manufacturing-plans-deal-with-rieke.html | TOOL CONCERN EXPANDING; Miller Manufacturing Plans Deal With Rieke Metal Products | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/riding-club-names-officers.html | Riding Club Names Officers | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/fay-quits-as-head-of-tammany-group-chairman-of-county-executive.html | FAY QUITS AS HEAD OF TAMMANY GROUP; Chairman of County Executive Committee Complies With Request of New Leader | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/son-born-to-mrs-peter-murphyi.html | Son Born to Mrs. Peter MurphyI | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/rosenman-not-author-of-veto-says-early-judge-did-not-even-see-tax.html | ROSENMAN NOT AUTHOR OF VETO, SAYS EARLY; Judge Did Not Even See Tax Message, Secretary Asserts | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/boot-training-for-vessie.html | Boot Training for Vessie | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/anti4th-term-group-picks-aide.html | Anti-4th Term Group Picks Aide | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/city-starts-early-in-red-cross-drive-3-boroughs-stage-rallies-in.html | CITY STARTS EARLY IN RED CROSS DRIVE; 3 Boroughs Stage Rallies in Advance of Formal Opening at Garden Event Tonight CITY STARTS EARLY IN RED CROSS DRIVE | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/men-covered-by-draft-hershey-gives-breakdown-of-those-in-arms-or.html | MEN COVERED BY DRAFT; Hershey Gives Breakdown of Those in Arms or Deferred | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/easing-the-soldiers-debt-action-held-needed-to-extend-time-for.html | Easing the Soldier's Debt; Action Held Needed to Extend Time for Canceling Obligation | True | IRVING D. NEUSTEIN. | C1B 618761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/anthracite-parley-is-held.html | Anthracite Parley Is Held | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/brown-still-a-candidate.html | Brown Still a Candidate | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/matching-hat-and-scarf-set.html | MATCHING HAT AND SCARF SET | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/prices-of-cotton-slightly-easier-active-futures-contracts-here.html | PRICES OF COTTON SLIGHTLY EASIER; Active Futures Contracts Here Unchanged to Decline of 3 Points on Day | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/willkie-aide-announced-paolino-will-manage-campaign-in-rhode-island.html | WILLKIE AIDE ANNOUNCED; Paolino Will Manage Campaign in Rhode Island | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/dr-m-h-worthington.html | ]DR. M. H. WORTHINGTON | True | Special to T NoP . | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/jane-sohthwell-will-be-married-new-rochelle-college-alumna-to.html | JANE SOHTHWELL WILL BE MARRIED; New Rochelle College Alumna to Become Bride of Lt. John ' Martin Jr. of the Army | True | Bpecial to T "w YogK 'X-rs. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/transit-authority-for-city-is-sought-citizens-group-headed-by-paul.html | TRANSIT AUTHORITY FOR CITY IS SOUGHT; Citizens Group Headed by Paul Windels Promotes Bill for Operation of Lines ' SELF-LIQUIDATING' FARE Leader Sees Opposition Lacking -- Asks Legislature to Rehabilitate Subways | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/salica-knocks-out-colon.html | Salica Knocks Out Colon | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/key-role-for-duym-is-considered-as-mcguire-loss-hits-st-johns.html | Key Role for Duym Is Considered As McGuire Loss Hits St. John's; Redmen Defense Problem Reviewed by Coach Lapchick in Basketball Talk -- L.I.U. Awaits Battle Against Cornell | True | By Louis Effrat | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/declares-35cent-dividend.html | Declares 35-Cent Dividend | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/almendro-leaves-soon.html | Almendro Leaves Soon | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/rockingham-files-dates.html | Rockingham Files Dates | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/army-widens-mail-schools.html | Army Widens Mail Schools | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/federal-school-fund-criticized-by-women-subsidies-would-lead-to.html | FEDERAL SCHOOL FUND CRITICIZED BY WOMEN; Subsidies Would Lead to Control, Catholic Daughters Declare | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/abraham-albert.html | ABRAHAM ALBERT | True | Special to 1' NEW YOK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/appeal-for-stocking-heels.html | Appeal for Stocking Heels | True | EDNA BLUE | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/shostakovich-music-heard.html | Shostakovich Music Heard | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/11-fliers-reported-held-in-alps.html | 11 Fliers Reported Held in Alps | True | | C1B 618761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/igmond-saxe-dean-of-tanning-industry-offered-1o00-liberty-bond-to.html | SIGMOND SAXE, DEAN OF TANNING INDUSTRY; Offered $1,000 Liberty Bond to American Pilot to Bomb Berlin | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/sophie-originals-for-spring-are-colorful-with-no-attempt-at.html | Sophie Originals for Spring Are Colorful, With No Attempt at Startling Innovations | True | By Virginia Pope | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/gen-martel-hurt-in-raid-london-injury-reveals-return-of-british.html | GEN. MARTEL HURT IN RAID; London Injury Reveals Return of British Envoy From Russia | True | By Cable To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/american-killed-in-italy-near-town-of-his-birth.html | American Killed in Italy Near Town of His Birth | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/lane-defeats-randolph-new-jersey-heavyweight-victor-in-8rounder-at.html | LANE DEFEATS RANDOLPH; New Jersey Heavyweight Victor in 8-Rounder at Newark | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/canada-acquits-german-escaped-prisoner-is-freed-of-charge-of.html | CANADA ACQUITS GERMAN; Escaped Prisoner Is Freed of Charge of Stealing Mail | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/danger-of-war-seen-in-south-america-uruguayan-deputy-cites-moves-in.html | DANGER OF WAR SEEN IN SOUTH AMERICA; Uruguayan Deputy Cites Moves in Argentina and Brazil | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/expect-14000-at-bout.html | Expect 14,000 at Bout | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/faure-urges-death-for-vichy-officials-drastic-penalties-are.html | FAURE URGES DEATH FOR VICHY OFFICIALS; Drastic Penalties Are Demanded in Algiers 'Torture Trial' | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/hanlonvan-dyk.html | Hanlon--Van Dyk | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/barbs-fly-in-high-court-dissents-led-by-black-and-frankfurter.html | Barbs Fly in High Court Dissents Led by Black and Frankfurter; Douglas and Murphy Back Exception to Patent Ruling by Roberts -- Stone Is Target of Three of Colleagues BARBS ARE HURLED IN COURT DISSENTS | True | By Lewis Woodspecial To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/mrs-charles-h-meyer.html | MRS. CHARLES H. MEYER | True | Special to Tlaz NEW YOaK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/alice-cowgill-affianced.html | Alice Cowgill Affianced | True | Spectal to TrE ' YORE TnS. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/cubans-ask-argentine-boycott.html | Cubans Ask Argentine Boycott | True | By Cable To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/death-of-reich-hit-by-london-times-germany-must-remain-strong-power.html | DEATH OF REICH HIT BY LONDON TIMES; Germany Must Remain Strong Power for Europe's Sake, British Paper Argues NEED FOR UNITY IS CITED Editorial Says Continent Must Prevent New Aggression, Intervene in Industry | True | By Cable To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/germans-seek-more-production.html | Germans Seek More Production | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/pictures-war-output-labormanagement-exhibit-held-by-wpb-and.html | PICTURES WAR OUTPUT; Labor-Management Exhibit Held by WPB and Commerce Body | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/peace-moves-in-balkans-free-hungarian-writer-tells-of-underground.html | PEACE MOVES IN BALKANS; Free Hungarian Writer Tells of Underground Unity Drive | True | By Cable To the New York Times. | C1B 618761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/mrs-douglas-files-for-congress.html | Mrs. Douglas Files for Congress | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/col-rp-strong-honored-receives-first-award-of-medical-medal-named.html | COL. R.P. STRONG HONORED; Receives First Award of Medical Medal Named for Him | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/prof-william-j_-fuller-i-member-of-engineering-dept.html | PROF. WILLIAM J_ FULLER I; Member of Engineering Dept. | True | at I | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/state-incometax-payers-again-can-deduct-25.html | State Income-Tax Payers Again Can Deduct 25% | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/miclael-j-svvenson.html | MICIAEL J. SVVENSON | True | Special to Tm zw YORK Tns. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/service-plaque-unveiled.html | Service Plaque Unveiled | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/landslide-disrupts-rails-in-spain.html | Landslide Disrupts Rails in Spain | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/hearst-answers-pravda-attacks-says-stalin-is-trying-to-steal.html | HEARST ANSWERS PRAVDA ATTACKS; Says Stalin Is Trying to Steal Finland, Take Baltic States and Reravish Poland SOVIET PRESS DENOUNCED Publisher Also Recalls Time When Russia Was Ally of Hitler in Invasion | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/allies-use-leaflets-in-italian-campaign-propaganda-distributed-by.html | ALLIES USE LEAFLETS IN ITALIAN CAMPAIGN; Propaganda Distributed by Hand, by Plane and by Shell | True | By Broadcast To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/wac-dating-barred-new-ruling-in-algiers-stops-girls-engagements.html | WAC DATING BARRED; New Ruling in Algiers Stops Girls' Engagements With Officers | True | By Wireless To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/15-locomotives-ordered-4200000-contract-awarded-to-lima-works-by-c.html | 15 LOCOMOTIVES ORDERED; $4,200,000 Contract Awarded to Lima Works by C. & O. | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/books-authors.html | Books -- Authors | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/arabian-oil-plants-to-cost-200000000-us-companies-plan-to-spend.html | ARABIAN OIL PLANTS TO COST $200,000,000; U.S. Companies Plan to Spend That Sum -- Expected to Finance Pipeline | True | By J.h. Carmical | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/japanese-resume-sinking-our-fleet-claim-carrier-and-3-warships-off.html | JAPANESE RESUME 'SINKING' OUR FLEET; Claim 'Carrier and 3 Warships' Off Marianas, Where Nimitz Said None Was Damaged | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/indict-miller-in-slaying-jurors-act-as-dr-linds-will-bares-bequest.html | INDICT MILLER IN SLAYING; Jurors Act as Dr. Lind's Will Bares Bequest to Mrs. Miller | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/policy-banker-pleads-guilty.html | Policy Banker Pleads Guilty | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/another-forced-loan-expected-in-holland-billionguilder-state-issue.html | ANOTHER FORCED LOAN EXPECTED IN HOLLAND; Billion-Guilder State Issue Seen Adding to Imposed Debt | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 618761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/fire-sweeps-old-church-roof-of-westminster-presbyterian-in.html | FIRE SWEEPS OLD CHURCH; Roof of Westminster Presbyterian in Elizabeth Collapses | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/butcher-pays-900-for-overcharging-woman-customer-gets-800-and.html | BUTCHER PAYS $900 FOR OVERCHARGING; Woman Customer Gets $800 and Husband $100 Fee for Acting as Her Counsel | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/engaged.html | ENGAGED | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/holc-sells-in-brooklyn-bank-also-conveys-twofamily-house-in-the.html | HOLC SELLS IN BROOKLYN; Bank Also Conveys Two-Family House in the Borough | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/soldier-loses-civil-rank-native-of-germany-in-army-since-1942.html | SOLDIER LOSES CIVIL RANK; Native of Germany in Army Since 1942 Deprived of Citizenship | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/business-failures-increase.html | Business Failures Increase | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/gobel-plan-submitted-trustee-files-reorganization-proposal-for-meat.html | GOBEL PLAN SUBMITTED; Trustee Files Reorganization Proposal for Meat Packer | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/50000-for-exchange-seat.html | $50,000 for Exchange Seat | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/us-bombers-hit-nazis-in-france-pace-new-pasdecalais-attacks-us.html | U.S. Bombers Hit Nazis in France; Pace New Pas-de-Calais Attacks; U.S. BOMBERS HIT NAZIS IN FRANCE | True | By Drew Middletonby Cable To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/juliana-to-visit-venezuela.html | Juliana to Visit Venezuela | True | By Cable To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/madigan-stays-at-iowa.html | Madigan Stays at Iowa | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/railroad-record-hailed-world-war-i-marks-exceeded-and-with-less.html | RAILROAD RECORD HAILED; World War I Marks Exceeded and With Less Equipment | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/womans-exchange-drive-membership-and-fundraising-campaign-is-opened.html | WOMAN'S EXCHANGE DRIVE; Membership and Fund-Raising Campaign Is Opened | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/daughter-to-mrs-j-nolmes-jr-.html | Daughter to Mrs. J. Nolmes Jr. ! | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/food-budget-up-47-in-family-agencies-allowance-for-household-of-5.html | FOOD BUDGET UP 47% IN FAMILY AGENCIES; Allowance for Household of 5 Is Now $687.96 a Year, Against $468 in 1938 TOTAL NEED PUT AT $1,830 This Compares With $1,248 and Makes No Provision for Emergencies Like Illness | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/russian.html | Russian | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/allies-facing-acid-test-western-invasion-will-show-strengths-and.html | Allies Facing Acid Test; Western Invasion Will Show Strengths And Weaknesses of Our Untried Armies | True | By Hanson W. Baldwin | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/vichy-ends-tea-coupons-similar-situation-is-expected-soon-regarding.html | VICHY ENDS TEA COUPONS; Similar Situation Is Expected Soon Regarding Coffee | True | By Telephone To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/amber-light-is-first-crowd-of-7000-at-opening-of-oaklawn-parks.html | AMBER LIGHT IS FIRST; Crowd of 7,000 at Opening of Oaklawn Park's Season | True | | C1B 618761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/vuoris-return-studied.html | Vuori's Return Studied | True | By George Axelssonby Cable To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/baugh-led-punting-4th-year-in-a-row-averaged-459-yards-on-fifty.html | BAUGH LED PUNTING 4TH YEAR IN A ROW; Averaged 45.9 Yards on Fifty Kicks, Official Figures Show -- Hopp Is Second | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/5engined-siamese-twin-shot-down-by-raf-flier.html | 5-Engined 'Siamese Twin' Shot Down by RAF Flier | True | By Cable To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/240-convicts-give-blood-number-of-sing-sing-volunteers-called.html | 240 CONVICTS GIVE BLOOD; Number of Sing Sing Volunteers Called Remarkably High | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/sinclair-promotes-malone.html | Sinclair Promotes Malone | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/queens-leader-urges-nomination-of-dewey-ashmead-is-first-of-county.html | QUEENS LEADER URGES NOMINATION OF DEWEY; Ashmead Is First of County Chiefs Here to Announce Choice | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/meet-thursday-on-fur-rules.html | Meet Thursday on Fur Rules | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/reich-repatriates-gloomy-going-home-merely-stare-at-germans.html | REICH REPATRIATES GLOOMY GOING HOME; Merely Stare at Germans Welcoming Them Back at Irun in Spain | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/23-colleges-seek-ic4a-laurels-many-young-athletes-to-face-test-in.html | 23 COLLEGES SEEK I.C.-4A LAURELS; Many Young Athletes to Face Test in 13 Varsity Events at Garden Saturday | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/bronx-apartments-sold-two-washington-avenue-houses-assessed-at.html | BRONX APARTMENTS SOLD; Two Washington Avenue Houses Assessed at $51,000 Each | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/homes-offered-3-sisters-38-applications-for-adoption-of-children.html | HOMES OFFERED 3 SISTERS; 38 Applications for Adoption of Children Are Received | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/februarys-supplement.html | FEBRUARY'S SUPPLEMENT | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/rochester-releases-de-groot.html | Rochester Releases de Groot | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/mss-jessie-hevitt.html | M]]SS JESSIE HEV/ITT | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/pig-only-casualty-on-ship.html | Pig Only Casualty on Ship | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/mayor-orders-dance-halls-closed-if-girls-under-16-are-found-there.html | Mayor Orders Dance Halls Closed If Girls Under 16 Are Found There; Also Will Check Bars With Certainty of Aid by SLA, He Asserts -- Calls on Public for Support in War on Delinquents | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/dressmaker-details-stressed-in-showing-costumes-by-alice-orvan-are.html | DRESSMAKER DETAILS STRESSED IN SHOWING; Costumes by Alice Orvan Are Presented at St. Regis | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/8000-coal-miners-back-anthracite-group-ends-strike-which-cut.html | 8,000 COAL MINERS BACK; Anthracite Group Ends Strike Which Cut Production 16% | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/handicapped-help-in-war-workers-in-two-plants-produce-goods-worth.html | HANDICAPPED HELP IN WAR; Workers in Two Plants Produce Goods Worth $3,019,965 | True | | C1B 618761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/joins-federal-reserve-system.html | Joins Federal Reserve System | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/abortionist-sentenced-midwife-collapses-when-she-gets-5-to-6-years.html | ABORTIONIST SENTENCED; Midwife Collapses When She Gets 5 to 6 Years in Prison | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/indochina-town-bombed.html | Indo-China Town Bombed | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/vilbur-r-sherwood.html | VILBUR R. SHERWOOD | True | Special to TNEW YORX td:ES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/textile-increase-studied-wpb-weighs-mandatory-48hour-week-to-fill.html | TEXTILE INCREASE STUDIED; WPB Weighs Mandatory 48-Hour Week to Fill Labor Gap | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/opa-tightens-rules-on-sales-of-new-cars-district-boards-to-decide.html | OPA Tightens Rules on Sales of New Cars; District Boards to Decide on Applicants | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/commission-to-make-2year-study-of-all-phases-of-press-freedom-dr.html | Commission to Make 2-Year Study Of All Phases of Press Freedom; Dr. Hutchins of University of Chicago Heads a Group to Conduct Inquiry Under Grant by Time, Life and Fortune | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/hote-casella-in-song-debut.html | Hote Casella in Song Debut | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/swedes-offer-food-if-finns-quit-war-helsinki-welcomes-gesture.html | SWEDES OFFER FOOD IF FINNS QUIT WAR; Helsinki Welcomes Gesture -Parliament Meets Today to Discuss Soviet Terms SWEDES OFFER FOOD IF FINNS QUIT WAR | True | By James B. Restonby Cable To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/tight-deliveries-dim-retail-view-slow-fabric-shipments-retard.html | TIGHT DELIVERIES DIM RETAIL VIEW; Slow Fabric Shipments Retard Building of Normal Spring Apparel Inventories | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/williams-stops-phillips-trenton-boxer-drops-opponent-three-times-in.html | WILLIAMS STOPS PHILLIPS; Trenton Boxer Drops Opponent Three Times in First Round | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/us-to-operate-railway-in-india.html | U.S. to Operate Railway in India | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/new-moscow-subway-decided-on.html | New Moscow Subway Decided On | True | By Wireless To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/army-returns-textile-mills.html | Army Returns Textile Mills | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/insurance-group-reports-for-year-glens-falls-companies-show.html | INSURANCE GROUP REPORTS FOR YEAR; Glens Falls Companies Show Decreases in Premiums and Also in Losses | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/larger-industrial-board-asked-by-dewey-to-expedite-decisions.html | Larger Industrial Board Asked By Dewey to Expedite Decisions; Message to Legislature Brings Forward Bills Doubling Compensation Body and Providing Lawyer in Each Panel of Three | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/to-attend-mna_____rn-rites-gongress-names-delegation-for-service-in.html | TO ATTEND M'NA_____RN RITES; Gongress Names Delegation for{ Service in Oregon Friday j | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/mrs-c-ingebrethsen.html | MRS. C. INGEBRETHSEN | True | Special to T NEW Yo TTxES. | C1B 618761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/eno-gains-semifinals-baker-also-wins-in-cummings-squash-racquets.html | ENO GAINS SEMI-FINALS; Baker Also Wins in Cummings Squash Racquets Event | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/official-professes-argentine-amity-continental-security-stressed-by.html | OFFICIAL PROFESSES ARGENTINE AMITY; Continental Security Stressed by Foreign Office Head -Peron Sworn as War Chief | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/bombed-radium-is-found-one-container-still-missing-in-british.html | BOMBED RADIUM IS FOUND; One Container Still Missing in British Hospital Ruins | True | By Cable To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/say-200-congressmen-accept-bid-to-dinner-jack-and-heintz-to-give.html | SAY 200 CONGRESSMEN ACCEPT BID TO DINNER; Jack and Heintz to Give Their War Plant Function Tonight | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/tax-rise-affects-whisky-dividend-trading-in-american-distilling.html | TAX RISE AFFECTS WHISKY DIVIDEND; Trading in American Distilling Common 'Ex' Right to Buy Bonded Liquor Begins | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/cabbage-crop-up-100-yield-of-winter-varieties-was-greatest-ever-in.html | CABBAGE CROP UP 100%; Yield of Winter Varieties Was Greatest Ever in U.S. | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/d01hinick-f-caijjian.html | D01HINICK F. CAIJJ[IAN | True | Special to THE I"W Noal 8. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/odt-to-add-only-2-coach-trains-to-aid-those-stranded-in-florida.html | ODT to Add Only 2 Coach Trains To Aid Those Stranded in Florida; FLORIDA STRANDED GET SCANT RAIL AID | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/navy-acts-to-raise-fish-supply.html | Navy Acts to Raise Fish Supply | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/more-bulgars-in-greece-take-over-three-more-provinces-from-german.html | MORE BULGARS IN GREECE; Take Over Three More Provinces From German Forces | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/nazi-war-demands-on-catholics-listed-3400-monastery-other-church.html | NAZI WAR DEMANDS ON CATHOLICS LISTED; 3,400 Monastery, Other Church Buildings in Reich Taken Over | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/heney-c-millee.html | HENEY C. MILLEE | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/bonds-to-be-retired.html | Bonds to Be Retired | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/priscilla-colburn-bridei-i-wed-to-ensign-johnp-cokefair.html | PRISCILLA COLBURN BRIDEI; i Wed to Ensign Joh----–n-P. Cokefair, | True | Special to THE NEW YORK TIMES | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/finnish.html | Finnish | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/italians-call-work-stoppage-file-protest-on-churchill-backing-of.html | Italians Call Work Stoppage, File Protest On Churchill Backing of Badoglio Regime | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/our-future-workers-vocational-teacher-finds-his-pupils-have-limited.html | Our Future Workers; Vocational Teacher Finds His Pupils Have Limited Outlook, Narrow Ideals | True | MARTIN WOLFSON. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/germans-claim-arrests-report-capture-of-13-british-officers-in.html | GERMANS CLAIM ARRESTS; Report Capture of 13 British Officers in Yugoslavia | True | | C1B 618761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/asks-wpb-power-over-conversion-baruch-report-in-new-appendix.html | ASKS WPB POWER OVER CONVERSION; Baruch Report in New Appendix Suggests Agency Decide on Canceling War Contracts | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/chinese-get-more-aid-americans-train-instructors-in-southwest-area.html | CHINESE GET MORE AID; Americans Train Instructors in Southwest Area | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/dewey-signs-schoollabor-bill.html | Dewey Signs School-Labor Bill | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/giants-get-line-coach-red-smith-of-green-bay-is-to-return-to-old.html | GIANTS GET LINE COACH; Red Smith of Green Bay Is to Return to Old Team | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/mary-e-griffith-bde-of-nsign-devon-conn-girl-married-to-richard-e.html | MARY E. GRIFFITH BDE oF NSIGN[; Devon, Conn., Girl Married to] Richard E. Williams of Navy : at Virginia____University | True | __ Blctat t.o : N' Irom Tmm ] | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/cheese-rule-to-stand-supreme-court-refuses-petition-for-regulations.html | CHEESE RULE TO STAND; Supreme Court Refuses Petition for Regulations Change | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/two-frankfurter-attacks.html | Two Frankfurter Attacks | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/yanks-buy-collins-from-kansas-city-new-catcher-is-a-300-batsman.html | YANKS BUY COLLINS FROM KANSAS CITY; New Catcher Is a .300 Batsman -- Rickey Off to West | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/long-island-nurse-found-dead.html | Long Island Nurse Found Dead | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/president-asks-preference-for-veterans-with-some-federal-jobs.html | President Asks Preference for Veterans With Some Federal Jobs Solely Theirs | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/windels-to-speak-friday.html | Windels to Speak Friday | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/ms-a-sc-uyl-clak-widow-of-dermatologist-was-ai-leader-in-awv-work.html | M,s. A. sc, uYL, CLA,K; Widow of Dermatologist Was al Leader in AWVS Work Herc I | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/steel-output-scheduled-at-975-of-capacity.html | Steel Output Scheduled At 97.5% of Capacity | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/us-excess-butter-may-go-to-russia-wfa-is-expected-to-approve-the.html | U.S. EXCESS BUTTER MAY GO TO RUSSIA; WFA Is Expected to Approve the Plan to Ship 36,600,000 Pounds of Its Hoard | True | By Jefferson G.bell | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/insurance-sales-here-gain.html | Insurance Sales Here Gain | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/advertising-news.html | Advertising News | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/edge-gets-outline-of-postwar-plan-jersey-commission-proposes-steps.html | EDGE GETS OUTLINE OF POST-WAR PLAN; Jersey Commission Proposes Steps to Ease Adjustment to Peace Conditions | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/anchors-aweigh-irks-foe-nazis-arrest-band-leader-in-copenhagen-for.html | ' ANCHORS AWEIGH' IRKS FOE; Nazis Arrest Band Leader in Copenhagen for Playing It | True | By Cable To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/the-subsidy-issue.html | THE SUBSIDY ISSUE | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/mother-of-3-joins-wacs-doctors-wife-volunteers-for-service-overseas.html | MOTHER OF 3 JOINS WACS; Doctor's Wife Volunteers for Service Overseas | True | | C1B 618761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/liberty-still-aim-of-french-masses-freedom-with-order-is-goal-of.html | LIBERTY STILL AIM OF FRENCH MASSES; Freedom, With Order, Is Goal of Most -- Republican Spirit Strong, Surveys Say OLD DIVISIONS PERSISTENT Some in France Fear de Gaulle, While Others See Giraud as Agent of Vichy | True | By Harold Callenderby Wireless To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/japanese-cotton-ordered-sold.html | Japanese Cotton Ordered Sold | True | By Cable To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/movies-to-get-southworth-jr.html | Movies to Get Southworth Jr. | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/21st-to-vote-today-on-bennet-torrens-special-congressional-election.html | 21ST TO VOTE TODAY ON BENNET, TORRENS; Special Congressional Election Is to Name the Successor to Gavagan, Now on Bench POLITICIANS EYE CONTEST District Normally Democratic but Republicans See Chance to Score an Upset | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/bob-hope-ill-cancels-tour.html | Bob Hope, Ill, Cancels Tour | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/points-to-pleas-by-motorists.html | Points to Pleas By Motorists | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/united-states.html | United States | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/sports-of-the-times-the-saga-of-johnny-blood.html | Sports of the Times; The Saga of Johnny Blood | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/operator-acquires-uptown-theatre-f-brown-buys-the-stoddard-building.html | OPERATOR ACQUIRES UPTOWN THEATRE; F. Brown Buys the Stoddard Building in W. 90th St. and a Garage in W. 54th St. | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/195000-slain-in-kiev-by-foe-says-russia-thousands-more-sent-to.html | 195,000 SLAIN IN KIEV BY FOE, SAYS RUSSIA; Thousands More Sent to Reich - - 5,342 Buildings Razed | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/20000-enlist-in-maquis-liege-reports-20000-recruits-under-new.html | 20,000 ENLIST IN 'MAQUIS'; Liege Reports 20,000 Recruits Under New Patriot Slogan | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/china-trade-curbs-eased-britain-allows-dealings-with-occupied.html | CHINA TRADE CURBS EASED; Britain Allows Dealings With Occupied Region | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/guebnsey-a-hallovell.html | GUEBNSEY A, HALLOVELL | True | Specl to Yo B. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/survey-bars-move-to-take-more-4fs-in-armed-services-medical-boards.html | SURVEY BARS MOVE TO TAKE MORE 4-FS IN ARMED SERVICES; Medical Board's Report Finds Army and Navy Justified in Physical Requirements BACKS FATHER INDUCTION Need for Men Fit for Combat or Sea Duty Stressed -- May Demands Lower Standards SURVEY BARS MOVE TO TAKE MORE 4-FS | True | By Jay Walzspecial To the New York Times. | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/chinese.html | Chinese | True | | C1B 618761 |
| 1944-02-29 | 1944-02-29 | https://www.nytimes.com/1944/02/29/archives/woman-held-in-husbands-death.html | Woman Held in Husband's Death | True | | C1B 618761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/wide-distribution-urged-after-war-woodside-in-asking-step-calls.html | WIDE DISTRIBUTION URGED AFTER WAR; Woodside in Asking Step Calls Expanded Post-War Outpost Foregone Conclusion | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Slecial to THE NEW OaK TnES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/el-salvador-reelects-president.html | El Salvador Re-elects President | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/lyonsholden.html | LyonsHolden | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/robert-g-martin-gets-post.html | Robert G. Martin Gets Post | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/bundles-to-open-gift-shop.html | Bundles to Open Gift Shop | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/opa-makes-reductions.html | OPA Makes Reductions | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/jersey-slayer-goes-to-chair.html | Jersey Slayer Goes to Chair | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/a-victory-in-burma.html | A VICTORY IN BURMA | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/the-play-another-one.html | THE PLAY; Another One | True | By Lewis Nichols | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/rye-leads-grains-to-lower-levels-war-developments-deemed-by-traders.html | RYE LEADS GRAINS TO LOWER LEVELS; War Developments Deemed by Traders as Bearish, Causing a Heavy Undertone | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/rites-f0r-g-w-collier-100-persons-pay-tribute-to-last-g-a-r-veteran.html | RITES F0R G. W. COLLIER; 100 Persons Pay Tribute to Last G. A. R. Veteran in Bronx | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/jaffe-in-svoboda-arriving-tonight-comedy-to-have-premiere-at.html | JAFFE IN 'SVOBODA' ARRIVING TONIGHT; Comedy to Have Premiere at Mansfield -- Guild Will Do 'Liliom' as a Musical | True | By Sam Zolotow | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/georgeebutton-i-dean-of-the-arts-and-sciencesi-school-at-univ-of.html | GEORGE-E.-BUTTON I; Dean of the Arts and SciencesI School at Univ, of Delaware I | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/sports-of-the-times-the-olympics-and-the-postwar-era.html | Sports of the Times; The Olympics and the Post-War Era | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/join-waves-on-fifth-birthday.html | Join Waves on Fifth Birthday | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/samuel-j-shaw-at-well-known-as-a-judge-national-horse-shows.html | SAMUEL ..... J. SHAW; at Well Known as a Judge National Horse Shows | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/miss-marjorie-renz-betrothed.html | Miss Marjorie Renz Betrothed | True | Special to THE N*w YORK Ta8. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/russian.html | Russian | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/eleanor-j-dusoh-married.html | Eleanor J. Dusoh Married | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/bivins-beats-murray-again-at-cleveland-wins-10round-decision-before.html | BIVINS BEATS MURRAY AGAIN AT CLEVELAND; Wins 10-Round Decision Before Crowd of 13,774 | True | | C1B 618330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/charges-pentagon-flouted-gongress-engel-says-51-million-of-cost-was.html | CHARGES PENTAGON FLOUTED GONGRESS; Engel Says $51 Million of Cost Was Paid From Sources Not Authorized by Legislation | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/has-medical-discharge.html | Has Medical Discharge | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/internees-pierce-propaganda-veil-americans-on-way-home-from-germany.html | INTERNEES PIERCE PROPAGANDA VEIL; Americans on Way Home From Germany Learn the Other Side of War News | True | By Lansing Warrenby Wireless To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/plans-2500000-issue-elliott-co-to-ask-stockholders-approval-of-new.html | PLANS $2,500,000 ISSUE; Elliott Co. to Ask Stockholders' Approval of New $50 Stock | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/rodrig0-0ctavi0-minister-of-brazilian-tribunal-a-signer-of.html | RODRIG0 0CTAVI0, ,Minister of Brazilian Tribunal a Signer of Versailles Treaty | True | y Cable to THE NEW YORX TX=ES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/jersey-boy-8-goes-on-fast-over-loss-of-dog-police-and-school-chums.html | Jersey Boy, 8, Goes on Fast Over Loss of Dog. Police and School Chums Aid in Wide Search | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/warner-brothers-sign-rosalind-russell-to-a-term-contract-two-films.html | Warner Brothers Sign Rosalind Russell to a Term Contract -- Two Films Due on Saturday | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/coercion-charged-in-inquiry-on-fcc-wigglesworth-says-executive.html | COERCION CHARGED IN INQUIRY ON FCC; Wigglesworth Says Executive Hampered House Investigators in Work | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/denies-child-is-langans-joan-manners-in-custody-suit-refuses-to.html | DENIES CHILD IS LANGAN'S; Joan Manners, in Custody Suit, Refuses to Name Father | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/terms-to-helsinki-break-with-reich-and-retreat-to-1940-line-is.html | TERMS TO HELSINKI; Break With Reich and Retreat to 1940 Line Is Immediate Condition ACCEPTANCE IS INDICATED Russia Offers to Aid Finland in Interning Nazi Army -- Details Left to Parley TERMS TO HELSINKI BARED BY MOSCOW | True | By James B. Restonby Cable To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/art-notes.html | Art Notes | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/phoenix-official-scores-opponents-deplores-highhanded-plan-by-a-few.html | PHOENIX OFFICIAL SCORES OPPONENTS; Deplores 'Highhanded Plan by a Few Individuals to Take Over Control' | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/iraqi-leaders-protest-cable-plea-for-palestine-ban-to-american.html | IRAQI LEADERS PROTEST; Cable Plea for Palestine Ban to American Senators | True | By Cable To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/italian-honors-us-flier-by-burial-in-family-plot.html | Italian Honors U.S. Flier By Burial in Family Plot | True | By the United Press. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/hugh-frank-cla-vin-lightweight-boxeri-young-erne-beat-champions-but.html | HUGH FRANK CLA VIN, LIGHTWEIGHT BOXERI; 'Young Erne' Beat Champions, but Never Held a Title | True | Special to T N YOR Tns. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/german.html | German | True | | C1B 618330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/soviet-rejects-protest-tells-sweden-germans-or-finns-dropped-bombs.html | SOVIET REJECTS PROTEST; Tells Sweden Germans or Finns Dropped Bombs on Stockholm | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/postwar-housing-to-cost-82000000-plans-for-15-groups-approved-by.html | POST-WAR HOUSING TO COST $82,000,000; Plans for 15 Groups Approved by State, Which Is to Lend the Funds to Cities | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/johnson-to-be-manager.html | Johnson to Be Manager | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/primary-contests-in-labor-party-due-right-and-left-wing-factions.html | PRIMARY CONTESTS IN LABOR PARTY DUE; Right and Left Wing Factions File Slates for Each District in City | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/bromberger-gets-herlands-old-job-leaves-magistrates-bench-to-become.html | BROMBERGER GETS HERLANDS OLD JOB; Leaves Magistrates Bench to Become City Commissioner of Investigation | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/real-air-war-just-begun-much-still-remains-to-be-done-before-allies.html | Real Air War Just Begun; Much Still Remains to Be Done Before Allies Can Launch the Big Invasion | True | By Hanson W. Baldwin | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/geoige-t-grogan.html | GEOIGE T. GROGAN | True | Special to Ta Nw YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/ha-smith-in-senate-race-republican-committeeman-in-jersey-to-seek.html | H.A. SMITH IN SENATE RACE; Republican Committeeman in Jersey to Seek Barbour's Post | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/daniels-and-the-law-it-says-presidents-selfless-six-shall-emit-no.html | Daniels and the Law; It Says President's 'Selfless Six' Shall 'Emit No Public Statements' | True | By Arthur Krockspecial to The New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/young-woman-named-secretary-by-democrats.html | Young Woman Named Secretary by Democrats | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/postwar-committees-set-up.html | Post-War Committees Set Up | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/100000-fund-raised-by-interfaith-group-dr-clinchy-outlines-plans-to.html | $100,000 FUND RAISED BY INTER-FAITH GROUP; Dr. Clinchy Outlines Plans to Fight Racial Antagonisms | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/jack-tells-woes-to-congress-group-about-75-members-are-dined-in.html | JACK TELLS WOES TO CONGRESS GROUP; About 75 Members Are Dined in Washington by Cleveland War Contractors | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/stockholder-seeks-part-in-whisky-plan-american-distilling-proposal.html | STOCKHOLDER SEEKS PART IN WHISKY PLAN; American Distilling Proposal Up Before Illinois Court | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/traubel-excels-as-bruennhilde-gives-notable-performance-in.html | TRAUBEL EXCELS AS BRUENNHILDE; Gives Notable Performance in 'Goetterdaemmerung' at the Metropolitan | True | M.A.S. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/montgomery-ward-suit-voided.html | Montgomery Ward Suit Voided | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/rail-head-changes-job-ws-campbell-is-taking-over-industrial.html | RAIL HEAD CHANGES JOB; W.S. Campbell Is Taking Over Industrial Development Post | True | | C1B 618330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/womens-pairs-vie-ih-bridge-cohtest-mrs-sobel-and-miss-sherman-last.html | WOMEN'S PAIRS VIE IH BRIDGE COHTEST; Mrs. Sobel and Miss Sherman, ! Last Year's Winners, Lead Field at First Session | True | By At,Reet H. Morehead | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/utility-to-pay-debentures.html | Utility to Pay Debentures | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/pettit-eliminates-baker-gains-final-round-of-cummings-squash.html | PETTIT ELIMINATES BAKER; Gains Final Round of Cummings Squash Racquets Tourney | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/joseph-p-ibairon-sr.html | JOSEPH P. IBAIRON SR. | True | Special to TIIE NEW YORK TIES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/finnish.html | Finnish | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/rcynthia-haskell-prospboti-bride-boston-girl-fiancee-of-lieut-john.html | rCYNTHIA HASKELL PROSPBOTI BRIDE; Boston Girl Fiancee of Lieut. John S. Tilney of the Navy Nuptials Set for'April 10 | True | Special to TH NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/william-e-johnson-baritone-was-member-of-choir-of-heavenly-rest.html | WILLIAM- E. JOHNSON; Baritone Was Member of Choir of Heavenly Rest Church Here | True | Special to THF, NEW YORK TZMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/attorney-made-associate-of-hemphill-noyes-co.html | Attorney Made Associate Of Hemphill, Noyes & Co. | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/gertrude-van-hoesen.html | GERTRUDE VAN HOESEN | True | special to TH NEw YORK s. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/extra-florida-trains-to-carry-150000-odt-clings-to-ban-on-civilian.html | Extra Florida Trains to Carry 150,000; ODT Clings to Ban on Civilian Priorities | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/curb-seat-sale-approved.html | Curb Seat Sale Approved | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/mrs-lotjis-koemlyieick.html | MRS. LOTJIS KOEMIYIEICK | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/7422737-is-earned-by-new-jersey-bell-43-gross-income-of-telephone.html | $7,422,737 IS EARNED BY NEW JERSEY BELL; '43 Gross Income of Telephone Concern $71,531,951, Up 12% | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/erasmus-annexes-title-routs-lafayette-five-5333-to-win-psal-group.html | ERASMUS ANNEXES TITLE; Routs Lafayette Five, 53-33, to Win P.S.A.L. Group Crown | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/aida-given-to-aid-milk-fund.html | 'Aida' Given to Aid Milk Fund | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/adam-j-sche_-llhobn-exmayor-of-dunellen-njwas1-with-airreduction.html | ADAM J. SCHE_LLHOBN; Ex-Mayor of Dunellen, N.J.,Was1 With Air-Reduction Sales Corp. | True | . pecial to THo Nw YoK TtES, ' { | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/operators-acquire-tall-apartments-ruth-interests-get-17-east-96th.html | OPERATORS ACQUIRE TALL APARTMENTS; Ruth Interests Get 17 East 96th St. From Bank -- Other Manhattan Deals Made | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/asks-nha-to-halt-bridgeport-housing-commerce-unit-says-equipment-is.html | ASKS NHA TO HALT BRIDGEPORT HOUSING; Commerce Unit Says Equipment Is Going into Closed Units | True | Special to THE NEW YORK TIMES. | C1B 618330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/war-baby-fabrics-placed-on-parade-fashion-group-views-costumes.html | 'WAR BABY' FABRICS PLACED ON PARADE; Fashion Group Views Costumes Showing the Ingenuity of American Mills | True | By Virginia Pope | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/tenant-gets-opa-rent-aid-4-overpayment-brings-award-of-50-against.html | TENANT GETS OPA RENT AID; $4 Overpayment Brings Award of $50 Against Landlord | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/mrs-kahn-to-entertain-mrs-ns-goetz-of-council-of-jewish-women-to-be.html | MRS. KAHN TO ENTERTAIN; Mrs. N.S. Goetz of Council of Jewish Women to Be Guest | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/gas-leaks-into-river-ramapo-officials-fear-it-will-pollute.html | 'GAS' LEAKS INTO RIVER; Ramapo Officials Fear It Will Pollute Watershed Supply | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/world-authority-supported-by-bar-but-association-at-chicago-defers.html | 'WORLD AUTHORITY' SUPPORTED BY BAR; But Association at Chicago Defers Action on Resolutions for Further Steps | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/leo-h-oppenheimer-i-official-of-aleo-mills-inc-was-with-many-city.html | LEO H. OPPENHEIMER I; Official of Aleo Mills, Inc., Was( With Many City Textile Firms I | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/debentures-to-be-redeemed.html | Debentures to Be Redeemed | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/new-york-flier-missing-lt-wd-ebbitt-jr-of-navy-in-plane-crash-off.html | NEW YORK FLIER MISSING; Lt. W.D. Ebbitt Jr. of Navy in Plane Crash Off Jersey Coast | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/british-war-cost-high-supply-service-alone-accounts-for-18000000-a.html | BRITISH WAR COST HIGH; Supply Service Alone Accounts for 18,000,000 a Day | True | By Wireless To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/firm-to-redeem-stock.html | Firm to Redeem Stock | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/minervas-curse.html | MINERVA'S CURSE | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/franchise-up-in-bermuda-new-bill-for-votes-for-women-said-to-have.html | FRANCHISE UP IN BERMUDA; New Bill for Votes for Women Said to Have an Even Chance | True | By Cable To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/second-front-raised.html | 'Second Front' Raised | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/new-delay-looms-in-lepke-execution-lawyer-in-court-today-will.html | NEW DELAY LOOMS IN LEPKE EXECUTION; Lawyer in Court Today Will Charge U.S. Turned Over Client Illegally DEWEY MAY HAVE TO ACT Postponement of the Death of Gangster Would Spare His Two Aides Also | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/no-quick-decision-seen.html | No Quick Decision Seen | True | By George Axelssonby Wireless To the New York Times. | C1B 618330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/civil-war-in-yugoslavia-predicted-as-titomikhailovitch-feud-issue.html | Civil War in Yugoslavia Predicted As Tito-Mikhailovitch Feud Issue; British Pressure on King Peter to Part With His Present Cabinet Is Expected to Fail -- Simovitch Move Studied | True | By Pertinaxnorth American Newspaper Alliance. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/bombers-cleaning-a-road-to-berlin-sinclair-tells-commons-air.html | BOMBERS CLEANING A 'ROAD TO BERLIN'; Sinclair Tells Commons Air Supremacy Is Being Won in Prelude to Invasion | True | By Cable To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/brooks-to-do-musical.html | Brooks to Do Musical | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/british-envoy-to-leave-brazil.html | British Envoy to Leave Brazil | True | By Cable To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/city-within-sight.html | City Within Sight | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/council-eases-way-for-police-fire-pay-adopts-resolution-approving.html | COUNCIL EASES WAY FOR POLICE, FIRE PAY; Adopts Resolution Approving Bill in Legislature for a Referendum on Increase | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/becomes-general-partner-in-goldman-sachs-co.html | Becomes General Partner In Goldman, Sachs & Co. | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/dight-c-doifliger.html | D'IGHT C. DOIFLIGER | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/albany-gets-bill-to-curb-gambling-five-measures-sponsored-by-la.html | ALBANY GETS BILL TO CURB GAMBLING; Five Measures, Sponsored by La Guardia, Aim to Stiffen Laws, Rout 'Tinhorns' | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/books-authors.html | Books -- Authors | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/the-constitutional-process.html | The Constitutional Process | True | WILLIAM R. SIEGART | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/troops-in-britain-praise-red-cross-2500000-americans-fed-each-week.html | TROOPS IN BRITAIN PRAISE RED CROSS; 2,500,000 Americans Fed Each Week by Organization on Which They Count | True | By David Andersonby Cable To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/3600000000-insurance-carried-by-mutual-on-holders-in-1943-new.html | $3,600,000,000 Insurance Carried By Mutual on Holders in 1943; New Policies of $170,500,000 in Year Represented a Gain of 9% Over 1942, Douglas Says in His Annual Report | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/americans-learn-mountain-fighting-alpini-and-specialists-from-us.html | AMERICANS LEARN MOUNTAIN FIGHTING; Alpini and Specialists From U.S. Give Courses in Snows of High Italian Peaks | True | By C.I. Sulzbergerby Wireless To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 618330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/most-stockholders-suits-prove-unfounded-state-chamber-says.html | Most Stockholders' Suits Prove Unfounded, State Chamber Says; STOCKHOLDER SUITS OFTEN UNFOUNDED | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/contest-forecast-in-lorillard-vote-proxy-statement-contains-two.html | CONTEST FORECAST IN LORILLARD VOTE; Proxy Statement Contains Two Resolutions Under SEC Rules | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/friend-gordon.html | Friend -- Gordon | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/maple-leafs-win-from-bruins-73-cowley-aided-by-his-goalie-gets-one.html | MAPLE LEAFS WIN FROM BRUINS, 7-3; Cowley, Aided by His Goalie, Gets One Boston Tally and Assists on Other Two | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/parents-group-concert-caterina-jarboro-and-quartets-aid-united.html | PARENTS' GROUP CONCERT; Caterina Jarboro and Quartets Aid United Associations | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/vitamin-c-an-effective-allergy-remedy-24-of-27-cases-are-reported.html | Vitamin C an Effective Allergy Remedy; 24 of 27 Cases Are Reported Relieved by It | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/ettore-caser-known-as-muralist-etcher-winner-ofa-national-prize-for.html | ETTORE CASER, KNOWN AS MURALIST, ETCHER; Winner of.a National Prize for Painting in '29 Dies in Studio | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/william-b-joupdan.html | WILLIAM B. .'JOUPDAN' | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/imqe-burdick-lair-0-ars-official-of-genesee-society-trustee-of.html | i'RNQE, BURDICK, . LAiR 0 ARS; Official of :Genesee Society, Trustee of Alfred, DiesN I Held Several Patents | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/serial-gas-coupons-ready-today.html | Serial Gas Coupons Ready Today | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/ship-named-for-coral-sea-hero.html | Ship Named for Coral Sea Hero | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/chinese.html | Chinese | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/united-states.html | United States | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/residents-quit-hog-island.html | Residents Quit Hog Island | True | By Wireless To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/british-medical-unit-aids-hospital-while-on-leave.html | British Medical Unit Aids Hospital While on Leave | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/exporters-assail-secret-quota-plan-demand-publication-to-end.html | EXPORTERS ASSAIL 'SECRET QUOTA' PLAN; Demand Publication to End Confusion in Trade -- Loss of Business Charged | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/both-sides-to-blame.html | Both Sides to Blame | True | NAVAL LIEUTENANT | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/early-fall-indicated.html | Early Fall Indicated | True | By Wireless To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/albany-advances-rent-ceiling-bill-measure-for-city-reported-as.html | ALBANY ADVANCES RENT CEILING BILL; Measure for City Reported as Realty Delegation Opposes Steingut Curbs | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/snapshot-show-opens-at-modern-art-today-medium-has-become-form-of.html | SNAPSHOT SHOW OPENS AT MODERN ART TODAY; Medium Has Become Form of Our Folk Art, Museum Says | True | | C1B 618330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/china-wants-indemnity-will-charge-japan-for-all-losses-since-mukden.html | CHINA WANTS INDEMNITY; Will Charge Japan for All Losses Since Mukden Capture | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/brideelect.html | BRIDE-ELECT | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/alleghany-profit-2780361-in-1943-young-kirby-report-that-debt-was.html | ALLEGHANY PROFIT $2,780,361 IN 1943; Young & Kirby Report That Debt Was Cut $9,151,186 in Year to $55,599,519 | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/draftbyrd-group-plans-convention-will-set-up-offices-here-and-in.html | DRAFT-BYRD GROUP PLANS CONVENTION; Will Set Up Offices Here and in Capital Despite a New Disclaimer of Senator | True | By Charles Hurdspecial To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/canada-suspends-meat-rationing-opa-cuts-pork-and-beef-values-canada.html | Canada Suspends Meat Rationing, OPA Cuts Pork and Beef Values; CANADA SUSPENDS RATIONING OF MEAT | True | By The Canadian Press | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/how-to-educate-a-calf.html | How to Educate a Calf | True | P.R. SISSON | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/forts-take-off-before-dawn.html | "Forts" Take Off Before Dawn | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/law-firm-leases-midtown-offices-seven-leases-signed-for-space-in.html | LAW FIRM LEASES MIDTOWN OFFICES; Seven Leases Signed for Space in 101 Park Avenue --Other Contracts | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/miss-ida-fretz.html | MISS IDA FRETZ | True | Speic to thje new yo times | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/joseph-masini.html | JOSEPH MASINI | True | Special to THK NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/army-rewards-professor.html | Army Rewards Professor | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/in-the-brave-days-of-old.html | "In the Brave Days of Old" | True | ERIC UNDERWOOD | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/bronx-apartments-bought.html | Bronx Apartments Bought | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/plight-of-germans-near-korsun-told-officer-who-gave-up-relates.html | PLIGHT OF GERMANS NEAR KORSUN TOLD; Officer Who Gave Up Relates Comrades' Vain Hope of Cracking Russian Ring | True | By Ralph Parkerby Wireless To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/land-joins-circus-saints-fall-guy-is-goodnaturedly-styled-swivel.html | LAND JOINS CIRCUS SAINTS; 'Fall' Guy Is Good-Naturedly Styled Swivel Chair Admiral | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/nurses-aides-wanted-col-blanchfield-calls-for-more-volunteers-for.html | NURSES' AIDES WANTED; Col. Blanchfield Calls for More Volunteers for Home Front | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/british-cruiser-lost-the-spartans-commander-won-praise-off-norway.html | BRITISH CRUISER LOST; The Spartan's Commander Won Praise Off Norway in 1941 | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/exsoldier-dealer-gets-a-coal-quota-us-agency-also-makes-some.html | EX-SOLDIER DEALER GETS A COAL QUOTA; U.S. Agency Also Makes Some Exceptions and Finds a New Mine for Him | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/irvin-h-copeland.html | IR%VIN H. COPELA.ND | True | Special to TH NEw YORK TIMES. | C1B 618330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/disgusted-by-congress.html | Disgusted by Congress | True | ROBERT W. SNEDDON | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/daughter-to-mrs-wm-a-grierl.html | Daughter to Mrs. Wm. A. Grierl | True | Speetat to THE NEw YOR. TrMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/special-trains-planned-by-odt-for-44-campaign.html | Special Trains Planned By ODT for '44 Campaign | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/ship-workers-cut-payrolls-carry-8878-fewer-due-to-shifts-in-models.html | SHIP WORKERS CUT; Payrolls Carry 8,878 Fewer, Due to Shifts in Models | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/goodrich-earned-11584501-in-43-568-rise-in-sales-sends-net-up-from.html | GOODRICH EARNED $11,584,501 IN '43; 56.8% Rise in Sales Sends Net Up From $9,524,706 as Taxes Are Doubled | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/bermuda-easter-lilies-will-be-a-rarity-in-us.html | Bermuda Easter Lilies Will Be a Rarity in U.S. | True | By Cable To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/oppose-state-plan-for-levy-review-local-government-spokesmen-at.html | OPPOSE STATE PLAN FOR LEVY REVIEW; Local Government Spokesmen, at Albany Hearing, Argue Bill Violates Home Rule | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/study-legal-right-to-punish-daniels-senators-will-act-after.html | STUDY LEGAL RIGHT TO PUNISH DANIELS; Senators Will Act After Learning Legal Power to Cite Him for Contempt | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/cats-stand-raids-better-than-dogs-owners-find.html | Cats Stand Raids Better Than Dogs, Owners Find | True | By Cable To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/soviet-terms-to-finland.html | Soviet Terms to Finland | True | By Cable To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/opera-guild-unit-to-celebrate.html | Opera Guild Unit to Celebrate | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/towers-assumes-duties-takes-up-post-as-deputy-to-admiral-nimitz.in.html | TOWERS ASSUMES DUTIES; Takes Up Post as Deputy to Admiral Nimitz in the Pacific | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/pros-and-cons-on-tax-debate-readers-discuss-presidents-veto-its.html | Pros and Cons on Tax Debate; Readers Discuss President's Veto, Its Rejection and the Basic Issue | True | HELEN S.K. WILCOX | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/charity-bequests-made-estate-of-1279887-shown-for-widow-of-banker.html | CHARITY BEQUESTS MADE; Estate of $1,279,887 Shown for Widow of Banker | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/col-t-m-sherman-a-state-official-son-of-late-vice-presidentof-u-s.html | COL. T. M. SHERMAN, A STATE OFFICIAL; Son of Late Vice Presidentof U. S. Dies Conferring on, 'Civilian Protection | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/soldier-voting-deadlock-broken-limits-are-put-on-federal-ballot.html | Soldier Voting Deadlock Broken; Limits Are Put on Federal Ballot; DEADLOCK BROKEN ON SOLDIER VOTING | True | By C.p. Trussellspecial To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/support-for-the-veto.html | Support for the Veto | True | JACOB J. LEIBSON | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/us-has-sunk-half-japanese-shipping-knox-details-successes-in.html | U.S. HAS SUNK HALF JAPANESE SHIPPING; Knox Details Successes in Telling of 14 More Victories for Our Submarines | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/t-re-ut-nry-a-allen-jr.html | T. rE. UT. NRY A. ALLEN JR. | True | | C1B 618330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/french-assembly-wins-new-rights-quasiparliament-accepted-by.html | FRENCH ASSEMBLY WINS NEW RIGHTS; Quasi-Parliament Accepted by Committee of Liberation as Coordinate Authority | True | By Harold Callenderby Wireless To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/scuddercollver-school-benefit.html | Scudder-Collver School Benefit | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/2200000-issue-proposed-by-c-o-roadway-projects-this-year-to-cost-8.html | $2,200,000 ISSUE PROPOSED BY C. & O.; Roadway Projects This Year to Cost 8 to 12 Millions | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/two-cleared-of-ration-charge.html | Two Cleared of Ration Charge | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/russian-officers-see-invasion-test-participation-in-maneuvers-in.html | RUSSIAN OFFICERS SEE INVASION TEST; Participation in Maneuvers in England Seen as Sign of Growing Cooperation | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/cotton-in-decline-closes-near-lows-break-is-sharpest-in-several.html | COTTON IN DECLINE, CLOSES NEAR LOWS; Break Is Sharpest in Several Months -- Quotations Are Off 17 to 22 Points | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/100-italians-arrested-for-dancing.html | 100 Italians Arrested for Dancing | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/henry-g-pilch-new-jersey-lawyer-brother-of-exmayo__r_r-of.html | HENRY G. PILCH; [ New Jersey Lawyer Brother of Ex-Mayo.__r_r of Bloomfield | True | speic toeh temew tiems | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/senators-to-expand-liquor-trade-study-investigators-to-be-added-and.html | SENATORS TO EXPAND LIQUOR TRADE STUDY; Investigators to Be Added and Agencies to Be Asked to Aid | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/us-steel-posts-filled-two-named-to-controllerships-two-to-financial.html | U.S. STEEL POSTS FILLED; Two Named to Controllerships, Two to Financial Tasks | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/south-carolina-house-backs-supremacy-of-whites-and-warns-damned.html | South Carolina House Backs 'Supremacy' Of Whites and Warns 'Damned Agitators' | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/stock-of-utilitiy-on-market-today-60000-preferred-shares-of-houston.html | STOCK OF UTILITIY ON MARKET TODAY; 60,000 Preferred Shares of Houston Lighting to Be Offered by Syndicate | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/army-garrison-said-to-join-rising-by-buenos-aires-fleet-argentine.html | Army Garrison Said to Join Rising by Buenos Aires Fleet; ARGENTINE REVOLT BY NAVY REPORTED | True | By the United Press. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/city-trucks-to-aid-paper-drive-today.html | City Trucks to Aid Paper Drive Today | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/export-divisions-are-consolidated-by-american-home-products-corp-to.html | Export Divisions Are Consolidated By American Home Products Corp.; Townley Is Elected Vice President to Direct Operations of Its Companies Now Located in Various Nations Abroad | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/yanks-sign-school-hurler.html | Yanks Sign School Hurler | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/patterson-gains-verdict-beats-fiorello-in-eightround-bout-at.html | PATTERSON GAINS VERDICT; Beats Fiorello in Eight-Round Bout at Broadway Arena | True | | C1B 618330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/miss-porterfield-troth-she-will-be-the-bride-of-ensign-herbert-e-be.html | MISS PORTERFIELD TROTH; She Will Be the Bride of Ensign Herbert E. Benson, Navy | True | Special to THE NEw YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/col-george-n-johnston.html | COL GEORGE N. JOHNSTON | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/riverdale-park-suites-get-refinancing-loan.html | Riverdale Park Suites Get Refinancing Loan | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/elizabeth-j-white-wed-in-pennsylvania-kin-of-late-mayor-of-scranton.html | ELIZABETH J. WHITE WED IN PENNSYLVANIA; Kin of Late Mayor of Scranton Is Bride of John S. Donald | True | Special to THE NEW YoN TMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/swedish-journalist-rents-in-e-65th-st-naboth-hedin-takes-a-suite-at.html | SWEDISH JOURNALIST RENTS IN E. 65TH ST.; Naboth Hedin Takes a Suite at No. 21 -- Other Rentals | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/advised-by-biddle.html | Advised by Biddle | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/abroad-the-familiar-features-of-the-old-france.html | Abroad; The Familiar Features of the Old France | True | By Anne O'Hare McCormick | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/named-assistant-head-of-columbia-libraries.html | Named Assistant Head Of Columbia Libraries | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/noxons-version-is-read-court-aide-tells-defendants-side-in.html | NOXON'S VERSION IS READ; Court Aide Tells Defendant's Side in Baby-Murder Trial | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/hazards-of-fire-studied-witness-in-walsh-suit-says-war-has.html | HAZARDS OF FIRE STUDIED; Witness in Walsh Suit Says War Has Augmented the Menace | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/liu-five-seeking-tourney-bid-meets-cornell-on-garden-card-tonight.html | L.I.U. Five, Seeking Tourney Bid, Meets Cornell on Garden Card Tonight; N.Y.U. AWAITS TEST AGAINST OKLAHOMA Big Six Leaders Play Violet Quintet in Second Game of Garden Double-Header L.I.U. MUST WATCH GALE Cornell Will Rely Heavily in Opener Upon Center, Who Has Made 232 Points | True | By William D. Richardson | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/mettlesome-first-by-length-in-dash-mrs-di-giorgios-racer-beats.html | METTLESOME FIRST BY LENGTH IN DASH; Mrs. Di Giorgio's Racer Beats Adulator at Hialeah Park in Leap Year Handicap TWILIGHT TEAR RUNS THIRD Bull Weed, 9-to-20 Favorite, Easily Defeats Black Badge in River Drive Purse | True | By Bryan Fieldspecial To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/mayor-denies-plea-for-butter-order-tells-restaurants-luncheon-rule.html | MAYOR DENIES PLEA FOR BUTTER ORDER; Tells Restaurants Luncheon Rule Will Be Renewed Only at Washington Request | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/the-selection-of-judges.html | THE SELECTION OF JUDGES | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/exiled-poles-jolt-soviet-pact-anew-report-underground-protest-of.html | EXILED POLES JOLT SOVIET PACT ANEW; Report Underground Protest of 'Communist' Council and Moscow-Sponsored Army | True | | C1B 618330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/joint-blow-near-stalin-declares-replies-to-congratulations-of.html | JOINT BLOW NEAR, STALIN DECLARES; Replies to Congratulations of Roosevelt -- Russians Revive 'Second Front' Issue JOINT BLOW NEAR, STALIN DECLARES | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/united-nations.html | United Nations | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/news-of-food-complaints-on-poor-quality-of-butter-are-said-to-arise.html | News of Food; Complaints on Poor Quality of Butter Are Said to Arise From 'Upgrading' | True | By Jane Holt | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/rigid-peace-terms-opposed-by-dewey-at-red-cross-rally-he-declares.html | RIGID PEACE TERMS OPPOSED BY DEWEY AT RED CROSS RALLY; He Declares Treaty 'Must Not Be a Dictated Result of Personal Conferences' WAR PAGEANT PRESENTED 18,000 Attend Garden Meeting for Workers Who Will Seek $22,386,000 in City RIGID PEACE TERMS OPPOSED BY DEWEY | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/army-and-navy-rated-favorites-in-ic-4a-meet-here-saturday-cadets.html | Army and Navy Rated Favorites in I.C. 4-A Meet Here Saturday; Cadets, Outstanding in Weight Throw and Pole Vault, Have Five Men on Sick List -- Conwell, N.Y.U., Tops Dash Field | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/canada-to-repay-us-for-air-routes-will-carry-cost-of-permanent.html | CANADA TO REPAY U.S. FOR AIR ROUTES; Will Carry Cost of Permanent Construction and Improvements in Northwest | True | By P.j. Philipspecial To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/baruch-report-complete-appendix-issued-was-not-new-matter-but-a.html | BARUCH REPORT COMPLETE; Appendix Issued Was Not New Matter but a Summary | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/ellis-loed.html | | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/17-wed-on-leap-year-day-marriages-compare-with-11-on-feb-29-four.html | 17 WED ON LEAP YEAR DAY; Marriages Compare With 11 on Feb. 29 Four Years Ago | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/unity-group-formed-at-hunter.html | Unity Group Formed at Hunter | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/mneill-on-benefit-card-naval-lieutenant-will-play-in-red-cross.html | M'NEILL ON BENEFIT CARD; Naval Lieutenant Will Play in Red Cross Tennis at Garden | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/madeline-smith-en6a6ed-to-wed-her-troth-to-ensign-clifford-m-carver.html | MADELINE SMITH EN6A6ED TO WED; Her Troth to Ensign Clifford M. Carver of the Navy Is Announced | True | pecial to THE Nw YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/john-j-buckley-official-of-the-boston-edison-co-with-concern-42.html | JOHN J. BUCKLEY; Official of the Boston Edison Co.! With Concern 42 Years ! | True | Special to THE NEW YOK TrES. J | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/japanese.html | Japanese | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/germans-take-glina-in-new-croatia-drive-partisans-report-heavy.html | GERMANS TAKE GLINA IN NEW CROATIA DRIVE; Partisans Report Heavy Casualties in Yugoslav Fighting | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/linseed-workers-strike.html | Linseed Workers Strike | True | Special to THE NEW YORK TIMES. | C1B 618330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE lv YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/barnard-dean-honored-miss-gildersleeve-elected-president-of-college.html | BARNARD DEAN HONORED; Miss Gildersleeve Elected President of College in Turkey | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/favors-speedup-of-civilian-output-dinegar-of-wpbs-ocr-would-resume.html | FAVORS SPEED-UP OF CIVILIAN OUTPUT; Dinegar, of WPB's OCR, Would Resume Production in Areas of Major Cutbacks FAVORS SPEED-UP OF CIVILIAN OUTPUT | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/macarthur-shuns-safeguards-on-los-negros-as-he-lands-to-inspect.html | MacArthur Shuns Safeguards on Los Negros As He Lands to Inspect American Forces | True | By William B. Dickinsonunited Press Correspondent Copyright 1944 By United Press | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/warship-worker-held-as-saboteur-navy-yard-man-indicted-on-charge-of.html | WARSHIP WORKER HELD AS SABOTEUR; Navy Yard Man Indicted on Charge of Careless Welding on Battleship Missouri | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/advertising-news.html | Advertising News | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/extra-care-for-war-workers-hands-will-keep-them-as-soft-as-in-idler.html | Extra Care for War Workers' Hands Will Keep Them as Soft as in Idler Times | True | By Martha Parker | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/ebbets-field-prices-rise-admission-to-dodger-games-is-increased-to.html | EBBETS FIELD PRICES RISE; Admission to Dodger Games Is Increased to Meet New Tax | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/2-railroads-sued-over-bond-sales-otis-co-seek-1000000-from.html | 2 RAILROADS SUED OVER BOND SALES; Otis & Co. Seek $1,000,000 From Pennsylvania, a Subsidiary, and 16 Individuals DIRECT FINANCING SCORED Award of $28,483,000 Issue Last Summer Without Bidding Said to Have Caused Loss | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/scarborough-over-quota-passes-goal-before-start-of-the-official.html | SCARBOROUGH OVER QUOTA; Passes Goal Before Start of the Official Canvassing | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/bible-class-reunion-hears-rockefeller-rickenbacker-also-speaks-at.html | BIBLE CLASS REUNION HEARS ROCKEFELLER; Rickenbacker Also Speaks at Anniversary Meeting | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/fined-8500-for-price-violation.html | Fined $8,500 for Price Violation | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/allies-repulse-push-near-aprilia-localized-attack-only-break-in.html | ALLIES REPULSE PUSH NEAR APRILIA; Localized Attack Only Break in Nine-Day Lull -- Enemy Guns Shell Beachhead Heavily CASSINO AREA UNCHANGED Weather Grounds Big Bombers but Lighter Planes Return to Airfields Near Rome | True | By Milton Brackerby Wireless To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/factions-hold-parley.html | Faction's Hold Parley | True | By Wireless To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/hadden-urges-us-to-drop-auto-taxation-backs-bill-for-postwar.html | Hadden Urges U.S. to Drop Auto Taxation; Backs Bill for Post-War Highway Plan | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/germans-clear-invasion-coasts.html | Germans Clear Invasion Coasts | True | By Telephone To the New York Times. | C1B 618330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/votes-byrnes-as-peace-delegate.html | Votes Byrnes as Peace Delegate | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/3-nazi-generals-shot-at-pskov-swedes-say-hitler-courtmartial-order.html | 3 NAZI GENERALS SHOT AT PSKOV, SWEDES SAY; Hitler Court-Martial Order Is Linked to Retreat at Dno | True | By Cable To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/voting-ages-in-scandinavia.html | Voting Ages in Scandinavia | True | A.P. OSTLE | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/to-expand-nylon-output-du-pont-to-build-new-plant-in-chattanooga.html | TO EXPAND NYLON OUTPUT; Du Pont to Build New Plant in Chattanooga, Tenn. | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/red-cross-service-wide.html | Red Cross Service Wide | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/charges-a-beating-in-albany-inquiry-witness-alleges-terrorism-and.html | CHARGES A BEATING IN ALBANY INQUIRY; Witness Alleges Terrorism and Prosecutor Denies It -- 3 Investigations On | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/sailors-featured-in-eric-collection-lacquered-palm-fronds-used-as.html | SAILORS FEATURED IN ERIC COLLECTION; Lacquered Palm Fronds Used as Trimming for Hats | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/vichy-reports-step-to-invasion-of-japan-says-american-planes.html | VICHY REPORTS STEP TO INVASION OF JAPAN; Says American Planes Scouted Enemy's Mainland | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/pehr-sninhufyud-exhe-of-finns-president1930-to-1937-wasi-banished.html | PEHR SNINHUFYUD,' EX-HE OF, FINNS; President,'1930 to 1937, Wasi Banished to Siberia by Czar Dies at the'Age of 82' | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/cabinet-meeting-held.html | Cabinet Meeting Held | True | By Cable To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/bengough-braves-coach-former-yankee-catcher-leaves-post-with.html | BENGOUGH BRAVES' COACH; Former Yankee Catcher Leaves Post With Senators | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/john-w-westall.html | JOHN W. WESTALL | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/son-to-john-r-wechslers.html | Son to John R. Wechslers | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/ivillmot-c-connolly.html | IVILLMOT C. CONNOLLY | True | Special to THE NEW YORK 'IIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/davis-leads-in-louisiana-poll.html | Davis Leads in Louisiana Poll | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/asks-world-scope-for-good-neighbor-roosevelt-urges-congress-to-act.html | ASKS WORLD SCOPE FOR 'GOOD NEIGHBOR'; Roosevelt Urges Congress to Act on Cultural Program Suggested by Stettinius | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/toward-air-supremacy.html | TOWARD AIR SUPREMACY | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/queen-marys-art-pieces-saved-in-blitzed-building.html | Queen Mary's Art Pieces Saved in Blitzed Building | True | By Cable To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/401500-collected-in-boy-scout-drive-12000-contributors-this-year-as.html | $401,500 COLLECTED IN BOY SCOUT DRIVE; 12,000 Contributors This Year, as Compared With 8,000 in Same Time in 1943 CAMPAIGN ENDS IN JUNE Work of Leaders of Unit in War Bond Sales Praised by Committee Head | True | | C1B 618330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/quits-land-base-under-sea-rule.html | Quits Land Base Under Sea Rule | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/5744000-tons-sent-in-lendlease-food-crowley-says-43-total-was-small.html | 5,744,000 TONS SENT IN LEND-LEASE FOOD; Crowley Says '43 Total Was Small Part of U.S. Supply | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/paul-kalbacher.html | PAUL KALBACHER | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/jersey-wolf-is-caught-but-ferocious-animal-turns-out-to-be-a.html | JERSEY 'WOLF' IS CAUGHT; But 'Ferocious' Animal Turns Out to Be a Friendly Dog | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/londoner-joins-30000th-couple.html | Londoner Joins 30,000th Couple | True | By Wireless To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/london-is-bombed-again-early-reports-indicate-light-attack-one.html | LONDON IS BOMBED AGAIN; Early Reports Indicate Light Attack -- One Plane Downed | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/i-dr-beveridge-h-moore-chief-surgeon-at-the-shriners-hospital.html | i DR. BEVERIDGE H. MOORE; Chief Surgeon at the Shriners Hospital, Chicago, 18 Years | True | Special to T NEW Yox TnES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/victor-dambach-village-barber-of-sea-cliff-l-h-operated-shop-there.html | VICTOR DAMBACH; Village Barber of Sea Cliff, L. h, Operated Shop There 61 Years | True | Special to THe- llv YORK Tns. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/turkish-art-show-opens-here-today-one-group-at-metropolitan.html | TURKISH ART SHOW OPENS HERE TODAY; One Group at Metropolitan Includes Casts, Tracings of Famous Mosaics | True | By Edward Alden Jewell | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/rovers-crush-crescents-win-12-to-7-in-amateur-hockey-wilson-and.html | ROVERS CRUSH CRESCENTS; Win, 12 to 7, in Amateur Hockey -- Wilson and Smith Star | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/majors-of-this-area-promoted.html | Majors of This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/chrysler-reports-nearrecord-sales-at-866467702-they-are-within.html | CHRYSLER REPORTS NEAR-RECORD SALES; At $866,467,702, They Are Within $2,000,000 of the Pre-War Peak of 1941 NET PROFIT IS $23,322,566 It Equals $5.36 a Common Share, Against $15,529,013, or $3.57 a Share, in 1942 | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/food-black-market-costs-1200000000-bowles-declares-national.html | FOOD BLACK MARKET COSTS $1,200,000,000, BOWLES DECLARES; 'National Disgrace' but Not 'Hopeless,' He Says -- Other Tribute Put at Millions PUBLIC ASKED TO AID FIGHT Business Also Is Warned Its Interest Is at Stake -- City Defended by Woolley BOWLES ESTIMATES BLACK MARKET COST | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/trade-building-bought-realty-firm-acquires-parcel-in-clarkson.html | TRADE BUILDING BOUGHT; Realty Firm Acquires Parcel in Clarkson Avenue, Brooklyn | True | | C1B 618330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/tunics-emphasized-in-fashion-show-openwork-details-and-peplums-also.html | TUNICS EMPHASIZED IN FASHION SHOW; Open-Work Details and Peplums Also Receive Attention in Mrs. Milgrim's Designs | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/16-bond-offerings-made-in-february-public-flotations-in-the-month.html | 16 BOND OFFERINGS MADE IN FEBRUARY; Public Flotations in the Month Put at $101,375,000, Against $62,947,000 in 1943 | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/bonds-and-shares-on-london-market-business-continues-on-small-scale.html | BONDS AND SHARES ON LONDON MARKET; Business Continues on Small Scale but Many Groups of Securities Show Strength | True | By Wireless To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/opa-moves-to-cut-lamp-shade-prices-alternative-formulae-issued.html | OPA MOVES TO CUT LAMP, SHADE PRICES; Alternative Formulae Issued Become Effective March 6 -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/named-by-china-relief-edison-elected-chairman-and-barnett-vice.html | NAMED BY CHINA RELIEF; Edison Elected Chairman and Barnett Vice Chairman | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/scents-a-hidden-motive.html | Scents a Hidden Motive | True | PETER VREDENBURGH | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/ugi-annuity-plan-weathers-attack-13582097-shares-are-voted-in-favor.html | U.G.I. ANNUITY PLAN WEATHERS ATTACK; 13,582,097 Shares Are Voted in Favor, 1,698,165 Against Proposal -- Suit May Be Filed | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/bennett-field-five-wins.html | Bennett Field Five Wins | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/rep-t-h-gijllen-or-brooklyn-diisi-i-dean-of-new-york-delegation-a-i.html | REP. T. H. GIJLLEN ] Or BROOKLYN DIISI I; Dean of New York Delegation a I Member of House Since '19I' Ways, Means Committeeman' I | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/americans-ashore-seize-isle-northwest-of-new-britain-in-new.html | AMERICANS ASHORE; Seize Isle Northwest of New Britain in New Encircling Move FOE IS TAKEN BY SURPRISE MacArthur on Warship Watches Dismounted Cavalrymen in Action on Los Negros AMERICANS ASHORE IN ADMIRALTY ISLES | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/red-cross-month.html | RED CROSS MONTH | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/business-world.html | Business World | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/webster-eisenlohr-declares-dividend-6475-voted-to-clear-up-all.html | WEBSTER EISENLOHR DECLARES DIVIDEND; $64.75 Voted to Clear Up All Arrears on Preferred | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/jewish-charities-raise-record-fund-extraordinary-results-noted-by.html | JEWISH CHARITIES RAISE RECORD FUND; 'Extraordinary Results' Noted by Head of Federation -- Future Held Guarded | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 618330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/our-planes-pound-islands-in-pacific-ponape-in-carolines-and-7.html | OUR PLANES POUND ISLANDS IN PACIFIC; Ponape, in Carolines, and 7 Marshall Atolls Are Hit -- 'No Damage,' Says Foe | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/junior-league-to-shift-store.html | Junior League to Shift Store | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/an-unanswerable-editorial.html | An "Unanswerable" Editorial | True | SAMUEL B. WOODS | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/sifts-family-life-evils-group-at-catholic-university-says-moral.html | SIFTS FAMILY LIFE EVILS; Group at Catholic University Says Moral Code Breaks Down | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/american-tobacco-earns-22534201-sales-of-529422104-last-year-were.html | AMERICAN TOBACCO EARNS $22,534,201; Sales of $529,422,104 Last Year Were the Largest in the Company's History | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/teamsters-to-enroll-clerks.html | Teamsters to Enroll Clerks | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/rubber-trees-flourish-nicaraguan-experiment-on-east-coast-shows.html | RUBBER TREES FLOURISH; Nicaraguan Experiment on East Coast Shows Progress | True | By Cable To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/24-bundists-lose-appeal-convictions-for-counseling-evasion-of-the.html | 24 BUNDISTS LOSE APPEAL; Convictions for Counseling Evasion of the Draft Are Upheld | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/rataigh-s-rife.html | RATA.IGH S. RIFE | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/bowles-explains-the-operations-of-black-markets-and-tells-how-they.html | Bowles Explains the Operations of Black Markets and Tells How They Can Be Broken | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/forts-agin-blast-brunswick-plants-big-blows-at-german-fighter.html | 'FORTS' AGAIN BLAST BRUNSWICK PLANTS; Big Blows at German Fighter Works and in Pas-de-Calais Cost One U.S. Bomber 'FORTS' AGAIN BLAST BRUNSWICK PLANTS | True | By James MacDonaldby Cable To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/police-start-check-of-all-dance-halls-valentine-orders-closing-of.html | POLICE START CHECK OF ALL DANCE HALLS; Valentine Orders Closing of Any Place Where Boys or Girls Under 18 Are Found MAYOR'S ORDER EXTENDED He Had Set the Age at 16 -- State-Licensed Resorts Also to Be Closely Watched | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/torrens-elected-by-margin-of-1571-bennet-showing-called-moral.html | TORRENS ELECTED BY MARGIN OF 1,571; Bennet Showing Called 'Moral Victory' -- Harlem Districts Go Republican TORRENS ELECTED BY MARGIN OF 1,571 ELECTED TO CONGRESS | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/weatherlyyanks-accepted-by-army-clubs-roster-of-32-includes.html | WEATHERLY,YANKS, ACCEPTED BY ARMY; Club's Roster of 32 Includes Outfielder -- Giants Obtain Brondell, Young Hurler | True | By Roscoe McGowen | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/victory-in-burma-wins-high-praise-mountbatten-salutes-troops-for.html | VICTORY IN BURMA WINS HIGH PRAISE; Mountbatten Salutes Troops for Blow to Japanese -- Rout Is Continuing | True | | C1B 618330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/schultz-rejected-again-dodger-first-baseman-exceeds-maximum-service.html | SCHULTZ REJECTED AGAIN; Dodger First Baseman Exceeds Maximum Service Height | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/trading-in-stocks-down-in-february-turnover-below-that-a-year-ago.html | TRADING IN STOCKS DOWN IN FEBRUARY; Turnover Below That a Year Ago, Smallest Since October -- Bond Figure Rises | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/paulette-goddard-in-china.html | Paulette Goddard in China | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/bond-purchasers-cut-borrowings-40-less-was-lent-to-nonbank.html | BOND PURCHASERS CUT BORROWINGS; 40% Less Was Lent to Non-Bank Subscribers to Fourth Loan Than in Previous Drive | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/bills-for-87485000-are-killed-in-albany-ways-and-means-group.html | BILLS FOR $87,485,000 ARE KILLED IN ALBANY; Ways and Means Group Reports Out 15 Others for $1,295,500 | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/hoboken-faces-big-tax-rise.html | Hoboken Faces Big Tax Rise | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/brokers-to-mark-centennial.html | Brokers to Mark Centennial | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/quadruplets-in-britain-four-children-of-soldier-are-small-but-doing.html | QUADRUPLETS IN BRITAIN; Four Children of Soldier Are Small but 'Doing Well' | True | By Cable To the New York Times. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/explains-leaflets-army-gets-abroad-davis-clears-british-ministry-of.html | EXPLAINS LEAFLETS ARMY GETS ABROAD; Davis Clears British Ministry of Propaganda Charge Made by Byrd, Who Renews It | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/girl-scouts-plush-drive-seek-to-reach-goal-of-1800-in-recruiting-of.html | GIRL SCOUTS PLUSH DRIVE; Seek to Reach Goal of 1,800 in Recruiting of Leaders | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/bowles-promises-more-childrens-apparel-and-lowcost-dresses-for.html | Bowles Promises More Children's Apparel And Low-Cost Dresses for Women | True | Special to THE NEW YORK TIMES. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/100-new-talesmen-for-lonergan-case-219-now-on-panel-drawn-for.html | 100 NEW TALESMEN FOR LONERGAN CASE; 219 Now on Panel Drawn for Murder Trial That Will Be Resumed Today LAWYERS AGAIN IN CLASH Postmark Shows Slayer's Note to Surrogate Was Mailed Only on Monday | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/hill-once-a-test-pilot.html | Hill Once a Test Pilot | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/stocks-unloaded-wide-drop-results-average-decline-small-but-railway.html | STOCKS UNLOADED; WIDE DROP RESULTS; Average Decline Small, but Railway, Aircraft, Utility and Steel Groups Sig VARIOUS CAUSES ADVANCED Market Strong at Intervals -- Bonds Also Ease Generally -- Treasury's Firm | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/says-army-clears-miss-wight.html | Says Army Clears Miss Wight | True | | C1B 618330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/nora-norman-in-recital-times-hall-program-includes-rarely-heard.html | NORA NORMAN IN RECITAL; Times Hall Program Includes Rarely Heard Schumann Work | True | R.L. | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/saved-by-an-apology-lawyer-regrets-having-girls-ejected-from-box-at.html | SAVED BY AN APOLOGY; Lawyer Regrets Having Girls Ejected From Box at Concert | True | | C1B 618330 |
| 1944-03-01 | 1944-03-01 | https://www.nytimes.com/1944/03/01/archives/overall-price-plan-due-in-three-weeks-bowles-sees-order-covering.html | OVERALL PRICE PLAN DUE IN THREE WEEKS; Bowles Sees Order Covering All Retail Items but Food -- To Confer on Price Line RUML ASKS CUT IN TAXES Urges Slash to Annual Budget of 18 Billions as Taft Hits Spending for Prosperity MASTER PRICE PLAN DUE IN THREE WEEKS | True | | C1B 618330 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/infielder-johnson-lost-to-yankees-bill-enlists-in-the-merchant.html | INFIELDER JOHNSON LOST TO YANKEES; Bill Enlists in the Merchant Marine -- Report Negotiations for Sale of Dodgers | True | By John Drenbinger | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/juliana-feted-in-willemstad.html | Juliana Feted in Willemstad | True | By Cable To the New York Times. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/frederick-kay-theatriclkl-fi6u-retired-manager-and-drama-critic.html | FREDERICK : KAY, THEATRIClkL FI6U; Retired Manager and Drama Critic Dies - Once Fought a Duel Over Gai-bo" | True | pecial to Tm ZTv YoRK-s. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/field-makes-deal-for-wjjd.html | Field Makes Deal for WJJD | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/to-head-ywca-division-miss-margaret-e-forsyth-gets-foreign.html | TO HEAD Y.W.C.A. DIVISION; Miss Margaret E. Forsyth Gets Foreign Appointment | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/terranovabartolo-approved.html | Terranova-Bartolo Approved | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/charles-vieland.html | CHARLES VIELAND | True | Special to T Nw YoR Ts, | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/eleanor-c-minot-bride-member-of-boston-family-wed-to-win-h-gabel-of.html | ELEANOR C. MINOT BRIDE; Member of Boston Family Wed to Win. H. Gabel of Army | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/red-hibley-dies-ihdustry-adviser-xvice-president-of-bankers-frust.html | RED SHIBLEY DIES; IHDUSTRY ADVISER .x-Vice President of Bankers Frust HereSaved Concerns From Bankruptcy in '30's | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/george-kiger-sr.html | GEORGE KI:GER SR. | True | special to Tq Nw YORK Ts. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/to-aid-insurance-men-general-american-offers-help-to-those-in-armed.html | TO AID INSURANCE MEN; General American Offers Help to Those in Armed Services | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/out-of-investment-field.html | Out of Investment Field | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/japan-cant-halt-us-drive-in-pacific-2-generals-say.html | Japan Can't Halt U.S. Drive In Pacific, 2 Generals Say | True | | C1B 618331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/stokowski-names-first-desk-players-totenberg-is-concertmaster-of.html | STOKOWSKI NAMES FIRST DESK PLAYERS; Totenberg Is Concertmaster of the City Symphony | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/negro-shift-from-new-deal-is-seen-in-harlem-balloting-leaders-agree.html | Negro Shift From New Deal Is Seen in Harlem Balloting; Leaders Agree Trend Is Republican, but Democrats Say It Can Be Halted -- Mayor Criticizes ALP | True | By Leo Egan | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/raf-bags-a-nazi-merchantman.html | RAF Bags a Nazi Merchantman | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/escort-carriers-rise-british-no-longer-put-catapults-on-merchant.html | ESCORT CARRIERS RISE; British No Longer Put Catapults on Merchant Vessels | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/moves-to-simplify-legalistic-verbiage-supreme-court-advisory-group.html | MOVES TO SIMPLIFY LEGALISTIC VERBIAGE; Supreme Court Advisory Group Urges Reforms in Procedure | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/brooklyn-bridge-el-goes-out-of-service-on-sunday.html | Brooklyn Bridge 'El' Goes Out of Service on Sunday | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/hall-b-sims.html | HALL B. SIMS | True | Special to THE NEW YORK IES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/court-upholds-order-on-utility-accounts-rules-connecticut-light.html | COURT UPHOLDS ORDER ON UTILITY ACCOUNTS; Rules Connecticut Light Must Use FPC Interstate System | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/finns-indicate-aim-to-negotiate-deal-london-predicts-mission-to.html | FINNS INDICATE AIM TO NEGOTIATE DEAL; London Predicts Mission to Moscow -- Withdrawal of Bulgaria Is Studied | True | By James B. Reston | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/newsom-baffles-mack-hurlers-visit-to-talk-contract-with-athletics.html | NEWSOM BAFFLES MACK; Hurler's Visit to Talk Contract With Athletics Delayed | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/sec-seen-backing-united-corp-plan-but-hickey-brands-three-of.html | SEC SEEN BACKING UNITED CORP. PLAN; But Hickey Brands Three of Agency's Legal Staff as 'Irresponsible Lawyers' | True | By Walter W. Ruch | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/mrs-sobels-team-wins-bridge-title-she-pairs-with-miss-sherman-to.html | MRS. SOBEL'S TEAM WINS BRIDGE TITLE; She Pairs With Miss Sherman to Repeat Victory of 1943 in Contract Play | True | By Albert H. Morehead | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/70000-pupils-out-of-london.html | 70,000 Pupils Out of London | True | By Cable To the New York Times. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/canteen-marks-1st-year-big-birthday-cake-is-cut-at-the-union-mens.html | CANTEEN MARKS 1ST YEAR; Big Birthday Cake Is Cut at the Union Men's Service Lounge | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/american-bombing-reported.html | American Bombing Reported | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/centers-to-be-set-up-to-assist-veterans-wmc-information-and-service.html | CENTERS TO BE SET UP TO ASSIST VETERANS; WMC Information and Service Units to Be Throughout State | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/praise-for-two-editorials.html | Praise for Two Editorials | True | MILTON B. GIBSON | C1B 618331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/bishop-backs-bombings-anglican-prelate-retorts-to-colleagues.html | BISHOP BACKS BOMBINGS; Anglican Prelate Retorts to Colleagues' Criticisms | True | By Cable To the New York Times. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/soldiers-votes.html | SOLDIERS' VOTES | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/army-relief.html | ARMY RELIEF | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/cavarretta-is-unsigned-cubs-star-rejects-2-contracts-but-denies-he.html | CAVARRETTA IS UNSIGNED; Cubs' Star Rejects 2 Contracts, but Denies He Is a Holdout | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/news-of-the-stage-bright-boy-john-boruff-play-on-prep-school-life.html | NEWS OF THE STAGE; ' Bright Boy,' John Boruff Play on Prep School Life, Opens at the Playhouse Tonight -- Two Adults in Cast of 13 | | By Sam Zolotow | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/gets-renewal-of-e-award-special-to-the-new-york-times.html | Gets Renewal of 'E' Award; Special to THE NEW YORK TIMES. | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/gift-shop-sales-excellent.html | Gift Shop Sales 'Excellent' | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/judge-cravford-hening.html | JUDGE CRA%VFORD HENING | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/discusses-waterproof-fabrics.html | Discusses Waterproof Fabrics | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/gen-oswald-lutz.html | GEN. OSWALD LUTZ | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/longstreth-maker-of-synthetic-rubber-founder-and-head-of-thiokol.html | LONGSTRETH, MAKER OF SYNTHETIC RUBBER; Founder and Head of Thiokol Corp. of Trenton Dies Here | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/pastors-son-killed-lieut-bf-farber-jr-navy-flier-victim-of-plane.html | PASTOR'S SON KILLED; Lieut. B.F. Farber Jr., Navy Flier, Victim of Plane Crack-Up | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/father-2-sons-ordained-dr-underwood-missionary-to-korea-in-service.html | FATHER, 2 SONS ORDAINED; Dr. Underwood, Missionary to Korea, in Service Here | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/finnish.html | Finnish | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/ialice-p-pfahler-engaged-i-lilinois-girl-fiancee-of-lieut-dudley-s.html | iALICE P. PFAHLER ENGAGED!; i lilinois Girl Fiancee of Lieut,' Dudley S. Tyler of Army | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/feeble-plan-says-edge.html | Feeble" Plan, Says Edge | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/german-troop-activity-noted.html | German Troop Activity Noted | True | By Wireless To the New York Times. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/charge-violation-of-atlantic-charter-latvians-say-russia-also-broke.html | CHARGE VIOLATION OF ATLANTIC CHARTER; Latvians Say Russia Also Broke International Law | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/rape-case-accuser-on-trial-in-perjury-court-orders-jury-to-ignore.html | RAPE CASE ACCUSER ON TRIAL IN PERJURY; Court Orders Jury to Ignore Lie Detector References | True | | C1B 618331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/ceiling-prices-cut-on-5-pork-types-saving-of-from-2-to-7-cents-a.html | CEILING PRICES CUT ON 5 PORK TYPES; Saving of From 2 to 7 Cents a Pound Effected on Cured Virginia Specialties Here | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/exhibits-russian-art-library-of-congress-shows-articles-frown.html | EXHIBITS RUSSIAN ART; Library of Congress Shows Articles Frown Academy of Sciences | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/3519437-earned-by-aviation-corp-profit-in-1943-sharply-cut-by-114.html | $3,519,437 EARNED BY AVIATION CORP.; Profit in 1943 Sharply Cut by 114% Rise in Taxes and Is Subject to Renegotiation | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/screen-news-here-and-in-hollywood-charles-laughton-is-signed-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Charles Laughton Is Signed by Universal for 'The Suspect' -- 'Up in Arms' Due Today | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/restaurant-owner-sold-swill-as-food-magistrate-fines-proprietor-of.html | RESTAURANT OWNER SOLD SWILL AS FOOD; Magistrate Fines Proprietor of Place Where Colleagues Ate | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/advisory-group-proposes-use-of-steel-in-toys.html | Advisory Group Proposes Use of Steel in Toys | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/new-guinea-quake-indicated.html | New Guinea Quake Indicated | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/w-cooper-in-service-soon-cardinal-accepted-for-active-duty-brother.html | W. COOPER IN SERVICE SOON; Cardinal Accepted for Active Duty -- Brother Is Unsigned | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/british-ease-curb-on-political-news-censorship-rules-remain-but.html | BRITISH EASE CURB ON POLITICAL NEWS; Censorship Rules Remain but Interpretation of Them Will Be Broadened | True | By Cable To the New York Times. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/kuyper-in-chicago-post.html | Kuyper in Chicago Post | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/our-men-repel-foe-on-los-negros-isle-counterattack-is-crushed-and.html | OUR MEN REPEL FOE ON LOS NEGROS ISLE; Counter-Attack Is Crushed and Hold Consolidated -- Rabaul, Other Points Bombed | True | By Frank L. Kluckhohn | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/17201-given-to-barnard-gifts-to-alumnae-fund-in-year-announced-at.html | $17,201 GIVEN TO BARNARD; Gifts to Alumnae Fund in Year Announced at Dinner | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/vast-expansion-in-television-seen-plans-for-both-regional-and.html | VAST EXPANSION IN TELEVISION SEEN; Plans for Both Regional and National Networks Told by Head of NBC | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/daughter-to-alex-hart-greens-.html | Daughter to Alex Hart Greens { | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/jo-davidson-soldier-to-be-shown.html | Jo Davidson Soldier to Be Shown | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/us-stocks-of-gas-show-sharp-rise-but-light-and-heavy-fuel-oils.html | U.S. STOCKS OF 'GAS' SHOW SHARP RISE; But Light and Heavy Fuel Oils Decrease in the Week -- Crude Output Higher | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/fr-naglsle.html | FR NAGISLE | True | special to T YORK s. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/jersey-rail-ticket-bill-signed.html | Jersey Rail Ticket Bill Signed | True | | C1B 618331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/durwood-lely-i-pioneer-savoyard-91-creator-of-many-tenor-roles-dies.html | DURWOOD. LELY.; I Pioneer Savoyard, 91, Creator of Many Tenor Roles, Dies | True | By Cable To the Hew Yor] Tes. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/oppose-insurance-for-foreign-trade-exporter-fears-step-would-mean.html | OPPOSE INSURANCE FOR FOREIGN TRADE; Exporter Fears Step Would Mean One More U.S. Agency to Contend With | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/opens-drive-for-dewey-michigan-attorney-implores-republicans-to.html | OPENS DRIVE FOR DEWEY; Michigan Attorney Implores Republicans to Head Off Willkie | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/western-union-net-7235008-in-1943-earnings-of-580-a-share-on-class.html | WESTERN UNION NET $7,235,008 IN 1943; Earnings of $5.80 a Share on Class A Stock -- Include 3 Months' Postal Operation | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/private-scores-162-in-army-test.html | Private Scores 162 in Army Test | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/100-teachers-get-regular-city-jobs-board-approves-appointments-from.html | 100 TEACHERS GET REGULAR CITY JOBS; Board Approves Appointments From Eligible List -- More Are Held Needed | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/petersburg-seeks-franchise.html | Petersburg Seeks Franchise | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/cullen-death-cuts-majority-in-house-democrats-now-have-only-2-votes.html | CULLEN DEATH CUTS MAJORITY IN HOUSE; Democrats Now Have Only 2 Votes Over All Other Parties Combined | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/belgian-banker-is-shot-dead.html | Belgian Banker Is Shot Dead | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/6-youths-protest-school-budget-cut-rehabilitated-delinquents-tell.html | 6 YOUTHS PROTEST SCHOOL BUDGET CUT; Rehabilitated Delinquents Tell Senate New York State Offers Meager Aid | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/sold-to-laboratories-converted-buildings-in-w-70th-street-in-new.html | SOLD TO LABORATORIES; Converted Buildings in W. 70th Street in New Hands | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/army-sets-records-in-85to22-victory-unbeaten-cadet-five-crushes.html | ARMY SETS RECORDS IN 85-TO-22 VICTORY; Unbeaten Cadet Five Crushes Maryland for No. 14 -- Hall Excels With 32 Points | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/library-sold-at-auction.html | Library Sold at Auction | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/art-by-hungarians-in-red-cross-show-more-than-forty-painters-are.html | ART BY HUNGARIANS IN RED CROSS SHOW; More Than Forty Painters Are Represented in Display at Peikin Galleries | True | By Edward Alden Jewell | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/sgt-da-barker-killed.html | Sgt. D.A. Barker Killed | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/occupant-buys-store-white-plains-building-also-contains-apartments.html | OCCUPANT BUYS STORE; White Plains Building Also Contains Apartments | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/brooklyn-college-wins-beats-pratt-five-56-to-42-as-raphael-stars.html | BROOKLYN COLLEGE WINS; Beats Pratt Five, 56 to 42, as Raphael Stars for Losers | True | | C1B 618331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/christian-makes-gift-to-temple.html | Christian Makes Gift to Temple | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/air-mail-stamp-sale-8c-issue-for-increased-rate-will-be-out-on.html | AIR MAIL STAMP SALE; 8c Issue for Increased Rate Will Be Out on March 21 | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/german.html | German | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/drastic-tax-cuts-after-war-urged-only-such-action-can-make-our.html | DRASTIC TAX CUTS AFTER WAR URGED; Only Such Action Can Make Our Industry Thrive, Management Group Is Told | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/black-due-to-resign-as-aide-to-wickard-another-wallace-protege-to.html | BLACK DUE TO RESIGN AS AIDE TO WICKARD; Another Wallace Protege to Leave Farm Credit Job | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/new-jersey-chamber-hails-charter-draft-taxpayers-also-approve-it.html | NEW JERSEY CHAMBER HAILS CHARTER DRAFT; Taxpayers Also Approve It, but Fear Fight on Fiscal Plan | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/interest-rate-cut-on-state-housing-new-low-of-12862-made-on-8330000.html | INTEREST RATE CUT ON STATE HOUSING; New Low of 1.2862% Made on $8,330,000 Bonds Taken by Chase Bank Group | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/period-is-extended-on-textile-sales-opa-prolongs-to-april-15-rule.html | PERIOD IS EXTENDED ON TEXTILE SALES; OPA Prolongs to April 15 Rule on Unrestricted Jobber Deals -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/shipping-conflict-after-war-is-seen-briton-cites-reversal-of-roles.html | SHIPPING CONFLICT AFTER WAR IS SEEN; Briton Cites Reversal of Roles of His Country and U.S. -- Urges Conference | True | By Cable To the New York Times. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/home-buyers-exhibit-prepared-by-bank-ranges-from-financing-to.html | Home Buyers' Exhibit Prepared by Bank Ranges From Financing to Decorating | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/another-curb-put-on-federal-ballot-agreement-on-soldier-vote-bill.html | ANOTHER CURB PUT ON FEDERAL BALLOT; Agreement on Soldier Vote Bill Prevents Use by Voters in Continental United States | True | By C.p. Trussell | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/coal-man-still-has-woes-though-exsoldier-now-has-a-quota-he-cannot.html | COAL MAN STILL HAS WOES; Though Ex-Soldier Now Has a Quota, He Cannot Get Fuel | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/heads-nicaragua-supreme-court.html | Heads Nicaragua Supreme Court | True | By Cable To the New York Times. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/united-nations.html | United Nations | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/braves-report-march-16-will-hold-two-sessions-daily-on-choate.html | BRAVES REPORT MARCH 16; Will Hold Two Sessions Daily on Choate School Diamond | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/falcons-beat-crescents-76.html | Falcons Beat Crescents, 7-6 | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/lions-wojciechowicz-rejected.html | Lions' Wojciechowicz Rejected | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/doubtful-of-new-housing-sl-avery-reports-for-united-states-gypsum.html | DOUBTFUL OF NEW HOUSING; S.L. Avery Reports for United States Gypsum Company | True | | C1B 618331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/14-manless-tanks-smashed-by-allies-germans-new-radiocontrolled.html | 14 MANLESS TANKS SMASHED BY ALLIES; Germans' New Radio-Controlled Weapon Has 1,000-Pound Charge of Explosive | True | By Wireless To the New York Times. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/mosconi-and-ponzi-divide-challenger-leads-by-509486-in-title-pocket.html | MOSCONI AND PONZI DIVIDE; Challenger Leads by 509-486 in Title Pocket Billiards | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/alp-split-worries-roosevelt-group-hillman-refuses-plea-to-drop.html | ALP SPLIT WORRIES ROOSEVELT GROUP; Hillman Refuses Plea to Drop Fight on Leaders and End Tie With Communistic Wing | True | By James A. Hagerty | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/bank-sells-bronx-building.html | Bank Sells Bronx Building | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/trade-by-treasury-will-begin-today-three-note-and-bond-issues-to-be.html | TRADE BY TREASURY WILL BEGIN TODAY; Three Note and Bond Issues to Be Offered for Seven Liens Approaching Maturity | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/to-name-liberty-ship-clapper.html | To Name Liberty Ship Clapper | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/big-delegate-vote-assured-president-fourfifths-of-needed-convention.html | BIG DELEGATE VOTE ASSURED PRESIDENT; Four-fifths of Needed Convention Total Believed Pledged as Foes Map Primary Tests | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/united-states-fliers-bomb-yochow.html | United States Fliers Bomb Yochow | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/union-oil-co-output-at-53year-high-in-43-but-development-work-adds.html | UNION OIL CO. OUTPUT AT 53-YEAR HIGH IN '43; But Development Work Adds 20,000,000 Barrels to Reserves | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/news-of-food-pattern-in-menumaking-and-marketing-is-recommended-by.html | News of Food; Pattern in Menu-Making and Marketing Is Recommended by City Budget Council | True | By Jane Holt | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/4000000-pledged-for-aid-to-refugees-us-britain-to-share-equally-to.html | $4,000,000 PLEDGED FOR AID TO REFUGEES; U.S., Britain to Share Equally to Help 20,000,000 in Europe | True | By Cable To the New York Times. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/new-resistance-zone-in-france-revealed-darnand-dispatches-his.html | NEW RESISTANCE ZONE IN FRANCE REVEALED; Darnand Dispatches His Forces of Order to Dordogne | True | By Telephone To the New York Times. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/child-to-mrs-renzo-olivieri-i.html | Child to Mrs. Renzo Olivieri I | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/enemy-held-off-near-anzio-big-allied-attack-reported-enemy-held-off.html | Enemy Held Off Near Anzio; Big Allied Attack Reported; ENEMY HELD OFF IN ANZIO ATTACK | True | By Milton Bracker | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/jacl-behrer-i.html | Jacl -- Behrer I | True | Special to THE NV YORK TrEs. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/negro-colleges-seek-1500000-hoving-accepting-post-as-head-of-drive.html | NEGRO COLLEGES SEEK $1,500,000; Hoving, Accepting Post as Head of Drive, Hails It as Forward Looking | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/jaies-j-eiqight.html | JA/%lES J. El%q{IGHT | True | special to THE NEW YORK TIES. | C1B 618331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/two-offensives-renewed.html | Two Offensives Renewed | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/smith-squash-racquets-victor.html | Smith Squash Racquets Victor | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/us-pounds-wake-nauru-other-isles-liberators-attack-enemyoccupied.html | U.S. POUNDS WAKE, NAURU, OTHER ISLES; Liberators Attack Enemy-Occupied Island in Mid-Pacific - - None of Our Planes Lost | True | By Wireless To the New York Times. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/garden-state-deals-led-by-jersey-city-property-in-north-bergen-and.html | GARDEN STATE DEALS LED BY JERSEY CITY; Property in North Bergen and Hoboken Also Conveyed | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/six-more-rejected-for-lonergan-jury-legalistic-bickering-goes-on.html | SIX MORE REJECTED FOR LONERGAN JURY; Legalistic Bickering Goes On and Talesmen Are Restless at Slow Pace | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/smukler-plans-to-join-lions.html | Smukler Plans to Join Lions | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/mrs-eisenhower-in-texas-so-states-capital-newspaper-reporting.html | MRS. EISENHOWER IN TEXAS; So States Capital Newspaper, Reporting Change in Residence | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/ends-fast-over-lost-dog-jersey-boy-8-goes-back-to-school-as-hunt.html | ENDS FAST OVER LOST DOG; Jersey Boy, 8, Goes Back to School as Hunt for Pet Continues | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/u0_w_2ss-j-washington-attorney-50-yearsi-father-of-radio.html | .u.0_.w_2ss.. j; Washington Attomey 50 Years,I Father of Radio Commentator I I | True | Special to T NW YOR 'PnEs. I | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/to-quit-newark-post-next-year.html | To Quit Newark Post Next Year | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/asset-value-increased-national-aviation-corp-worth-1646-a-share.html | ASSET VALUE INCREASED; National Aviation Corp. Worth $16.46 a Share, Official Reports | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/c-o-asks-rehearing-of-dividend-proposal-tells-icc-it-would-have.html | C. & O. ASKS REHEARING OF DIVIDEND PROPOSAL; Tells ICC It Would Have $93,000,000 Surplus | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/churchills-man-wins-byelection-major-em-keatings-carries-bury-st.html | CHURCHILL'S MAN WINS BY-ELECTION; Major E.M. Keatinge Carries Bury St. Edmunds by 2,584 Margin Over Independent | True | By Cable To the New York Times. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/pirates-send-geary-to-phillies-for-cash-senators-get-catcher.html | PIRATES SEND GEARY TO PHILLIES FOR CASH; Senators Get Catcher Ferrell From the Browns | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/wac-chief-joins-general-staff.html | Wac Chief Joins General Staff | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/heads-congoleumnairn-sales.html | Heads Congoleum-Nairn Sales | True | | C1B 618331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/postwar-ideas-in-britain-center-on-left-drive-and-horses-rights.html | Post-War Ideas in Britain Center On Left Drive and Horses' Rights; Parliament Debates Putting England on Same Side of Road With Rest of World Group Doubts Speed of Auto Travel | True | By David Anderson | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/new-opa-checkup-awaits-motorists-agents-to-inspect-books-at-filling.html | NEW OPA CHECK-UP AWAITS MOTORISTS; Agents to Inspect Books at Filling Stations -- Violators Must Make 'Penalty Trip' | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/allied-planes-attack-ragusa.html | Allied Planes Attack Ragusa | True | By Wireless To the New York Times. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/future-military-service-objections-seen-to-plan-for-postwar.html | Future Military Service; Objections Seen to Plan for Post-War Training for Our Youth | True | B.W. HUEBSCH | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/bankrupt-wins-sunny-isles-purse-by-8-lengths-at-miami-martin.html | Bankrupt Wins Sunny Isles Purse by 8 Lengths at Miami; MARTIN 4-YEAR-OLD OUTRACES LOVEDAY | True | By Bryan Field | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/advertising-news.html | Advertising News | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/dr-caspa-r-morris.html | DR. CASPA. R MORRIS | True | Special to Trim YORK TLMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/2-young-soldiers-corner-lewis-over-strikes-one-says-he-struck-him.html | 2 Young Soldiers Corner Lewis Over Strikes, One Says He Struck Him; Aides Deny It | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/fats-waller-memorial-youth-for-democracy-will-gain-by-concert-here.html | FATS WALLER MEMORIAL; Youth for Democracy Will Gain by Concert Here on April 2 | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/eastern-yards-deliver-49-ships.html | Eastern Yards Deliver 49 Ships | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/air-lines-traffic-in-50-rise.html | Air Line's Traffic in 50% Rise | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/l-fly-urges-hearing-before-house-group-he-hits-back-at-charges.html | I FLY URGES HEARING BEFORE HOUSE GROUP; He Hits Back at Charges Against Radio Intelligence Units | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/bombings-in-reich-only-first-blow-us-strategic-attacks-will-leave.html | BOMBINGS IN REICH ONLY 'FIRST BLOW; U.S. Strategic Attacks Will Leave Luftwaffe Unable to Bar Invasion, Officer Says | True | By Drew Middleton | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/germans-claim-24-ships-16-warships-also-sunk-in-month-berlin.html | GERMANS CLAIM 24 SHIPS; 16 Warships Also Sunk in Month, Berlin Announces | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/willysoverland-motors-adds-steel-man-to-board.html | Willys-Overland Motors Adds Steel Man to Board | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/hulse-hunter-eisenhart-martin-to-face-dodds-in-mile-special.html | Hulse, Hunter, Eisenhart, Martin To Face Dodds in Mile Special; Bostonian's Record Try Added Feature of I.C. 4-A Meet in Garden Saturday Night -- Army and Navy Top College Teams | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/bronx-row-of-3-policemen-ends-with-shots-as-one-fires-at-pair-sent.html | Bronx Row of 3 Policemen Ends With Shots As One Fires at Pair Sent to Quiet Them | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/5-more-gifts-to-neediest-cases.html | 5 More Gifts to Neediest Cases | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/miss-nancy-j-fisher-wed-in-new-jersey-maplewood-girl-bride-of-lieut.html | MISS NANCY J. FISHER WED IN NEW JERSEY; Maplewood Girl Bride of Lieut. Walter A. Larbig of Army | True | Special to THE NEW YORK TrES. | C1B 618331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/citys-sales-tax-for-another-year-passes-at-albany-measure.html | CITY'S SALES TAX FOR ANOTHER YEAR PASSES AT ALBANY; Measure Maintaining Present Rates of Emergency Levies Goes to Gov. Dewey | True | By Warren Moscow | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/curb-seat-transferred.html | Curb Seat Transferred | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/south-rhineland-found-well-fed-american-reporter-interned-at.html | SOUTH RHINELAND FOUND 'WELL FED'; American Reporter Interned at Baden-Baden Noted No Lack of Butter in That Area | True | By Lansing Warren | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/scarlattis-music-played-by-heifetz-violinist-in-brilliant-form-for.html | SCARLATTI'S MUSIC PLAYED BY HEIFETZ; Violinist in Brilliant Form for the Overflow Audience at Carnegie Hall | True | By Noel Straus | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/more-rubber-pacts-planned-by-the-us-treaties-like-one-with-brazil.html | MORE RUBBER PACTS PLANNED BY THE U.S.; Treaties Like One With Brazil Will Be Made With Ecuador, Colombia and Peru | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/we-mean-it-on-bills.html | We Mean it' on Bills | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/bullitt-named-a-44-delegate.html | Bullitt Named a '44 Delegate | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/glenn-c-gould.html | GLENN C. GOULD | True | special to T YORK TIS. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/complete-freedom-demanded-by-korea-head-of-provisional-regime.html | COMPLETE FREEDOM DEMANDED BY KOREA; Head of Provisional Regime Opposes Anything Else | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/approval-of-wqxr-sale-asked.html | Approval of WQXR Sale Asked | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/clark-resigns-at-lafayette.html | Clark Resigns at Lafayette | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/hogan-aide-appointed-rackets-bureau-head.html | Hogan Aide Appointed Rackets Bureau Head | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/liu-defeats-cornell-five-in-last-four-seconds-nyu-downs-oklahoma.html | L.I.U. Defeats Cornell Five in Last Four Seconds; N.Y.U. Downs Oklahoma; RUBENSTEIN'S SHOT TOPS BIG RED, 48-47 | True | By William D. Richardson | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/ms-alfred-c-bedford.html | MS. ALFRED C. BEDFORD | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/2-jersey-air-officers-missing.html | 2 Jersey Air Officers Missing | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/bermuda-auto-debate-on-bill-for-general-use-of-cars-is-reintroduced.html | BERMUDA AUTO DEBATE ON; Bill for General Use of Cars Is Reintroduced in Assembly | True | By Cable To the New York Times. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/sweden-to-fire-on-planes.html | Sweden to Fire on Planes | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/-lee-baird.html | [ Lee -- Baird | True | { Special to T Nw NoaK s. | C1B 618331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/us-studies-plan-to-get-mexican-oil-funds-to-increase-the-output.html | U.S. STUDIES PLAN TO GET MEXICAN OIL; Funds to Increase the Output After War Are Expected to Be Welcomed by Monopoly | True | By Camille M. Cianfarra | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/3-brooklyn-houses-sold-to-operator-f-brown-gets-apartments-in.html | 3 BROOKLYN HOUSES SOLD TO OPERATOR; F. Brown Gets Apartments in Parkside Avenue -- Other Deals in Borough | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/400-germans-slain-by-greek-forces-guerrillas-headed-by-british.html | 400 GERMANS SLAIN BY GREEK FORCES; Guerrillas Headed by British Officer Blow Up Army Train Near Mount Olympus | True | By Wireless To the New York Times. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/books-authors.html | Books -- Authors | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/chinese-continue-advance.html | Chinese Continue Advance | True | By Tillman Durdin | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/raf-heavies-on-new-attack.html | RAF "Heavies" on New Attack | True | | C1B 618331 |