Exhibit B143

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/miss-phelps-bride-of-midnb-jor-wed-to-ray-livingston-vroome-flier.html | MISS PHELPS BRIDE :OF MIdNB JOR; Wed to Ray Livingston Vroome, Flier, Guadalcanal Veteran, at Home in Riverdale | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/one-london-area-hit-by-luftwaffe-bombs-small-raid-lasts-less-than.html | ONE LONDON AREA HIT BY LUFTWAFFE BOMBS; Small Raid Lasts Less Than Hour Early in Morning | True | By Cable To the New York Times. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/names-childs-father-joan-manners-says-she-never-felt-she-was.html | NAMES CHILD'S FATHER; Joan Manners Says She Never Felt She Was Langan's Wife | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/gotham-hosiery-expands-acquires-general-hosiery-co-of-ft-wayne-ind.html | GOTHAM HOSIERY EXPANDS; Acquires General Hosiery Co. of Ft. Wayne, Ind. | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/new-trio-at-town-hall.html | New Trio at Town Hall | True | M.A.S. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/falls-under-train-lives-fireman-is-knocked-under-bmt-stations.html | FALLS UNDER TRAIN, LIVES; Fireman Is Knocked Under BMT Station's Overhang | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/pensions-to-fiberglas-workers.html | Pensions to Fiberglas Workers | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/manpower-shortage-boon-to-youngsters-improves-prospects-in-majors.html | MANPOWER SHORTAGE BOON TO YOUNGSTERS; Improves Prospects in Majors, Says Taylor, Browns' Coach | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/gets-35-points-team-loses.html | Gets 35 Points, Team Loses | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/writ-denied-lepke-due-to-die-tonight-federal-judge-blocks-move.html | WRIT DENIED LEPKE, DUE TO DIE TONIGHT; Federal Judge Blocks Move Planned to Delay Execution -- Appeal Still Possible | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/argentine-army-revolt-a-fizzle-regiment-unaided-quickly-quits.html | Argentine Army Revolt a Fizzle; Regiment, Unaided, Quickly Quits; ARGENTINE REVOLT IS ONLY A FIZZLE | True | By Wireless To the New York Times. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/wheat-advances-slowly-in-chicago-gains-58-to-34-cent-brokers-say.html | WHEAT ADVANCES SLOWLY IN CHICAGO; Gains 5/8 to 3/4 Cent -- Brokers Say Lessened Pressure on May Is Outstanding Feature | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/new-trends-noted-in-style-showing-slender-coats-capelets-and-slip.html | NEW TRENDS NOTED IN STYLE SHOWING; Slender Coats, Capelets and 'Slip Dresses' Are Novelties at Hattie Carnegie's | True | By Virginia Pope | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/oppose-new-rent-bill-realty-men-ask-for-hearing-on-lamula-measure.html | OPPOSE NEW RENT BILL; Realty Men Ask for Hearing on Lamula Measure | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/mrs-alrert-f-dexter.html | MRS.. ALRERT F. DEXTER | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/gas-coupons-stolen-theft-of-150000gallon-supply-in-westchester-is.html | GAS COUPONS STOLEN; Theft of 150,000-Gallon Supply in Westchester Is Disclosed | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/pro-bid-to-shaughnessy-pitt-football-coach-sought-by-redskins-as.html | PRO BID TO SHAUGHNESSY; Pitt Football Coach Sought by Redskins as Advisor | True | | C1B 618331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/veterans-relief-speeded-in-albany-legislators-agree-on-program-to.html | VETERANS' RELIEF SPEEDED IN ALBANY; Legislators Agree on Program to Put State in the Lead in Aiding Service Men | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/archbishop-of-york-urges-marriage-vows-renewal.html | Archbishop of York Urges Marriage Vows' Renewal | True | By Cable To the New York Times. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/wagner-rebuffs-iraq-on-palestine-senator-tells-parliament-chiefs.html | WAGNER REBUFFS IRAQ ON PALESTINE; Senator Tells Parliament Chiefs Congress Will Reach Own Decision on Jews | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/drive-at-halfway-mark-childrens-aid-society-seeks-54000-in-brooklyn.html | DRIVE AT HALF-WAY MARK; Children's Aid Society Seeks $54,000 in Brooklyn | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/russian.html | Russian | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/wpb-drops-plan-for-wood-planes-contract-with-kaiserhughes-may-be.html | WPB DROPS PLAN FOR WOOD PLANES; Contract With Kaiser-Hughes May Be Canceled as Metal Becomes Available Again | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/wfa-official-paid-by-two-agencies-craig-vincent-tells-house-inquiry.html | WFA OFFICIAL PAID BY TWO AGENCIES; Craig Vincent Tells House Inquiry Group He Returned $900 of Overpayment | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/burma-allies-kill-more-routed-foes-japanese-casualties-in-the-mayu.html | BURMA ALLIES KILL MORE ROUTED FOES; Japanese Casualties in the Mayu Range Estimated at 4,500 of Force of 8,000 | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/sales-record-set-by-general-foods-259858252-volume-in-43-is-12-rise.html | SALES RECORD SET BY GENERAL FOODS; $259,858,252 Volume in '43 Is 12% Rise -- Taxes Up 14%, Payroll 31%, Profit 2% | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/distilling-case-postponed.html | Distilling Case Postponed | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/moffett-attacks-arabian-oil-plan-asks-ickes-ouster-terms-proposal.html | MOFFETT ATTACKS ARABIAN OIL PLAN, ASKS ICKES OUSTER; Terms Proposal 'Unjustified Venture in Bureaucracy' and 'Biggest Scandal I've Seen' | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/reno-divorce-courts-set-record.html | Reno Divorce Courts Set Record | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/135000-loan-on-walkup-bronx-bank-takes-mortgage-on-3820-waldo.html | $135,000 LOAN ON WALK-UP; Bronx Bank Takes Mortgage on 3820 Waldo Avenue | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/position-consolidated.html | Position Consolidated | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/syria-and-lebanon-join-arab-protests-reaction-to-palestine-project.html | SYRIA AND LEBANON JOIN ARAB PROTESTS; Reaction to Palestine Project Sent to Washington | True | By Wireless To the New York Times. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/farrell-outpoints-wilson.html | Farrell Outpoints Wilson | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/boston-woman-104-is-dead.html | Boston Woman, 104, is Dead | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/i-miss-ma___y-e-coxi-1-elwood-ind-teacher-dies-at-75-r-willkie-among.html | i Miss MA.___Y E. cox; I Elwood, Ind., Teacher Dies at 75 r -- Willkie Among Her Pupils I I | True | Special to TE NEW YORIC TIMES. [ | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 618331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/shot-kills-newark-policeman.html | Shot Kills Newark Policeman | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/for-tax-simplification.html | For Tax Simplification | True | W.C. SIPPLE Jr. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/lepke-most-optimistic-of-5.html | Lepke Most Optimistic of 5 | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/frank-k-heogh.html | FRANK K. HEOGH | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/waste-paper-collection-1370873-pounds-in-day.html | Waste Paper Collection 1,370,873 Pounds in Day | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/ralph-h-monroe-retires.html | Ralph H. Monroe Retires | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/rheem-manufacturing-sales-and-earnings-last-year-its-largest.html | RHEEM MANUFACTURING; Sales and Earnings Last Year Its Largest, Company Says | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/british.html | British | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/sale-of-gas-company-authorized.html | Sale of Gas Company Authorized | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/workers-to-get-annuities.html | Workers to Get Annuities | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/mass-expulsion-under-way.html | Mass Expulsion" Under Way | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/army-hazy-on-war-aims-lack-of-conviction-about-why-they-are.html | Army Hazy on War Aims; " Lack of Conviction" About Why They Are Fighting Held Chief Service Weakness | True | By Hanson W. Baldwin | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/takes-the-oath-as-head-of-investigation-bureau.html | Takes the Oath as Head Of Investigation Bureau | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/more-newsprint-likely-after-june-wpb-bureau-makes-guarded.html | MORE NEWSPRINT LIKELY AFTER JUNE; WPB Bureau Makes Guarded Prediction -- Continued Need for Salvage Stressed | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/7-more-netherlanders-executed.html | 7 More Netherlanders Executed | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/united-states.html | United States | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/louisiana-voters-reject-huey-long-candidates.html | Louisiana Voters Reject 'Huey Long' Candidates | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/stocks-recapture-some-lost-ground-investment-issues-are-ignored.html | STOCKS RECAPTURE SOME LOST GROUND; Investment Issues Are Ignored, Utilities Lead Trading in a 632,590-Share Market | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/merwin-marcy-i.html | Merwin -- Marcy I | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/battleships-stood-off-truk-sank-foe-four-warships-moved-within-plain.html | BATTLESHIPS STOOD OFF TRUK, SANK FOE; Our Warships Moved Within Plain Sight of the Isles to Destroy Fleeing Vessels | True | By Robert Trumbull | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/mrs-edwin-h-frost-iyonkers-poet-and-painter-was-survivor-of-windsor.html | MRS. EDWIN H. FROST; iYonkers Poet and Painter Was ' Survivor of Windsor Hotel Fire | True | Special to T Nv YORK TL'S. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/death-rate-rises-in-42-states.html | Death Rate Rises in 42 States | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/allied-diplomats-back-terms.html | Allied Diplomats Back Terms | True | By Cable To the New York Times. | C1B 618331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/hannegan-names-convention-group-democratic-chief-puts-9-women-on.html | HANNEGAN NAMES CONVENTION GROUP; Democratic Chief Puts 9 Women on Arrangements Committee | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/beau-jack-ready-for-montgomery-champion-spars-five-rounds-rival.html | BEAU JACK READY FOR MONTGOMERY; Champion Spars Five Rounds -- Rival Facing Trouble in Making 135-Pound Limit | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/commonwealth-edisons-output-in-1943-again-at-record-high-gross.html | Commonwealth Edison's Output In 1943 Again at Record High; Gross Revenues Also Set a Mark for Fifth Consecutive Year as 40% of Power Sales Goes Directly to War Production | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/roosevelt-slate-in-wisconsin.html | Roosevelt Slate in Wisconsin | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/oda-k-powers-faceei-i-will-be-bride-of-pfc-georgei-dplnlceym-c-d.html | „oDA K. PoweRs F,A,CEEI; I Will Be Bride of Pfc. Georgeĺ dpL]nkeyM c D | True | na lJ' A r ms.Y[ | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/ex60n-campbell-of-arizona-was-66-state-executive-191922-is-dead.html | EX-60N. CAMPBELL OF ARIZONA WAS 66; ' State Executive, 1919-22, Is' Dead -- Lost in 1916 Electionl After Recount, Court Fight ] | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/severiio-santaniello.html | SEVERIIO SANTANIELLO | True | Special to THE NEW 'YORK TrMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/sues-to-stop-ugi-plan-stockholder-contends-retirement-annuity-is.html | SUES TO STOP U.G.I. PLAN; Stockholder Contends Retirement Annuity Is Illegal Gift | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/gifts-for-quadruplets-british-mining-families-quick-to-aid-unwed.html | GIFTS FOR QUADRUPLETS; British Mining Families Quick to Aid Unwed Mother | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/henry-s-harper-79-of-publishing-firm-last-of-his-family-connected.html | HENRY S. HARPER, 79, OF PUBLISHING FIRM; Last of His Family Connected With Company Dies Here | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/army-fare-for-senators-bridges-asks-them-to-test-field-rations-for.html | ARMY FARE FOR SENATORS; Bridges Asks Them to Test Field Rations for a Day | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/name-entered-in-nebraska.html | Name Entered in Nebraska | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/german-admiral-killed-beue-scharnhorst-commander-lost-with-his-ship.html | GERMAN ADMIRAL KILLED; Beue, Scharnhorst Commander, Lost With His Ship | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/whiteside-urges-production-curb-asks-postwar-quota-system-for-3.html | WHITESIDE URGES PRODUCTION CURB; Asks Post-War Quota System for 3 Years to Peg Activity at 1939 Levels | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/gustave-forsti.html | GUSTAVE FORSTI | True | Special to TH NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/on-telephone-companys-board.html | On Telephone Company's Board | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/sports-of-the-times-the-popularity-kid.html | Sports of the Times; The Popularity Kid | True | By Arthur Daley | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/lt-col-carlson-head-of-raiders-marries-holder-of-3-navy-crosses.html | LT. COL. CARLSON, HEAD OF RAIDERS, MARRIES; Holder of 3 Navy Crosses Weds Mrs. Peggy Whyte on Coast | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/store-sales-down-in-ny-brooklyn-2-february-decline-compared-with-42.html | STORE SALES DOWN IN N.Y., BROOKLYN; 2% February Decline Compared With '42 Month -- Dip Ranges From 1.3 to 10.5 % | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/us-troops-taking-to-tea.html | U.S. Troops Taking to Tea | True | By Wireless To the New York Times. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/edwaid-c-5hiead.html | EDWAID. C." 5'HiEAD | True | Special to NEw YoP 'Ts. | C1B 618331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/10cent-subway-fare-bill-is-introduced-state-assembly-gets-measure.html | 10-CENT SUBWAY FARE BILL IS INTRODUCED; State Assembly Gets Measure for City Transit Authority | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/morton-stein-orporation-lawyer-president-of-building-firm-was-65.html | MORTON STEIN, ;orporation Lawyer, President of Building Firm, Was 65 | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/rail-debt-cut-26700000.html | Rail Debt Cut $26,700,000 | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/col-free-w-bowlen.html | COL. FREE W. BOWLEN | True | Special to TI:E Nv YOK TEs. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/alfred-j-boulton-a-labor-leader-86-exregister-of-kings-county-once.html | ALFRED J. BOULTON, A LABOR LEADER, 86; Ex-Register of Kings County, Once on Board of Standards, Appeals, Dies in Brooklyn | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/gun-loading-method-earns-army-awards-new-jersey-civilian-wins-1000.html | GUN LOADING METHOD EARNS ARMY AWARDS; New Jersey Civilian Wins $1,000 Prize and Citation for Idea | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/british-clothing-workers-scarce.html | British Clothing Workers Scarce | True | By Wireless To the New York Times. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/holding-company-gets-yorkville-labor-temple.html | Holding Company Gets Yorkville Labor Temple | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/lehigh-coal-navigation-net-income-of-2689964-or-139-a-share-shown.html | LEHIGH COAL & NAVIGATION; Net Income of $2,689,964, or $1.39 a Share, Shown for 1943 | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/insurance-firm-sells-corner-lot-parcel-at-pine-and-william-streets.html | INSURANCE FIRM SELLS CORNER LOT; Parcel at Pine and William Streets Taxed at $650,000 -- West Side House Sold | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/insurance-assets-rise-federal-and-vigilant-concerns-report-gains-in.html | INSURANCE ASSETS RISE; Federal and Vigilant Concerns Report Gains in 1943 | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/connecticut-five-on-top-triumphs-over-brown-by-6944-in-contest-at.html | CONNECTICUT FIVE ON TOP; Triumphs Over Brown by 69-44 in Contest at Storrs | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/pearl-buck-shuns-political-role.html | Pearl Buck Shuns Political Role | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/miss-marie-obrien-is-arri-i-reno-member-of-noted-family-here.html | MISS MARIE O'BRIEN IS ARRI I RENO; Member of Noted Family Here Becomes Bride of Lt. George Wiegand Jr. of the Army | True | Special to TI YORK TIMB. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/8point-plan-issued-to-aid-small-lines-maverick-for-trust-acts-ban.html | 8-POINT PLAN ISSUED TO AID SMALL LINES; Maverick for Trust Acts, Ban on Cartels, Quotas, Output Curb, U.S. Financial Aid | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/chapman-is-reclassified-limited-service-for-richmond-manager-wife.html | CHAPMAN IS RECLASSIFIED; Limited Service for Richmond Manager, Wife Discloses | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/cotton-prices-up-by-5-to-9-points-increased-trade-covering-and.html | COTTON PRICES UP BY 5 TO 9 POINTS; Increased Trade Covering and Commission House Buying Strengthen Market | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/miss-jane-glasgow-zehnder-of-newark-i-married-to-ensign-john-t.html | Miss Jane Glasgow Zehnder of Newark I Married to Ensign John T. Camblos, Navy I | True | Special to T NV YOR S. [ | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/rival-ballets-see-patronage-battle-ballet-theatre-and-russe-de.html | RIVAL BALLETS SEE PATRONAGE BATTLE; Ballet Theatre and Russe de Monte Carlo to Open Spring Season Here April 9 | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/bonds-and-shares-on-london-market-industrial-issues-are-strong-with.html | BONDS AND SHARES ON LONDON MARKET; Industrial Issues Are Strong, With Emphasis on Rayons -- Oils Gain, Kaffirs Weaken | True | By Wireless To the New York Times. | C1B 618331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/easter-greetings-for-services.html | Easter Greetings for Services | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/finland-a-test-case.html | FINLAND, A TEST CASE | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/new-group-formed-to-promote-aviation-organization-will-be-known-as.html | NEW GROUP FORMED TO PROMOTE AVIATION; Organization Will Be Known as Civil Air Patrol League | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/gripsholm-sailing-on-sunday.html | Gripsholm "Sailing on Sunday" | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/photographer-for-yank-killed-in-eniwetok-battle.html | Photographer for Yank Killed in Eniwetok Battle | True | By the United Press. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/8-french-officers-to-die-doomed-for-murders-and-tortures-in.html | 8 FRENCH OFFICERS TO DIE; Doomed for Murders and Tortures in Concentration Camp | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/need-for-school-luncheons-is-stressed-as-part-of-educationnutrition.html | Need for School Luncheons Is Stressed As Part of Education-Nutrition Program | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/has-teohel.html | HAS TEOHEL | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/radio-player-names-tanker.html | Radio Player Names Tanker | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/british-destroyer-lost-warwick-was-flagship-of-keyes-attack-on.html | BRITISH DESTROYER LOST; Warwick Was Flagship of Keyes' Attack on Zeebrugge | True | By Cable To the New York Times. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/warren-singsdon-carlos-gerhard-pechner-also-heard-in-verdis-forza.html | WARREN SINGS.DON CARLOS; Gerhard Pechner Also Heard in Verdi's 'Forza del Destino' | True | R.L. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/recommend-inquiry-on-prisoner-charges-two-of-three-observers-urge.html | RECOMMEND INQUIRY ON PRISONER CHARGES; Two of Three Observers Urge Action in Missouri Medical Center | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/president-talks-with-staff-chiefs-meets-military-leaders-has.html | PRESIDENT TALKS WITH STAFF CHIEFS; Meets Military Leaders, Has Luncheon With Gen. Wedemeyer, Mountbatten Aide | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/waltei-w-garabrat.html | WALTEI W, GA.RABRAT | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/aranha-becomes-grandfather.html | Aranha Becomes Grandfather | True | By Cable To the New York Times. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/waves-ensign-is-wed-caroline-johnson-bride-of-lieut-henry-j-pinney.html | WAVES ENSIGN IS WED; Caroline Johnson Bride of Lieut. Henry J. Pinney Jr., Navy | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/emery-j-puidn.html | EMERY J. PUIDN | True | Special to T N'w YORK S. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/20000-bronx-bond-buyers-sign-nazi-flag-to-be-returned-to-reich-as.html | 20,000 Bronx Bond Buyers Sign Nazi Flag To Be Returned to Reich as Bomb Drapery | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/300-leave-miami-on-coach-train.html | 300 Leave Miami on Coach Train | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/alp-backs-wagner-partys-officers-urge-senator-to-be-candidate-for.html | ALP BACKS WAGNER; Party's Officers Urge Senator to Be Candidate for Re-election | True | | C1B 618331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/red-army-swings-behind-narva-gains-on-22mile-line-in-estonia-allies.html | RED ARMY SWINGS BEHIND NARVA, GAINS ON 22-MILE LINE IN ESTONIA; ALLIES MEET NEW ANZIO ASSAULT; RUSSIANS PASS CITY | True | By W.h. Lawrence | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/gen-gage-shifted-to-boston.html | Gen. Gage Shifted to Boston | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/jewish-charity-unit-leases-in-w-57th-st-other-trade-rentals-cover.html | JEWISH CHARITY UNIT LEASES IN W. 57TH ST.; Other Trade Rentals Cover Many Varied Activities | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/foundation-to-honor-white.html | Foundation to Honor White | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/war-relief-total-of-turf-8520980-5326292-raised-in-1943-national.html | WAR RELIEF TOTAL OF TURF $8,520,980; $5,326,292" Raised in 1943 -- National War Fund Chief Beneficiary of Sport | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/lumber-consumption-off-put-at-38800000000-board-feet-in-43.html | LUMBER CONSUMPTION OFF; Put at 38,800,000,000 Board Feet, in '43, 4,400,000,000 Under '42 | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/us-mints-silver-coins-for-saudi-arabian-regime.html | U.S. Mints Silver Coins For Saudi Arabian Regime | True | By Wireless To the New York Times. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/lieut-jj-bayles-dead-city-college-graduate-succumbs-to-auto.html | LIEUT. J.J. BAYLES DEAD; City College Graduate Succumbs to Auto Accident Injuries | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/gougers-fined-in-london-penalized-for-charging-red-cross-high.html | GOUGERS FINED IN LONDON; Penalized for Charging Red Cross High Prices of Food | True | By Cable To the New York Times. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/the-admiralty-islands.html | THE ADMIRALTY ISLANDS | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/britain-rejects-e-plan-employers-and-workers-oppose-it-lyttelton.html | BRITAIN REJECTS 'E' PLAN; Employers and Workers Oppose It, Lyttelton Asserts | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/twins-born-3-days-apart-identical-boys-go-home-to-see-ten-brothers.html | TWINS BORN 3 DAYS APART; Identical Boys Go Home to See Ten Brothers and Sisters | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/declamation-day.html | DECLAMATION DAY | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/union-gift-opens-red-cross-drive-garment-workers-contribute-150000.html | UNION GIFT OPENS RED CROSS DRIVE; Garment Workers Contribute $150,000 to War Fund of $22,386,000 Asked Here | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/820-park-avenue-bought-for-cash-14story-apartment-house-is-assessed.html | 820 PARK AVENUE BOUGHT FOR CASH; 14-Story Apartment House Is Assessed at $740,000 -- Other East Side Sales | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/us-experts-win-praise-from-china-more-than-20-sent-in-cultural.html | U.S. EXPERTS WIN PRAISE FROM CHINA; More Than 20 Sent in Cultural Relations Program of American State Department | True | By Brooks Atkinson | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/the-play-sam-jaffe-arrives-on-broadway-as-the-svoboda-of-thank-you.html | THE PLAY; Sam Jaffe Arrives on Broadway as the Svoboda of 'Thank You, Svoboda' | True | By Lewis Nichols | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/ensign-reynolds-spars-is-wed.html | Ensign Reynolds, Spars, Is Wed{ | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/food-stamps-for-service-dependents.html | Food Stamps for Service Dependents | True | WARREN WELLS | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/g-osgood-andrews-xp-f-resident-of-n-y-glass-co-a-descendant-of.html | G OSGOOD ANDREWS; -- x P' -- F resident of N. Y. Glass Co., a Descendant of Haym Solomoni | True | | C1B 618331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/pay-tops-buying-owi-says-earnings-in-1943-found-to-rise-at-rate.html | PAY TOPS BUYING, OWI SAYS; Earnings in 1943 Found to Rise at Rate Above Spending | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/us-fine-arts-badges-proposed.html | U.S. Fine Arts Badges Proposed | True | JOHN ACKERSON | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/new-price-posts-due-8-to-be-in-action-by-april-1-to-help-boards.html | NEW 'PRICE POSTS' DUE; 8 to Be in Action by April 1 to Help Boards, Woolley Says | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/denies-war-causes-girls-delinquency-dr-brill-says-bad-ones-would.html | DENIES WAR CAUSES GIRLS' DELINQUENCY; Dr. Brill Says Bad Ones Would Have Been Bad, Anyway | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/army-eases-motion-sickness.html | Army Eases 'Motion Sickness' | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/rely-on-supremacy-issue-south-carolina-negroes-protest-legislative.html | RELY ON SUPREMACY ISSUE; South Carolina Negroes Protest Legislative Resolution | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/opa-held-to-blame-for-black-market-secretary-of-butter-and-egg.html | OPA HELD TO BLAME FOR BLACK MARKET; Secretary of Butter and Egg Group Says the Regulations Force Over-Ceiling Prices | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/corning-demands-beatings-inquiry-albanys-mayor-asks-dewey-to.html | CORNING DEMANDS BEATINGS INQUIRY; Albany's Mayor Asks Dewey to Investigate Alleged Abuse of Negroes in City | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/rev-george-steininger-minister-was-to-havet-aken-over-new-post-here.html | REV. GEORGE STEININGER; !Minister Was to HaveT, aken Over New Post Here Next Sunday | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/partisans-resume-initiative.html | Partisans Resume Initiative | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/third-beachhead-assault.html | THIRD BEACHHEAD ASSAULT | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/clothier-to-park-ave-samuel-sennet-rents-11room-apartment-in-no.html | CLOTHIER TO PARK AVE.; Samuel Sennet Rents 11-Room Apartment in No. 1100 | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/named-sales-assistant-for-chrysler-division.html | Named Sales Assistant For Chrysler Division | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/appointed-sales-manager-by-schick-incorporated.html | Appointed Sales Manager By Schick Incorporated | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/what-labor-ignores-new-wage-demands-held-to-overlook-factors.html | What Labor Ignores; New Wage Demands Held to Overlook Factors Affecting All of Us | True | LLOYD M. CROSGRAVE | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/records-for-field-co-mcbain-reports-net-profit-of-5216227-for-year.html | RECORDS FOR FIELD & CO.; McBain Reports Net Profit of $5,216,227 for Year | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/sees-import-order-black-market-curb-traders-feel-opa-action-will.html | SEES IMPORT ORDER BLACK MARKET CURB; Traders Feel OPA Action Will Aid Legitimate Dealings | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/renew-lendlease-crowley-pleads-failure-of-congress-to-extend-would.html | RENEW LEND-LEASE, CROWLEY PLEADS; Failure of Congress to Extend Would Seriously Affect War, He Tells House Group | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/bill-easing-taxes-goes-to-governor-it-spreads-levies-on-lump-sum.html | BILL EASING TAXES GOES TO GOVERNOR; It Spreads Levies on Lump Sum Payments for Services Such as Doctors, Lawyers Give | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/iev-fredeiick-w-oeh.html | IEV. FREDEIICK W. OEH | True | Special to T]m lw Yon s. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/ruml-sells-bronxville-home.html | Ruml Sells Bronxville Home | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/japanese.html | Japanese | True | | C1B 618331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/culler-milwaukee-in-1a.html | Culler, Milwaukee, in 1-A | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/coal-contract-near-for-anthracite-men-operators-and-miners-expect.html | COAL CONTRACT NEAR FOR ANTHRACITE MEN; Operators and Miners Expect an Agreement After Year | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/saratoga-hotel-resold-business-group-there-buys-old-grand-union.html | SARATOGA HOTEL RESOLD; Business Group There Buys Old Grand Union Hostelry | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/republican-trend.html | REPUBLICAN TREND | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/frank-j-baker-widely-known-florist-was-once-the-mayor-of-utica-n-y.html | FRANK J. BAKER; Widely Known Florist Was Once the Mayor of Utica, N. Y. | True | Sp.clal to T Nw YORK 'i'=S. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/saved-by-flak-jacket-new-yorker-unhurt-though-hit-by-missile.html | SAVED BY FLAK JACKET; New Yorker Unhurt Though Hit by Missile Piercing Plane | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/how-red-cross-helps.html | How Red Cross Helps | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/36th-street-building-is-wrecked-by-fire-5-alarms-sounded-to-cope.html | 36TH STREET BUILDING IS WRECKED BY FIRE; 5 Alarms Sounded to Cope With Blaze in War Shops | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/plan-for-football-loop-southern-association-to-start-move-for.html | PLAN FOR FOOTBALL LOOP; Southern Association to Start Move for Player-Options | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/waiver-of-bar-examinations-protest-against-bill-lowering-the.html | Waiver of Bar Examinations; Protest Against Bill Lowering the Standard for War Veterans | True | RALPH MONTGOMERY ARKUSH | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/delays-rule-on-firemen-court-weighing-suit-by-force-against.html | DELAYS RULE ON FIREMEN; Court Weighing Suit by Force Against Commissioner Walsh | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/support-mahoneyreoux-bill.html | Support Mahoney-Reoux Bill | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/mrs-w-r-wister-philadelphia-clubwoman-was-william-ellevy-descendant.html | MRS. W. R. WISTER; Philadelphia Clubwoman Was William Ellevy Descendant | True | Special to THE NL-V YOrK T,s. | C1B 618331 |
| 1944-03-02 | 1944- | https://www.nytimes.com/1944/03/02/archives/jenlrins-goodwin-.html | Jenlrins -- -Goodwin ] | True | | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/jungle-animals-flown-here-in-fight-on-typhus.html | Jungle Animals Flown Here in Fight on Typhus | True | By Wireless To the New York Times. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/women-juror-bill-is-offered.html | Women Juror Bill Is Offered | True | Special to THE NEW YORK TIMES. | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/in-the-nation-where-regimentation-was-needed-and-withheld.html | In The Nation; Where Regimentation Was Needed and Withheld | True | By Arthur Krock | C1B 618331 |
| 1944-03-02 | 1944-03-02 | https://www.nytimes.com/1944/03/02/archives/sioneyw-challenger-i-veteran-editor-and-reporter-of-connecticut.html | SIONEY-W. CHALLENGER; { I Veteran Editor and Reporter of{ Connecticut Dies at 84 { | True | Special to TH NEW YOII TIES. | C1B 618331 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/ford-hotels-company.html | Ford Hotels Company | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/ration-points-cut-for-vegetables-canned-tomatoes-peas-corn-included.html | RATION POINTS CUT FOR VEGETABLES; Canned Tomatoes, Peas, Corn Included, but Canned-Fruit Values Are Increased | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/as-thousands-cheer.html | 'As Thousands Cheer' | True | HENRY S. LIPPINCOTT | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/the-german-question.html | The German Question | True | GEORGE HAHN | C1B 618932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/many-groups-fight-bewey-judge-plan-senate-judiciary-committee-hears.html | MANY GROUPS FIGHT BEWEY JUDGE PLAN; Senate Judiciary Committee Hears Bar, Trade Union and Civic Spokesmen | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/indemnity-in-kind-demanded-of-japan-chinese-paper-says-war-loss.html | INDEMNITY IN KIND DEMANDED OF JAPAN; Chinese Paper Says War Loss Should Be Repaid by Foe | True | By Wireless To the New York Times. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/hearings-are-closed-on-budget-requests-hospital-department-argues.html | HEARINGS ARE CLOSED ON BUDGET REQUESTS; Hospital Department Argues for $36,429,185 Appropriation | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/altnshoeld-landsoae-artxst-philadelphiaborn-painter-75-winner-of.html | ALTn*SHOELD, LANDSOA?E ARTXST; Philadelphia-Born Painter, 75, Winner of Many Prizes, Dies at His Home in England | True | Special to 'rw lq'-w 'g'og. B. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/sundra-draft-test-today.html | Sundra Draft Test Today | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/prof-w-e-tottingha1vi.html | PROF. W. E. TOTTINGHA1VI | True | special to Tlrr YORK Trots. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/march-meeting.html | MARCH MEETING' | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/barron-orchestra-at-the-state.html | Barron Orchestra at the State | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/says-penicillin-beat-meningitis.html | Says Penicillin Beat Meningitis | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/strict-code-outlined-to-restaurant-men-city-health-official.html | STRICT CODE OUTLINED TO RESTAURANT MEN; City Health Official Explains Proposed Change in Law | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/to-attend-cul___llen-rites-state-senate-group-named-to-honor-former.html | TO ATTEND CUL___LLEN RITES; State Senate Group Named to Honor Former Member | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/ilong-island-woman-dies-101.html | ILong Island Woman Dies, 101 | True | Special to T. N-w YoRK Tns. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/plan-airports-on-mail-buildings.html | Plan Airports on Mail Buildings | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/money-circulation-larger-in-england-bank-reports-increase-in-week.html | MONEY CIRCULATION LARGER IN ENGLAND; Bank Reports Increase in Week as 8,868,000 -- Reserve Ratio Declines | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/politics-widens-aflcio-schism-green-warns-federation-unions-to-give.html | POLITICS WIDENS AFL-CIO SCHISM; Green Warns Federation Unions to Give No Aid to Hillman Group Backing Roosevelt | True | By Joseph Shaplen | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/downey-to-run-in-california.html | Downey to Run in California | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/graduation-at-lake-hurst-152-are-in-the-naval-stations-largest.html | GRADUATION AT LAKE HURST; 152 Are in the Naval Station's Largest Training Class | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/reddish-outpoints-cross.html | Reddish Outpoints Cross | True | | C1B 618932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/assembly-approves-montreal-refunding-provincial-government-would.html | ASSEMBLY APPROVES MONTREAL REFUNDING; Provincial Government Would Restore 'Autonomy' to City | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/sec-unit-approves-new-midland-plan-utilities-division-recommends.html | SEC UNIT APPROVES NEW MIDLAND PLAN; Utilities Division Recommends Trustees' Proposal for Reorganization of 2 Concerns | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/max-dessauer-i-expert-on-wagner-teacher-ofi-rosa-and-carmella.html | MAX DESSAUER I; Expert on Wagner, Teacher ofI Rosa and Carmella Ponselle [ | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/us-units-repel-foe-above-anzio-erase-gains-under-vast-air-cover.html | U.S. UNITS REPEL FOE ABOVE ANZIO, ERASE GAINS UNDER VAST AIR COVER; ALLIES CUT OFF ARMS FOR TURKEY; GERMANS' FURYDIES | True | By Milton Bracker | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/knox-backs-draft-to-prevent-slump-navy-secretary-tells-senate-group.html | KNOX BACKS DRAFT TO PREVENT SLUMP; Navy Secretary Tells Senate Group Production May Drop Before Japan Is Beaten | True | By Frederick R. Barkley | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/miss-rita-cordts-brideelect.html | Miss Rita Cordts Bride-Elect | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/lendlease-textile-parley-set.html | Lend-Lease Textile Parley Set | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/notes.html | Notes | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/junior-bagpipers-organizing.html | Junior Bagpipers Organizing | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/bethlehem-steel-shows-asset-gain-dec-31-figure-49207218-above-year.html | BETHLEHEM STEEL SHOWS ASSET GAIN; Dec. 31 Figure $49,207,218 Above Year Before -- U.S. Holdings Rise $39,223,207 | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/utility-deal-approved-sec-sanctions-purchase-of-two-concerns-by.html | UTILITY DEAL APPROVED; SEC Sanctions Purchase of Two Concerns by Alpha Association | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/brazil-fights-racket-importers-raise-prices-and-blames-us-for.html | BRAZIL FIGHTS 'RACKET'; Importers Raise Prices and Blames U.S. for Increase | True | By Cable To the New York Times. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/state-may-revamp-labor-department-two-moves-are-made-to-give.html | STATE MAY REVAMP LABOR DEPARTMENT; Two Moves Are Made to Give Commissioner Power Which Autonomous Units Have | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/portrait-by-manet-sold-for-18500-here-auction-of-noted-art-works.html | PORTRAIT BY MANET SOLD FOR $18,500 HERE; Auction of Noted Art Works Brings $116,020 Total | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/vander-meer-joins-navy-today.html | Vander Meer Joins Navy Today | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/columbia-graduation-today.html | Columbia Graduation Today | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/197000-pounds-of-coal-sold.html | 197,000 Pounds of Coal Sold | True | | C1B 618932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/5th-rosenkavalier-at-opera.html | 5th 'Rosenkavalier' at Opera | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/francis-v-smith.html | fRANCIS V. SMITH | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/dudley-cards-66-on-links-he-breaks-par-by-5-strokes-in-gulfport.html | DUDLEY CARDS 66 ON LINKS; He Breaks Par by 5 Strokes in Gulfport Pro-Amateur Event | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/lendlease-before-congress.html | LEND-LEASE BEFORE CONGRESS | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/big-gasoline-tank-burns-in-new-jersey-12000-barrels-of-fuel-lost.html | Big Gasoline Tank Burns in New Jersey; 12,000 Barrels of Fuel Lost After Blast | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/marshalls-bombed-55th-straight-day-enemy-on-four-atolls-puts-up.html | MARSHALLS BOMBED 55TH STRAIGHT DAY; Enemy on Four Atolls Puts Up Only Weak Opposition | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/finns-said-to-bar-infringement-of-freedom-in-any-moscow-talk.html | Finns Said to Bar Infringement Of Freedom in Any Moscow Talk; Newspaper Article, Believed Inspired, Says Helsinki Will Do All Possible, However -- Cabinet Ponders Decision | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/moreland-inquiry-attacks-kickback-over-ill-workers-bleakley-and.html | MORELAND INQUIRY ATTACKS 'KICKBACK' OVER ILL WORKERS; Bleakley and Stichman, in a Report to Dewey, Ask Ban on Compensation Abuses | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/for-debt-limit-rise-treasury-is-reported-ready-to-ask-50-billion.html | FOR DEBT LIMIT RISE; Treasury Is Reported Ready to Ask 50 Billion Increase | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/halifax-cautions-on-treaty-changes-tells-wilkesbarre-audience.html | HALIFAX CAUTIONS ON TREATY CHANGES; Tells Wilkes-Barre Audience One-Sided Revisions Must Be Avoided After the War | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/lucius-littauer-glove-maker-dies-excongressman-of-new-york-noted.html | LUCIUS LITTAUER, GLOVE MAKER, DIES; Ex-Congressman of New York Noted for Philanthropies-- Gave Harvard $2,250,000 | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/russian.html | Russian | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/victory-gardeners-hear-talk-on-berries-several-kinds-are-suited-for.html | VICTORY GARDENERS HEAR TALK ON BERRIES; Several Kinds Are Suited for Home Growing, They Are Told | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/british.html | British | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/thomas-fisher-i-excongressman-an-official-of-berwindwhite-coal-co.html | THOMAS FISHER I; Ex-Congressman an Official of Berwind-White Coal Co, | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/wacs-abroad-to-get-bridal-outfits-free-city-federation-of-womens.html | WACS ABROAD TO GET BRIDAL OUTFITS FREE; City Federation of Women's Clubs Plans Lending Programs | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/war-news-to-be-discussed.html | War News to Be Discussed | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/boy-is-drowned-in-well-father-rescues-mother-who-tried-to-save.html | BOY IS DROWNED IN WELL; Father Rescues Mother Who Tried to Save Child at Darien | True | Special to THE NEW YORK TIMES. | C1B 618932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/subway-shelters-opened-london-makes-20-available-for-regular.html | SUBWAY SHELTERS OPENED; London Makes 20 Available for Regular Tenants | True | By Wireless To the New York Times. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/the-compensation-law.html | THE COMPENSATION LAW | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/movie-award-goes-to-jennifer-jones-she-wins-academy-prize-for.html | MOVIE AWARD GOES TO JENNIFER JONES; She Wins Academy Prize for Portrayal of Bernadette, Her First Film Role | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/gas-dealers-lay-black-market-to-public-back-opa-plan-to-inspect.html | 'Gas' Dealers Lay Black Market to Public; Back OPA Plan to Inspect Coupon Books | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/army-will-expand-training-boys-17-preinduction-to-be-increased-as.html | ARMY WILL EXPAND TRAINING BOYS, 17; Preinduction to Be Increased as ASTP Courses Are Drastically Cut | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/20-given-for-neediest.html | $20 Given for Neediest | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/commodity-index-rises-03-in-week-price-increases-in-livestock-and.html | COMMODITY INDEX RISES 0.3% IN WEEK; Price Increases In Livestock and Other Farm Products Lift Average | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/bright-boy-presented.html | 'Bright Boy' Presented | True | By Lewis Nichols | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/st-johns-routs-yeshiva-gotkins-12-points-pace-redmen-in-6136.html | ST. JOHN'S ROUTS YESHIVA; Gotkin's 12 Points Pace Redmen in 61-36 Basketball Victory | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/miss-aie-e-warnock.html | MISS A'IE E. WARNOCK | True | Special to T NEw NORW. Tx.. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/london-parley-set-on-policies-of-us-stettinius-mentioned-by-british.html | LONDON PARLEY SET ON POLICIES OF U.S.; Stettinius Mentioned by British Editor as Possible Spokesman on Non-War Questions | True | By James B. Reston | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/red-cross-drive-off-at-fast-pace-1000000-contribution-to-the-unit.html | RED CROSS DRIVE OFF AT FAST PACE; $1,000,000 Contribution to the Unit Here in First 2 Days, Chairman Reveals | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/oil-lack-cuts-museum-time.html | Oil Lack Cuts Museum Time | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/henry-holt-no-dakota-lieutenant-governor-head-of-printing-firm.html | HENRY HOLT; No. Dakota Lieutenant Governor --Head of Printing Firm | True | Special to TRm iNTW 'YORK Ti'ss. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/united-states.html | United States | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/mrs-helen-l-tonks-retired-assistant-professor-at-hunter-college.html | MRS. HELEN L. TONKS; Retired Assistant Professor at Hunter College Dies, 74 | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/lonergan-trial-is-delayed-by-plea-to-oust-talesmen-court-adjourns.html | Lonergan Trial Is Delayed By Plea to Oust Talesmen; Court Adjourns Case Until Today to Weigh State Request, Based on Newspaper Story -- Attempt to Create Bias Charged | True | By Meyer Berger | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/mrs-charles-thurston-grief-for-son-bataan-prisoner-said-to-have.html | MRS. CHARLES THURSTON; Grief for Son, Bataan Prisoner, Said to Have Hastened Death | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/war-loan-over-top-by-2730000000-morgenthau-gives-the-final-figures.html | WAR LOAN OVER TOP BY $2,730,000,000; Morgenthau Gives the Final Figures -- State and City Also Well Over Quotas | True | | C1B 618932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/500-rescued-florida-tourists-here-after-34hour-coach-ride-first.html | 500 'Rescued' Florida Tourists Here After 34-Hour Coach Ride; First Group of North-Bound Passengers Arrives in Crowded, Uncomfortable Train Provided by ODT | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/mrs-rosenberg-to-help-hines.html | Mrs. Rosenberg to Help Hines | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/george-d-trembley.html | GEORGE D. TREMBLEY | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/bomb-hits-anzio-hospital-nazi-missile-wounds-2-taking-refuge-in.html | BOMB HITS ANZIO HOSPITAL; Nazi Missile Wounds 2 Taking Refuge in Foxholes | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/wide-variety-of-powder-bases-available-to-serve-a-multiplicity-of.html | Wide Variety of Powder Bases Available To Serve a Multiplicity of Purposes | True | By Martha Parker | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/canadians-seek-better-meats.html | Canadians Seek Better Meats | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/big-county-center-will-be-war-plant-westchester-ready-to-rent-its.html | BIG COUNTY CENTER WILL BE WAR PLANT; Westchester Ready to Rent Its $1,000,000 Building for Use as Cable Factory | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/profit-rise-shown-by-730-concerns-leading-industrial-corporations.html | PROFIT RISE SHOWN BY 730 CONCERNS; Leading Industrial Corporations Gained 2% in '43, the National City Bank Reports | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/michael-g-appel-welfare-leader-53-last-head-of-the-brooklyni-jewish.html | MICHAEL G. APPEL, WELFARE LEADER, 53; Last Head of the Brooklynl Jewish Charities Federation I | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/nicaragua-buys-us-supplies.html | Nicaragua Buys U.S. Supplies | True | By Cable To the New York Times. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/heads-white-house-reporters.html | Heads White House Reporters | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/jean-love-to-be-married-australian-girl-engaged-to-sk-russell.html | JEAN LOVE TO BE MARRIED; Australian Girl Engaged to S.K, Russell, Composer of This City | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/recital-by-judith-doniger.html | Recital by Judith Doniger | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/quits-over-wolf-scare-game-warden-insists-captured-dog-is-not-one.html | QUITS OVER WOLF SCARE; Game Warden Insists Captured Dog Is Not One He Meant | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/screen-news-here-and-in-hollywood-metro-may-costar-sinatra-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro May Co-Star Sinatra in 'Anchors Aweigh' -- 'Curse of Cat People' at Rialto | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/2-held-in-novel-fraud-accused-as-posing-as-upholsterers-to.html | 2 HELD IN NOVEL FRAUD; Accused as Posing as Upholsterers to Victimize Householders | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/leil-bijrtoh-wed-to-a-t-uadlen-21-bride-of-army-lieutenant-kin-of.html | LEiL/ BIJRTOH WED TO A. T. UADLEN 21; Bride of Army Lieutenant, Kin of Late Yale President, in St, Thomas Church Chantry | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/deep-snow-and-freezing-weather-reported-in-distant-ski-centers.html | Deep Snow and Freezing Weather Reported in Distant Ski Centers; Slopes and Runs in Adirondack, Green and White Mountains in Superb Condition -- High Catskill Areas Fair | True | By Frank Elkins | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/big-postwar-army-planned-in-britain-grigg-tells-public-not-to-look.html | BIG POST-WAR ARMY PLANNED IN BRITAIN; Grigg Tells Public Not to Look for Wide Demobilization After the Defeat of Germany | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/negro-wins-rink-suit-appeals-court-sustains-trial-verdict-in-mt.html | NEGRO WINS RINK SUIT; Appeals Court Sustains Trial Verdict in Mt. Vernon Case | True | Special to THE NEW YORK TIMES. | C1B 618932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/jacob-leipziger.html | JACOB LEIPZIGER | True | Special to T YORE TES | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/lepke-gets-2day-stay-to-permit-a-new-appeal-has-a-talk-with-hogan-2.html | LEPKE GETS 2-DAY STAY TO PERMIT A NEW APPEAL; HAS A TALK WITH HOGAN; 2 AIDES INCLUDED | True | By Frank S. Adams | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/pittsburgh-business-off-nearly-all-lines-of-activity-hit-index-down.html | PITTSBURGH BUSINESS OFF; Nearly All Lines of Activity Hit -- Index Down 2.7 Points | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/is-fiancee-of-ensign-i-st-timothy-alumna-t-be-wedi-i-to-manton-b.html | IS FIANCEE OF ENSIGN I St.; Timothy Alumna t' -- Be Wedl I to Manton B. Metcalf 3d I | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/canada-raises-wheat-quota.html | Canada Raises Wheat Quota | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/zuritaangott-fight-delayed.html | Zurita-Angott Fight Delayed | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/sports-of-the-times-survival-at-sea.html | Sports of the Times; Survival at Sea | True | Reg. U.S. Pat. Off. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/interesting-moments.html | Interesting Moments | True | L.C. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/shortage-of-labor-perils-coal-goal-mcnutt-says-number-of-miners-is.html | SHORTAGE OF LABOR PERILS COAL GOAL; McNutt Says Number of Miners Is Down 45,000 to Rock-Bottom Level | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/reserve-balances-rise-in-the-week-increase-is-271000000-for-week-to.html | RESERVE BALANCES RISE IN THE WEEK; Increase Is $271,000,000 for Week to March 1, Federal Board Reports | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/lives-first-says-stimson-us-to-attack-cultural-places-if-men-are.html | LIVES FIRST, SAYS STIMSON; U.S. to Attack Cultural Places if Men Are Endangered | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/rayiiond-a-iiorri8.html | RAYIIOND A. IIORRI8 | True | Special to THE NEW YORK TIMI8. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/grains-show-rise-on-pit-operations-strength-came-mainly-from.html | GRAINS SHOW RISE ON PIT OPERATIONS; Strength Came Mainly From Professionals, With Some Buying for Mills | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/us-supplies-play-big-russian-role-jeeps-trucks-food-and-other.html | U.S. SUPPLIES PLAY BIG RUSSIAN ROLE; Jeeps, Trucks, Food and Other American Products Aided in Ukraine Victory | True | By Ralph Parker | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/henderson-warns-of-job-problems-estimates-12-to-15-millions-may-be.html | HENDERSON WARNS OF JOB PROBLEMS; Estimates 12 to 15 Millions May Be Unemployed Should War Come to Sudden End | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/brilliant-concert-by-philharmonic-scarlatti-sonatas-arranged-by.html | BRILLIANT CONCERT BY PHILHARMONIC; Scarlatti Sonatas Arranged by Byrns for Strings Given - Josef Hofmann Soloist | True | By Olin Downes | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/a-reunion-of-pals.html | A REUNION OF PALS | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/farrell-pledges-unchanged-policy-argentina-will-maintain-close.html | FARRELL PLEDGES UNCHANGED POLICY; Argentina Will Maintain Close Cooperation With Americas, Acting President Says | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/license-case-reversed-court-of-appeals-acts-on-regulations-set-by.html | LICENSE CASE REVERSED; Court of Appeals Acts on Regulations Set by Moss | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/stimson-now-sees-philippines-path-big-segment-of-japans-outer.html | STIMSON NOW SEES PHILIPPINES PATH; Big Segment of Japan's Outer Defense Rim Is Gone, He Says -- Sea Domination Clear | True | Special to THE NEW YORK TIMES. | C1B 618932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/beau-jack-rules-choice-at-58-to-defeat-montgomery-tonight-georgia.html | Beau Jack Rules Choice at 5-8 To Defeat Montgomery Tonight; Georgia Battler Will Defend Lightweight Title in 15-Round Bout at Garden -- Rival Having Weight Trouble | True | By James P. Dawson | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/burnham-conwell-top-college-foes-miler-and-sprinter-only-two.html | BURNHAM, CONWELL TOP COLLEGE FOES; Miler and sprinter Only Two Champions in I.C. 4-A Meet -- Newman Cornell Entry | True | By William D. Richardson | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/david-g-holmes-founder-of-company-making-soap-dies-in-montclair.html | DAVID G. HOLMES; Founder of Company Making Soap Dies in Montclair | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/butter-surplus.html | BUTTER "SURPLUS" | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/shipbuilding-first-as-hser-of-steel-industry-kept-lead-in-1943-as.html | SHIPBUILDING FIRST AS HSER OF STEEL; Industry Kept Lead in 1943 as Largest Consumer, Taking 19.1% of U.S. Output | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/vatican-deplores-poles-fate-in-reich-condition-of-internees-called.html | VATICAN DEPLORES POLES' FATE IN REICH; Condition of Internees Called Bad -- Aid Program Pushed | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/black-hawks-trip-bruins-chicago-ties-toronto-for-third-place-with.html | BLACK HAWKS TRIP BRUINS; Chicago Ties Toronto for Third Place With 4-2 Victory | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/heinemann-clever-back-dodger-ran-16-kickoffs-for-442-yards-to-head.html | HEINEMANN CLEVER BACK; Dodger Ran 16 Kick-Offs for 442 Yards to Head League | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/finnish.html | Finnish | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/four-river-vessels-sunk.html | Four River Vessels Sunk | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/statue-to-honor-colin-kelly.html | Statue to Honor Colin Kelly | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/girl-of-18-talks-to-senators.html | Girl of 18 Talks to Senators | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/youths-admit-gonzalez-robbery.html | Youths Admit Gonzalez Robbery | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/yonkers-cafe-loses-license.html | Yonkers Cafe Loses License | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/polish-socialist-executed.html | Polish Socialist Executed | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/residential-bugaboo.html | RESIDENTIAL BUGABOO | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/canisius-five-in-tourney-bowling-green-accepts-garden-bid-too.html | CANISIUS FIVE IN TOURNEY; Bowling Green Accepts Garden Bid, Too -- Temple in N.C.A.A. | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/3-men-guilty-of-murder-jurys-mercy-recommendation-may-save-them.html | 3 MEN GUILTY OF MURDER; Jury's Mercy Recommendation May Save Them From Chair | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/harold-h-rachlin-assistant-managing-editor-chicago-heraldamerican.html | HAROLD H. RACHLIN; Assistant Managing Editor Chicago Herald-American | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/at-the-capitol.html | At the Capitol | True | B.C. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/camp-shanks-tops-bond-quota.html | Camp Shanks Tops Bond Quota | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/sought-to-divorce-wife.html | Sought to Divorce Wife | True | | C1B 618932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/better-wartime-diet-is-to-be-discussed-war-department-expert-to.html | BETTER WARTIME DIET IS TO BE DISCUSSED; War Department Expert to Speak at Times Hall Thursday | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/new-bullet-aids-fliers-cartridge-to-enable-stranded-men-to-live-off.html | NEW BULLET AIDS FLIERS; Cartridge to Enable Stranded Men 'to Live Off the Land' | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/new-haven-revises-earnings-for-1943-retroactive-wage-awards-and.html | NEW HAVEN REVISES EARNINGS FOR 1943; Retroactive Wage Awards and Payroll Taxes Reduce Net | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/muriel-p-cummings-i-becomes-betrothedi-maine-girl-i-of-paul-l.html | MURIEL P. CUMMINGS I BECOMES BETROTHEDI; Maine Girl'I 1 of Paul l Boepple, Prominent Musician | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/salvador-offers-interest-on-bonds-ambassador-announces-plan-to.html | SALVADOR OFFERS INTEREST ON BONDS; Ambassador Announces Plan to Provide $800,000 a Year to Service Three Issues | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/leslie-l-vivians-jr-have-son.html | Leslie L. Vivians Jr. Have Son | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/theodore-f-cronin.html | THEODORE F. CRONIN | True | Special to THE YORK 'IZ. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/editor-named-court-clerk.html | Editor Named Court Clerk | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/sharkey-returns-from-italy.html | Sharkey Returns From Italy | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/a-red-cross-service.html | A Red Cross Service | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/costs-more-to-drink-less-in-canada-as-well-as-us.html | Costs More to Drink Less In Canada as Well as U.S. | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/british-sink-japanese-carrier-and-two-freighters-off-malaya.html | British Sink Japanese Carrier And Two Freighters Off Malaya; Submarines Also Torpedo an Enemy Cruiser in Foray Into Northern Region of the Strait of Malacca | True | By Wireless To the New York Times. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/laval-says-nazis-can-hold-invaders-he-warns-the-french-against.html | LAVAL SAYS NAZIS CAN HOLD INVADERS; He Warns the French Against Disorder -- Survey of Food Reveals Famine Prospect | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/bonds-and-shares-on-london-market-despite-continued-quiet-in.html | BONDS AND SHARES ON LONDON MARKET; Despite Continued Quiet in Trading, Most Sections Hold Ground or Gain Slightly | True | By Wireless To the New York Times. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/finch-to-sift-story-of-albany-witness-former-judge-named-by.html | FINCH TO SIFT STORY OF ALBANY WITNESS; Former Judge Named by Goldstein to Determine Whether Negro Was Beaten, Dangled | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/james-l-record.html | JAMES L. RECORD | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/made-general-manager-of-zenith-radionics-corp.html | Made General Manager Of Zenith Radionics Corp. | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/mosconi-takes-2-blocks-leads-champion-ponzi-757504-in-world-pocket.html | MOSCONI TAKES 2 BLOCKS; Leads Champion Ponzi, 757-504, in World Pocket Billiards | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/carey-thanks-public-for-its-waste-paper-departments-first-wednesday.html | CAREY THANKS PUBLIC FOR ITS WASTE PAPER; Department's First Wednesday Pick-Up a Big Success | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/article-7-no-title.html | Article 7 -- No Title | True | By Cable To the New York Times. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/jersey-city-employe-held.html | Jersey City Employe Held | True | Special to THE NEW YORK TIMES. | C1B 618932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/cattle-bring-6-billion-30-per-cent-of-farm-income-in-1943-says-meat.html | CATTLE BRING $6 BILLION; 30 Per Cent of Farm Income in 1943, Says Meat Institute | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/government-needs-typists.html | Government Needs Typists | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/greek-paper-here-50-years-old.html | Greek Paper Here 50 Years Old | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/postwar-plans-mapped-group-wants-women-represented-on-important.html | POST-WAR PLANS MAPPED; Group Wants Women Represented on Important Committees | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/store-sales-show-decline-in-nation-11-drop-for-week-compares-with.html | STORE SALES SHOW DECLINE IN NATION; 11% Drop for Week Compares With Comparable '43 Period -- N.Y. Specialty Sales Off | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/moffatt-remains-head-of-curbs-clearing-unit.html | Moffatt Remains Head Of Curb's Clearing Unit | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/10-railroads-balk-at-hiring-negroes-counsel-for-them-and-unions.html | 10 RAILROADS BALK AT HIRING NEGROES; Counsel for Them and Unions Warn House Group of Violence if Contracts Are Broken | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/slayer-gets-prison-term-soldier-draws-20-years-to-life-in-shooting.html | SLAYER GETS PRISON TERM; Soldier Draws 20 Years to Life in Shooting of Navy Man | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/first-lady-is-going-to-caribbean-bases-she-will-tell-forces-there.html | FIRST LADY IS GOING TO CARIBBEAN BASES; She Will Tell Forces There How Much They Are Appreciated | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/alleges-prosecutor-assured-mrs-hancock-accused-womans-husband-tells.html | ALLEGES PROSECUTOR ASSURED MRS. HANCOCK; Accused Woman's Husband Tells of Promise of No Prosecution | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/allies-closer-to-akyab-push-down-kaladan-valley-as-raf-and-us.html | ALLIES CLOSER TO AKYAB; Push Down Kaladan Valley as RAF and U.S. Fliers Pound Foe | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/4-to-8-points-rise-in-cotton-futures-increased-pricefixing-and.html | 4 TO 8 POINTS RISE IN COTTON FUTURES; Increased Price-Fixing and Trade Covering Offsets Hedge Selling and Liquidation | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/gen-von-deimling-dies-at-age-of-91-german-15th-corps-head-on.html | GEN. VON DEIMLING DIES AT AGE OF 91; German 15th Corps Head on Western Front, 1914-18, Became Ardent Pacifist | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/us-navy-cruises-at-will-spokesman-says-third-of-foes-fleet-has-been.html | U.S. NAVY CRUISES AT WILL; Spokesman Says Third of Foe's Fleet Has Been Destroyed | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/hoover-puts-war-above-politics.html | Hoover Puts War Above Politics | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/evelyn-broders-troth-she-will-become-the-bride-of-dr-adrian-w.html | EVELYN BRODER'S TROTH; She Will Become the Bride of Dr Adrian W. Rhodes of This City | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/news-of-food-pork-and-some-beef-varieties-plentiful-with-dressed.html | News of Food; Pork and Some Beef Varieties Plentiful, With Dressed Poultry Scarce, Fish Light | True | By Jane Holt | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/new-libel-law-opposed-civil-liberties-union-sees-peril-in-proposed.html | NEW LIBEL LAW OPPOSED; Civil Liberties Union Sees Peril in Proposed Amendment | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/green-us-troops-scared-at-front-but-waiting-is-worse-and-they-are.html | GREEN U.S. TROOPS 'SCARED' AT FRONT; But 'Waiting Is Worse' and They Are 'Glad' at Chance to 'Beat Germans and Go Home' | True | By C.l. Sulzberger | C1B 618932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/named-to-head-wpb-section.html | Named to Head WPB Section | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/japanese.html | Japanese | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/julia-schaefer-fiancee-engaged-to-lt-e-b-blumenthal-jl-army-medical.html | JULIA SCHAEFER FIANCEE.; Engaged to Lt. E. b. Blumenthal Jl'., Army Medical Corse | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/singers-in-joint-recital.html | Singers in Joint Recital | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/2-staten-island-boys-believed-drowned-bout-in-which-they-were-duck.html | 2 STATEN ISLAND BOYS BELIEVED DROWNED; Bout in Which They Were Duck Hunting Is Found Overturned | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/article-9-no-title.html | Article 9 -- No Title | True | By Telephone To the New York Times. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/carloadings-rise-for-week-fall-in-year-miscellaneous-index-follows.html | Carloadings Rise for Week, Fall in Year; Miscellaneous Index Follows Same Course | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/edge-acts-on-draft-orders-jersey-boards-to-reexamine-status-of-men.html | EDGE ACTS ON DRAFT; Orders Jersey Boards to Reexamine Status of Men 18 to 30 | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/backs-bill-to-cut-state-stocks-tax-security-dealers-committee-says.html | BACKS BILL TO CUT STATE STOCKS TAX; Security Dealers Committee Says Passage Would Bring Business to New York | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/mharg-to-center-on-marthur-drive-withdraws-from-bricker-group-to.html | M'HARG TO CENTER ON M'ARTHUR DRIVE; Withdraws From Bricker Group to Head General's Campaign | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/woman-is-killed-in-church-library-body-of-assistant-on-episcopal.html | WOMAN IS KILLED IN CHURCH LIBRARY; Body of Assistant on Episcopal Cathedral Staff in Washington Is Found in Basement | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/54room-apartment-in-fifth-ave-house-found-vacant-little-hope-of.html | 54-Room Apartment in Fifth Ave. House Found Vacant; Little Hope of Renting It | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/special-vote-to-pick-successor-to-cullen-congressional-election-in.html | SPECIAL VOTE TO PICK SUCCESSOR TO CULLEN; Congressional Election in Brooklyn Won't Test New Deal | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/richard-dean-wrigley-shipping-man-began-career-with-the-porto-rico.html | RICHARD DEAN WRIGLEY; Shipping Man Began Career With the Porto Rico Line | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/lieut-col-r-l-reinha_dt.html | LIEUT. COL. R. L. REINHA_DT] | True | Special to T NEW YOItI TIMEs. ] | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/soldier-vote-plan-finally-agreed-on-8-of-10-conferees-concur-after.html | SOLDIER VOTE PLAN FINALLY AGREED ON; 8 of 10 Conferees Concur After Further Restriction -- Green, Hatch Now Prefer a Veto | True | By C.p. Trussell | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/disorderly-charge-dismissed.html | Disorderly Charge Dismissed | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/55-companies-hit-arabia-oil-plan-ickes-defends-it-criticizes-foes.html | 55 Companies Hit Arabia Oil Plan; Ickes Defends It, Criticizes Foes; 55 OIL COMPANIES HIT ARABIAN PLAN | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/train-kills-new-canaan-woman.html | Train Kills New Canaan Woman | True | Special to THE NEW YORK TIMES. | C1B 618932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/sfa-aids-war-veteran-finds-coal-supply-for-return-of-queens-man-to.html | SFA AIDS WAR VETERAN; Finds Coal Supply for Return of Queens Man to Trade | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/vatican-bombed-by-single-plane-craft-unidentified-stimson-says.html | VATICAN BOMBED BY SINGLE PLANE; Craft Unidentified -- Stimson Says Soldiers' Lives Come Before Material Things | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/frederick-e-faulkner-invented-oilcutting-process-that-bears-his.html | FREDERICK E. FAULKNER; Invented Oil-Cutting Process That Bears His Name | True | Special to THE IJW YORK TES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/matson-line-plans-for-future-in-air-experts-hired-in-preparation.html | MATSON LINE PLANS FOR FUTURE IN AIR; Experts Hired in Preparation for Post-War Expansion -- Income Report Issued | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/arched-shoulder-marks-new-styles-lift-added-to-fira-benenson.html | ARCHED SHOULDER MARKS NEW STYLES; Lift Added to Fira Benenson Designs Adds Slenderness to the Figure | True | By Virginia Pope | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/i-son-to-gerold-mckee-laucks-jr.html | I Son to Gerold McKee Laucks Jr. | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/entitled-to-united-states-payments.html | Entitled to United States Payments | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/plans-to-train-war-blind-army-will-set-up-a-center-for-social.html | PLANS TO TRAIN WAR BLIND; Army Will Set Up a Center for Social Adjustment | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/mexico-gets-10000000-loan.html | Mexico Gets $10,000,000 Loan | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/mary-talcott-bride-in-christ-church-rye-of-lieut-elliot-hersey.html | Mary Talcott Bride in Christ Church, Rye, Of Lieut. Elliot Hersey Goodwln of Navy | True | Special to T Nv YoR Tr,zs. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/britain-us-halt-shipment-of-arms-supplies-to-turks-britain-us-halt.html | Britain, U.S. Halt Shipment Of Arms, Supplies to Turks; BRITAIN, U.S. HALT ALL HELP TO TURKS | True | By Wireless To the New York Times. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/science-proves-expensive-smokers-explanation-in-court-costs-him-an.html | SCIENCE PROVES EXPENSIVE; Smoker's Explanation in Court Costs Him an Extra $5 | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/kaporch-of-lions-rejected.html | Kaporch of Lions Rejected | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/in-the-nation-the-issue-over-mr-ickes-faraway-pipeline.html | In The Nation; The Issue Over Mr. Ickes' Faraway Pipeline | True | By Arthur Krock | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/utility-reports-net-of-5595123-for-43-engineers-public-service-co.html | UTILITY REPORTS NET OF $5,595,123 FOR '43; Engineers Public Service Co. Earned $4,062,908 Year Before | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/opa-moves-to-bar-evasion-of-prices-forbids-use-of-new-jobbers-by.html | OPA MOVES TO BAR EVASION OF PRICES; Forbids Use of New Jobbers by Durable Goods Plants to Raise Ceilings | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/defense-of-jean-giraudoux-his-son-denies-french-poet-tacitly.html | Defense of Jean Giraudoux; His Son Denies French Poet "Tacitly Accepted Collaboration." | True | Lieut. JEAN PIERRE GIRAUDOUX | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/at-the-palace.html | At the Palace | True | A.W. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/churchill-pushes-medicalaid-plan-calls-upon-doctors-to-back.html | CHURCHILL PUSHES MEDICAL-AID PLAN; Calls Upon Doctors to Back Government Health Scheme for All in Britain | True | By Cable To the New York Times. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/zacatine-wins-sprint-at-hialeah-park-atkinsons-mount-first-by-4.html | Zacatine Wins Sprint at Hialeah Park; ATKINSON'S MOUNT FIRST BY 4 LENGTHS | True | By Bryan Field | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/five-children-burned-to-death.html | Five Children Burned to Death | True | | C1B 618932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/new-gobel-proposal-explained-in-detail-seligson-trustee-of-concern.html | NEW GOBEL PROPOSAL EXPLAINED IN DETAIL; Seligson, Trustee of Concern, Gives Provisions of Plan | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/us-lendlease-also-halted.html | U.S. Lend-Lease Also Halted | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/rumania-calls-up-new-class.html | Rumania Calls Up New Class | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/macarthur-entered-in-wisconsin.html | MacArthur Entered in Wisconsin | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/demand-deposits-rise-239-millions-but-war-loan-accounts-drop-by-200.html | DEMAND DEPOSITS RISE 239 MILLIONS; But War Loan Accounts Drop by 200 Millions in New York Member Banks | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/wriston-urges-us-to-lead-peace-unit-calls-for-simple-structures.html | WRISTON URGES U.S. TO LEAD PEACE UNIT; Calls for Simple Structures With Carefully Defined Powers and Tasks | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/third-shoe-ration-stamp-will-be-usable-on-may-1.html | Third Shoe Ration Stamp Will Be Usable on May 1 | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/ferrer-and-wife-promoted.html | Ferrer and Wife Promoted | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/seeded-teams-gain-in-bridge-tourney-four-reach-semifinal-round-in.html | SEEDED TEAMS GAIN IN BRIDGE TOURNEY; Four Reach Semi-Final Round in Play for the Curt H. Reisinger Cup | True | By Albert H. Morehead | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/langan-blood-test-is-ordered.html | Langan Blood Test Is Ordered | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/john-aithur-bairatt.html | JOHN AITHUR BAIRATT | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/olmo-likely-holdout-dodgers-offer-5000-but-he-plans-to-ask-8000.html | OLMO LIKELY HOLDOUT; Dodgers Offer $5,000, but He Plans to Ask $8,000 | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/dward-m-walsh.html | ]DWA.RD M. WALSH | True | Special to Trr Yol' TrnfS. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/iiiss-grace-l-hazen.html | IIISS GRACE L. HAZEN | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/daughter-to-gloster-b-aarons.html | Daughter to Gloster B. Aarons | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/books-authors.html | Books -- Authors | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/germany-bombed-by-night-and-day-british-batter-stuttgart-us-planes.html | GERMANY BOMBED BY NIGHT AND DAY; British Batter Stuttgart -- U.S. Planes Hit Southwest Reich -- Losses Light | True | By Drew Middleton | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/urge-coordination-in-public-schools-panel-speakers-on-trends-in.html | URGE COORDINATION IN PUBLIC SCHOOLS; Panel Speakers on Trends in Curriculum Planning Cite Need for Flexibility | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/rose-denounced-by-cio-state-head-hollander-says-he-asked-aid-of.html | ROSE DENOUNCED BY CIO STATE HEAD; Hollander Says He Asked Aid of Many Persons He Since Has Scored as Communists | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/oreilly-tammany-delegate.html | O'Reilly Tammany Delegate | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/frederick-d-nims-utility-official-67-chief-engineer-of-so-carolina.html | FREDERICK D. NIMS, UTILITY OFFICIAL, 67; Chief Engineer of So. Carolina Power Concern Is Dead | True | Special to THE NEW YORK TIMES. | C1B 618932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/france-and-our-future.html | FRANCE AND OUR FUTURE | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/the-dutch-point-of-view.html | The Dutch Point of View | True | NETHERLANDER | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/democrats-split-willkie-declares-republicans-facing-greatest.html | DEMOCRATS SPLIT, WILLKIE DECLARES; Republicans Facing Greatest Opportunity as Opponents 'Fall to Pieces,' He Says | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/de-gaulle-pleads-for-greater-unity-leader-seeks-to-end-friction-in.html | DE GAULLE PLEADS FOR GREATER UNITY; Leader Seeks to End Friction in Algiers -- War With Nazis in France More Overt | True | By Harold Callender | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/lard-is-off-ration-list-opa-acts-as-march-allocation-is-raised.html | LARD IS OFF RATION LIST; OPA Acts as March Allocation Is Raised 50,000,000 Pounds | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/farmer-files-for-barkley-seat.html | Farmer Files for Barkley Seat | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/orlando-in-canadian-army.html | Orlando in Canadian Army | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/diplomats-exchange-planned.html | Diplomats' Exchange Planned | True | By Cable To the New York Times. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/election-tabulation.html | Election Tabulation | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/babys-parents-sought-bellevue-needs-consent-for-a-vital-operation.html | BABY'S PARENTS SOUGHT; Bellevue Needs Consent for a Vital Operation on Infant | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/up-in-arms-with-danny-kaye-at-the-music-hall-elsewhere-san-luis-rey.html | 'Up in Arms,' With Danny Kaye, at the Music Hall -- Elsewhere, 'San Luis Rey' -- 'Jack London' | True | By Bosley Crowther | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/added-to-utilitys-board.html | Added to Utility's Board | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/italians-may-defy-nostrike-ruling-plan-protest-on-churchill-speech.html | ITALIANS MAY DEFY NO-STRIKE RULING; Plan Protest on Churchill Speech Despite Allies | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/rain-during-attack-aids-allies.html | Rain During Attack Aids Allies | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/allies-continue-to-lag-in-italy-initiative-remains-firmly-in-hands.html | Allies Continue to Lag in Italy; Initiative Remains Firmly in Hands of the Germans While We Are Stalemated on Anzio and Cassino Fronts | True | By Hanson W. Baldwin | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/war-work-in-palestine-40000000-army-supplies-produced-in-year-szold.html | WAR WORK IN PALESTINE; $40,000,000 Army Supplies Produced in Year, Szold Says | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/two-attractions-depart-tomorrow-mrs-kimball-presents-and-right-next.html | TWO ATTRACTIONS DEPART TOMORROW; 'Mrs. Kimball Presents' and 'Right Next to Broadway' to End Brief Careers | True | By Sam Zolotow | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/ellis-island-coast-guard-wins.html | Ellis Island Coast Guard Wins | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/newsom-sees-mack-but-fails-to-sign-athletics-new-pitcher-talks.html | NEWSOM SEES MACK BUT FAILS TO SIGN; Athletics' New Pitcher Talks Baseball, but Not Contract -- Plans Are Indefinite | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/goering-drops-boasts-in-salute-to-air-force.html | Goering Drops Boasts In Salute to Air Force | True | By the United Press. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/army-issues-plans-on-war-surpluses-60day-yardstick-in-baruch-data.html | ARMY ISSUES PLANS ON WAR SURPLUSES; '60-Day Yardstick' in Baruch Data for Property Removal Adopted, Col. Austin Says | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/jdavis-exhead-oflaokawahha2-relred-ohairman-president-of-rairoad.html | iJ.:DAVIS, EX-HEAD OFLAOKAWAHHA,2; Rel{red Ohairman, President of Rai{road Dies in Home Here mBegan as Brakeman | True | | C1B 618932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/mis-aithui-f-wesley.html | MIS. AITHUI F. WESLEY | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/us-fliers-down-in-alps-saved-by-austrian-rebels.html | U.S. Fliers Down in Alps Saved by Austrian Rebels | True | BY Telephone To the New York Times. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/ms-gaam-to-be-we0-i-former-patricia-shewan-and-v-i-a-markowski.html | M.s; G.A.AM To BE wE0 I; 'Former Patricia Shewan and V,] I A. Markowski Obtain License ] | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/puzzled-butcher-gets-opa-hearing-order-suspending-his-business.html | 'PUZZLED' BUTCHER GETS OPA HEARING; Order Suspending His Business Vacated So He Can Explain Ration Bank Muddle | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/red-army-slashes-closer-to-latvia-troops-24-miles-from-border-below.html | RED ARMY SLASHES CLOSER TO LATVIA; Troops 24 Miles From Border Below Ostrov After Advance Across Rail Line | True | By W.h. Lawrence | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/specialties-lead-stocks-advance-fractional-gains-are-general-as.html | SPECIALTIES LEAD STOCKS' ADVANCE; Fractional Gains Are General as Prices Respond to Increased Buying | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/tamorhollander.html | TamorHollander | True | Special to TH NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/lays-delinquengy-to-the-gang-evil-dr-alinski-warns-senators-many.html | LAYS DELINQUENGY TO THE GANG EVIL; Dr. Alinski Warns Senators Many Civic Reformers Have Links to Underworld Crime | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/owi-now-to-name-parties-aspirants-davis-issues-order-calling-for.html | OWI NOW TO NAME PARTIES' ASPIRANTS; Davis Issues Order Calling for Full Information on Status of All Mentioned | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/turks-are-disturbed.html | Turks Are Disturbed | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/rudolph-elkan.html | RUDOLPH ELKAN | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/victory-gardens-held-vital-to-us-22000000-minimum-goal-set-this.html | VICTORY GARDENS HELD VITAL TO U.S.; 22,000,000 Minimum Goal Set This Year With 450,000 in City's Boroughs | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/jefferson-quintet-victor.html | Jefferson Quintet Victor | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/1020245-earned-by-silver-concern-international-profit-last-year.html | $1,020,245 EARNED BY SILVER CONCERN; International Profit Last Year Equal to $7.35 a Share on the Common Stock | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/liberty-ships-use-for-troops-scored-senator-wallgren-urges-that.html | LIBERTY SHIPS' USE FOR TROOPS SCORED; Senator Wallgren Urges That Contracts Be Canceled in Favor of Stronger Vessels | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/kramer-to-take-part-in-red-cross-tennis-coast-guard-cadet-listed.html | KRAMER TO TAKE PART IN RED CROSS TENNIS; Coast Guard Cadet Listed for Garden Play March 14 | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/labormanagement-summary-shows-value-of-workers-suggestions-in-war.html | Labor-Management Summary Shows Value Of Workers' Suggestions in War Production | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/quadruplets-gain-as-red-cross-aid-war-department-also-says-british.html | QUADRUPLETS GAIN AS RED CROSS AID; War Department Also Says British Mother May Get Dependency Payments | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/price-floor-urged-to-fortify-tobacco-distributors-seek-opa-action.html | PRICE 'FLOOR' URGED TO FORTIFY TOBACCO; Distributors Seek OPA Action in Move to Bar Post-War 'Cutthroat' Competition | True | | C1B 618932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/john-william-smith-newspaper-man-60-exmanaging-editor-of-brooklyn.html | JOHN WILLIAM SMITH, NEWSPAPER MAN, 60; Ex-Managing Editor of Brooklyn Eagle and Old Times. Union | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/minister-of-information-says-his-country-supports-no-party-in.html | Minister of Information Says His Country Supports No Party in American Politics -- Explains Booklet Given to Troops | True | By Cable To the New York Times. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/advertising-news.html | Advertising News | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/the-stage-door-canteens-birthday-cake-was-good.html | THE STAGE DOOR CANTEEN'S BIRTHDAY CAKE WAS GOOD | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/ag-gould-is-made-a-colonel.html | A.G. Gould Is Made a Colonel | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/salary-and-wage-ceilings-business-executive-cites-inequities-in.html | Salary and Wage Ceilings; Business Executive Cites Inequities In Present Enforcement | True | WILLARD F. ROCKWELL | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/the-puffed-peplum.html | THE PUFFED PEPLUM | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/algiers-troops-to-drill-men-not-enthusiastic-about-order-for-4.html | ALGIERS TROOPS TO DRILL; Men Not Enthusiastic About Order for 4 Hours Weekly | True | By Broadcast To the New York Times. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/german.html | German | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/moves-to-prolong-price-control-act-bowles-says-he-has-talked-to.html | MOVES TO PROLONG PRICE CONTROL ACT; Bowles Says He Has Talked to Congressmen About It | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/hitler-and-croats-reported-meeting-parley-indicated-as-allies-try.html | HITLER AND CROATS REPORTED MEETING; Parley Indicated as Allies Try to End Yugoslav Rift | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/house-trailers-approved-wpb-orders-3000-produced-for-migratory.html | HOUSE TRAILERS APPROVED; WPB Orders 3,000 Produced for Migratory Workers | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/australia-fears-us-soldier-money-may-ask-washington-to-hold-back.html | AUSTRALIA FEARS U.S. SOLDIER MONEY; May Ask Washington to Hold Back Part of Pay to Avoid Inflation | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/mayor-aids-opera-fund-buys-tickets-for-benefit-next-week-gets-book.html | MAYOR AIDS OPERA FUND; Buys Tickets for Benefit Next Week, Gets Book From Stars | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/us-bank-clearings-rise-9177554000-total-up-8-over-same-week-of-last.html | U.S. BANK CLEARINGS RISE; $9,177,554,000 Total Up 8% Over Same Week of Last Year | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/marines-own-film-of-tarawa-is-shown-tworeel-documentary-depicts.html | MARINES' OWN FILM OF TARAWA IS SHOWN; Two-Reel Documentary Depicts Vividly Battle for Sand Strip | True | B.C. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/last-smith-alumna-of-79-dies.html | Last Smith Alumna of '79 Dies | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/a-rift-over-burma-put-to-roosevelt-stillwell-and-mountbatten-are.html | A RIFT OVER BURMA PUT TO ROOSEVELT; Stillwell and Mountbatten Are Divided on Method and Speed in Operations | True | By John MacCormac | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/may-ignore-narva-and-pskov.html | May Ignore Narva and Pskov | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/business-world.html | Business World | True | | C1B 618932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/washington-silent-on-plan.html | Washington Silent on Plan | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/united-nations.html | United Nations | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/to-conduct-jeremiah-symphony.html | To Conduct 'Jeremiah' Symphony | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/giles-goes-to-cairo-to-succeed-royce-takes-over-us-middle-east.html | GILES GOES TO CAIRO TO SUCCEED ROYCE; Takes Over U.S. Middle East Command -- Former Chief Slated for New Post | True | By Wireless To the New York Times. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/owi-explains-incident.html | OWI Explains "Incident" | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/orders-union-shop-after-companys-sale-wlb-ruling-challenged-by.html | ORDERS UNION SHOP AFTER COMPANYS SALE; WLB Ruling Challenged by Industry Members | True | Special to THE NEW YORK TIMES. | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/three-named-to-heide-board.html | Three Named to Heide Board | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/diserio-sworn-by-mayor-new-magistrate-takes-oath-as-successor-to.html | DISERIO SWORN BY MAYOR; New Magistrate Takes Oath as Successor to Bromberger | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/child-playwright-helps-red-cross-487-receipts-highly-pleased.html | CHILD PLAYWRIGHT HELPS RED CROSS; $4.87 Receipts, Highly Pleased Audience Mark Success for Betty McCann | True | | C1B 618932 |
| 1944-03-03 | 1944-03-03 | https://www.nytimes.com/1944/03/03/archives/9-cuban-ministers-resign-they-quit-office-to-become-candidates-in.html | 9 CUBAN MINISTERS RESIGN; They Quit Office to Become Candidates in June Ballot | True | By Cable To the New York Times. | C1B 618932 |
| 1944-03-04 | | https://www.nytimes.com/1944/03/04/archives/lonergan-trial-is-halted-talesmen-are-dismissed-freschi-grants.html | Lonergan Trial Is Halted; Talesmen Are Dismissed; Freschi Grants Motion Based on a Defense Motion -- Broderick to Answer Contempt Charge -- Record to Appellate Court Lonergan Trial Halted by Court; Talesmen Excused, Counsel Cited | True | By Meyer Berger | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/gangster-is-shot-after-acquittal-chicago-gabler-is-riddles-with.html | GANGSTER IS SHOT AFTER ACQUITTAL; Chicago Gabler Is Riddles With Bullets in Apparent Attempt at Retribution | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/gripsholm-sailing-delayed-few-days-craft-awaits-arrival-of-us.html | GRIPSHOLM SAILING DELAYED FEW DAYS; Craft Awaits Arrival of U.S. Citizens From Reich | True | By Telephone To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/ln-adler-jersey-place-sold.html | L.N. Adler Jersey Place Sold | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/agree-to-abide-by-opa-rules.html | Agree to Abide by OPA Rules | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/bulgars-hesitant-on-quitting-hitler-presence-of-german-troops-and.html | BULGARS HESITANT ON QUITTING HITLER; Presence of German Troops and Situation in Turkey Deterrents to Move | True | By Cable To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/galento-put-on-call-for-limited-service-tony-bewails-lack-of-chance.html | GALENTO PUT ON CALL FOR LIMITED SERVICE; Tony Bewails Lack of Chance to Fight With Marines | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/shah-of-iran-gets-a-jeep.html | Shah of Iran Gets a Jeep | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/chinese-air-route-pleases-president-goods-going-over-the-hump.html | CHINESE AIR ROUTE PLEASES PRESIDENT; Goods Going 'Over the Hump' Satisfactorily, He Says | True | By Cable To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/books-authors.html | Books -- Authors | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/about-110-ships-involved-most-important-italian-craft-are-two.html | ABOUT 110 SHIPS INVOLVED; Most Important Italian Craft Are Two Battleships | True | | C1B 618933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/avvs-sewing-courses-quick-and-easy-instructions-to-be-given-next.html | AWVS SEWING COURSES; Quick and Easy Instructions to Be Given Next Week | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/patricia-komlos-to-be-wed-today-i.html | Patricia Komlos to Be Wed Today I | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/ridding-our-better-world-of-gossip.html | Ridding Our Better World of Gossip | True | LLOYD BUCHMAN. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/book-on-building-published.html | Book on Building Published | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/united-nations.html | United Nations | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/red-cross-taking-army-relief-task-plans-are-nearly-complete-for-it.html | RED CROSS TAKING ARMY RELIEF TASK; Plans Are Nearly Complete for It to Assume Handling of Community Aid Cases WILL NOT PASS JOB ALONG War Department Answers Reports of Further Shift of Work to Local Agencies | True | By Charles Hurdspecial To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/miller-stops-mooney-in-second.html | Miller Stops Mooney in Second | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/shortened-courses-urged-on-colleges-draft-official-points-to.html | SHORTENED COURSES URGED ON COLLEGES; Draft Official Points to Post-War Needs of Soldiers | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/us-asked-to-join-war-guilt-trials-pepper-offers-resolution-in.html | U.S. ASKED TO JOIN WAR GUILT TRIALS; Pepper Offers Resolution in Senate for Our Participation With United Nations | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/monuments-to-needless-deaths.html | Monuments to Needless Deaths | True | JOHN L. ROBOTTOM. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/outlook-improved-in-furniture-field-sufficient-case-goods-supply.html | OUTLOOK IMPROVED IN FURNITURE FIELD; Sufficient Case Goods Supply for Any Reasonable Demand This Year Is Assured | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/son-born-to-reginald-a-cooks-i.html | Son Born to Reginald A. Cooks I | True | Special to THE Nv YORK rCMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/spanish-aides-advice-on-draft-corrected-embassy-acts-on-word-given.html | SPANISH AIDE'S ADVICE ON DRAFT CORRECTED; Embassy Acts on Word Given to Citizens of Japanese Origin | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/canada-announces-loan-6th-victory-issue-will-call-for-1200000000.html | CANADA ANNOUNCES LOAN; 6th Victory Issue Will Call for $1,200,000,000 | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/usjapanese-praised-they-are-loyal-churchman-tells-brotherhood.html | U.S.-JAPANESE PRAISED; 'They Are Loyal,' Churchman Tells Brotherhood Conference | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/sports-of-the-times-the-intercollegiates.html | Sports of the Times; The Intercollegiates | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 618933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/montgomery-regains-lightweight-title-by-beating-beau-jack-before.html | Montgomery Regains Lightweight Title by Beating Beau Jack Before 19,066; SPLIT VERDICT WON BY PHILADELPHIAN Referee Casts Deciding Vote for Montgomery to Dethrone Beau Jack at Garden RECEIPTS REACH $111,954 Georgia Negro Launches Rally in 10th, but Loses Last Two Sessions of 15-Rounder | True | By Joseph C. Nichols | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/22-frenchmen-executed-hollanders-and-norwegians-are-slain-in-nazi.html | 22 FRENCHMEN EXECUTED; Hollanders and Norwegians Are Slain in Nazi Terror Wave | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/e-c-miller-dead-lutheran-official-treasurer-of-united-church-since.html | E. C. MILLER DEAD; LUTHERAN OFFICIAL; Treasurer of United Church. Since 1918---An Investment { I Banker _,_ _. in Philadelphia I | True | Special to IFoa s: { | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/taft-gives-republicans-only-even-chance-in-44.html | Taft Gives Republicans Only Even Chance in '44 | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/beatrice-creamery-expands.html | Beatrice Creamery Expands | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/americans-expand-grip-on-los-negros-advance-in-all-directions-in.html | AMERICANS EXPAND GRIP ON LOS NEGROS; Advance in All Directions in Bitter Fighting After Repelling Counter-Blows 8 OF 15 ZEROS SHOT DOWN Weather Halts Daily Attack on Rabaul -- 110 Tons of Bombs Hit Bougainville | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/i-illiam-l-barron-i.html | I ILLIAM L BARRON I | True | I Special to Tm NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/ms-emil__y-sa__ng-wed-bride-of-maj-manning-jacob-ini-madison-avenue.html | M.s. EMIL__Y S.A__?NG WED; Bride of MaJ. Manning Jacob inI Madison Avenue Church I | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/asks-110000-in-tamaras-death.html | Asks $110,000 in Tamara's Death | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/nazism-declared-curse-of-germany-former-attache-in-turkey-says-it.html | NAZISM DECLARED 'CURSE OF GERMANY'; Former Attache in Turkey Says It Has Destroyed Honor, Liberty and Rights | True | By Wireless To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/board-challenges-report-on-schools-city-education-officials-call.html | BOARD CHALLENGES REPORT ON SCHOOLS; City Education Officials Call Statement Accusing Mayor of Interference a 'Disservice' INQUIRY GROUP RETORTS Dismisses Reply as 'Evasive' and 'Ridiculous' and Says Survey Was Unbiased | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/2750000-british-houses-repaired-after-bombings.html | 2,750,000 British Houses Repaired After Bombings | True | By Wireless To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/edison-award-to-cummings.html | Edison Award to Cummings | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/cuban-cabinet-changed-new-men-replace-those-who-quit-to-run-for.html | CUBAN CABINET CHANGED; New Men Replace Those Who Quit to Run for Offices | True | By Cable To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/tax-plan-change-splits-jamaica.html | Tax Plan Change Splits Jamaica | True | By Cable To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/clinton-peterkin-ayiation-pioneer-organizer-of-wright-syndicate.html | ;CLINTON PETERKIN, .AYIATION PIONEER; Organizer of Wright Syndicate, Parent of Plane Companies, Dies in Los Angeles | True | Special to Ttm Yoax tms. | C1B 618933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/house-passes-bill-on-garnishments-measure-permits-actions-against.html | HOUSE PASSES BILL ON GARNISHMENTS; Measure Permits Actions Against Wages of Civil Workers | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/russian.html | Russian | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/calls-church-laws-binding.html | Calls Church Laws Binding | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/outlook-uncertain-on-european-trade-neutrals-seen-in-position-for.html | OUTLOOK UNCERTAIN ON EUROPEAN TRADE; Neutrals Seen in Position for Early Resumption -- Doubts on France and Russia | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/slrb-opposes-bill-to-curb-its-power-against-plan-to-make-findings.html | SLRB OPPOSES BILL TO CURB ITS POWER; Against Plan to Make Findings Subject to Review | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/roosevelt-links-pipeline-to-needs-offers-indirect-support-to-the.html | ROOSEVELT LINKS PIPELINE TO NEEDS; Offers Indirect Support to the Arabian Project by Citing Long-Range Oil Problem | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/deal-for-italian-ships-plan-to-give-third-of-the-fleet-to-russia.html | Deal for Italian Ships; Plan to Give Third of the Fleet To Russia Has World Importance | True | By Hanson W. Baldwin | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/prices-for-cotton-off-14-to-21-points-developments-in-war-cause.html | PRICES FOR COTTON OFF 14 TO 21 POINTS; Developments in War Cause Nervousness on Market -- Close at Day's Lows | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/screen-news-here-and-in-hollywood-paramount-plans-a-remake-of-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Plans a Remake of 'The Virginian' -- Two New Films Open Here Today | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/lendlease-saves-lives-says-stimson-failure-to-renew-program-now.html | LEND-LEASE SAVES LIVES, SAYS STIMSON; Failure to Renew Program Now Would Prolong War, He Warns House Committee | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/utility-plan-hearing.html | Utility Plan Hearing | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/russians-advance-but-nazis-stiffen-red-army-pushes-to-within-5.html | RUSSIANS ADVANCE, BUT NAZIS STIFFEN; Red Army Pushes to Within 5 Miles of Pskov and Widens Bridgehead on Narva FOE GIVES GROUND SLOWLY Soviet Forces Win 21 Villages in Savage Drive on Pskov Along 45-Mile Front | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/grieving-mother-ends-life.html | Grieving Mother Ends Life | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/intervenes-in-whisky-case.html | Intervenes in Whisky Case | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/comdr-geoige-snydep3di.html | COMDR GEOIGE SNYDEP3DI | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/wages-of-britons-increase-in-war-survey-shows-mens-earnings-76-per.html | WAGES OF BRITONS INCREASE IN WAR; Survey Shows Men's Earnings 76 Per Cent Above 1938 | True | By Cable To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/moscow-believed-behind-unity.html | Moscow Believed Behind Unity | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/greek-bands-end-internal-warfare-agreement-to-unite-against-germans.html | GREEK BANDS END INTERNAL WARFARE; Agreement to Unite Against Germans Signed by Guerrilla Factions With Allies' Aid | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/is-ai-rice.html | IS. AI RICE | True | Special to T YoR s. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 618933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/japan-and-babe-ruth.html | JAPAN AND BABE RUTH | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/japanese.html | Japanese | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/yachtsmen-pick-chicago-world-championship-star-class-races-set-for.html | YACHTSMEN PICK CHICAGO; World Championship Star Class Races Set for Aug. 20-26 | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/apartments-lead-west-side-deals-investor-and-corporations-take.html | APARTMENTS LEAD WEST SIDE DEALS; Investor and Corporations Take Title to Several Uptown Properties | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/stalin-seeks-third-roosevelt-says-division-was-arranged-when-italy.html | STALIN SEEKS THIRD; Roosevelt Says Division Was Arranged When Italy Surrendered DETAILS TO BE SETTLED Soviet Will Get Vessels or Their Equivalent -- Status of Crews Not Yet Decided SOVIET GETS THIRD OF ITALIAN FLEET | True | By John H. Criderspecial To The New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/ask-removal-of-tugwell.html | Ask Removal of Tugwell | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/bank-receiver-authorized-to-pay-rfc-part-of-loan.html | Bank Receiver Authorized To Pay RFC Part of Loan | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/morrissmith-divorced-former-ethel-sloan-obtains-a-decree-at-reno.html | MORRIS-SMITH DIVORCED; Former Ethel Sloan Obtains a Decree at Reno | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/voids-verdict-of-allwoman-jury.html | Voids Verdict of All-Woman Jury | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/allies-rag-bag-mended-in-britain-325-tons-of-worn-garments-salvaged.html | ALLIES 'RAG BAG' MENDED IN BRITAIN; 325 Tons of Worn Garments Salvaged Weekly -- Clothes Pile Up for UNRRA Use | True | By Sally Restonby Wireless To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/gardeners-urged-to-carry-on-task-food-demands-both-during-and-after.html | GARDENERS URGED TO CARRY ON TASK; Food Demands Both During and After War Emphasized at Conference Here | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/member-expelled-by-stock-exchange-benjamin-yelin-found-guilty-of.html | MEMBER EXPELLED BY STOCK EXCHANGE; Benjamin Yelin Found Guilty of Defrauding Partners in Defunct Company | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/bank-to-write-insurance.html | Bank to Write Insurance | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/british.html | British | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/normandie-not-included.html | Normandie Not Included | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/pep-drug-aids-airmen-general-grant-says-benzedrene-helps-worn.html | 'PEP' DRUG AIDS AIRMEN; General Grant Says Benzedrene Helps Worn Fliers to Get Home | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/olympics-rout-rover-six-112.html | Olympics Rout Rover Six, 11-2 | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/dr-george-w-iost-d-i.html | DR. GEORGE W. I'OST $D I | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/london-bowl-game-set-uscanadian-army-football-teams-meet-again.html | LONDON 'BOWL' GAME SET; U.S.-Canadian Army Football Teams Meet Again March 19 | True | | C1B 618933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/new-yorker-among-12-killed.html | New Yorker Among 12 Killed | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/b-demattiai621-leer-in-jersey-manufacturer-inventor-real-estate-man.html | B. DEMATTIAi621:. LEER IN JERSEY; Manufacturer, Inventor,' Real Estate Man DiesAotive in: Passaic and Clifton Affairs:. | True | Special to T lw Yolx Ts. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/somoza-back-in-managua.html | Somoza Back in Managua | True | By Cable To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/chile-recognizes-argentine-regime-president-ramirez-regarded-as.html | CHILE RECOGNIZES ARGENTINE REGIME; President Ramirez Regarded as Having Delegated His Authority to Farrell | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/major-beckham-american-ace-is-missing-after-battle-with-foe-planes.html | Major Beckham, American Ace, Is Missing After Battle With Foe Planes Over Germany | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/notes.html | Notes | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/new-york-teams-in-bridge-finals-von-zedtwitz-group-meets.html | NEW YORK TEAMS IN BRIDGE FINALS; Von Zedtwitz Group Meets Contestants Headed by Mrs. Sobel in Tourney | True | By Albert H. Morehead | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/engelmanhann-i.html | EngelmanHann I | True | Special to T Nw YORK g | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/tie-for-big-six-court-title.html | Tie for Big Six Court Title | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/chinese-in-burma-keep-up-advance-force-is-two-miles-from-the-enemy.html | CHINESE IN BURMA KEEP UP ADVANCE; Force Is Two Miles From the Enemy Base at Maingkwan -- Allies Also Press On in South | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/bonds-and-shares-on-london-market-gains-are-shown-by-giltedge.html | BONDS AND SHARES ON LONDON MARKET; Gains Are Shown by Gilt-Edge Stocks -- Other Groups Also Rise at Week-End | True | By Wireless To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/butter-production-to-be-large-in-march-but-food-administration-will.html | BUTTER PRODUCTION TO BE LARGE IN MARCH; But Food Administration Will Not Get Any Before April 7 | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/issj-l-griswold-pr0pti-bride-darien-girl-is-engaged-to-lti-john-v.html | ISSJ. L. GRISWOLD PR0P.TI., BRIDE]; Darien Girl Is Engaged to Lt.I John V. Earls, Navy, Veteran I of the South Pacific I I | True | Special to T YoRx Ts. ] | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/2-hotels-and-2-clubs-sold-at-palm-beach.html | 2 Hotels and 2 Clubs Sold at Palm Beach | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/ada-may-scwaz-b0e-i-married-to-air-cadet-richard-ki-miles-jr-in.html | ADA MAY SC.WA.Z B.'0E! I; Married to Air Cadet Richard K.I Miles Jr. in Merion, Pa., Home ) | True | Special to T w YORK TIMES. ] | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/4year-college-preferred.html | 4-Year College Preferred | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/sec-defers-united-hearing.html | SEC Defers United Hearing | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/dr-john-c-delpiat.html | DR. JOHN C. DELPIAT | True | lqpcls.] to TH YORK "12E8. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/planes-based-on-attu.html | Planes Based on Attu | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/held-as-home-looters-2-accused-of-stripping-apartment-and-selling.html | HELD AS HOME LOOTERS; 2 Accused of Stripping Apartment and Selling Articles | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/fw-nichol-is-named-special-hull-adviser-business-machines-official.html | F.W. NICHOL IS NAMED SPECIAL HULL ADVISER; Business Machines Official Will Be Administrative Consultant | True | Special to THE NEW YORK TIMES. | C1B 618933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/arabs-slow-to-act-on-palestine-issues-public-inertia-to-politics-is.html | ARABS SLOW TO ACT ON PALESTINE ISSUES; Public Inertia to Politics Is Laid to Prosperity Due to War | True | By Cable To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/eleanorkempner-to-wed-march-i9-aide-of-red-cross-military-welfaro.html | ELEANORKEMPNER TO WED MARCH i9; Aide of Red Cross Military Welfaro Service Betrothed to It. Daniel L. Gutman, AUS | True | Special to T Yo2x 'Ikons. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/flight-instructors-plight-if-called-into-other-services-then.html | Flight Instructors' Plight; If Called Into Other Services Then Usefulness Will Be Lost | True | MYRON CLARK, | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/abroad-turkey-reflects-the-change-in-the-political-balance.html | Abroad; Turkey Reflects the Change in the Political Balance | True | By Anne O'Hare McCormick | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/mspaden-gets-68-in-gulfport-open-byrd-dudley-and-four-other-golfers.html | M'SPADEN GETS 68 IN GULFPORT OPEN; Byrd, Dudley and Four Other Golfers Tie for Second in First Round With 71s | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/husband-lets-wife-go-to-jail-on-principle-instead-of-paying-a-2.html | Husband Lets Wife Go to Jail on 'Principle' Instead of Paying a $2 Fine for Parking | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/knudsen-aids-red-cross-drive.html | Knudsen Aids Red Cross Drive | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/army-accepts-dietrich.html | Army Accepts Dietrich | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/asks-cut-in-oleomargarine-tax.html | Asks Cut in Oleomargarine Tax | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/rose-pianist-makes-debut-at-town-hall-program-includes-numbers-by.html | ROSE, PIANIST, MAKES DEBUT AT TOWN HALL; Program Includes Numbers by Bach, Beethoven and Liszt | True | N.S. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/not-after-players-hornsby-declares-pilot-denies-that-he-is-luring.html | NOT AFTER PLAYERS, HORNSBY DECLARES; Pilot Denies That He Is Luring Talent to Veracruz Club | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/c-wrren-kejn-1-i-stenographic-expert-teacher-at-high-school-of.html | C. W/RREN KEJN 1; I Stenographic Expert, Teacher at High School of Commerce | True | Special to THE TEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/court-case-corrections-associated-press-made-errors-in-report-on.html | COURT CASE CORRECTIONS; Associated Press Made Errors in Report on Decision | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/weeks-new-bonds-all-taxexempts-17197000-in-five-issues-two-state.html | WEEK'S NEW BONDS ALL TAX-EXEMPTS; 17,197,000 in Five Issues -Two State, Three City Loans | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/insurance-change-urged-trade-board-head-asks-passage-of-job-act.html | INSURANCE CHANGE URGED; Trade Board Head Asks Passage of Job Act Amendment | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/1viislouise-barrows-.html | 1VIIS;LOUISE BARRows ] | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/sewell-in-pirate-fold.html | Sewell in Pirate Fold | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 618933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/nazi-pilot-toll-exceeds-raid-loss.html | Nazi Pilot Toll Exceeds Raid Loss | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/yeomen-of-guard-to-be-seen-today-the-gilbert-and-sullivan-opera.html | 'YEOMEN OF GUARD' TO BE SEEN TODAY; The Gilbert and Sullivan Opera Group to Offer It in Afternoon as Eighth Presentation | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/mexico-interns-german-spy.html | Mexico Interns German Spy | True | By Cable To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/use-of-autos-in-bermuda-near.html | Use of Autos in Bermuda Near | True | By Cable To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/french-doom-four-in-brutality-trial-convict-six-other-vichyites-on.html | FRENCH DOOM FOUR IN BRUTALITY TRIAL; Convict Six Other Vichyites on Charges Arising From Prison Camp Abuses | True | By Harold Callenderby Wireless To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/auditing-group-meets-tuesday.html | Auditing Group Meets Tuesday | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/several-attacks-repulsed.html | Several Attacks Repulsed | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/hayes-five-wins-title-4629.html | Hayes Five Wins Title, 46-29 | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/2d-relief-train-here-200-passengers-from-florida-call-trip-not-too.html | 2D 'RELIEF TRAIN' HERE; 200 Passengers From Florida Call Trip 'Not Too Bad' | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/knox-stresses-pacific-control.html | Knox Stresses Pacific Control | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/john-f-heine.html | JOHN F. HEINE | True | Special to Tgm YORK TS. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/home-building-forecast-400000-new-units-in-first-year-after-war.html | HOME BUILDING FORECAST; 400,000 New Units in First Year After War Seen by FHA Official | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/o-thomas-_patt-1-asbury-park-n-j-dentist-wasi-on-city-council-for.html | o.. THOMAS. _";P"ATT 1; Asbury Park, N. J., Dentist WasI on City Council for 26 Years [ | True | I Special to Tz lw YoK Tzs. I | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/hickey-clarifies-remarks-on-plan-united-corporation-president.html | HICKEY CLARIFIES REMARKS ON PLAN; United Corporation President Explains He Did Not Imply Approval by SEC | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/metropolitan-in-chicago-april-17.html | Metropolitan in Chicago April 17 | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/news-of-food-most-of-the-beef-that-is-available-now-must-be.html | News of Food; Most of the Beef That Is Available Now Must Be Tenderized; 2 Methods Offered | True | By Jane Holt | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/furriers-council-for-4th-term.html | Furriers Council for 4th Term | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/brooklyn-building-bought-by-investor-bulk-of-borough-trading-is-in.html | BROOKLYN BUILDING BOUGHT BY INVESTOR; Bulk of Borough Trading Is in Small Dwellings | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/five-killed-in-fort-worth-blast.html | Five Killed in Fort Worth Blast | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/dr-butterfield-honored-here.html | Dr. Butterfield Honored Here | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/ilgwu-ousts-reds-in-75-of-locals-dubinsky-hails-elections-as.html | ILGWU OUSTS REDS IN 75% OF LOCALS; Dubinsky Hails Elections as 'Cleanest Mop-Up' in Union in the Last 20 Years | True | | C1B 618933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/sun-again-choice-over-twelve-rivals-in-37500-widener-handicap-today.html | Sun Again Choice Over Twelve Rivals in $37,500 Widener Handicap Today; MARRIAGE THREAT IN HIALEAH STAKE Bolingbroke, First Fiddle and Alquest Also Expected to Test Sun Again Today SIR WAR WINS TURF RACE Returning $16.30, He Defeats Master Henry by Length in Pelican Purse | True | By Bryan FieldSpecial To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/objections-heard-in-new-haven-plan-court-reserves-decision-after.html | OBJECTIONS HEARD IN NEW HAVEN PLAN; Court Reserves Decision After Refusing to Hold Proposed Reorganization Invalid NO PROPONENTS APPEAR Attorney for Dissenters Says Revision Fails to Protect Old Colony Investors | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/army-to-expand-college-program-with-youths-below-the-draft-age-army.html | Army to Expand College Program With Youths Below the Draft Age; ARMY REVIVES ASTP WITH BID TO YOUTH | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/1500000000-for-shore-work.html | $1,500,000,000 for Shore Work | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/western-union-barred-from-hiring-minors-subject-to-laws-labor.html | WESTERN UNION BARRED FROM HIRING MINORS; Subject to Law's Labor Clauses, Court Says | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/segura-net-star-here-for-benefit-set-for-red-cross-matches-after.html | SEGURA, NET STAR, HERE FOR BENEFIT; Set for Red Cross Matches After Long Journey From Native South America | True | By Allison Danzig | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/alonzo-m-jackson-sr.html | ALONZO M. JACKSON SR. | True | Special to T lw YoRx Ts. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/p38s-over-capital-lightnings-hover-above-city-but-meet-little-air.html | P-38'S OVER CAPITAL; Lightnings Hover Above City but Meet Little Air Opposition RAF BLASTS FACTORIES British Coastal Planes Sink Two Vessels -- 10 U.S. Bombers Lost During the Day P-38'S SCOUT BERLIN IN 1,200-MILE HOP ALLIED AIRMEN PRESS THEIR ASSAULTS IN THE WEST | True | By Harold Dennyby Cable To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/2-men-arrested-in-raid-police-seize-pair-and-14-cases-of-alleged.html | 2 MEN ARRESTED IN RAID; Police Seize Pair and 14 Cases of Alleged Bootleg Whisky | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/abele-nolan.html | Abele -- Nolan | True | Special to T lw oRx Trs. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/3-regattas-for-columbia-cornell-and-navy-figure-in-all-of-them-and.html | 3 REGATTAS FOR COLUMBIA; Cornell and Navy Figure in All of Them and M.I.T. in One | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/miss-eleanor-f-harz-has-five-attendantsi-at-marriage-to-pf-c-wm.html | Miss Eleanor F. Harz Has Five Attendants-I At Marriage to Pf c. W.m. John Jorden, Army] | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/mapping-new-assembly-districts.html | Mapping New Assembly Districts | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/jenkins-bros-gets-2-new-stars.html | Jenkins Bros. Gets 2 New Stars | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/hearing-on-utility-plan-set.html | Hearing on Utility Plan Set | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/nasd-opposes-ruling-against-justice-departments-stand-on-sec.html | NASD OPPOSES RULING; Against Justice Department's Stand on SEC Proceedings | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/lucas-to-pitch-for-vols.html | Lucas to Pitch for Vols | True | | C1B 618933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/-mrs-d-chapman-71-ii-a-d-r-exregent-lormer-staten-island-official-a.html | ? MRS./N. D. CHAPMAN 71, ii A D. ' R: EX-REGENT; .... . ] lormer Staten Island' Official! Active in Historic Groups | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/daughter-to-p-frellnghuysensjr-i.html | Daughter to P. FrellnghuysensJr. I | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/mens-straw-hats-due-for-big-year-demand-expected-to-exceed-last.html | MEN'S STRAW HATS DUE FOR BIG YEAR; Demand Expected to Exceed Last Year, When Sizable Stocks Were Reduced | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/major-goodwin-is-named-wac-officer-to-be-the-staff-director.html | MAJOR GOODWIN IS NAMED; Wac Officer to Be the Staff Director | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/wages-savings-and-taxes.html | WAGES, SAVINGS AND TAXES | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/roosevelt-hails-nation-for-bond-drive-success.html | Roosevelt Hails Nation For Bond Drive Success | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/todts-son-killed-in-action.html | Todt's Son Killed in Action | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/italian-princess-held-maria-husband-and-son-are-in-custody-of.html | ITALIAN PRINCESS HELD; Maria, Husband and Son Are in Custody of Germans | True | By Telephone To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/sinclair-named-to-foreign-post.html | Sinclair Named to Foreign Post | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/russians-grow-impatient.html | Russians Grow Impatient | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/2-ticket-agents-fined-100-each-paid-for-failure-to-embellish.html | 2 TICKET AGENTS FINED; $100 Each Paid for Failure to Embellish Theatre Admissions | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/postwar-jobs-public-debt-and-taxes-chief-worries-of-voters-gallup.html | Post-War Jobs, Public Debt and Taxes Chief Worries of Voters, Gallup Poll Finds | True | By George Gallup | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/school-art-show-monday-work-of-high-school-students-to-be-displayed.html | SCHOOL ART SHOW MONDAY; Work of High School Students to Be Displayed at Macy's | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/us-awaits-argentine-deeds.html | U.S. Awaits Argentine Deeds | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/ramsay-drafts-reply-finns-said-to-bar-interning-of-nazis.html | Ramsay Drafts Reply; FINNS SAID TO BAR INTERNING OF NAZIS | True | By George Axelssonby Wireless To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/humphrey-h-swifts-haye-child_.html | Humphrey H. Swifts Haye Child_'{ | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/rev-david-b-swiren-1-philadelphia-rabbi-organizer-of-orphans-home.html | REV. DAVID B. SWIREN 1; Philadelphia Rabbi, Organizer of Orphans Home There, Dies | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/american-war-aims.html | AMERICAN WAR AIMS | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/roosevelt-fails-to-end-labor-row-compromise-in-state-fight-is.html | ROOSEVELT FAILS TO END LABOR ROW; Compromise in State Fight Is Rejected at Deadline for Declining Nominations | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/idea-awards-given-to-eight-workers-wpb-military-officials-honor.html | IDEA AWARDS GIVEN TO EIGHT WORKERS; WPB, Military Officials Honor Group From Production Lines for Time-Saving Devices | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/la-salle-medal-to-kaiser-shipbuilder-will-be-honored-by-civic-and.html | LA SALLE MEDAL TO KAISER; Shipbuilder Will Be Honored by Civic and Social Congress | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/miss-hicks-out-of-spars-former-champion-plans-to-play-tourney-golf.html | MISS HICKS OUT OF SPARS; Former Champion Plans to Play Tourney Golf This Summer | True | | C1B 618933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/syndicate-buys-old-cutting-home-rebuilt-apartment-house-was-owned.html | SYNDICATE BUYS OLD CUTTING HOME; Rebuilt Apartment House Was Owned by Hearst -- Other Sales on East Side | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/penicillin-saves-seven-drag-used-in-britain-to-fight-influenza.html | PENICILLIN SAVES SEVEN; Drag Used in Britain to Fight Influenza Complications | True | By Cable To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/smooth-foundation-garment-is-necessary-for-springs-new-long-torso.html | Smooth Foundation Garment Is Necessary For Spring's New 'Long Torso' Fashions | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/eichelberger-asks-peace-plans-now-at-san-francisco-he-urges-world.html | EICHELBERGER ASKS PEACE PLANS NOW; At San Francisco He Urges World Policy Group -- League of Nations Defended | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/brooklyn-poly-victor-6462.html | Brooklyn Poly Victor, 64-62 | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/back-legislation-on-surplus-foods-2-wholesale-associations-ask.html | BACK LEGISLATION ON SURPLUS FOODS; 2 Wholesale Associations Ask Action on House Measures for Sale by Trade | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/in-fairness-to-italy-depreciation-of-present-effort-in-the-war-is.html | In Fairness to Italy; Depreciation of Present Effort in the War Is Held Unjustified | True | LUIGI STURZO. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/the-social-security-staff-employment-of-30000-by-government-agency.html | The Social Security Staff; Employment of 30,000 by Government Agency Is Questioned | True | H.C.S. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/allies-ship-deal-disappoints-many-french-had-asked-for-some-italian.html | ALLIES' SHIP DEAL DISAPPOINTS MANY; French Had Asked for Some Italian Vessels to Replace Their Lost Craft ROOSEVELT NEWS A SHOCK Greeks and Yugoslavs Also Had Been Expecting Share -- Blow to Crews Is Seen | True | By James B. Restonby Cable To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/orlando-taxi-head-curbs-rides.html | Orlando Taxi Head Curbs Rides | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/arraigned-as-killer-of-capital-librarian-handyman-is-held-without.html | ARRAIGNED AS KILLER OF CAPITAL LIBRARIAN; Handyman Is Held Without Bail After Woman Is Fatally Clubbed | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/old-ringling-elephant-is-killed.html | Old Ringling Elephant Is Killed | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/bankers-life-assets-up-hit-306845812-1943-record-23253156-rise-over.html | BANKERS LIFE ASSETS UP; Hit $306,845,812, 1943 Record, $23,253,156 Rise Over 1942 | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/300000-donation-made-to-red-cross-another-gift-of-75000-here-sends.html | $300,000 DONATION MADE TO RED CROSS; Another Gift of $75,000 Here Sends War Fund Spiraling Upward Toward Goal $300,000 DONATION MADE TO RED CROSS | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/rome-radio-reports-40-killed.html | Rome Radio Reports 40 Killed | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/aus-h-culver.html | AUS[ H. CULVER | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/miss-iiettlerington-f-engaged-to-larry-granddaughter-of-late-bishop.html | MISS I-IETtIERINGTON f ENGAGED TO IARRY; Granddaughter of Late Bishop Edsall of Minnesota Fiancee of Capt. John Lutz 2d, Army | True | SDect.t to TE YO 'Tns. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/henley-va-gaasbeck.html | HENleY VA GAASBECK | True | Specla! to T:a NEW YOBK T:ES. | C1B 618933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/13-phils-under-contract-start-of-spring-training-now-only-two-weeks.html | 13 PHILS UNDER CONTRACT; Start of Spring Training Now Only Two Weeks Away | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/metropolitan-repeats-carmen.html | Metropolitan Repeats 'Carmen' | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/red-cross-snack-bars-across-iran-spur-us-morale-speed-soviet-aid.html | Red Cross Snack Bars Across Iran Spur U.S. Morale, Speed Soviet Aid; Clubmobiles Carry Doughnuts and Coffee to Distant Posts -- Army Adds Movies and Five Papers to Relieve Monotony | True | By Turner Catledgeby Cable To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/summer-play-clothes-from-california.html | SUMMER PLAY CLOTHES FROM CALIFORNIA | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/bias-seen-in-report-on-compensation-medical-society-asks-chance-to.html | BIAS SEEN IN REPORT ON COMPENSATION; Medical Society Asks Chance to Refute Accusations | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/railway-earnings.html | RAILWAY EARNINGS | True | Class I Railroads | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/wpb-bars-easing-of-clothing-curb-turns-down-appeal-of-mens-and-boys.html | WPB BARS EASING OF CLOTHING CURB; Turns Down Appeal of Men's and Boys' Industry as Pants Makers Oppose Change LATTER CITES ADDED COST Claim They Cannot Absorb Increased Overhead -- Action of Other Agencies | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/praises-cooperatives-representative-voorhis-finds-them-answer-to.html | PRAISES COOPERATIVES; Representative Voorhis Finds Them Answer to Monopolies | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/army-track-team-favored-tonight-navy-chief-rival-in-ic-4a-meet-at.html | ARMY TRACK TEAM FAVORED TONIGHT; Navy Chief Rival in I.C. 4-A Meet at Garden -- Dodds to Try for Mile Record | True | By William D. Richardson | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/steel-output-mark-set-1427020-tons-in-two-months-produced-by.html | STEEL OUTPUT MARK SET; 1,427,020 Tons in Two Months Produced by Republic | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/woman-and-3-convicted-california-jury-brings-verdict-in-murder-and.html | WOMAN AND 3 CONVICTED; California Jury Brings Verdict in Murder and Kidnapping | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/jeae-acs_uptjals-i-she-is-wed-in-new-haven.html | JEA.E AC!.'S_UPTJALS I; She Is Wed in New Haven | True | tol c%fo. u'ju'Aml | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/alfred-j_-boult-on-rites-i-exregister-of-kings-county-isi-eulogized.html | ALFRED J._BOULT.. ON RITES I; Ex-Register of Kings County IsI Eulogized at Brooklyn Service I | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/morrison-promises-no-new-dunkerque-says-british-are-fully-prepared.html | MORRISON PROMISES NO NEW 'DUNKERQUE'; Says British Are Fully Prepared for Task of Invasion | True | By Cable To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/sforza-for-fiume-as-seat-of-league-favors-an-international-zone.html | SFORZA FOR FIUME AS SEAT OF LEAGUE; Favors an International Zone There and Poll on Return of Dodecanese to Greece | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/bombings-in-reich-irk-nazis-in-russia-18th-army-captives-reveal.html | BOMBINGS IN REICH IRK NAZIS IN RUSSIA; 18th Army Captives Reveal That Visits to Homeland Depressed Morale | True | By Ralph Parkerby Wireless To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/chinese.html | Chinese | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/mrs-john-j-mcgrath.html | MRS. JOHN J. McGRATH | True | special to T Nv YOR TXES. | C1B 618933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/wheat-prices-off-due-to-war-news-reports-of-moves-for-peace-bring.html | WHEAT PRICES OFF DUE TO WAR NEWS; Reports of Moves for Peace Bring 3/8 to 7/8 Cent Drop -- Other Grains Decline | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/naples-strike-called-off-instead-mass-meeting-will-be-held.html | NAPLES STRIKE CALLED OFF; Instead Mass Meeting Will Be Held | True | by Leftists Tomorrow | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/corn-products-net-in-1943-8700687-total-after-all-deductions-equal.html | CORN PRODUCTS NET IN 1943 $8,700,687; Total After All Deductions Equal to $2.76 on Common, Rise of 2 Cents in Year | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/jersey-gas-fire-burns-out.html | Jersey 'Gas' Fire Burns Out | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/betty-grable-has-daughter.html | Betty Grable Has Daughter | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/make-penicillin-in-tanks-ordnance-officials-report-manufacture-in.html | MAKE PENICILLIN IN TANKS; Ordnance Officials Report Manufacture in 2,500-Gallon Quantity | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/pastors-to-offer-lenten-lectures-series-of-meetings-planned-for.html | PASTORS TO OFFER LENTEN LECTURES; Series of Meetings Planned for Next Six Wednesdays at Waldorf-Astoria | True | By Rachel K. McDowell | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/na-p-gillette.html | nA P. GILLETTE | True | Specfal to Tml YORK 'Tkms. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/felix-e-n00nan.html | FELIX E. N00NAN | True | Special to YOR | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/president-defines-soldier-vote-issue-as-total-it-helps-crux-is.html | PRESIDENT DEFINES SOLDIER VOTE ISSUE AS TOTAL IT HELPS; Crux Is Whether More Can Ballot Under New Bill Than Under Old Law, He Says VETO POSSIBILITY TO FORE Roosevelt View Called Similar to Green's, but Rejection of Conference Plan Is Doubted PRESIDENT DEFINES SOLDIER VOTE ISSUE | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/newspaper-prices-increase-in-year-5-cents-still-most-common-figure.html | NEWSPAPER PRICES INCREASE IN YEAR; 5 Cents Still Most Common Figure for the Nation's Dailies, Survey Shows | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/hopkins-to-resume-duties-sooni.html | Hopkins to Resume Duties SoonI | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/2000-py-tribijte-to-sinator-llinarn-servioe-held-in-thelstate-i.html | 2;000 PY TRIBIJTE - TO SINATOR Ill'NARN; Servioe Held :in thelState I Capitol at Salem, O'ro' ' '1 | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/savings-bankers-to-meet.html | Savings Bankers to Meet | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/baruch-stirs-controller-warren-said-to-hit-report-as-opening-wide.html | BARUCH STIRS CONTROLLER; Warren Said to Hit Report as Opening Wide Enrichments | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/women-centenarians-dead-at-100-and-105-mrs-libby-trichen-in.html | WOMEN CENTENARIANS DEAD AT 100 AND 105; Mrs Libby Strichen in Queens-Mrs. Huber Misses 106 by Day | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/smith-aids-charity-drive-again-heads-special-gifts-committee-of.html | SMITH AIDS CHARITY DRIVE; Again Heads Special Gifts Committee of Catholic Appeal | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/fliers-report-60-below-zero.html | Fliers Report 60 Below Zero | True | | C1B 618933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/would-speed-cuts-in-electric-rates-proposal-in-new-jersey-aims-to.html | WOULD SPEED CUTS IN ELECTRIC RATES; Proposal in New Jersey Aims to Effect $130,000 Saving for the Consumers MOVE HELD INNOVATION Transfer of $975,000 by Utility as Stabilizing Reserve Included in Project | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/furniture-men-accused-injunction-sought-against-27-accused-in-black.html | FURNITURE MEN ACCUSED; Injunction Sought Against 27 Accused in Black Market | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/two-garages-bought-80000-paid-for-property-at-241-west-28th-street.html | TWO GARAGES BOUGHT; $80,000 Paid for Property at 241 West 28th Street | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/aids-blind-in-army-work-gilberts-automatic-spreader-gift-enables.html | AIDS BLIND IN ARMY WORK; Gilbert's Automatic Spreader Gift Enables Filling of Contract | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/made-vice-president-of-sperry-gyroscope-co.html | Made Vice President Of Sperry Gyroscope Co. | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/red-cross-disaster-aid.html | Red Cross Disaster Aid | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/ponzi-takes-two-blocks-but-mosconi-leads-for-pocket-billiard-title.html | PONZI TAKES TWO BLOCKS; But Mosconi Leads for Pocket Billiard Title, 1,001-825 | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/clark-congratulates-beachhead-commander.html | Clark Congratulates Beachhead Commander | True | By the United Press. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/hunter-center-gets-a-collection-of-art-18-paintings-presented-by.html | HUNTER CENTER GETS A COLLECTION OF ART; 18 Paintings Presented by Alumnae and Faculty | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/76-secret-weapon-stockade-in-river-army-finds-in-delaware-remnants.html | '76 SECRET WEAPON STOCKADE IN RIVER; Army Finds in Delaware Remnants of Iron-Tipped Poles Used to Impale Ships | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/second-exfalangist-accused-at-san-juan-fbi-in-puerto-rico-starts.html | SECOND EX-FALANGIST ACCUSED AT SAN JUAN; FBI in Puerto Rico Starts New Case to Void Citizenship | True | BY Cable To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/chungking-bishop-formal-welcome-to-the-city-is-set-for-monday.html | CHUNGKING BISHOP '; Formal Welcome to the City Is Set for Monday | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/yugoslavs-capture-a-railroad-station-partisans-wipe-out-garrison.html | YUGOSLAVS CAPTURE A RAILROAD STATION; Partisans Wipe Out Garrison -- Mikhailovitch Reports Victory | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/lepke-fate-rests-in-highest-court-ruling-due-today-petition-for.html | LEPKE FATE RESTS IN HIGHEST COURT; RULING DUE TODAY; Petition for Writ Asking for Review of Decision Here to Be Filed Before Noon TURKUS TO OPPOSE ACTION Plans Made at Sing Sing for Execution Tonight -- Hogan Noncommittal on Talk LEPKE FATE RESTS IN HIGHEST COURT | True | By Alexander Feinberg | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/fpc-ends-hearing-on-gas-pipe-lines-various-interests-argue-for-and.html | FPC ENDS HEARING ON GAS PIPE LINES; Various Interests Argue for and Against Supply From Texas for the East | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/america-first-party-to-convene.html | America First Party to Convene | True | | C1B 618933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/president-names-70-for-promotion-holland-m-smith-leader-of-gilberts.html | PRESIDENT NAMES 70 FOR PROMOTION; Holland M. Smith, Leader of Gilberts Invasion, Is Slated to Be Lieutenant General | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/wisconsin-roosevelt-vote-off.html | Wisconsin Roosevelt Vote Off | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/bank-sells-8-parcels-brooklyn-queens-and-li-homes-figure-in-deals.html | BANK SELLS 8 PARCELS; Brooklyn, Queens and L.I. Homes Figure in Deals | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/86suite-walkup-purchased-in-bronx-property-in-e-152d-st-has-a-50000.html | 86-SUITE WALK-UP PURCHASED IN BRONX; Property in E. 152d St. Has a $50,000 Rent Roll | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/stocks-irregular-in-narrow-range-lowpriced-utilities-account-for.html | STOCKS IRREGULAR IN NARROW RANGE; Low-Priced Utilities Account for Large Part of Trade on the Exchange WAR INFLUENCES SENSED No Early Important Swings Expected by Observers -Bond Market Mixed | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/changes-in-shares-approved.html | Changes in Shares Approved | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/queens-apartment-sold-colonialstyle-dwelling-is-purchased-in.html | QUEENS APARTMENT SOLD; Colonial-Style Dwelling Is Purchased in Woodmere, L.I. | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/consultations-continue.html | Consultations Continue | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/new-curb-rule-in-effect-minimum-special-bond-offering-set-at-15000.html | NEW CURB RULE IN EFFECT; Minimum Special Bond Offering Set at $15,000 in Principal | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/columbia-college-grants-degrees-to-89-43-of-the-graduates-in-war.html | COLUMBIA COLLEGE GRANTS DEGREES TO 89; 43 of the Graduates, in War, Honored in Absentia | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/indictments-bare-racket-in-stamps-six-dealers-are-accused-of.html | INDICTMENTS BARE RACKET IN STAMPS; Six Dealers Are Accused of Altering Used Specimens to Raise Philatelic Values | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/appointed-sales-manager-of-american-type-founders.html | Appointed Sales Manager Of American Type Founders | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/rites-sunday-for-m-g-appel-i.html | Rites Sunday for M. G. Appel I | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/food-for-traveling-service-men.html | Food for Traveling Service Men | True | C. JAMES CARMODY. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/joins-air-express-agency.html | Joins Air Express Agency | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/swamped-by-taxpayers-revenue-collector-here-says-it-will-be.html | SWAMPED BY TAXPAYERS; Revenue Collector Here Says It Will Be Impossible to Aid All | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/air-forces-symphony-presented.html | Air Forces Symphony Presented | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/girl-is-drowned-in-tub-sarah-lawrence-student-is-believed.html | GIRL IS DROWNED IN TUB; Sarah Lawrence Student Is Believed Convulsions Victim | True | Special to THE NEW YORK TIMES. | C1B 618933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/us-planes-strike-at-rome-blast-rail-yards-airports-beachhead.html | U.S. Planes Strike at Rome; Blast Rail Yards, Airports; Beachhead Fighting Drops to Weak German Stabs, All Repulsed--Third Division Wins Glory for Smashing Enemy Offensive GERMAN THRUSTS FAIL AFTER BEACHHEAD REPULSE OUR BOMBERS HIT ROME'S RAIL YARDS | True | By Milton Brackerby Wireless To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/mrs-hancock-wins-perjury-acquittal-verdict-negatives-liedetector.html | MRS. HANCOCK WINS PERJURY ACQUITTAL; Verdict Negatives Lie-Detector Test Given Man She Accused, Judge Brancato Declares HUSBAND SHOWS LOYALTY Kisses Her After Court Says His Faith Is Vindicated by Outcome of the Case | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/french-reacquire-control-of-ships-action-on-merchant-fleet-is-step.html | FRENCH REACQUIRE CONTROL OF SHIPS; Action on Merchant Fleet Is Step Toward Recognition of Committee's Pro Tem Rule | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/police-withhold-news-of-slaying-fatal-shooting-of-army-private-in.html | POLICE WITHHOLD NEWS OF SLAYING; Fatal Shooting of Army Private in Harlem Is Revealed After Almost 24 Hours | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/catcher-glenn-goes-to-navy.html | Catcher Glenn Goes to Navy | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/united-states.html | United States | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/windels-condemns-city-fiscal-policy-urges-10cent-subway-fare.html | WINDELS CONDEMNS CITY FISCAL POLICY; Urges 10-Cent Subway Fare, Attacks Post-War Program | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/senators-act-to-halt-naming-of-wechsler-wheeler-says-hearings-will.html | SENATORS ACT TO HALT NAMING OF WECHSLER; Wheeler Says Hearings Will Be Held on Aide for Biddle | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/sundra-passes-army-test.html | Sundra Passes Army Test | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/one-quadruplet-dies-in-england-smallest-of-group-victim-father.html | ONE QUADRUPLET DIES IN ENGLAND; Smallest of Group Victim -Father Applies to Army for Dependency Payments | True | By Cable To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/hopkins-letter-debated-in-court.html | 'Hopkins Letter' Debated in Court | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/will-direct-promotion-for-american-airlines.html | Will Direct Promotion For American Airlines | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/a-strange-sight-greets-new-yorks-visitors.html | A STRANGE SIGHT GREETS NEW YORK'S VISITORS | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/ralph-il-cameron.html | RALPH IL CAMERON | True | special to TH ZORX 124S. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/sixton-factorybusting-bombs-now-used-for-special-raf-blows-sixton.html | Six-Ton 'Factory-Busting' Bombs Now Used for Special RAF Blows; SIX-TON BOMB USED IN NEW RAF BLOWS | True | By Cable To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/fea-relief-purchases-get-little-response-retail-support-in-5000000.html | FEA RELIEF PURCHASES GET LITTLE RESPONSE; Retail Support in $5,000,000 Program Disappointing | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/for-service-men.html | For Service Men | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/gets-fruehauf-trailer-post.html | Gets Fruehauf Trailer Post | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/farmmortgage-law-extended.html | Farm-Mortgage Law Extended | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/the-problem-of-indemnities.html | THE PROBLEM OF INDEMNITIES | True | | C1B 618933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/future-veterans-change-war-views-princeton-students-who-in-1936.html | 'FUTURE VETERANS' CHANGE WAR VIEWS; Princeton Students, Who in 1936 Satirized Demand for Bonus, Now in Services | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/radio-man-buys-li-home.html | Radio Man Buys L.I. Home | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/army-venereal-rate-record-low-in-1943-gonorrhea-cures-by-use-of.html | ARMY VENEREAL RATE RECORD LOW IN 1943; Gonorrhea Cures by Use of Penicillin Nearly 99% | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/state-vote-bill-predicted.html | State Vote Bill Predicted | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/asks-quick-container-return.html | Asks Quick Container Return | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/hunter-victor-by-4036-ends-winning-streak-of-nyu-coeds-at.html | HUNTER VICTOR BY 40-36; Ends Winning Streak of N.Y.U. Co-Eds at Basketball | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/louis-s-ttil.html | LOUIS S. TTILS | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/better-bread-for-british-food-ministry-aide-promises-almost.html | BETTER BREAD FOR BRITISH; Food Ministry Aide Promises Almost All-Wheat Loaf Soon | True | By Cable To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/allies-still-gain-in-burma.html | Allies Still Gain in Burma | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/eightyfifth-birthday.html | EIGHTY-FIFTH BIRTHDAY | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/finnish.html | Finnish | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/red-ration-points-add-up-to-pig-tale-porker-nebraska-governor-lost.html | RED RATION POINTS ADD UP TO PIG TALE; Porker Nebraska Governor Lost to Jersey Governor Ends in Chops at Long Last | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/soviet-warns-hungary-moscow-radio-says-budapest-lies-on-frontline.html | SOVIET WARNS HUNGARY; Moscow Radio Says Budapest Lies on Front-Line Troops | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/henry-w___-ru__ssell-general-manager-of-standardi-vacuum-oil.html | HENRY W___; RU__SSELL; General Manager of Standard-I -Vacuum Oil in-India Dies I | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/us-renews-pressure.html | U.S. Renews Pressure | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/florida-gas-aid-limited-governor-avows-wish-to-help-tourists-but.html | FLORIDA 'GAS' AID LIMITED; Governor Avows Wish to Help Tourists, but Cites the Rules | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/mr-baldwins-reply.html | Mr. Baldwin's Reply | True | HANSON W. BALDWIN. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/holc-sells-in-mamaroneck.html | HOLC Sells in Mamaroneck | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/act-to-aid-philanthropy-churchmen-and-educators-seek-guarantee-of.html | ACT TO AID PHILANTHROPY; Churchmen and Educators Seek Guarantee of Tax Exemption | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/wac-ends-overseas-service.html | Wac Ends Overseas Service | True | By Broadcast To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/bahamas-delegates-appointed.html | Bahamas Delegates Appointed | True | By Wireless To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/yanks-sign-turner-and-bud-metheny-pitcher-and-outfielder-raise.html | YANKS SIGN TURNER AND BUD METHENY; Pitcher and Outfielder Raise Number of Players in Fold to 13 -- 18 Still Out | True | By John Drebinger | C1B 618933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/knapp-left-fund-to-alma-mater.html | Knapp Left Fund to Alma Mater | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/opa-gas-drive-criticized-halt-fake-ration-coupons-first-auto-club.html | OPA 'GAS' DRIVE CRITICIZED; Halt Fake Ration Coupons First, Auto Club Head Urges | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/calvin-thomas.html | CALVIN THOMAS | True | pecfal to Tm ZEW ORK s. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/launch-two-destroyerescorts.html | Launch Two Destroyer-Escorts | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/a-draft-board-chairman-speaks.html | A Draft Board Chairman Speaks | True | HARRY OSBORN LEETE. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/north-italy-idle-in-wide-protests-6000000-are-locked-out-or-on.html | NORTH ITALY IDLE IN WIDE PROTESTS; 6,000,000 Are Locked Out or on Strike Against Nazi Efforts to Conscript Workers 20 LISTED SHOT IN MILAN Naples Strike Against Help to Badoglio From Churchill Is Called Off | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/roosevelt-dinner-marks-anniversary-cabinet-members-guests-as-11th.html | ROOSEVELT DINNER MARKS ANNIVERSARY; Cabinet Members Guests as 11th Year of His Presidency Ends | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/delinquency-cases-put-on-broken-homes-connecticut-report-also-shows.html | DELINQUENCY CASES PUT ON 'BROKEN HOMES'; Connecticut Report Also Shows Many Parents Working | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/the-oil-controversy.html | THE OIL CONTROVERSY | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/art-notes.html | Art Notes | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/german.html | German | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/nicaraguans-to-visit-us-camps.html | Nicaraguans to Visit U.S. Camps | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/monopoly-is-charged-us-sues-ny-central-and-freightforwarding.html | MONOPOLY IS CHARGED; U.S. Sues N.Y. Central and Freight-Forwarding Concerns | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/600-lb-michigan-man-39-dies.html | 600. Lb. Michigan Man, 39, Dies | True | Spelal to T Zonx s. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/conwell-enters-chicago-meet.html | Conwell Enters Chicago Meet | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/president-accepts-blacks-resignation-he-lauds-service-of-fca-head.html | PRESIDENT ACCEPTS BLACK'S RESIGNATION; He Lauds Service of FCA Head, Going to 'New Work in Iran' | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/champion-bull-brings-40000.html | Champion Bull Brings $40,000 | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/stettinius-going-to-london-soon-for-parley-on-usbritish-policy.html | Stettinius Going to London Soon For Parley on U.S.-British Policy; President Says Mission Will Thresh War and Post-War Political Problems - - Lend-Lease, Italy's Status on Agenda | True | By Bertram D. Hulenspecial To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/war-workers-flee-fire-blaze-laid-to-inadequate-heating-plant-in.html | WAR WORKERS FLEE FIRE; Blaze Laid to Inadequate Heating Plant in Bridgeport Project | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/hibben-predicts-varied-lamp-uses-westinghouse-scientist-tells.html | HIBBEN PREDICTS VARIED LAMP USES; Westinghouse Scientist Tells Talent Institute Heat and Health Are in Scope FINALISTS IN WASHINGTON Forty Boys and Girls Surviving in Scholarship Competition Are White House Guests | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/ap-asks-texas-suit-dismissed.html | A.&P. Asks Texas Suit Dismissed | True | | C1B 618933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/new-way-to-make-wood-flexible-is-patented-by-a-wisconsin-man.html | New Way to Make Wood Flexible Is Patented by a Wisconsin Man; Inventor Then Presents the Right to Use His Process to the People of the United States -- Chemicals Lead Week's List NEWS OF PATENTS | True | By A Staff Correspondent | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/girl-marines-hailed-for-mansize-jobs-releasing-many-for-combat.html | GIRL MARINES HAILED FOR MAN-SIZE JOBS; Releasing Many for Combat Throughout the Nation | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/two-accept-white-sox-terms.html | Two Accept White Sox Terms | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/join-sugar-foundation-mill-and-planters-associations-elected-to.html | JOIN SUGAR FOUNDATION; Mill and Planters Associations Elected to Membership | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/-margaret-homan-wed-to-ensign1.html | ! Margaret Homan Wed to Ensign1 | True | Special to T 1Tar o 'as. I | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/siste-die-two-hoursapart-i.html | Siste: Die Two Hours'Apart I | True | Special to T 2Tw Y6R: Tzars. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/feedebick-h-pheasa2.html | FEEDEBICK H. PHEASA2 | True | Special to T YOB TIES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/advertising-news.html | Advertising News | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/revised-charter-wins-at-trenton-legislature-approves-draft-of.html | REVISED CHARTER WINS AT TRENTON; Legislature Approves Draft of Constitution After Fight by Democrats NEXT MOVE UP TO VOTERS Hague Forces Expected to Put Up Stiff Battle to Defeat November Referendum | True | Special to THE NEW YORK TIMES. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/jersey-city-newark-draw-realty-buyers-apartment-houses-and-homes-in.html | JERSEY CITY, NEWARK DRAW REALTY BUYERS; Apartment Houses and Homes in New Ownership | True | | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/paramushiru-hit-by-our-13th-blow-bombers-and-fighters-strafe-and.html | PARAMUSHIRU HIT BY OUR 13TH BLOW; Bombers and Fighters Strafe and Smash at Other Enemy Outposts in the Pacific WIDESPREAD AMERICAN BLOWS IN PACIFIC PARAMUSHIRU HIT BY 13TH U.S. BLOW | True | By Wireless To the New York Times. | C1B 618933 |
| 1944-03-04 | 1944-03-04 | https://www.nytimes.com/1944/03/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 618933 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/musicale-planned-by-french-relief-coordinating-council-sponsors.html | MUSICALE PLANNED BY FRENCH RELIEF; Coordinating Council Sponsors Concert, March 15, by Mme. Casadesus, Martial Singher | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/daniels-to-answer-senators-queries-president-agrees-witness-refused.html | DANIELS TO ANSWER SENATORS' QUERIES; PRESIDENT AGREES; Witness Refused to Tell About Slattery Resignation, Faced Contempt Citation | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/germans-combat-italian-strikers-hundreds-arrested-in-milan-for.html | GERMANS COMBAT ITALIAN STRIKERS; Hundreds Arrested in Milan for Shipment to Reich -- Nazis Run Trolley Cars | True | By Daniel T. Brigham | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/wool-production-down-43-total-7995000-pounds-under-42-growers.html | WOOL PRODUCTION DOWN; ' 43 Total 7,995,000 Pounds Under '42 -- Growers' Income a Record | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/pianos-in-diminuendo.html | Pianos in Diminuendo | True | By Gertrude Samuels | C1B 618934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/theatre-ticket-gouging-to-be-prosecuted-by-us.html | Theatre Ticket Gouging To Be Prosecuted by U.S. | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/goodwill-art-show-to-go-on-view-here-american-works-for-exhibit-in.html | GOOD-WILL ART SHOW TO GO ON VIEW HERE; American Works for Exhibit in Britain to Be Displayed | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/the-fronts.html | THE FRONTS | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/arabs-elated-by-move.html | Arabs Elated by Move | True | By Wireless To the New York Times. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/about-.html | About -- | True | L.H.R. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/science-exhorted-to-win-the-peace-it-has-the-power-to-provide.html | SCIENCE EXHORTED TO WIN THE PEACE; It Has the Power to Provide Plenty for All, Editor Tells Washington Meeting | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/liberators-strike-at-carolines-again-big-bombers-attack-ponape-and.html | LIBERATORS STRIKE AT CAROLINES AGAIN; Big Bombers Attack Ponape and Kusaie -- Others Batter Enemy Bases in Marshalls | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/badoglio-hails-latins-voices-satisfaction-at-renewal-of-ties-with.html | BADOGLIO HAILS LATINS; Voices Satisfaction at Renewal of Ties With Colombia | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/woodring-discusses-3d-party-candidate-move-likely-if-president-is.html | WOODRING DISCUSSES 3D PARTY CANDIDATE; Move Likely if President Is Renominated, He Says | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/our-politicians-paradise-you-and-your-congress-by-volta-torrey-280.html | Our Politicians' Paradise; YOU AND YOUR CONGRESS. By Volta Torrey. 280 pp. New York: William Morrow & Co. $3. | True | GEORGE H.E. SMITH. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/edward-f-estberg.html | EDWARD F. ESTBERG | True | Special to THE NEW YORK S. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/public-relations-the-motion-picture-industry-assumes-an-additional.html | PUBLIC RELATIONS; The Motion Picture Industry Assumes an Additional Responsibility | True | By Bosley Crowther | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/spain-seen-aiding-nazis-tass-reports-german-airfields-along-bay-of.html | SPAIN SEEN AIDING NAZIS; Tass Reports German Airfields Along Bay of Biscay | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/lieut-col-mumford-reports.html | Lieut. Col. Mumford Reports | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/canines-progress-mongrel-mettle-the-autobiography-of-a-dog-by-jesse.html | Canine's Progress; MONGREL METTLE. The Autobiography of a Dog. By Jesse Stuart. 201 pp. New York: E.P. Dutton & Co. $2.50. | True | By Hoffman Birney | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/carol-simons-affianced-1-she-will-be-wed-march-26-to-lt-warren-h.html | CAROL SIMONS AFFIANCED 1; She Will Be Wed March 26 to Lt. Warren H. Miller of Marines l | True | Special to Tm Nw" YoR Tnms. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/havana-society-formed-during-colonial-times-commemorates-its.html | Havana Society Formed During Colonial Times Commemorates Its Founders | True | By Kent B. Styles | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/spaniel-prize-won-by-foxspan-legacy-pointer-fashion-plate-gains.html | SPANIEL PRIZE WON BY FOXSPAN LEGACY; Pointer Fashion Plate Gains Award at Cleveland Show | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/field-report-on-tunisian-victory.html | FIELD REPORT ON 'TUNISIAN VICTORY' | True | By A.h. Weiler | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/rabauls-seizure-believed-near.html | Rabaul's Seizure Believed Near | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/greek-hymn.html | Greek Hymn | True | | C1B 618934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/death-in-ankara-by-clement-wood-256-pp-nero-york-mystery-house-2.html | DEATH IN ANKARA. By Clement Wood. 256 pp. Nero York: Mystery House. $2. | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/to-seek-wileys-senate-seat.html | To Seek Wiley's Senate Seat | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/opposition-to-allies-cited.html | Opposition to Allies Cited | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/a-onesided-report-on-bureaucracy-bureaucracy-runs-amuck-by-lawrence.html | A One-Sided Report on Bureaucracy; BUREAUCRACY RUNS AMUCK. By Lawrence Sullivan. 287 pp. New York: The Bobbs-Merill Company. $2: | True | By John MacCormac | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/2-fliers-back-over-rome-took-part-in-july-19-and-latest-bombings-of.html | 2 FLIERS BACK OVER ROME; Took Part in July 19 and Latest Bombings of Eternal City | True | By Wireless To the New York Times. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/higher-price-ban-seen-on-way-out-retailers-expect-elimination-of.html | HIGHER PRICE BAN SEEN ON WAY OUT; Retailers Expect Elimination of OPA Limitation Before New GMPR on June 1 | True | By Thomas F. Conroy | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/mendelsohnjacobs.html | Mendelsohn---Jacobs | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/latinamerican-notes-panamerican-day-an-anthology-of-the-best-prose.html | Latin-American Notes; PAN-AMERICAN DAY: An Anthology of the Best Prose and Verse on Pan-Americanism and the Good Neighbor Policy. Plays, Poems Essay Material, Speeches, Exercises and Sayings for Pan-American Day and for Year-Round Study in the Schools. Compiled and edited by Hilah Paulmier and Robert Haven Schauffler. 327 pp. New York: Dodd Mead & Co. $2.50. | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/rug-wholesaler-seen-in-comeback-widespread-revival-of-system-by.html | RUG WHOLESALER SEEN IN COMEBACK; Widespread Revival of System by Manufacturers Indicated in Post-War Period | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/canadiens-halt-leaf-sextet-52-increase-victory-string-in-toronto.html | CANADIENS HALT LEAF SEXTET, 5-2; Increase Victory String in Toronto Game -- Red Wings Subdue Hawks by 6-2 | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/article-11-no-title-blue-jays-chosen-as-phils-new-name.html | Article 11 -- No Title; BLUE JAYS CHOSEN AS PHILS' NEW NAME | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/allies-enter-town-in-western-burma-most-of-enemys-positions-at.html | ALLIES ENTER TOWN IN WESTERN BURMA; Most of Enemy's positions at Apaukwa Captured | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/stassens-friends-tokeep-him-race-plan-active-campaign-before.html | STASSEN'S FRIENDS TOKEEP HIM RACE; Plan Active Campaign Before Wisconsin Primary April 4 to Show Intentions | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Louis Calta | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/connollycarroll.html | Connolly--Carroll | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/education-notes-activities-on-the-campus-and-in-the-class-room.html | EDUCATION NOTES; Activities on the Campus and in The Class Room | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/antique-furniture-sold-english-and-american-pieces-bring-34340-at.html | ANTIQUE FURNITURE SOLD; English and American Pieces Bring $34,340 at Auction | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/utilities-develop-heavy-equipment-trend-toward-standardization-of.html | UTILITIES DEVELOP HEAVY EQUIPMENT; Trend Toward Standardization of Machinery Expected to React on Expenses | True | By Thomas P. Swift | C1B 618934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/new-agency-opens-tomorrow.html | New Agency Opens Tomorrow | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/miss-helen-h-paine-affianced.html | Miss Helen H. Paine Affianced | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/fake-checks-spoil-fun-for-fake-hero-seaman-cited-for-dsm-cut-a-fine.html | FAKE CHECKS SPOIL FUN FOR FAKE HERO; Seaman 'Cited' for DSM Cut a Fine Figure in Bars and With 6 Fiancees, FBI Says | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/when-the-veteran-returns.html | WHEN THE VETERAN RETURNS | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/dr-helen-coombs-physiologist-dies-faculty-member-at-brooklyn.html | DR. HELEN COOMBS, PHYSIOLOGIST, DIES; Faculty Member at Brooklyn College Noted for Research -- Had Taught at Columbia | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/an-arts-commission-advantages-of-the-baum-bill-for-statewide.html | AN ARTS COMMISSION; Advantages of the Baum Bill for State-Wide Dissemination of Music | True | By Olin Downes | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/sports-of-the-times-song-and-dance-man.html | Sports of the Times; Song and Dance Man | True | Reg. U.S. Pat. Off. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/editorial-article-1-no-title-practical-automotive-engineer-shatters.html | Editorial Article 1 -- No Title; Practical Automotive Engineer Shatters the Dreams of a Revolutionary Post-War Car | True | By Waldemar Kaempffert | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/consolidated-yard-is-praised-by-bloch-delivery-of-many-small-craft.html | CONSOLIDATED YARD IS PRAISED BY BLOCH; Delivery of Many Small Craft Called 'Determined Effort' | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/modern-portia-on-the-griddle-the-case-of-the-lavender-gripsack-by.html | Modern Portia on the Griddle; THE CASE OF THE LAVENDER GRIPSACK. By Harry Stephen Keeler. 256 pp. New York: Phoenix Press. $2. | True | ISAAC ANDERSON. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/i-mikhail-rasumny-a-talk-with-and-by-a-voluble-actor-from-russia.html | I, MIKHAIL RASUMNY; A Talk With (and by) a Voluble Actor From Russia and Points West | True | By Irving Spiegel | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/german.html | German | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/what-is-a-bobby-sock.html | What Is a Bobby Sock? | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/byzantine-mosaics-famous-examples-reproduced-in-show-at.html | BYZANTINE MOSAICS; Famous Examples Reproduced in Show At Metropolitan -- Other Events | True | By Edward Alden Jewell | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/huge-press-completed-built-by-hydraulic-co-to-make-powdered-metal.html | HUGE PRESS COMPLETED; Built by Hydraulic Co. to Make Powdered Metal Briquettes | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/fear-of-public-hostility-holds-japanese-in-camps-plenty-of-jobs-for.html | FEAR OF PUBLIC HOSTILITY HOLDS JAPANESE IN CAMPS; Plenty of Jobs for Evacuees Are Available But Most Stay in Centers | True | By Lawrence E. Davies | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/fourth-tristan-heard-helen-traubel-sings-isolde-in-opera-at-the.html | FOURTH 'TRISTAN' HEARD; Helen Traubel Sings Isolde in Opera at the Metropolitan | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/opa-asks-1109760-in-whisky-sale-suit-two-distilleries-four-persons.html | OPA ASKS $1,109,760 IN WHISKY SALE SUIT; Two Distilleries, Four Persons Accused of Ceiling Violation | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/victorian-adventurer-the-boy-jones-by-patricia-gordon-with-drawings.html | Victorian Adventurer'; THE BOY JONES. By Patricia Gordon. With drawings by Adrienne Adams. 158 pp. New York: The Viking Press. $2. | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/some-army-relief-goes-to-red-cross-new-agreement-will-eliminate.html | SOME ARMY RELIEF GOES TO RED CROSS; New Agreement Will Eliminate 'Duplication of Effort,' Says Official Announcement | True | Special to THE NEW YORK TIMES. | C1B 618934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/father-of-13-passed-for-draft.html | Father of 13 Passed for Draft | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/mitchel-field-loses.html | Mitchel Field Loses | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/john-l-lewis.html | JOHN L. LEWIS | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/frisch-leaves-hospital.html | Frisch Leaves Hospital | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/backs-police-censorship-mayor-defends-withholding-news-of-murder-of.html | BACKS POLICE CENSORSHIP; Mayor Defends Withholding News of Murder of a Soldier | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/becknewton.html | Beck--Newton | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/attu-attack-hero-saluted-by-10000-sergt-barnett-dsc-as-96th.html | ATTU ATTACK HERO SALUTED BY 10,000; Sergt. Barnett D.S.C. as 96th Division Parades | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/food-profit-rate-shows-355-drop-willis-cites-steady-decline-in-last.html | FOOD PROFIT RATE SHOWS 35.5% DROP; Willis Cites Steady Decline in Last Four Years Despite Doubling of Volume | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/guatemala-issues-new-coins.html | Guatemala Issues New Coins | True | By Cable To the New York Times. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/27-representatives-at-cullen-service-mayor-state-officials-among.html | 27 REPRESENTATIVES AT CULLEN SERVICE; Mayor, State Officials Among 1,000 at Brooklyn Rites | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/heroes-without-guns-medical-aide-man.html | Heroes Without Guns: Medical Aide Man | True | By Milton Bracker | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/hansa-bay-base-battered.html | Hansa Bay Base Battered | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/army-team-takes-ic-4a-laurels-with-navy-second-cadets-gaining-first.html | ARMY TEAM TAKES I.C. 4-A LAURELS, WITH NAVY SECOND; Cadets, Gaining First Title, Tally 47 Points -- Dodds Wins Special Mile in 4:10.2 | True | By William D. Richardson | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/6th-crown-for-kentucky-routs-tulane-quintet-6246-in-southeastern.html | 6TH CROWN FOR KENTUCKY; Routs Tulane Quintet, 62-46, in Southeastern Conference | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/books-for-seamen.html | BOOKS FOR SEAMEN | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/minneapolis.html | Minneapolis | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/influenzal-meningitis-striking-results-achieved-with-new-serum.html | Influenzal Meningitis; Striking Results Achieved With New Serum Treatment | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/wlb-considers-revision-will-hear-representation-plea-of-independent.html | WLB CONSIDERS REVISION; Will Hear Representation Plea of Independent Unions | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/promoted-to-brigadiers.html | Promoted to Brigadiers | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/la-guardia-warns-labor-to-be-united-postwar-program-for-health-and.html | LA GUARDIA WARNS LABOR TO BE UNITED; Post-War Program for Health and Job Insurance Necessary, He Tells Press Parley | True | | C1B 618934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/russians-resume-nikolayev-drive-red-army-crosses-the-ingulets-river.html | RUSSIANS RESUME NIKOLAYEV DRIVE; Red Army Crosses the Ingulets River in Lower Ukraine - Pskov Fight Is Fiercer | True | By the United Press. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/caroline-dison-ed-to-army-ian-becomes-bride-of-lieut-philip-l-r.html | CAROLINE DI(SON ED TO ARMY IAN; Becomes Bride of Lieut. PhiliP l R. Peters Jr. in Church of j the Epiphany Here | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/plays-for-juniors-the-worlds-a-stage-short-plays-fo-juniors-edited.html | Plays for Juniors; THE WORLD'S A STAGE. SHORT PLAYS FO JUNIORS. Edited by Margaret Mayorga. 272 pp. New York: Samuel French. $2. | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/finns-press-urges-parley-on-terms-helsinki-request-for-clearer.html | FINNS' PRESS URGES PARLEY ON TERMS; Helsinki Request for Clearer Armistice Conditions From Russia Believed Likely | True | By George Axelsson | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/march-sun.html | MARCH SUN | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/our-last-frontier-the-north-alaska-and-the-canadian-northwest-by.html | Our Last Frontier -- the North; ALASKA AND THE CANADIAN NORTHWEST. By Harold Griffin. Illustrated with photographs and a map by Stephen J. Voorhies, 211 pp. New York: W.W. Norton & GC. $2.75. | True | By Earl Parker Hanson Explorer and Geographer | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/jane-jameso____nn-marriebi-concord-n-h-girl-wed-to-lt-john-mason.html | JANE JAMESO____NN MARRIEBI; Concord, N. H., Girl Wed to Lt. John Mason Lord of Navy | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/better-tax-plans-for-peace-advised-present-viewed-propitious-for.html | BETTER TAX PLANS FOR PEACE ADVISED; Present Viewed Propitious for Evolving Amendments to System in Effect | True | By Godfrey N. Nelson | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/ann-ivelroys-__nuptialsi-ohio-girl-is-bride-here-of-ensignl-mark-a.html | ANN IV]ELROY'S __NUPTIALSI; Ohio Girl Is Bride Here of EnsignI Mark A, Follansbee Jr., Navy I | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/new-jersey-flier-is-killed.html | New Jersey Flier Is Killed | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/russian-realism-what-russia-wants-by-joachim-joesten-214-pp-new.html | Russian Realism; WHAT RUSSIA WANTS. By Joachim Joesten. 214 pp. New York: Duell, Sloan & Pearce. $2.50. | True | By William Henry Chamberlin | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/ilse-kutz-engaged-to-officer.html | ilse Kutz Engaged to Officer | True | Special to YOK 5's. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/braves-sign-two-players.html | Braves Sign Two Players | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/2-held-as-abortionists-dr-julius-leslie-and-his-son-waive.html | 2 HELD AS ABORTIONISTS; Dr. Julius Leslie and His Son Waive Examination | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/uncashed-bets-aid-veterans.html | Uncashed Bets Aid Veterans | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/louis-fancher-magazine-artist-painted-for-the-early-eastern-film.html | LOUIS FANCHER; Magazine Artist Painted for the/ Early Eastern Film Studios ! | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/notes-on-science-american-births-now-declining-frozen-dough-keeps.html | NOTES ON SCIENCE; American Births Now Declining -- Frozen Dough Keeps 90 Days | True | W.K. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/geigerkaufman.html | Geiger--Kaufman | True | Special to THE NEW YORK TI/:ES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/japanese.html | Japanese | True | | C1B 618934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/light-waves-hold-vast-secrets.html | Light Waves Hold Vast Secrets | True | W.K. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/raf-hits-ships-in-aegean-merchantman-set-afire-in-suda-bay-vessel.html | RAF HITS SHIPS IN AEGEAN; Merchantman Set Afire in Suda Bay -- Vessel at Ios Damaged | True | By Wireless To the New York Times. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/us-wounded-taken-aboard-gripsholm-civilians-embark-on-exchange.html | U.S. WOUNDED TAKEN ABOARD GRIPSHOLM; Civilians Embark on Exchange Liner in Lisbon Today | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/lepkes-reign-of-crime-lasted-over-12-murderstrewn-years.html | Lepke's Reign of Crime Lasted Over 12 Murder=Strewn Years | True | By Meyer Berger | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/soviet-advances-autonomy-plans-parliament-approves-foreign-affairs.html | SOVIET ADVANCES AUTONOMY PLANS; Parliament Approves Foreign Affairs and Defense Posts in Each of Republics | True | By W.h. Lawrence | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/army-five-tops-navy-by-47-to-40-won-all-15-games-cadets-stop.html | ARMY FIVE TOPS NAVY BY 47 TO 40; WON ALL 15 GAMES; Cadets Stop Middies' Rally in Second Half After Gaining Wide Early Lead | True | By Allison Danzig | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/president-greets-4h-clubs-campaign-eisenhower-also-sends-message-as.html | PRESIDENT GREETS 4-H CLUBS CAMPAIGN; Eisenhower Also Sends Message as Mobilization Starts | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/five-norwegians-executed.html | Five Norwegians Executed | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/pact-on-polish-gold-reported-in-algiers-french-committee-said-to.html | PACT ON POLISH GOLD REPORTED IN ALGIERS; French Committee Said to Agree to Free $68,000,000 | True | Copyright, 1944, Overseas News Agency, Inc. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/british.html | British | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/joannap-dickon-becomes-enilaged-student-at-wheaton-college-to-be.html | JOANNAP. DICKSON BECOMES ENiLAGED; Student at Wheaton College to Be Wed to Pvt. Henry L. McCorkle 2d of Army | True | Special to 'Tar. N'w YORE iES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/germans-release-birger-ruud.html | Germans Release Birger Ruud | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/hanley-and-mayor-to-speak.html | Hanley and Mayor to Speak | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/kelloggcorning.html | Kellogg–Corning | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/vander-meer-at-sampson-camp.html | Vander Meer at Sampson Camp | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/alleges-roosevelt-balks-soldier-vote-bricker-at-chapel-hill-assails.html | ALLEGES ROOSEVELT BALKS SOLDIER VOTE; Bricker, at Chapel Hill, Assails President's 'Fraud' Charge | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/an-expert-on-wedlock-speaks-his-mind-marriage-is-a-serious-business.html | An Expert on Wedlock Speaks His Mind; MARRIAGE IS A SERIOUS BUSINESS. By Dr. Randolph Ray, Pastor of the Little Church Around the Corner. 164 pp. New York: Whittlesey House. $2. | True | By Marjorie Farber | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/opa-gas-coupon-drive-will-begin-tomorrow.html | OPA 'Gas' Coupon Drive Will Begin Tomorrow | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/fine-performance-of-mozarts-mass-national-orchestra-assisted-by.html | FINE PERFORMANCE OF MOZART'S MASS; National Orchestra Assisted by Dessoff, Princeton Chapel Choirs at Carnegie Hall | True | By Noel Straus | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/independent-unions-a-plea-for-their-representation-on-the-war-labor.html | Independent Unions; A Plea for Their Representation on the War Labor Board | True | HENRY MAYER | C1B 618934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/designer-stresses-outdoor-clothes-joset-walker-native-of-france.html | DESIGNER STRESSES OUTDOOR CLOTHES; Joset Walker, Native of France, Described as Most American of Our Stylists | True | By Virginia Pope | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/spirit-of-spring.html | Spirit of Spring | True | BY Virginia Pope | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/fortresses-strike-big-bombers-hit-nazi-capital-as-part-of-strong-as.html | FORTRESSES STRIKE; Big Bombers Hit Nazi Capital as Part of Strong Assault | True | By Harold Denny | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/erest-veber-foreian.html | EREST VEBER FOREIAN | True | Special to TII NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/us-avoids-diplomatic-tie-with-new-argentine-regime-stettinius-says.html | U.S. Avoids Diplomatic Tie With New Argentine Regime; Stettinius Says We Have Never Recognized Farrell's Coup -- Britain Expected to Take Like Course -- Hemisphere Watchful | True | By John MacCormac | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/chilean-note-delivered.html | Chilean Note Delivered | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/president-backs-move-to-end-lag-of-draft-review-of-millions-of.html | PRESIDENT BACKS MOVE TO END LAG OF DRAFT; Review of Millions Of Deferments Is Expected to Spur Inductions | True | By Charles E. Egan | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/brucker-rejoins-athletics.html | Brucker Rejoins Athletics | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/arab-oil-in-world-politics-proposed-pipe-line-held-only-part-of.html | ARAB OIL IN WORLD POLITICS; Proposed Pipe Line Held Only Part of Vast Plan for Using World's Oil Resources | True | By J.h. Carmical | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/banks-top-quota-in-red-cross-drive-first-unit-in-city-to-achieve.html | BANKS TOP QUOTA IN RED CROSS DRIVE; First Unit in City to Achieve Honor Gives $1,255,000, 50% More Than in '43 | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/us-army-dollar-to-go-up-in-china-fixed-exchange-rate-of-20-to-1-no.html | U.S. ARMY DOLLAR TO GO UP IN CHINA; Fixed Exchange Rate of 20 to 1 No Longer Applies to Our War Expenditures | True | By Brooks Atkinson | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/psychic-or-sickly.html | PSYCHIC OR SICKLY? | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/president-starts-his-12th-year-with-prayers-in-white-house.html | President Starts His 12th Year With Prayers in White House; PRESIDENT MARKS START OF 12TH YEAR | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/holland-society-memorial-today.html | Holland Society Memorial Today | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/tense-mood-in-congress-traced-to-coming-vote-wartime-upheavals-and.html | TENSE MOOD IN CONGRESS TRACED TO COMING VOTE; Wartime Upheavals and Contentions Are Likely to Ease After November | True | By Frederick R. Barkley | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/lehmann-to-sing-at-hunter.html | Lehmann to Sing at Hunter | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/senator-smith-gives-antiroosevelt-plan-south-carolinian-urges.html | SENATOR SMITH GIVES ANTI-ROOSEVELT PLAN; South Carolinian Urges Democrats to Use Electoral College | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/new-york.html | New York | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/best-promotions-in-week-allwool-short-coat-is-called-leader-by.html | BEST PROMOTIONS IN WEEK; All-Wool Short Coat Is Called Leader by Meyer Both | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/susette-silvester-engaged-to-marry-will-become-bride-of-lieut-allen.html | SUSETTE SILVESTER ENGAGED TO MARRY; Will Become Bride of Lieut. Allen Kirkpatrick 3d, Navy | True | Special to T i%TEv YoRI Tn.s. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 618934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/23726222-profit-made-by-cocacola-company-shows-593-a-share-for-1943.html | $23,726,222 PROFIT MADE BY COCA-COLA; Company Shows $5.93 a Share for 1943; $5.37 in 1942 -- Dividend Declared | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/children-debate-meaning-of-news-war-problems-are-taken-up-by-school.html | CHILDREN DEBATE MEANING OF NEWS; War Problems Are Taken Up by School Boys and Girls in the Times Hall | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/opa-to-aid-car-buyers-to-help-certificate-holders-find-1942.html | OPA TO AID CAR BUYERS; To Help Certificate Holders Find 1942 Rationed Autos | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/oxford-cambridge-divide.html | Oxford, Cambridge Divide | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/nyu-coeds-triumph-check-undefeated-st-josephs-basketball-team-30-to.html | N.Y.U. CO-EDS TRIUMPH; Check Undefeated St. Joseph's Basketball Team, 30 to 20 | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/summer-session-to-open-july-3.html | Summer Session to Open July 3 | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/john-h-frenier.html | JOHN H. FRENIER | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/pucheu-on-trial-defends-petain-former-minister-charged-with-treason.html | PUCHEU, ON TRIAL, DEFENDS PETAIN; Former Minister, Charged With Treason, Hits Validity of Tribunal in Algiers | True | By Harold Callender | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/europe-as-the-ides-of-march-draw-near.html | EUROPE AS THE IDES OF MARCH DRAW NEAR | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/southern-unionist-james-moore-wayne-southern-unionist-by-alexander.html | Southern Unionist; JAMES MOORE WAYNE: Southern Unionist. By Alexander A. Lawrence. Illustrated with photographs. 250 pp. Chapel Hill: University of North Carolina Press. $3. | True | By Virginius Dabney Author of (BELOW THE POTOMAC) | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/golf-at-pinehurst.html | GOLF AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/finland-is-involved-in-threesided-drama-russia-and-germany-play-the.html | FINLAND IS INVOLVED IN THREE-SIDED DRAMA; Russia and Germany Play the Other Parts in an Intense Struggle | True | By George Axelsson | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/harriswomack.html | Harris--Womack | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/du-pont-expanding-screen-plant.html | Du Pont Expanding Screen Plant | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/straussmendelson.html | Strauss--Mendelson | True | Special to THE NEW YOR TnES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/ely-too-busy-for-woodring-rally.html | Ely Too Busy for Woodring Rally | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/nazis-approve-finnish-views.html | Nazis Approve Finnish Views | True | By Telephone To the New York Times. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/orchid-for-the-little-lady.html | Orchid for the Little Lady | True | By Florett Robinson | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/twoscore-friends-honor-dr-durand-exleland-stanford-head-receives-an.html | TWO-SCORE FRIENDS HONOR DR. DURAND; Ex-Leland Stanford Head Receives an 'Anniversary Volume' | True | Special to THE NEW YORK TIMES. | C1B 618934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/dahlgren-in-pirate-fold.html | Dahlgren in Pirate Fold | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/russia-acts-while-we-and-the-british-ponder-with-or-without-our.html | RUSSIA ACTS WHILE WE AND THE BRITISH PONDER; With or Without Our Support, Moscow Is Looking to Her Future Security | True | By James B. Reston | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/michael-shaynes-long-chance-by-brett-halliday-218-pp-new-york-dodd.html | MICHAEL SHAYNE'S LONG CHANCE. By Brett Halliday. 218 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/party-to-aid-nursing-sisters.html | Party to Aid Nursing Sisters | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/port-here-hailed-for-wartime-job-foreign-commerce-club-head-says.html | PORT HERE HAILED FOR WARTIME JOB; Foreign Commerce Club Head Says Supplies to Fronts Will Flow Steadily On | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/candle-in-the-wind.html | CANDLE IN THE WIND" | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/article-6-no-title-lone-pilot-in-big-bomber-made-attack-on-rabaul.html | Article 6 -- No Title; Lone Pilot in Big Bomber Made Attack on Rabaul | True | By the United Press. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/from-a-reviewers-notebook.html | FROM A REVIEWER'S NOTEBOOK | True | By Howard Devree | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/14-sentenced-to-die-in-france.html | 14 Sentenced to Die in France | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/asbury-park-fashions.html | ASBURY PARK FASHIONS | True | Special to THE NEW YORKS. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/our-politics-greek-to-j-bull-britons-do-not-understand-our-system.html | Our Politics Greek to J. Bull; Britons do not understand our system, but they are interested in what we do about peace. | True | By D.w. Brogan Professor of Political Science, Cambridge University | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/blueprint-for-conversion-now-is-the-time-to-make-it-says-the-head.html | Blueprint For Conversion; Now is the time to make it, says the head of General Motors; much depends on Government. | True | By C.e. Wilson President of General Motors Corporation | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/anne-mkay-wed-to-nayal-officer-morristown-girl-bride-of-lieut-h-r.html | ANNE M'KAY WED TO NAYAL OFFICER,; Morristown Girl Bride of Lieut. H. R. Marschalk in Church of the Ascension Here | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/united-states.html | United States | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/frank-lemon-net-victor-sons-peter-and-david-also-win-in-eastern.html | FRANK LEMON NET VICTOR; Sons Peter and David Also Win in Eastern Tourney | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/the-dance-swan-lake-in-hindu.html | THE DANCE: 'SWAN LAKE' IN HINDU | True | By John Martin | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/giants-yanks-set-to-start-training-leave-next-sunday-for-lakewood.html | GIANTS, YANKS SET TO START TRAINING; Leave Next Sunday for Lakewood and Atlantic City -Dodgers Report March 15 | True | By John Drebinger | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/look-out-shes-after-your-money.html | LOOK OUT! SHE'S AFTER YOUR MONEY" | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/now-its-yanks-at-eton.html | Now It's Yanks at Eton | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/biblical-analysis-the-varieties-of-new-testament-religion-by-ernest.html | Biblical Analysis; THE VARIETIES OF NEW TESTAMENT RELIGION. By Ernest F. Scott. 310 pp. New York: Charles Scribner's Sons. $2.75. | True | By Charles Lee Snyder | C1B 618934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/salt-canvas-steel-the-book-of-the-navy-selected-with-notes-by-w.html | Salt, Canvas, Steel; THE BOOK OF THE NAVY. Selected, with Notes by W. Adolphe Roberts and Lowell Brentano. Introduction by Capt. Dudley W. Knox, USN (Retired), Office of Naval Records and History. 311 pp. New York: Doubleday, Doran & Co. $3. | True | By C.b. Palmer | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/asks-concessions-for-farm-women-miss-valentine-suggests-pay-rises.html | ASKS CONCESSIONS FOR FARM WOMEN; Miss Valentine Suggests Pay Rises, Recreation and First Aid for Land Army | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/uruguays-decision-expected.html | Uruguay's Decision Expected. | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/iraqi-renew-protest-marshall-opposes-vote-on-palestine.html | Iraqi Renew Protest; MARSHALL OPPOSES VOTE ON PALESTINE | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/negro-guilty-in-race-riot-death.html | Negro Guilty in Race Riot Death | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/detroit-industry-looks-beyond-war-reconversion-plans-are-linked.html | DETROIT INDUSTRY LOOKS BEYOND WAR; Reconversion Plans Are Linked With Maintenance of Peak Production for Victory | True | By Russell B. Porter | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/asher-zeide.html | ASHER ZEIDE | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/uso-gets-church-literature.html | USO Gets Church Literature | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/events-of-interest-in-shipping-world-united-seamens-service-opening.html | EVENTS OF INTEREST IN SHIPPING WORLD; United Seamen's Service Opening More Clubs Abroad -- One Unit to Be in the Aleutians | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/french-warned-on-air-raids.html | French Warned on Air Raids | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/rubensthompson.html | Rubens--Thompson | True | Special to TH NEar YORK TLlrS. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/mississippi-leads-bond-drive.html | Mississippi Leads Bond Drive | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/new-blows-impend.html | New Blows Impend | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/moran-of-bryant-halfmile-victor-leads-schabowsky-loughlin-by-10.html | MORAN OF BRYANT HALF-MILE VICTOR; Leads Schabowsky, Loughlin, by 10 Yards in 2:03.8 in School Race at Garden | True | By Louis Effrat | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/600-chinese-in-nicaragua.html | 600 Chinese in Nicaragua | True | BY Cable To 'O N Yok 'Z-S. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/pampas-childhood-far-away-and-long-ago-by-wh-hudson-with-an.html | Pampas Childhood, FAR AWAY AND LONG AGO. By W.H. Hudson. With an Introduction by R.B. Cunninghame Graham. Illustrated by Raul Rosarivo. New York: Limited Editions Club. $20. | True | By Christopher Lazare | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/greenpoint-ymca-fete-today.html | Greenpoint Y.M.C.A. Fete Today | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/littleton-snow.html | LITTLETON SNOW | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/dull-market-led-by-whisky-shares-trading-narrow-and-close-mixed-but.html | DULL MARKET LED BY WHISKY SHARES; Trading Narrow and Close Mixed, but Price Averages Rise -- Bonds Quiet | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/unlicensed-radio-operator-caught-by-fcc-amateurs-flouting-war-ban.html | Unlicensed Radio Operator Caught by FCC; Amateurs Flouting War Ban Face Penalties | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/cornell-takes-14th-in-row.html | Cornell Takes 14th in Row | True | | C1B 618934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/john-j-kelley.html | JOHN J. KELLEY | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/lepke-is-put-to-death-denies-guilt-to-last-makes-no-revelation-two.html | LEPKE IS PUT TO DEATH, DENIES GUILT TO LAST; MAKES NO REVELATION; TWO AIDES ALSO DIE | True | By Alexander Feinberg | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/meat-crisis-in-havana-city-will-have-no-beef-unless-price-rise-is.html | MEAT CRISIS IN HAVANA; City Will Have No Beef Unless Price Rise Is Granted | True | By Cable To the New York Times. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/art-show-to-help-homemaker-group-exhibition-opening-on-tuesday-will.html | ART SHOW TO HELP HOMEMAKER GROUP; Exhibition Opening on Tuesday Will Assist Service of the Children's Aid Society | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/transjordan-joins-protest.html | Transjordan Joins Protest | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/irene-neuwirth-a-brideelect.html | Irene Neuwirth a Bride-Elect | True | Special to T NEW YO TZM:ES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/odyssey-of-the-army-wife-she-follows-her-husband-from-town-to-town.html | Odyssey of the Army Wife; She follows her husband from town to town, knows strange lodgings, and keeps her poise. | True | By Elizabeth R. Valentine | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/a-bloodthirsty-business.html | A BLOODTHIRSTY BUSINESS" | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/an-arizona-boy-goes-indian-crazy-weather-by-charles-l-mcnichos-195.html | An Arizona Boy Goes Indian; CRAZY WEATHER. By Charles L. McNichos. 195 pp. New York: The Macmillan Company. $2. | True | By Hal Borland | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/for-the-red-cross.html | For the Red Cross | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/camouflage-plants-harvard-botanists-demonstrate-best-uses-of.html | Camouflage Plants; Harvard Botanists Demonstrate Best Uses of Vegetation | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/bowler-83-falls-dead-as-ball-rolls-for-strike.html | Bowler, 83, Falls Dead As Ball Rolls for Strike | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/paper-drive-pressed-friendly-deplores-30ton-lag-in-receipts-in-one.html | PAPER DRIVE PRESSED; Friendly Deplores 30-Ton Lag in Receipts in One Week | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/advises-prisoner-survey-legislative-group-calls-correctional.html | ADVISES PRISONER SURVEY; Legislative Group Calls Correctional Program Patchwork | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/notes.html | Notes | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/taking-samples-of-soil.html | TAKING SAMPLES OF SOIL | True | F.C.H. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/the-trump-cards.html | THE TRUMP CARDS | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/opera-fund-near-goal-272491-already-received-from-36000.html | OPERA FUND NEAR GOAL; $272,491 Already Received From 36,000 Contributors | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/bridge-losing-for-gain.html | BRIDGE: LOSING FOR GAIN | True | By Albert H. Morehead | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/grain-trade-to-act-for-ccc-in-wheat-warehousemen-make-terms-with.html | GRAIN TRADE TO ACT FOR CCC IN WHEAT; Warehousemen Make Terms With Agency -- Day's Movements in Futures Market | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/reinforcements-thwart-enemy.html | Reinforcements Thwart Enemy | True | | C1B 618934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/radio-watch-plan-for-ships-adopted-roundtheclock-vigil-aboard-flag.html | RADIO WATCH PLAN FOR SHIPS ADOPTED; Round-the-Clock Vigil Aboard Flag Vessels to Be Started | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/stettinius-will-have-plenty-to-talk-about-undersecretary-of-state.html | STETTINIUS WILL HAVE PLENTY TO TALK ABOUT; Under-Secretary of State Due to Find A Long List of Thorny Problems When He Reaches London | True | By Edwin L. James | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/arabia-oilline-project-looming-as-vital-issue-questions-of-countrys.html | ARABIA OIL-LINE PROJECT LOOMING AS VITAL ISSUE; Questions of Country's Future Policy And of Foreign Difficulties Spur Plans for Senate Inquiry | True | By Arthur Krock | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/musical-comedy-books.html | MUSICAL COMEDY BOOKS | True | By Lewis Nichols | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/bl-weaver-in-new-post.html | B.L. Weaver in New Post | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/their-man-godfrey-of-the-rainbarrel-voice.html | THEIR MAN GODFREY, OF THE RAIN-BARREL VOICE | True | By Fred Spooner | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/britains-action-parallels-ours.html | Britain's Action Parallels Ours | True | By Cable To the New York Times. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/diverse-new-group-shows.html | DIVERSE NEW GROUP SHOWS | True | H.D. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/germans-in-france-widen-death-penalty-will-impose-it-on-those-who.html | GERMANS IN FRANCE WIDEN DEATH PENALTY; Will Impose It on Those Who Help Allies' Parachute Agents | True | By Telephone To the New York Times. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/97-nazi-planes-felled-revised-figures-on-regensburg-set-new.html | 97 NAZI PLANES FELLED; Revised Figures on Regensburg Set New Mediterranean Record | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/briton-predicts-curbs-on-business-home-secretary-sees-huge-combines.html | BRITON PREDICTS CURBS ON BUSINESS; Home Secretary Sees Huge Combines Operating Under Close Regulations | True | By David Anderson | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/freer-industry-urged-by-truman-committees-report-to-senate-stresses.html | FREER INDUSTRY URGED BY TRUMAN; Committee's Report to Senate Stresses Quickest Possible Return to Competition | True | By John H. Crider | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/paint-and-paper.html | Paint and Paper | True | By Mary Madison | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/s-ch-m-idlappclasgens.html | S c.h m idlapp---Clasgens | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/us-expected-to-shun-bid.html | U.S. Expected to Shun Bid | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/liberty-ship-honors-woman-industrialist-tributes-are-paid-at.html | LIBERTY SHIP HONORS WOMAN INDUSTRIALIST; Tributes Are Paid at Launching of the Rebecca Lukens | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/ricciardi-facing-trial-miami-police-say-jersey-golfer-was-living.html | RICCIARDI FACING TRIAL; Miami Police Say Jersey Golfer Was Living With Girl There | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/more-mairzy.html | More 'Mairzy' | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/st-louis.html | St. Louis | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/looking-ahead-in-china.html | LOOKING AHEAD IN CHINA | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/events-in-the-world-of-music.html | EVENTS IN THE WORLD OF MUSIC | True | | C1B 618934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/brooklyn-college-51-yeshiva-45.html | Brooklyn College 51, Yeshiva 45 | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/miss-katharine-vose-i-fiancee-of-corporal-granddaugter-of-shop.html | MISS KATHARINE VOSE I FIANCEE OF CORPORAL]; Granddaug-ter o-f shop Willl Be Wed to J. A. Biggerstaff | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/mary-e-godfrey-web-becomes-bride-of-j-b-p-green-in-riverside-chapel.html | MARY E. GODFREY WEB; Becomes Bride of J. B. P. Green in Riverside Chapel | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/role-of-junior-college-growing.html | Role of Junior College Growing | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/curran-breakfast-speaker.html | Curran Breakfast Speaker | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/searing-novel-of-the-south-strange-fruit-a-moving-dissection-of.html | SEARING NOVEL OF THE SOUTH; " Strange Fruit" -- a Moving Dissection of Moral Dry-Rot in a Georgia Town | True | By William du Bois | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/a-challenge-to-the-college-woman-she-is-charged-with-not-wanting-to.html | A Challenge to the College Woman; She is charged with not wanting to do routine war jobs and so meeting the demands of the day. | True | By Margaret Barnard Pickel War Work Information Bureau, Columbia University | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/labor-leaders-active-in-precampaign-moves-while-afl-continues.html | LABOR LEADERS ACTIVE IN PRE-CAMPAIGN MOVES; While AFL Continues 'Nonpartisan,' CIO Works for Roosevelt | True | By Louis Stark | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/john-s-eley.html | JOHN S. ELEY | True | Special to THE NEW YORE Tr:UCES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/allardbhexamer.html | Allardb--Hexamer | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/flier-hurt-at-pingpong-had-escaped-without-a-scratch-in-fifty.html | FLIER HURT AT PING-PONG; Had Escaped Without a Scratch in Fifty Bombing Missions | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/returns-to-general-telephone.html | Returns to General Telephone | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/decorators-item-refurbished-the-creation-of-the-rococo-by-fiske.html | Decorators' Item Refurbished; THE CREATION OF THE ROCOCO. By Fiske Kimball. 104 plates with 274 illustrations. 242 pp. Philadelphia: Philadelphia Museum of Art. $12. | True | By Christopher Lazare | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/education-in-review-colleges-are-adjusting-their-programs-to.html | EDUCATION IN REVIEW; Colleges Are Adjusting Their Programs to Facilitate Return of Service Men | True | By Benjamin Fine | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/croziercrosson.html | CrozierCrosson | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/gould-coupler-works-wins-e.html | Gould Coupler Works Wins E | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/philharmonic-repeats-works.html | Philharmonic Repeats Works | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/long-island-seeks-quick-bench-shift-bill-at-albany-would-create-a.html | LONG ISLAND SEEKS QUICK BENCH SHIFT; Bill at Albany Would Create a District This Year for Nassau and Suffolk | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/miss-audry-campbell-married-in-capital-to-lieut-middleton-g-c-train.html | Miss Audry Campbell Married in Capital To Lieut. Middleton G. C. Train of the Navy | True | Special to T NEW YOR Tr.s. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/alleghany-inquiry-postponed.html | Alleghany Inquiry Postponed | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/the-nation.html | THE NATION | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/book-exports-up-sharply-1000000-for-latin-america-in-1943-nearly.html | BOOK EXPORTS UP SHARPLY; $1,000,000 for Latin America in 1943 Nearly Double 1942 Total | True | | C1B 618934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/the-play-savoyard-fare.html | THE PLAY; Savoyard Fare | True | L.C. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/warship-scorned-enemy-off-saipan-crew-had-gay-dinner-honoring.html | WARSHIP SCORNED ENEMY OFF SAIPAN; Crew Had Gay Dinner Honoring Washington's Birthday as Danger Roamed Dark Sky | True | By Robert Trumbull | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/andersonlausten.html | Anderson--Lausten | True | Special to TIt] NEW YORK TnES, | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/argentine-pride-is-shaken-nation-which-took-stability-for-granted.html | ARGENTINE PRIDE IS SHAKEN; Nation Which Took Stability for Granted Is Confused by Army Politicians | True | By Wireless To the New York Times. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/palmisanoprobst.html | Palmisano---Probst | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/ruth-dobie-brideelect-she-will-be-married-to-lester-j-e-wurfel-jr.html | RUTH DOBIE BRIDE-ELECT; !She Will Be Married to Lester[ j E. Wurfel Jr,, Coast Guard [ | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/fruits-to-set-out-kinds-and-varieties-which-do-best-in-the-small.html | FRUITS TO SET OUT; Kinds and Varieties Which Do Best in the Small Plot and Are Planted Soon | True | By Norman Foote | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/road-to-the-arctic-road-to-alaska-the-story-of-the-alaska-highway.html | Road to the Arctic; ROAD TO ALASKA: The Story of the Alaska Highway. By Douglas Coe. Illustrated by Winfield Scott Hoskins. 175 pp. New York: Julian Messner. $2.50. | True | E.L.B. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/folks-opposes-bill-on-veterans-job-aid-unlimited-preference-would.html | FOLKS OPPOSES BILL ON VETERANS' JOB AID; Unlimited Preference Would Be Blow to Civil Service, He Says | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/dowager-countess-of-gosford-92-dies-lady-in-waiting-to-alexandra.html | DOWAGER COUNTESS OF GOSFORD, 92, DIES; Lady in Waiting to Alexandra Visited This Country Twice | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/11-ancient-coins-found-in-jerusalem-shekels-n-pottery-bottle-date.html | 11 ANCIENT COINS FOUND IN JERUSALEM; Shekels n Pottery Bottle Date Back to 130 B.C. | True | By Cable To the New York Times. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/japanese-crushed-us-troops-mow-down-enemy-waves-hurled-at-los.html | JAPANESE CRUSHED; U.S. Troops Mow Down Enemy Waves Hurled at Los Negros Airdrome | True | By Frank L. Kluckhohn | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/e-roxanive-twitchelu-is-married-in-jersey-has-six-atgedants-wedding.html | E. ROXANIVE TWITCHELu IS MARRIED IN JERSEY; Has Six Atge--dants Wedding to Ensign Richard Sly, Navy | True | Speelal to THE YORK TrS. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/von-zedtwitz-four-wins-bridge-title-defeats-mrs-sobels-team-to.html | VON ZEDTWITZ FOUR WINS BRIDGE TITLE; Defeats Mrs. Sobel's Team to Capture Reisinger Cup in Tournament Final | True | By Albert H. Morehead | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/emma-willard-alumnae-fete.html | Emma Willard Alumnae Fete | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/engineers-seen-facing-golden-age-scientific-strides-after-war.html | ENGINEERS SEEN FACING 'GOLDEN AGE'; Scientific Strides After War Virtually Will Remake the World, Conference Hears | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/argentine-news-link-cut-the-government-suspends-up-leased-wire.html | ARGENTINE NEWS LINK CUT; The Government Suspends U.P. Leased Wire Service to Uruguay | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/hermanshlossman.html | HermanShlossman | True | Special to TH NEW YORK TrM:ES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/garden-week-program.html | GARDEN WEEK PROGRAM | True | | C1B 618934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/navy-downs-army-in-tank-42-to-33-klefer-cuts-own-world-mark-in.html | NAVY DOWNS ARMY IN TANK, 42 TO 33; Klefer Cuts Own World Mark in Special Race -- Middies Top Cadets in Gym Meet | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/london-ghq-for-invasion-the-old-city-pulses-with-new-blood-as-the.html | London: GHQ for Invasion; The old city pulses with new blood as the hosts of the free world await the big day. | True | By Drew Middleton | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/ry-armstrong-becomes-a-bride-daughter-of-american-consul-in.html | RY ARMSTRONG BECOMES A BRIDE; Daughter of American Consul in Manchester, England, Wed to William E. C. Eustis | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/mguire-gotkin-on-allstar-five-st-johns-players-selected-for.html | M'GUIRE, GOTKIN ON ALL-STAR FIVE; St. John's Players Selected for First-Team Places in Metropolitan Voting | True | By Emanuel Strauss | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/hero-between-wars-seed-of-the-puritan-by-elizabeth-dewing-kaup-400.html | Hero Between Wars; SEED OF THE PURITAN. By Elizabeth Dewing Kaup. 400 pp. New York: The Dial Press. $2.75. | True | By Thomas Haynes | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/yemen-expresses-concern.html | Yemen Expresses Concern | True | By Wireless To the New York Times. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/woman-wins-science-prize.html | Woman Wins Science Prize | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/guy-cordon-named-for-mnary-post-oregon-governor-renouncing-his-own.html | GUY CORDON, NAMED FOR M'NARY POST; Oregon Governor, Renouncing His Own Aspirations, Chooses Lawyer for the Senate | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/recital-to-assist-an-hour-of-music-karin-branzell-will-be-heard-on.html | RECITAL TO ASSIST 'AN HOUR OF MUSIC'; Karin Branzell Will Be Heard on March 21 at Event to Help Young Singers | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/churchill-congratulates-british-aircraft-workers.html | Churchill Congratulates British Aircraft Workers | True | By Cable To the New York Times. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/st-francis-stops-ccny-44-to-33-okeefe-tallies-20-points-as-terriers.html | ST. FRANCIS STOPS C.C.N.Y., 44 TO 33; O'Keefe Tallies 20 Points as Terriers Triumph on Lavender Court | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/daughter-to-w-a-tituses-jr.html | Daughter to W. A. Tituses Jr. | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/wsa-relinquishing-its-grip-on-exports-wfc-april-15-to-end-handling.html | WSA RELINQUISHING ITS GRIP ON EXPORTS; WFC April 15 to End Handling All Shipments but Those With Title Vested in U.S. | True | By Edward A. Morrow | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/honduras-to-admit-chinese.html | Honduras to Admit Chinese | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/friends-in-war-and-peace.html | FRIENDS IN WAR -- AND PEACE?" | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/when-the-american-theatre-was-really-theatrical-the-best-plays-of.html | When the American Theatre Was Really Theatrical; THE BEST PLAYS OF 1899-1909, and the Year Book of the Drama in America. Edited by Burns Mantle and Garrison P. Sherwood. Illustrated. 624 pp. New York: Dodd, Mead & Co. $5. | True | By L.h. Robbins | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/new-yorkers-over-berlin-two-in-fortress-crews-describe-nazi-defense.html | NEW YORKERS OVER BERLIN; Two in Fortress Crews Describe Nazi Defense They Encountered | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/miami-rents-inquiry-planned.html | Miami Rents Inquiry Planned | True | | C1B 618934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/miss-cole-is-bride-ilq-noitoton-chulih-wears-gown-of-white-satin-at.html | MISS COLE IS BRIDE Ilq NOltOTON CHUI(IH; Wears Gown of White Satin at' Wedding to Johrt M. Cole She Has Seven Attendants | True | Special to Tr YoF Tnzs. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/turks-cite-need-for-arms-to-fight-say-they-would-be-in-war-now-if.html | TURKS CITE NEED FOR ARMS TO FIGHT; Say They Would Be in War Now if Britain Had Sent 500 Tanks and 300 Planes | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/phone-hogging-laid-to-miami-gamblers-quoting-mayor-paper-links.html | PHONE HOGGING LAID TO MIAMI GAMBLERS; Quoting Mayor, Paper Links Companies to 'Hoodlum Cabal' | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/radio-notebook-green-valley-returns-eddie-dowling-a-fighting-script.html | RADIO NOTEBOOK; ' Green Valley' Returns -- Eddie Dowling -- A Fighting Script -- And an Apology | True | By John K. Hutchens | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/jane-mason-will-be-married.html | Jane Mason Will Be Married | True | Special to TIzE NEW YOI TIMS. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/brazil-still-undecided.html | Brazil Still Undecided | True | By Cable To the New York Times. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/joan-r-hill-engaged-to-army-lieitenant-will-be-married-on-march-19.html | JOAN R. HILL ENGAGED TO ARMY LIE[TENANT; Will Be Married on March 19 to W. S. Fitzpatrick, Air Forces i | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/dearth-of-physicians-surgeon-fears-recall-of-army-trainees-invites.html | Dearth of Physicians; Surgeon Fears Recall of Army Trainees Invites Disaster | True | GEORGE B. FARNSWORTH | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/japan-now-in-danger-may-fight-the-harder-despite-her-loss-of-bases.html | JAPAN, NOW IN DANGER, MAY FIGHT THE HARDER; Despite Her Loss of Bases, Ships and Planes, She Is Still Formidable | True | By Hanson W. Baldwin | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/rev-james-d-trahey-i-notre-dame-administrative-aide-an-alumnus-of.html | REV. JAMES D. TRAHEY; i Notre Dame Administrative Aide, an Alumnus of University | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/jeep-missing-in-bermuda-recovered-in-new-york.html | Jeep Missing in Bermuda Recovered in New York | True | By Cable To the New York Times. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/miss-holliargsworth-bride-of-r-d-speas-queens-rl-wedinlampman.html | !MISS HOLLIArGSWORTH BRIDE OF R. D. SPEAS; Queens rl Wed-in-Lampman Chapel of Union Seminary | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/the-maquis-allies-in-hiding-these-ardent-young-frenchmen-200000.html | The Maquis: Allies in Hiding; These ardent young Frenchmen, 200,000 strong, grimly await the hour to strike hard for freedom. | True | By Helene Gordon Lazareff | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/eggthrower-jailed-boy-who-pelted-police-station-refuses-to-explain.html | EGG-THROWER JAILED; Boy Who Pelted Police Station Refuses to Explain Conduct | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/v12-tests-on-march-15-examinations-for-army-specialized-training.html | V-12 TESTS ON MARCH 15; Examinations for Army Specialized Training Set for Same Day | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/west-point-team-winner.html | West Point Team Winner | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/court-aide-to-rejoin-navy.html | Court Aide to Rejoin Navy | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/saving-the-transients-annuals-and-bulbs-in-the-window-garden-can-be.html | SAVING THE TRANSIENTS; Annuals and Bulbs in the Window Garden Can Be Made to Serve Another Season | True | By Helen van Pelt Wilson | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/samuel-bruckheimer-official-reporter-in-the-federal-district-court.html | SAMUEL BRUCKHEIMER; Official Reporter in the Federal District Court 30 Years Dies | True | | C1B 618934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/tobinking.html | TobinKing | True | Special to THE N-YoPd TYkes. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/atlantic-city-plans.html | ATLANTIC CITY PLANS | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/nuptialso_ff-mis___s-holteri-she-is-wed-in-church-here-to-i.html | NUPTIALSO.. F.F MIS.___S HOLTERI; She Is Wed in Church Here to I Lawrence Kirktland Jennings | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/the-best-music-for-the-most-people-stokowski-says-the-aim-of-the.html | The Best Music For the Most People'; Stokowski says the aim of the new city symphony is to give spiritual and mental food to all of us. | True | By Leopold Stokowski | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/sorensen-quits-ford-company-says-he-must-take-long-rest-vice.html | Sorensen Quits Ford Company; Says He Must Take Long Rest; Vice President and Production Genius of Motor Concern Is Recuperating From Illness at His Winter Home in Florida | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/blackpool-victor-in-cup-soccer-71-25000-witness-firstround-english.html | BLACKPOOL VICTOR IN CUP SOCCER, 7-1; 25,000 Witness First-Round English Tourney Triumph Over Everton Team | True | By The Canadian Press | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/detroit-bolsters-margin.html | Detroit Bolsters Margin | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/lepke-shows-fear-as-he-goes-to-chair-gang-rulers-lip-quivers-but-he.html | LEPKE SHOWS FEAR AS HE GOES TO CHAIR; Gang Ruler's Lip Quivers, but He Keeps Silence to End in Sing Sing Death Chamber | True | By Richard Johnston | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/carubia-and-miller-box-draw.html | Carubia and Miller Box Draw | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/cornell-crushes-canisius-51-to-20-altersons-15-points-feature-upset.html | CORNELL CRUSHES CANISIUS, 51 TO 20; Alterson's 15 Points Feature Upset -- St. Joseph's Five Tops Temple, 48-46 | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/neutral-role-for-turkey-to-end-of-war-is-foreseen-britain-cuts-off.html | NEUTRAL ROLE FOR TURKEY TO END OF WAR IS FORESEEN; Britain Cuts Off Supplies When Ankara Refuses Active Aid to the Allies | True | By David Anderson | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/revenue-bureau-awaits-biggest-tax-collection-50000000-will-file-to.html | REVENUE BUREAU AWAITS BIGGEST TAX COLLECTION; 50,000,000 Will File to 50,000 Employes as Private 'Experts' Help for a Price | True | By John MacCormac | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/lumber-situation-declared-critical-may-allot-stated-amounts-on.html | LUMBER SITUATION DECLARED CRITICAL; May Allot Stated Amounts on Purchase Authorization Basis -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/army-names-nurses-killed-near-anzio-five-lieutenants-were-victims.html | ARMY NAMES NURSES KILLED NEAR ANZIO; Five Lieutenants Were Victims of Hospital Bombings | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/liberals-warned-of-left-wing-peril-speakers-at-luncheon-here.html | LIBERALS WARNED OF LEFT WING PERIL; Speakers at Luncheon Here Declare Defeat of Hillman, Red Coalition Is Vital | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/get-national-pneumatic-control.html | Get National Pneumatic Control | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/all-is-unquiet-along-the-potomac-mood-of-the-capital-in-this-third.html | All Is Unquiet Along the Potomac; Mood of the capital in this third year of war, twelfth of Mr. Roosevelt -- and an election year. | True | By Charles Hurd | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/dyerbennet-gives-ballad-program-revives-minstrel-singing-of-old.html | DYER-BENNET GIVES BALLAD PROGRAM; Revives Minstrel Singing of Old Songs on Recital Stage to Guitar Accompaniment | True | R.L. | C1B 618934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/prewar-america-while-america-slept-a-contemporary-analysis-of-world.html | Pre-War America; WHILE AMERICA SLEPT. A Contemporary Analysis of World Events From the Fall of France to Pearl Harbor. By D.J. Fleming. Nashville: Abingdon-Cokesbury Press. Paper, $1. Cloth, $2. | True | By H.i. Brock | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/susan-who-lives-in-australia-by-elisabeth-macintyr-unpaged-new-york.html | SUSAN WHO LIVES IN AUSTRALIA. By Elisabeth MacIntyr Unpaged. New York: Charles Scribner's Sons. $1.50. | True | By Anne T. Eaton | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/matrimony-and-current-problems-in-hollywood-legalizing-the.html | MATRIMONY AND CURRENT PROBLEMS IN HOLLYWOOD; Legalizing "The Doughgirls' -- Mr. Lighton Returns -- Other News | True | By Fred Stanley | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/asks-coeducation-at-hunter-college-dr-mosher-wants-it-at-city.html | ASKS CO-EDUCATION AT HUNTER COLLEGE; Dr. Mosher Wants It at City College, Too, but Dr. Shuster Expresses Opposition | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/says-he-must-take-a-rest.html | Says He Must Take a Rest | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/emily-lindsen.html | EMILY LINDSEN | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/manchester-symphony-orchestra-barbirolli-reconstructs-famous-old.html | MANCHESTER SYMPHONY ORCHESTRA; Barbirolli Reconstructs Famous Old English Organization | True | By F. Bonavia | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/dutch-honor-two-us-officers.html | Dutch Honor Two U.S. Officers | True | By Cable To the New York Times. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/takes-post-as-president-of-wm-r-warner-co.html | Takes Post as President Of Wm. R. Warner & Co. | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/working-mothers.html | Working Mothers | True | By Catherine MacKenzie | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/ackack-blows-off-door-locks.html | Ack-Ack Blows Off Door Locks | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/in-the-field-of-travel-hunt-for-summer-vacation-spots-already-begun.html | IN THE FIELD OF TRAVEL; Hunt for Summer Vacation Spots Already Begun -- New Chesapeake Ferry | True | By Diana Rice | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/quebec-sun-and-snow.html | QUEBEC SUN AND SNOW | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/fascist-uboats-reported-out.html | Fascist 'U-Boats' Reported Out | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Jack Gould | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/airlines-awaiting-postwar-policies-companies-here-divided-now-on.html | AIRLINES AWAITING POST-WAR POLICIES; Companies Here Divided Now on the Best Method for International Traffic | True | By Kenneth L. Austin | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/pukka-gin-favored-in-open-race.html | Pukka Gin Favored in Open Race | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/reconversion-threatens-college-war-finances.html | Reconversion Threatens College War Finances | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/chinese-pilot-in-britain-missing.html | Chinese Pilot in Britain Missing | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/red-cross-a-teacher.html | Red Cross a Teacher | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/us-statement-on-argentine-regime.html | U.S. Statement on Argentine Regime | True | Special to THE NEW YORK TIMES. | C1B 618934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/patriots-and-taxpayers-a-brief-for-cheerful-giving-to-make-world-a.html | Patriots and Taxpayers; A Brief for Cheerful Giving to Make World a Better Place | True | ALBERT H. ELY | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/turkey-held-bar-to-ship-transfer-italian-fleet-units-need-her.html | TURKEY HELD BAR TO SHIP TRANSFER; Italian Fleet Units Need Her Consent to Pass Straits and Join Russians | True | By C.l. Sulzberger | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/taxpayers-shop-around-among-revenue-offices.html | Taxpayers 'Shop Around' Among Revenue Offices | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/columbia-middies-victors-5043.html | Columbia Middies Victors, 50-43 | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/maj-richard-t-washburn-weds.html | Maj. Richard T. Washburn Weds, | True | Special to T NEW YOP TIES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/angelfood-and-sponge-cake.html | Angel-Food and Sponge Cake | True | By Jane Holt | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/bolivia-recognizes-farrell.html | Bolivia Recognizes Farrell | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/25-in-astp-graduated-pratt-acknowledges-urgent-need-elsewhere-for.html | 25 IN ASTP GRADUATED; Pratt Acknowledges Urgent Need Elsewhere for Men in School | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/villiai-h-beao.html | VILLIAI H. BEASO! | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/new-york-flier-dies-in-crash.html | New York Flier Dies in Crash | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/many-jews-killed-in-cherkassy-area-tour-of-ukraine-reveals-how.html | MANY JEWS KILLED IN CHERKASSY AREA; Tour of Ukraine Reveals How Nazis Followed Plan to Exterminate Them | True | By Ralph Parker | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/australian-vignettes-pacific-partner-by-george-h-johnston-227-pp.html | Australian Vignettes; PACIFIC PARTNER. By George H. Johnston. 227 pp. New York: Duell, Sloan & Pearce. $2.50. | True | By C. Hartley Grattan Author of "Australia and New Zealand Today" | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/chineseafghan-treaty-countries-sign-first-pact-after-parleys.html | CHINESE-AFGHAN TREATY; Countries Sign First Pact After Parleys Lasting 24 Years | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/battle-flares-anew-in-southern-bosnia-yugoslavs-report-seizure-of.html | BATTLE FLARES ANEW IN SOUTHERN BOSNIA; Yugoslavs Report Seizure of Town in Herzegovina Region | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/new-england-childhood-when-esther-was-a-little-girl-by-eliza-orne.html | New England Childhood; WHEN ESTHER WAS A LITTLE GIRL. By Eliza Orne White. Illustrated by Connie Moran. 141 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/mosconi-regains-title-ponzi-bows-in-pocketbilliard-challenge-match.html | MOSCONI REGAINS TITLE; Ponzi Bows in Pocket-Billiard Challenge Match, 1,250-924 | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/whos-master-here.html | WHO'S MASTER HERE?" | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/jea-c-fox-j-oted-i-shipley-alumna-fiancee-of-a-c-ivioeealaonnaolis.html | JEA" C. FOX .j. OT.ED I; Shipley Alumna Fiancee of A. C. IVIO;ee,alAonnaolis Mds;ijman I | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/kenarikhecht.html | KenarikHecht | True | Special to THE iV YORK TZES. | C1B 618934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/a-spy-for-mr-crook-by-anthony-gilbert-241-pp-new-york-as-barnes-co.html | A SPY FOR MR. CROOK. By Anthony Gilbert. 241 pp. New York: A.S. Barnes & Co. (A Smith & Durrell book.) $2. | True | By Isaac Anderson | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/playoff-to-all-hallows.html | Play-Off to All Hallows | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/press-guild-wins-maintenance-rule-wlb-split-8-to-4-holds-such-a.html | PRESS GUILD WINS MAINTENANCE RULE; WLB, Split 8 to 4, Holds Such a Clause Does Not Abridge Newspaper Freedom | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/child-labor-safeguards.html | CHILD LABOR SAFEGUARDS | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/lafayette-60-lehigh-42.html | Lafayette 60, Lehigh 42 | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/aids-charities-campaign.html | Aids Charities Campaign | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/new-study-of-lenin-vladimir-i-lenin-a-political-biography-prepared.html | New Study of Lenin; VLADIMIR I. LENIN: A POLITICAL BIOGRAPHY Prepared by the Marx-Engels-Lenin Institute. 288 pp. New York: International Publishers. $2.50. | True | By Bertram D. Wolfe | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/chinese.html | Chinese | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/a-dartagnan-with-wings-mohunes-nine-lives-by-pelham-groom-326-pp.html | A d'Artagnan With Wings; MOHUNE'S NINE LIVES. By Pelham Groom. 326 pp. New York: Liveright Publishing Corporation. $2. | True | ISAAC A. ANDERSON. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/bagby-asks-maritime-job-indians-pitcher-reclassified-1a-released-by.html | BAGBY ASKS MARITIME JOB; Indians' Pitcher, Reclassified 1-A, Released by Draft Board | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/tureck-ends-series-pianist-presents-third-bach-program-to-large.html | TURECK ENDS SERIES; Pianist Presents Third Bach Program to Large Audience | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/andrew-e-fox-fair-lawn-leader-treasurer-of-coal-firm-served-bank.html | ANDREW E. FOX; Fair Lawn Leader, Treasurer of Coal Firm, Served Bank Here | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/miss-mroczkowska-wins-takes-voorhees-fencing-honors-with-loss-of.html | MISS MROCZKOWSKA WINS; Takes Voorhees Fencing Honors With Loss of Only One Bout | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/united-nations.html | United Nations | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/penner-rochester-pilot-sacramento-manager-shifted-to-succeed-pepper.html | PENNER ROCHESTER PILOT; Sacramento Manager Shifted to Succeed Pepper Martin | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/miami-racing.html | MIAMI RACING | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/abroad.html | ABROAD | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/golden-wedding-on-strawberry-hill-reunion-on-strawberry-hill-by.html | Golden Wedding on Strawberry Hill; REUNION ON STRAWBERRY HILL. By Berenice Thorpe. 303 pp. New York: Alfred A. Knopf. $2.50. | True | MARGARET WALLACE. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/russian.html | Russian | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/philadelphia-union-opens-health-center-ilgwu-dedicates-medical.html | PHILADELPHIA UNION OPENS HEALTH CENTER; ILGWU Dedicates Medical Project as Example to Labor | True | Special to THE NEW YORK TIMES. | C1B 618934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/casalegunther.html | Casale—Gunther | True | Special to T v YoR Tgs. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/japan-drafts-all-students-puts-harsh-curbs-on-nation-japan.html | Japan Drafts All Students; Puts Harsh Curbs on Nation; JAPAN MOBILIZES ALL YOUTH FOR WAR | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/mail-for-cyprus-acceptable.html | Mail for Cyprus Acceptable | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/death-invades-the-meeting-by-john-rhode-258-pp-new-york-dodd-mead.html | DEATH INVADES THE MEETING. By John Rhode. 258 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/child-to-mrs-chandler-schalk.html | Child to Mrs. Chandler Schalk | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/behind-the-wall.html | BEHIND THE WALL | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/the-gentle-esquivels-the-proud-people-by-kyle-crichton-368-pp-new.html | The Gentle Esquivels; THE PROUD PEOPLE. By Kyle Crichton. 368 pp. New York: Charles Scribner's Sons. $2.7.5. | True | By Catherine Maher | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/kin-of-fletcher-christian-dies-i.html | Kin of Fletcher Christian Dies I | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/something-burning.html | SOMETHING BURNING!" | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/girl-named-soviet-heroine.html | Girl Named Soviet Heroine | True | By Wireless To the New York Times. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/history-in-maps-historical-atlas-of-the-united-states-by-clifford-l.html | History in Maps; HISTORICAL ATLAS OF THE UNITED STATES. By Clifford L. Lord and Elizabeth H. Lord. 253 pp. New York: Henry Holt & Co. $3. | True | By Francis Brown | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/quick-change.html | Quick Change | True | By Martha Parker | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/w-j-sloane-honored-again.html | W. & J. Sloane Honored Again | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/widener-annexed-by-four-freedoms-in-stirring-race-greentree-victor.html | WIDENER ANNEXED BY FOUR FREEDOMS IN STIRRING RACE; Greentree Victor Leads the Favored Sun Again by a Nose at Hialeah | True | By Bryan Field | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/i-mam-faze_r-engag0-alumna-of-smith-college-will-bei-wed-to-dr-f-r.html | I M,.,AM F.AZE_R. ENGAG0; Alumna of Smith College Will Bel Wed to Dr. F. R. Hurlbutt Jr. I | True | Special to THE NW YORK TrMS. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/wallace-keeps-new-deal-alive-as-politic-issue-the-vice-president-it.html | WALLACE KEEPS NEW DEAL ALIVE AS POLITIC ISSUE; The Vice President, It Is Now Believed, Has A Good Chance to Be Renominated | True | By Charles Hurd | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/in-the-desert.html | IN THE DESERT | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/scottish-summer-disappearing-island-by-elisabeth-kyle-illustrated.html | Scottish Summer; DISAPPEARING ISLAND. By Elisabeth Kyle. Illustrated by Marjorie Quennell. 212 p. Boston: Houghton Mifflin Company. $2. | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/backstage-bedlam-on-a-mexican-hayride.html | BACKSTAGE BEDLAM ON A 'MEXICAN HAYRIDE' | True | By Bill Doll | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/nager-s-kelly.html | NAGER S. KELLY | True | | C1B 618934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/john-j-jordan.html | JOHN J. JORDA.N | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/wfa-seeks-cotton-with-longer-fiber-ccc-changes-loan-program-to.html | WFA SEEKS COTTON WITH LONGER FIBER; CCC Changes Loan Program to Encourage Growth -- Details Later | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/drama-mailbag.html | DRAMA MAILBAG | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/group-title-to-jackson.html | Group Title to Jackson | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/wallace-top-choice-for-vice-president-of-partys-voters-gallup-poll.html | Wallace Top Choice for Vice President Of Party's Voters, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/beyond-the-horizon.html | BEYOND THE HORIZON | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/to-be-admitted-to-trading.html | To Be Admitted to Trading | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/book-aids-tax-returns-nashkelvinator-workers-find-record-saves-time.html | BOOK AIDS TAX RETURNS; Nash-Kelvinator Workers Find Record Saves Time, Money | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/a-cartoonist-fails-to-make-head-or-tail-out-of-it.html | A CARTOONIST FAILS TO MAKE HEAD OR TAIL OUT OF IT | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/arliive-h-oliphant-prospective-bride-fiance-cadet-d-b-glinert-won-i.html | ARLIIVE H. OLIPHANT PROSPECTIVE BRIDE; Fiance, Cadet D. B. Glinert, Won i Many Citations as Bombardier | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/police-on-trail-of-studs-lonigan-guardians-of-public-morals.html | POLICE ON 'TRAIL' OF 'STUDS LONIGAN'; Guardians of Public Morals Reported Taking Interest in 9-Year-Old Book | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/rise-in-delivery-of-merchant-ships-increase-to-134-for-february-was.html | RISE IN DELIVERY OF MERCHANT SHIPS; Increase to 134 for February Was 10 Above January, Under 208 for December | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/spanish-literature-in-the-culture-of-today-the-heritage-of-spain-by.html | Spanish Literature in the Culture of Today; THE HERITAGE OF SPAIN. By Nicholson B. Adams. 331 pp. New York: Henry Holt & Co. S4. | True | By Bertram D. Wolfe | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/red-sox-to-visit-camps-book-exhibitions-at-ten-army-navy-centers.html | RED SOX TO VISIT CAMPS; Book Exhibitions at Ten Army, Navy Centers This Season | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/presidents-aides-for-ballot-veto-see-campaign-gain-in-ban-on.html | PRESIDENT'S AIDES FOR BALLOT VETO; See Campaign Gain in Ban on Revised Soldier Measure - Republicans Not Averse | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/friele-will-see-rockefeller.html | Friele Will See Rockefeller | True | By Cable To the New York Times. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/woman-76-rolls-all-spares.html | Woman, 76, Rolls All Spares | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/retiring-from-the-navy-to-head-ship-company.html | Retiring From the Navy To Head Ship Company | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/butter-setaside-likely-to-be-cut-officials-guess-it-will-be-5-to-10.html | BUTTER SET-ASIDE LIKELY TO BE CUT; Officials 'Guess' It Will Be 5 to 10 Per Cent Less Than That of a Year Ago | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/finnish.html | Finnish | True | | C1B 618934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/colgate-is-hailed-on-its-125th-year-roosevelt-says-its-principle-of.html | COLGATE IS HAILED ON ITS 125TH YEAR; Roosevelt Says Its Principle of 'Rights of Conscience' Is What Allies Fight For | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/retail-sales-drop-expected-in-trade-held-less-than-was-looked-for.html | RETAIL SALES DROP EXPECTED IN TRADE; Held Less Than Was Looked For -- Early Easter to Aid March Business | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/music-master-brahms-the-master-by-madeleine-goss-and-robert-haven.html | Music Master; BRAHMS THE MASTER. By Madeleine Goss and Robert Haven Schauffler. 351 pp. New York: Henry Holt & Co. $2.50. | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/plagiarism-suit-upheld-federal-court-rules-on-the-film-alexanders.html | PLAGIARISM SUIT UPHELD; Federal Court Rules on the Film 'Alexander's Ragtime Band' | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/fills-quota-of-chaplains-congregational-church-council-issues.html | FILLS QUOTA OF CHAPLAINS; Congregational Church Council Issues Announcement | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/detroit-conductor-named.html | DETROIT CONDUCTOR NAMED | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/r-e-gricom-dead-retired-banker-7-founder-of-bectron-griscom.html | R. E. GRISCOM DEAD RETIRED BANKER, 7; Founder of Bectron, Griscom, Philadelphia, a Former Official of National Body | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/germans-in-italy-easily-repulsed-only-smallscale-local-drives.html | GERMANS IN ITALY EASILY REPULSED; Only Small-Scale Local Drives Follow Smashing of Big Beachhead Assault | True | By Milton Bracker | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/shawfoster.html | ShawFoster | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/jacobowsky.html | Jacobowsky' | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/t-c-sorenson-promoted-veteran-shipmaster-raised-to-captaincy-in.html | T. C. SORENSON PROMOTED; Veteran Shipmaster Raised to Captaincy in Naval Reserve | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/gen-ghchi-moreoto.html | GEN. GHCHI MORE[OTO | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/new-naval-awards-created-by-soviet-decorations-to-honor-memory-of.html | NEW NAVAL AWARDS CREATED BY SOVIET; Decorations to Honor Memory of Two Heroic Admirals | True | By Cable To the New York Times. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/youth-festival-today-slated.html | Youth Festival Today Slated | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/5-swiss-convicted-of-treason.html | 5 Swiss Convicted of Treason | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/mis-iljion-rosemeier.html | MIS. iLJION ROSEMEIER | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/j-kemmerer-dead-goal-operator-74-member-of-family-long-in-the-field.html | J. KEMMERER DEAD; GOAL OPERATOR, 74; Member of Family Long in the Field Was Head of Banks and Metal Manufacturing Firm | True | Special to Tz NEw W/o TnEs. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/coal-strike-loss-mounts.html | Coal Strike Loss Mounts | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/ensign-lorraine-f-chevalier-of-the-waves-betrothed-to-lieut-robert.html | Ensign Lorraine F. Chevalier of the Waves Betrothed to Lieut. Robert McDonald, USIV | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/franco-rewards-volunteers.html | Franco Rewards Volunteers | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/appointed-trustee.html | Appointed Trustee | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/henry-s-wingates-have-son.html | Henry S. Wingates Have Son | True | | C1B 618934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/1-in-5-of-citys-males-sent-into-armed-forces.html | 1 in 5 of City's Males Sent Into Armed Forces | True | | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/books-and-authors.html | Books and Authors | True | C.M. | C1B 618934 |
| 1944-03-05 | 1944-03-05 | https://www.nytimes.com/1944/03/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 618934 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/high-school-art-show-to-open.html | High School Art Show to Open | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/politics-and-strategy-international-negotiations-viewed-as-playing.html | Politics and Strategy; International Negotiations Viewed as Playing Major Role in Conduct of War | True | By Hanson W. Baldwin | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/desecration-laid-to-paid-publicity-bishop-mcintyre-says-hired.html | DESECRATION LAID TO PAID PUBLICITY; Bishop McIntyre Says Hired Agents Stimulated Vandalism by Exaggerating Scribblings ASSAILS MARCH OF TIME Producer and Rabbi Defend Making of Film in Drive Against Intolerance | | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/rhoda-mintz-bride-of-sec-aide.html | Rhoda Mintz Bride of SEC Aide | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/impotent-rabaul-takes-pounding.html | Impotent Rabaul Takes Pounding | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/col-sir-george-bell-speaker-of-australian-house-in-193440-fought-in.html | COL. SIR GEORGE BELL; Speaker of Australian House in 1934-40 Fought in Two Wars | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/obliteration-raids-on-german-cities-protested-in-us-fosdick-sockman.html | OBLITERATION RAIDS ON GERMAN CITIES PROTESTED IN U.S.; Fosdick, Sockman, Villard and Chalmers Among 28 Who Decry 'Carnival of Death' A 'CALL FOR REPENTANCE' Foreword in Pacifist Magazine Asks Christians to Study Their Part in Bombings BOMBING OF NAZIS PROTESTED IN U.S. | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/split-in-ranks-seen.html | Split in Ranks Seen | True | By Cable To the New York Times. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/oats-show-gain-in-week-wheat-allocation-a-prospect-in-fall.html | OATS SHOW GAIN IN WEEK; WHEAT ALLOCATION A PROSPECT IN FALL | True | Special to THE NEW YORK TIMES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/lehmann-walter-in-schubert-songs-soprano-with-conductor-at-piano.html | LEHMANN, WALTER IN SCHUBERT SONGS; Soprano, With Conductor at Piano, Wins Long Ovations for 'Winterreise' Cycle | True | By Noel Straus | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/first-french-sermon-in-new-york-marked-eglise-du-saintesprit-honors.html | FIRST FRENCH SERMON IN NEW YORK MARKED; Eglise du Saint-Esprit Honors Its Rector at Same Time | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/malone-ahern.html | Malone -- Ahern | True | SDectal to T NV YORK Trrs. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/camille-nickerson-heard-negro-singer-and-diseuse-gives-recital-at.html | CAMILLE NICKERSON HEARD; Negro Singer and Diseuse Gives Recital at Times Hall | True | R.L. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/german.html | German | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/frank-a-freihofer-official-of-upstate-baking-co-a-former-bank.html | FRANK A. FREIHOFER; Official of Up-State Baking Co. a Former Bank Director | True | Special to T NEW YORK TES. | C1B 618935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/peter-lemon-net-leader-but-his-father-and-brother-lose-in-eastern.html | PETER LEMON NET LEADER; But His Father and Brother Lose in Eastern Play | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/for-service-men.html | For Service Men | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/united-states.html | United States | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/held-in-extortion-plot-tennessee-man-accused-by-fbi-of-threat-to.html | HELD IN EXTORTION PLOT; Tennessee Man Accused by FBI of Threat to Herbert Fox | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/auto-men-see-reconversion-aid-if-government-quits-plants-fast-hope.html | Auto Men See Reconversion Aid If Government Quits Plants Fast; Hope for Action Now Anticipating Giving Back Facilities and Moving Tools, So Employment Won't Be Delayed | True | By Russell B. Porterspecial To The New York Times. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/gear-concern-changes-name.html | Gear Concern Changes Name | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/new-york-central-reports-net-of-62734050-or-973-a-share-operating.html | New York Central Reports Net Of $62,734,050, or $9.73 a Share; Operating Revenues for 1943 Set Record at $706,124,833 -- Passenger and Freight Marks Also Are Established | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/mayor-asks-boycott-on-fish-profiteers-prices-will-come-down-if.html | MAYOR ASKS BOYCOTT ON FISH PROFITEERS; Prices Will Come Down if Public Refuses to Pay Them, He Says | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/276-for-mspaden-wins-by-6-strokes-byrd-takes-second-in-gulfport.html | 276 FOR M'SPADEN WINS BY 6 STROKES; Byrd Takes Second in Gulfport Golf, With Nelson, 283, in Third Place | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/recommends-care-in-job-preference-state-charities-aid-association.html | RECOMMENDS CARE IN JOB PREFERENCE; State Charities Aid Association Wants Dewey Commission to Sift Veterans' Status | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/women-vote-to-keep-jobs-after-the-war-advertising-club-poll-shows.html | WOMEN VOTE TO KEEP JOBS AFTER THE WAR; Advertising Club Poll Shows Majority Favor Such Course | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/vvtttta-g-sil2yt-jl.html | Vv-TTTTA,[ G. Sll2YT Jl. | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/destroyer-honors-flier-named-collett-for-navy-officer-lost-in-santa.html | DESTROYER HONORS FLIER; Named Collett for Navy Officer Lost in Santa Cruz Battle | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/miss-pollack-a_ffianced-quebec-girl-will-be-married-tol-dr-sydney.html | MISS POLLACK A_FFIANCED; Quebec Girl Will Be Married tol Dr. Sydney Pedvis, an Interne I | True | Special to Ts. NEW YORE TZES. ] | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/soldiers-row-fatal-to-2.html | SOLDIERS' ROW FATAL TO 2 | True | Americans Die in English Hospital After Knifing -- 3d Arrested | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/meeting-date-changed.html | Meeting Date Changed | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/article-6-no-title.html | Article 6 -- No Title | True | By Wireless To the New York Times. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/memorial-tribute-paid-lorenz-hart-throng-raises-5980-to-give-music.html | MEMORIAL TRIBUTE PAID LORENZ HART; Throng Raises $5,980 to Give Music Records to U.S. Forces | True | | C1B 618935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/americans-repel-drive-below-rome-counterthrust-recaptures-all.html | AMERICANS REPEL DRIVE BELOW ROME; Counter-Thrust Recaptures All Ground Taken by Enemy in Small-Scale Push CRUISER SHELLS SHORE Other Fronts Remain Quiet -- Weather Curtails Action by Allies' Air Force | True | By Milton Brackerby Wireless To the New York Times. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/body-recovered-in-andes.html | Body Recovered in Andes | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/national-supply-co-concern-shows-5059730-profit-equal-to-248-a.html | NATIONAL SUPPLY CO.; Concern Shows $5,059,730 Profit, Equal to $2.48 a Share | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/the-woman-of-the-town-with-claire-trevor-at-central-adventure-in.html | ' The Woman of the Town,' With Claire Trevor, at Central -- 'Adventure in Music' at Carnegie | True | By Bosley Crowther | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/few-die-in-hospital-ships-admiral-mcintire-says-mortality-rate-is.html | FEW DIE IN HOSPITAL SHIPS; Admiral McIntire Says Mortality Rate Is Less Than .5 Per Cent | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/sumner-salter-87-organist-teacher-music-director-at-williams-190523.html | SUMNER SALTER, 87, ORGANIST, TEACHER; Music Director at Williams 1905-23, Composer, Dies-Served Churches Here | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/25-us-girls-now-in-china-red-cross-clubs-reach-maximum-allowed-by.html | 25 U.S. GIRLS NOW IN CHINA; Red Cross Clubs Reach Maximum Allowed by Stilwell | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/interior-decorators-give-their-services-in-fitting-out-rooms-for.html | Interior Decorators Give Their Services In Fitting Out Rooms for Armed Forces | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/chinese-fliers-bomb-wuhu.html | Chinese Fliers Bomb Wuhu | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/125000-fire-at-brockport.html | $125,000 Fire at Brockport | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/2-school-bills-opposed-teachers-guild-fights-coudert-and-bannigan.html | 2 SCHOOL BILLS OPPOSED; Teachers Guild Fights Coudert and Bannigan Measures | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/roscoe-s-prindle.html | ROSCOE S. PRINDLE | True | Special to Tna N'w YORK TIMES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/new-radio-plant-aids-owi-1000000-shortwave-base-to-be-built-to.html | NEW RADIO PLANT AIDS OWI; $1,000,000 Short-Wave Base to Be Built to Serve Pacific | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/tax-refund-delay-for-months-likely.html | Tax Refund Delay For Months Likely | True | By the United Press. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/two-belgians-sentenced-accused-by-nazis-of-helping-allied-airmen.html | TWO BELGIANS SENTENCED; Accused by Nazis of Helping Allied Airmen Shot Down | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/secret-clause-denied.html | Secret Clause Denied | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/now-its-a-los-angeles-landslide.html | Now It's a Los Angeles Landslide | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/canadiens-subdue-leaf-sextet-83-triumph-on-montreal-ice-and-run.html | CANADIENS SUBDUE LEAF SEXTET, 8-3; Triumph on Montreal Ice and Run Goal Total to Record 202 -- Richard Is Star | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/eisenhower-appeals-to-american-troops-for-selfdiscipline.html | Eisenhower Appeals to American Troops For Self-Discipline, Cooperation With British | True | | C1B 618935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/miss-a-wheeler-engagbd-to-cadet-graduate-of-smith-college-to-be.html | Miss A WHEELER ENGAGBD TO CADET; Graduate of Smith College to Be Bride of Eliot Weathers of the Naval Air Arm | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/civil-posts-denied-to-fascisti-by-amg-assistant-secretary-of-war.html | CIVIL POSTS DENIED TO FASCISTI BY AMG; Assistant Secretary of War Tells Labor Press Group How Italy Is Governed | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/us-criticized-in-chile.html | U.S. Criticized in Chile | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/national-league-lists-91-night-games-increase-of-31-over-1943.html | National League Lists 91 Night Games, Increase of 31 Over 1943; GIANTS, DODGERS JOIN ARC PARADE Both Baseball Clubs to Play 14 Contests Under Lights During 1944 Campaign SEASON STARTS APRIL 18 Three Intersectional Trips to Feature Wartime Schedule for Second Year in Row | True | By John Drebinger | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/jesse-s-draper-a-founder-of-hudson-motor-co-official-of-firm-25.html | JESSE S. DRAPER; A Founder of Hudson Motor Co., Official of Firm 25 Years, Dies | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/april-14-bird-day-for-schools.html | April 14 Bird Day for Schools | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/fordham-prep-in-front.html | Fordham Prep in Front | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/audit-issue-snags-reconversion-bill-fight-over-voice-for-warren-in.html | AUDIT ISSUE SNAGS RECONVERSION BILL; Fight Over Voice for Warren in Contract Settlements May Reach House Floor | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/illia-j-braun.html | ILLIA J. BRAUN | True | Special to T Yo 8. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/commodity-average-lower-last-week-fractional-drop-in-fisher-index.html | COMMODITY AVERAGE LOWER LAST WEEK; Fractional Drop in Fisher Index, Due to Farm-Products Group | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/nazis-to-draft-cripples-russian-tells-of-hitler-order-changing-army.html | NAZIS TO DRAFT CRIPPLES; Russian Tells of Hitler Order Changing Army Standards | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/urges-canneries-to-avoid-migrants-federal-womens-bureau-finds-they.html | URGES CANNERIES TO AVOID MIGRANTS; Federal Women's Bureau Finds They Sharpen Community Disruptions and Problems HIRING OF WOMEN FAVORED Study of Plants in New York and New Jersey Reveals Long Working Hours | True | Special to THE NEW YORK TIMES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/380-ships-built-during-43-by-bethlehem-steel-plants.html | 380 Ships Built During '43 By Bethlehem Steel Plants | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/advertising-news.html | Advertising News | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/kemper-promotes-abbott.html | Kemper Promotes Abbott | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/outfielder-dix-signs.html | Outfielder Dix Signs | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/10cent-fare-issue-up-to-politicians-la-guardia-holds-republican.html | 10-CENT FARE ISSUE 'UP TO POLITICIANS,' LA GUARDIA HOLDS; Republican Chiefs at Albany and Borough Leaders Here to Decide, Mayor Says TRANSIT BILL ASSAILED Measure Merely Supplements Present Law, He Adds, and Would Cause Litigation 10-CENT FARE BILL ASSAILED BY MAYOR | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/hillman-names-western-aide.html | Hillman Names Western Aide | True | | C1B 618935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/turkish-statement-expected.html | Turkish Statement Expected | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/political-club-robbed-four-thugs-hold-up-25-card-players-in-west.html | POLITICAL CLUB ROBBED; Four Thugs Hold Up 25 Card Players in West New York | True | Special to THE NEW YORK TIMES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/40000-radios-sent-to-britain.html | 40,000 Radios Sent to Britain | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/resales-feature-manhattan-deals-owners-turn-over-houses-on-west.html | RESALES FEATURE MANHATTAN DEALS; Owners Turn Over Houses on West Side -- Buyer Adds to East Side Parcels | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/sandpiper-ii-is-first-scores-heavily-in-manhasset-bay-dinghy.html | SANDPIPER II IS FIRST; Scores Heavily in Manhasset Bay Dinghy Regatta | True | Special to THE NEW YORK TIMES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/bulger-denies-peace-mission.html | Bulger Denies Peace Mission | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/gifts-of-old-linen-asked-cancer-committee-issues-plea-in-behalf-of.html | GIFTS OF OLD LINEN ASKED; Cancer Committee Issues Plea in Behalf of Needy Patients | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/southern-bloc-a-possibility.html | Southern Bloc a Possibility | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/japanese-defense-firmer-in-burma-chinese-in-north-meet-some-of.html | JAPANESE DEFENSE FIRMER IN BURMA; Chinese in North Meet Some of Heaviest Opposition of Drive -- Fliers in Wide Bombings | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/lepke-and-weiss-are-buried-here-rites-for-electrocuted-racket-chief.html | LEPKE AND WEISS ARE BURIED HERE; Rites for Electrocuted Racket Chief and Aide Attended Only by Families | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/fortincarl.html | FortinCarl | True | Special to T NEW YORK TXES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/resigns-post-at-barnard.html | Resigns Post at Barnard | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/eric-w-allen-i-i-dean-of-journalism-school-at-u-of-oregon-28-years.html | ERIC W. ALLEN I; I Dean of Journalism School at U. of Oregon 28 Years | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/government-maturities-39235084950-in-year.html | Government Maturities $39,235,084,950 in Year | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/etchells-is-first-in-dinghy-sailing-takes-four-of-six-larchmont.html | ETCHELLS IS FIRST IN DINGHY SAILING; Takes Four of Six Larchmont Races to Lead Sutphen | True | Special to THE NEW YORK TIMES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/steel-output-up-after-strike-loss-rated-at-97-12-of-capacity-1point.html | STEEL OUTPUT UP AFTER STRIKE LOSS; Rated at 97 1/2% of Capacity, 1-Point Rise Over Revised Figure for Week Before NO SLACKENING IN ORDERS Business Linked to Invasion Plans -- Freight Car Output May Exceed Previous Goal | True | Special to THE NEW YORK TIMES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/draft-call-fails-to-halt-strike.html | Draft Call Fails to Halt Strike | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/spcc-blames-city-for-shelter-evils-childrens-society-charges.html | SPCC BLAMES CITY FOR SHELTER EVILS; Children's Society Charges Herlands' Investigation Report Was Biased CITES ATTACKS BY MAYOR Says Some Conditions Have Been Corrected, Some Can't Be, Others Never Existed | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/wheat-allocation-a-prospect-in-fall-whether-government-must-rule.html | WHEAT ALLOCATION A PROSPECT IN FALL; Whether Government Must Rule Distribution of the Supply Depends Upon Crop IMPORTS ALSO A FACTOR Early Opening of Great Lakes Expected and This Will Bring In Canadian Grain | True | Special to THE NEW YORK TIMES. | C1B 618935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/water-to-halt-coal-mine-dust.html | Water to Halt Coal Mine Dust | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/interamerican-session-may-9.html | Inter-American Session May 9 | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/jersey-apartment-sold-suites-in-kearny-purchased-for-cash-over.html | JERSEY APARTMENT SOLD; Suites in Kearny Purchased for Cash Over $90,000 Lien | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/bering-ski-star-wins-gibson-race-drury-places-second-in-giant-open.html | BERING, SKI STAR, WINS GIBSON RACE; Drury Places Second in Giant Open Slalom -- Miss Kann Leads the Women | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/plea-for-food-from-greek-envoy.html | Plea for Food From Greek Envoy | True | C. DIAMANTOPOULOS | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/6ton-bomb-rocks-plane-high-in-air-its-blast-gives-results-of-a.html | 6-TON BOMB ROCKS PLANE HIGH IN AIR; Its Blast Gives Results of a Concentrated Attack, Says Australian Pilot | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/triumph-of-army-an-aid-to-ic-4a-champion-track-team-sure-to-return.html | TRIUMPH OF ARMY AN AID TO I.C. 4-A; Champion Track Team Sure to Return, and Bring Navy -- Novak, Jones Praised | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/philadelphia-pair-wins-bridge-title-cj-solomon-and-mrs-golder-take.html | PHILADELPHIA PAIR WINS BRIDGE TITLE; C.J. Solomon and Mrs. Golder Take Reith Memorial Cup -- Stone, Mrs. Noel Second 1943 CHAMPIONS EIGHTH Bid Out of Turn by Opponent Causes C.H. Goren and Mrs. H. Ansin to Lose a Hand | True | By Albert H. Morehead | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/chess-final-held-up-manhattanmarshall-tie-3-12-12-with-5-games.html | CHESS FINAL HELD UP; Manhattan-Marshall Tie, 3 1/2-3 1/2, With 5 Games Adjourned | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/lectures-for-consumers.html | Lectures for Consumers | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/raid-womens-card-game-police-arrest-brooklyn-resident-for-second.html | RAID WOMEN'S CARD GAME; Police Arrest Brooklyn Resident for Second Time in Month | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/gets-new-post-with-willys.html | Gets New Post With Willys | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/at-the-little-carnegie.html | At the Little Carnegie | True | A.W. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/13-liquor-dispensers-lose-their-licenses-18-suspensions-also.html | 13 LIQUOR DISPENSERS LOSE THEIR LICENSES; 18 Suspensions Also Ordered by SLA for Violations | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/h-weinber6er-58-copyright-expert-lawyer-for-theatre-figures-dies.html | H. WEINBER6ER, 58, COPYRIGHT EXPERT; Lawyer for Theatre Figures Dies -- Represented Emma Goldman and Bergdoll | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/commodity-prices-rise-economists-index-for-britain-up-01-point-in.html | COMMODITY PRICES RISE; Economist's Index for Britain Up 0.1 Point in Fortnight | True | By Wireless To the New York Times. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/kendel-to-head-music-group.html | Kendel to Head Music Group | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/francis-d-canielad-3d.html | FRANCIS D. CAN'IELaD 3D | True | Special to T Nw YORK TES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/buenos-aires-sees-panamerican-rift-argentina-is-hopeful-uruguay-and.html | BUENOS AIRES SEES PAN-AMERICAN RIFT; Argentina Is Hopeful Uruguay and Paraguay Will Recognize Regime, Shun U.S. Example BUENOS AIRES SEES PAN-AMERICAN RIFT | True | By Arnaldo Cortesiby Wireless To the New York Times. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/4-killed-at-rail-crossing-auto-believed-bearing-aircraft-workers.html | 4 KILLED AT RAIL CROSSING; Auto Believed Bearing Aircraft Workers Hit by L.I. Train | True | Special to THE NEW YORK TIMES. | C1B 618935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/aldrich-to-aid-college-drive.html | Aldrich to Aid College Drive | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/for-a-transit-authority.html | FOR A TRANSIT AUTHORITY | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/postwar-parity-of-nations-urged-callahan-holds-the-absence-of.html | POST-WAR PARITY OF NATIONS URGED; Callahan Holds the Absence of Special Privileges to Be Ideal of Democracies | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/a-school-plan-for-germany-proposal-for-international-system-run-by.html | A School Plan for Germany; Proposal for International System Run by Liberal-Minded Germans | True | FRANK S. CHURCHILL | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/senate-expected-to-defer-vote-on-palestine-immigration-issue-senate.html | Senate Expected to Defer Vote On Palestine Immigration Issue; SENATE MAY DEFER VOTE ON PALESTINE | True | Special to THE NEW YORK TIMES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/girauds-testimony-doubted.html | Giraud's Testimony Doubted | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/chinese.html | Chinese | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/160000-new-veterans-in-legion.html | 160,000 New Veterans in Legion | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/louised-ti-l-i-wed-to-corporal-married-in-mount-vernon-to-charles-e.html | LOUISED. TI L I WED TO CORPORAL[; Married in Mount. Vernon to Charles E, Park, Who Served With Carlson's Raiders | True | Special to THE N-'W YORK TS- | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/mrs-robert-w-connor.html | MRS. ROBERT W. CONNOR | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/a-s-appointments-announced.html | A & S Appointments Announced | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/stony-wold-dance-aides-to-meet.html | Stony Wold Dance Aides to Meet | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/russian-minister-in-uruguay.html | Russian Minister in Uruguay | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/-youre-a-citizen-now.html | " YOU'RE A CITIZEN NOW" | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/benz-joins-childs-group.html | Benz Joins Childs Group | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/ny-dock-co-to-redeem-notes.html | N.Y. Dock Co. to Redeem Notes | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/miss-nancy-crandall-becomes-betrothed-student-at-cornell-will-be.html | MISS NANCY CRANDALL BECOMES BETROTHED; Student at Cornell Will Be Wed to Air Cadet S. D. Weatherby | True | Special to THE i'qEW Yon TnES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/naters-larsen.html | Naters -- Larsen | True | Special to Ts NEW YOK Tns. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/weather-hampers-corn-movements-shelling-operations-lag-due-to.html | WEATHER HAMPERS CORN MOVEMENTS; Shelling Operations Lag Due to Dampness -- Farmers' Field Work Delayed | True | Special to THE NEW YORK TIMES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/socialists-list-plans-party-convention-to-be-held-in-reading-pa.html | SOCIALISTS LIST PLANS; Party Convention to Be Held in Reading, Pa., June 2-4. | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/new-jersey-blacked-out-observers-differ-on-results-of-first-test.html | NEW JERSEY BLACKED OUT; Observers Differ on Results of First Test Under New Rule | True | Special to THE NEW YORK TIMES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/huge-state-aid-set-for-job-transition-insurance-fund-to-pay-about-a.html | HUGE STATE AID SET FOR JOB TRANSITION; Insurance Fund to Pay About a Billion in Change From War Work, Report Says BIG STATE AID SEEN FOR JOB TRANSITION | True | | C1B 618935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/us-cruiser-save-by-flier-off-truk-warship-warned-over-radio-by.html | U.S. CRUISER SAVE BY FLIER OFF TRUK; Warship Warned Over Radio by Hellcat Pilot of Two Approaching Torpedoes | True | By Robert Trumbullspecial To the New York Times. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/church-must-rise-above-sectarianism-to-aid-young-delinquents.html | Church Must Rise Above 'Sectarianism' To Aid Young Delinquents, Sockman Says | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/henry-allen-on-our-grocery-bill.html | Henry Allen on Our Grocery Bill | True | HENRY WARE ALLEN | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/daughter-to-j-e-gellermanns.html | Daughter to J. E. Gellermanns | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/carolines-bombed-third-straight-day-us-planes-strike-at-ponape-and.html | CAROLINES BOMBED THIRD STRAIGHT DAY; U.S. Planes Strike at Ponape and Kusaie Again, and Blast 4 Atolls in Marshalls ENEMY WEAKNESS IS SEEN We Can Hurl Superior Power Anywhere in Central Pacific, Says Marianas Raider | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/atheism-driven-out-by-war-pastor-finds-dr-bonnell-describes-it-as-a.html | ATHEISM DRIVEN OUT BY WAR, PASTOR FINDS; Dr. Bonnell Describes It as a Remarkable Phenomenon | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/finnish-press-attacks-terms.html | Finnish Press Attacks Terms | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/drec-armstron6i-long-at-pringeton-professor-emeritus-of-french.html | DR.E.C. ARMSTRON6i LONG AT PRINGETON; Professor Emeritus of French, Educator 42 Years, Dead-Authority on Literature | True | Special to T NEW YORK TIMES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/foreign-exchange-rates-week-ended-march-4-1944.html | FOREIGN EXCHANGE RATES; WEEK ENDED MARCH 4, 1944 | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/martin-conboy-65-noted-lawyer-dies-former-u-s-attorney-for-the.html | MARTIN CONBOY, 65, NOTED LAWYER, DIES; Former U. S. Attorney for the Southern N. Y. District, Long Head of Catholic Club TOOK LAW DEGREE IN 1898 He Investigated Morro Castle Fire and Mohawk Sinkingm Prosecuted Dutch Schultz | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/allday-bombings-liberators-blast-nazi-air-center-at-cognac-bergerac.html | ALL-DAY BOMBINGS; Liberators Blast Nazi Air Center at Cognac, Bergerac Fields MARAUDERS ROCK COAST RAF Joins in Pas-de-Calais Attacks -- 4 'Heavies' Lost -- Escort Bags 14 of Foe ALL-DAY BOMBINGS HIT FRENCH BASES | True | By James MacDonaldby Cable To the New York Times. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/armys-kration-no-feast-to-senators-but-they-deem-it-suitable-for.html | Army's K-Ration No Feast to Senators, But They Deem It Suitable for Combat | True | Special to THE NEW YORK TIMES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/humphreys-dance-in-premiere-here-inquest-one-of-her-new-works.html | HUMPHREY'S DANCE IN PREMIERE HERE; ' Inquest,' One of Her New Works, Hailed as 4th Season With Weidman Opens | True | By John Martin | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/armitage-saber-victor-wins-metropolitan-open-title-after-an-extra.html | ARMITAGE SABER VICTOR; Wins Metropolitan Open Title After an Extra Session | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/hide-behind-high-ideals-many-selfish-persons-profess-them-says-dean.html | HIDE BEHIND HIGH IDEALS; Many Selfish Persons Profess Them, Says Dean Fosbroke | True | | C1B 618935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/city-symphony-on-air-wnyc-to-broadcast-its-debut-program-at-center.html | CITY SYMPHONY ON AIR; WNYC to Broadcast Its Debut Program at Center Tonight | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/liane-wiener-becomes-bride.html | Liane Wiener Becomes Bride | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/germans-see-russia-as-new-naval-factor-predict-she-will-not-leave.html | GERMANS SEE RUSSIA AS NEW NAVAL FACTOR; Predict She Will Not Leave Mediterranean Area | True | By Wireless To the New York Times. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/new-york-region-making-job-record-plan-associations-study-puts-it.html | NEW YORK REGION MAKING JOB RECORD; Plan Association's Study Puts it Ahead of Philadelphia, Chicago and Detroit 13-YEAR PERIOD COVERED Decline in Employment Here Prior to War Was Less Than in Rest of the Nation | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/nicaraguas-gold-shipments-off.html | Nicaragua's Gold Shipments Off | True | By Cable To the New York Times. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/labor-law-change-opposed-by-women-hearing-demanded-on-state-move-to.html | LABOR LAW CHANGE OPPOSED BY WOMEN; Hearing Demanded on State Move to Scrap Minimum Wage Bureau and Others | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/a-good-neighbor-sends-us-bright-cottons.html | A GOOD NEIGHBOR SENDS US BRIGHT COTTONS | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/warn-of-optimism-on-newsprint-supply-newspaper-publishers-point-out.html | WARN OF OPTIMISM ON NEWSPRINT SUPPLY; Newspaper Publishers Point Out Demands Are Unpredictable | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/company-reveals-coal-strike-cost-pittsburgh-concerns-output-cut-by.html | COMPANY REVEALS COAL STRIKE COST; Pittsburgh Concern's Output Cut by 755,000 Tons and 151,058 Man Days in '43 FLAWS SEEN IN CONTROLS Net Drops to $1,767,232 From $2,386,932 -- Change in Capitalization Studied | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/phipps-pomeroy.html | Phipps -- Pomeroy | True | Special to TH N.W YoP Txgs. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/helen-janov-in-violin-debut.html | Helen Janov in Violin Debut | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/highway-speeds.html | HIGHWAY SPEEDS | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/allies-evacuate-italian-civilians-espionage-risk-prompts-shift-from.html | ALLIES EVACUATE ITALIAN CIVILIANS; Espionage Risk Prompts Shift From Front-Line Areas -- Trek South Under Way | True | By Wireless To the New York Times. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/travel-in-france-curbed-again.html | Travel in France Curbed Again | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/italian-campaign-held-disappointing-lack-of-expansion-of-anzio.html | ITALIAN CAMPAIGN HELD DISAPPOINTING; Lack of Expansion of Anzio Beachhead and Slow Gain in Cassino Are Cited SOME OFFICERS CRITICIZE Attack Use of Special Troops in Ordinary Action -- Need for Equipment Seen | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/february-set-bomb-record.html | February Set Bomb Record | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/allies-fear-spies-in-neutral-states-germans-and-japanese-in-eire.html | ALLIES FEAR SPIES IN NEUTRAL STATES; Germans and Japanese in Eire and Other Countries Able to Report on Invasion Allies Worried About Axis Spies In Neutral States Around Europe | True | By James B. Restonby Cable To the New York Times. | C1B 618935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/alcoa-is-praised-for-war-output-truman-report-cites-use-of-companys.html | ALCOA IS PRAISED FOR WAR OUTPUT; Truman Report Cites Use of Company's Funds in Vast Expansion of Aluminum | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/2-nazi-transports-sunk.html | 2 Nazi Transports Sunk | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/justice-david-w-ivloffati-head-of-utlh-supreme-court-in-i-193943.html | JUSTICE DAVID W. IVIOFFATi; Head of Utlh Supreme Court in i 1939-43 Dies at 73 | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/companies-lease-queens-buildings-houses-figure-in-other-realty.html | COMPANIES LEASE QUEENS BUILDINGS; Houses Figure in Other Realty Activity on Long Island | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/1vfrs-s-a-stephenson.html | 1VIRS. S. A. STEPHENSON | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/abroad-the-two-italys-and-the-royal-navy.html | Abroad; The Two Italys and the Royal Navy | True | By Anne O'Hare McCormick | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/black-hawks-topple-detroit-six-6-to-1-chicagoans-gain-clear-title.html | BLACK HAWKS TOPPLE DETROIT SIX, 6 TO 1; Chicagoans Gain Clear Title to Third Place by Victory | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/ukrainian-jubilee-concert.html | Ukrainian Jubilee Concert | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/immigration-ban-opposed-by-biddle-he-favors-restriction-but-views.html | IMMIGRATION BAN OPPOSED BY BIDDLE; He Favors Restriction, but Views Complete Stoppage as Unwise and Ungenerous | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/confidence-voiced-by-mrs-churchill-womens-parley-is-told-that.html | CONFIDENCE VOICED BY MRS. CHURCHILL; Women's Parley Is Told That Oppressed Will Get Relief From Nazis Within Year | True | By Cable To the New York Times. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/books-listed-by-library-aid-wartime-housewife.html | Books Listed by Library Aid Wartime Housewife | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/yugoslavs-wreck-border-rail-depot-hit-blow-at-vital-traffic-line-to.html | YUGOSLAVS WRECK BORDER RAIL DEPOT; Hit Blow at Vital Traffic Line to Fiume and Trieste Used by German Army | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/service-unit-in-new-home-goodwill-industries-building-in-east-124th.html | SERVICE UNIT IN NEW HOME; Goodwill Industries Building in East 124th Street Dedicated | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/john-j-howell.html | JOHN J. HOWELL | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/-zootsuit-riot-in-albuquerque.html | ' Zoot-Suit' Riot in Albuquerque | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/beef-distribution-problem-most-of-this-meat-is-held-channeled.html | Beef Distribution Problem; Most of This Meat Is Held Channeled Through Black Markets | True | M.H.G. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/pure-oil-earns-13874517-consolidated-net-income-for-1943-equal-to.html | PURE OIL EARNS $13,874,517; Consolidated Net Income for 1943 Equal to $2.50 a Share | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/polish-officials-blamed-a-pravda-writer-asserts-they-seek-united.html | POLISH OFFICIALS BLAMED; A Pravda Writer Asserts They Seek United Nations Disunity | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/benefit-art-shows-to-open-this-week-wildenstein-galleries-will-have.html | BENEFIT ART SHOWS TO OPEN THIS WEEK; Wildenstein Galleries Will Have Exhibit to Aid Red Cross | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/finnish.html | Finnish | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/the-financial-week-market-irregular-with-reduced-activity-domestic.html | THE FINANCIAL WEEK; Market Irregular, With Reduced Activity -- Domestic Bonds Slightly Lower | True | By Alexander D. Noyes | C1B 618935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/cocalis-argyris.html | Cocalis -- Argyris | True | Special to THE NEW YOaK TrMES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/books-authors.html | Books -- Authors | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/berle-neuwirth-engaged-n-y-u-teaching-fellow-fiancee-of-lt-clement.html | BERLE NEUWIRTH ENGAGED N. Y. U.; Teaching Fellow Fiancee of Lt, Clement Geronemus | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/elizabeth-carter-to-wed-smith-alumna-engaged-to-kt-charles-h-miner.html | ELIZABETH CARTER TO WED; Smith Alumna Engaged to kt, Charles H. Miner Jr. of Navy | True | Special to TE NEW YORK TIMES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/religious-crusade-asked-british-minister-sees-job-for-church-in.html | RELIGIOUS CRUSADE ASKED; British Minister Sees Job for Church in Rebuilding World | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/monsanto-profits-decline-chemical-company-reports-record-sales.html | MONSANTO PROFITS DECLINE; Chemical Company Reports Record Sales, $4,425,769 Earnings | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/united-nations.html | United Nations | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/elizabeth-miller-brideelect.html | Elizabeth Miller Bride-Elect | True | Special to THE NEW YORK TIMES, | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/hyde-and-wiley-score.html | Hyde and Wiley Score | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/italian-train-wrecked-unofficial-reports-put-deaths-at-more-than.html | ITALIAN TRAIN WRECKED; Unofficial Reports Put Deaths at More Than 500 | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/london-markets-drift-aimlessly-salute-the-soldier-savings-drive-and.html | LONDON MARKETS DRIFT AIMLESSLY; ' Salute the Soldier' Savings Drive and Second Front Discourage Speculation | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/3872000-raised-by-red-cross-here-gifts-of-825842-received-for-war.html | $3,872,000 RAISED BY RED CROSS HERE; Gifts of $825,842 Received for War Fund Friday and Saturday -- Workers Needed | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/soldiers-get-ride-to-truk-by-error-three-observers-remain-on.html | SOLDIERS GET RIDE TO TRUK BY ERROR; Three Observers Remain on Cruisers Shelling Foe's Base When Orders Go Amiss | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/russia-is-speeding-work-on-rail-lines-all-forms-of-transportation.html | RUSSIA IS SPEEDING WORK ON RAIL LINES; All Forms of Transportation Get Priority in Rebuilding of Liberated Regions | True | By Ralph Parkerby Wireless To the New York Times. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/sports-of-the-times-the-marines-prefer-their-own-system.html | Sports of the Times; The Marines Prefer Their Own System | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/son-to-walter-b-burlingtons.html | Son to Walter B. Burlingtons | True | Special to THS N'w YORK 'Z'I3ES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/roosevelt-in-perfect-shape.html | Roosevelt 'in Perfect Shape' | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/fruehauf-offering-filed-registers-60000-shares-of-new-4-12.html | FRUEHAUF OFFERING FILED; Registers 60,000 Shares of New 4 1/2% Preferred With SEC | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/lois-johnson-wed-to-army-man.html | Lois Johnson Wed to Army Man | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/scottish-aa-guns-down-foe.html | Scottish 'AA' Guns Down Foe | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/store-pay-rates-listed-regional-wlb-gives-range-of-20-to-72-a-week.html | STORE PAY RATES LISTED; Regional WLB Gives Range of $20 to $72 a Week | True | | C1B 618935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/macarthur-decorates-whitlock.html | MacArthur Decorates Whitlock | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/turks-learn-of-supply-ban.html | Turks Learn of Supply Ban | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/russian.html | Russian | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/w-j-hill-a-rancher-and-sportsman-59-horse-breeder-son-of-founder-of.html | W. J. HILL, A RANCHER AND SPORTSMAN, 59; Horse Breeder, Son of Founder of Great Northern Railway | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/army-correspondent-returns-from-anzio-sergeant-says-men-want-news.html | ARMY CORRESPONDENT RETURNS FROM ANZIO; Sergeant Says Men Want News From the Home Front | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/police-book-inquiry-called-shameful-farrell-studs-lonigan-author.html | POLICE BOOK INQUIRY CALLED 'SHAMEFUL'; Farrell, 'Studs Lonigan' Author, Assails City Officials | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/law-guild-asks-end-of-dies-body.html | Law Guild Asks End of Dies Body | True | Special to THE NEW YORK TIMES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/british.html | British | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/lesson-from-war-noted-funds-could-be-used-for-kingdom-of-god.html | LESSON FROM WAR NOTED; Funds Could Be Used for Kingdom of God, Visitor Here Says | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/plea-made-for-leaders-fosdick-bids-us-listen-to-them-though-they-be.html | PLEA MADE FOR LEADERS; Fosdick Bids Us Listen to Them Though They Be 'Disturbing' | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/americans-bomb-indochina.html | Americans Bomb Indo-China | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/wounded-guides-bombing-glendale-man-navigated-plane-in-attack-on.html | WOUNDED, GUIDES BOMBING; Glendale Man Navigated Plane in Attack on Rabaul | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/rovers-in-deadlock-with-crescents-88-brooklyn-skaters-tally-three.html | ROVERS IN DEADLOCK WITH CRESCENTS, 8-8; Brooklyn Skaters Tally Three Goals in Last Period | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/demand-for-cash-lard-expected-to-grow-as-a-result-of-removal-from.html | Demand for Cash Lard Expected to Grow As a Result of Removal From Ration Lists | True | Special to THE NEW YORK TIMES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/wood-stoves-for-inspirations.html | Wood Stoves for Inspirations | True | MARION DORF | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/telephone-companys-revenues-up-79-in-43-to-255518295.html | Telephone Company's Revenues Up 7.9% in '43 to $255,518,295 | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/poles-execute-20-gestapo-men.html | Poles Execute 20 Gestapo Men | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/helping-the-veteran.html | HELPING THE VETERAN? | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/notes.html | Notes | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/mgr-sheen-sees-future-as-dark-paints-gloomy-picture-of-the-postwar.html | MGR. SHEEN SEES FUTURE AS DARK; Paints Gloomy Picture of the Post-War World, Expects New Conflict in 25 Years | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/senators-to-fill-mcnary-post.html | Senators to Fill McNary Post | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/road-toll-bill-scored-auto-club-head-denounces-the-proposal-for.html | ROAD TOLL BILL SCORED; Auto Club Head Denounces the Proposal for Westchester | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/tornado-in-abingdon-va.html | Tornado in Abingdon, Va. | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/arkansas-five-in-tourney.html | Arkansas Five in Tourney | True | | C1B 618935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/5073458-cleared-by-baldwin-works-locomotive-concerns-net-for-1943.html | $5,073,458 CLEARED BY BALDWIN WORKS; Locomotive Concern's Net for 1943 Equivalent to $3.85 a Common Share | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/change-of-name.html | CHANGE OF NAME | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/burroughs-43-profit-declines-as-war-materials-output-rises-profit.html | Burroughs '43 Profit Declines As War Materials Output Rises; PROFIT DECREASED BY WAR BUSINESS | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/service-held-for-lucius-littauer.html | Service Held for Lucius Littauer | True | Special to I."EW YORK T&ES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/ankara-warns-on-pressure.html | Ankara Warns on Pressure | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/nyu-victory-seen-wednesday-in-game-with-city-college-five.html | N.Y.U. Victory Seen Wednesday In Game With City College Five | True | By Louis Effrat | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/fan_k-_a-_b__ele?i-boston-edison-co-executive-ani-authority-on.html | F.AN_K_A_B__ELE"I; Boston Edison Co. Executive and Authority on Firearms | True | J I Special to THw-NEW YoK TS. I | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/sam-jaffe-show-leaves-broadway-thank-you-svoboda-ends-run-after-6.html | SAM JAFFE SHOW LEAVES BROADWAY; ' Thank You, Svoboda' Ends Run After 6 Performances -- Business Off Last Week | True | By Sam Zolotow | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/the-italian-fleet.html | THE ITALIAN FLEET | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/summer-c-reynolds-sur-c_os-i-head-of-dental-supply-firmi-w-asc-et.html | SUMMER C REYNOLDS; su.R c_.? o.s I Head of Dental Supply Firml W asC :et oChai r mN | True | nUnd er N RAI | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/cotton-price-ebb-called-technical-profit-taking-hedge-selling-and.html | COTTON PRICE EBB CALLED TECHNICAL; Profit Taking, Hedge Selling and Scattered Liquidation Offset Price Fixing | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/john-williams-78-an-exstate-official-former-commissioner-of-labor.html | JOHN WILLIAMS, 78, AN EX-STATE OFFICIAL; Former Commissioner of Labor Served in Assembly Twice | True | Special to TEm NEW YORK TIMES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/special-part-of-the-childrens-court-to-sit-in-the-schools-to-deal.html | Special Part of the Children's Court to Sit In the Schools to Deal With Truancy Cases | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/2-german-skiers-killed-cranz-brothers-had-held-most-of-countrys.html | 2 GERMAN SKIERS KILLED; Cranz Brothers Had Held Most of Country's Championships | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/investor-acquires-factory-in-bronx-buys-randall-ave-plant-from-bank.html | INVESTOR ACQUIRES FACTORY IN BRONX; Buys Randall Ave. Plant From Bank -- Houses Are Sold in the Borough | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/no-mischief-for-busy-hands-to-do.html | No Mischief for Busy Hands to Do | True | ARTHUR EILENBERG | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/diogenes-lemo-azevedo.html | DIOGENES LEMOS AZEVEDO | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/resident-offices-report-on-trade-retailers-stock-up-on-jewelry-and.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Stock Up on Jewelry and Handbags for Expected Beat-the-Tax Buying Rush | True | | C1B 618935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/first-enemy-attack-on-los-negros.html | First Enemy Attack on Los Negros | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/state-passes-hump-in-housing-crisis-robbins-in-annual-report-says.html | STATE PASSES HUMP IN HOUSING CRISIS; Robbins in Annual Report Says Imperative Need for Homes for War Workers Is Met SIX NEW PROJECTS HELP He Urges Post-War Program for Integrated Building and Zone Law Revision | True | Special to THE NEW YORK TIMES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/wavell-hails-burma-gain-congratulates-mountbatten-on-success-in.html | WAVELL HAILS BURMA GAIN; Congratulates Mountbatten on Success in Arakan | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/nazi-plight-grave-foes-army-in-dnieper-bend-facing-isolation-from.html | NAZI PLIGHT GRAVE, Foe's Army in Dnieper Bend Facing Isolation From Supply Bases NEW DRIVE GAINS 31 MILES Russians Smash 12 Divisions in Racing to Within 7 Miles of Odessa-Lwow Route NAZI PLIGHT GRAVE IN LOWER UKRAINE | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/crowd-of-15466-cheers-rangers-in-tie-with-boston-at-the-garden-blue.html | Crowd of 15,466 Cheers Rangers in Tie With Boston at the Garden; BLUE SHIRTS DRAW WITH BRUINS, 4-4 De Marco Leads Two Rallies, Scores in 7 Seconds and Assists in Game-Saver CAIN IS VISITORS' STAR Drives Into Net Three Times -- Hiller, Heller and Dill Tally for the Rangers | True | By Joseph C. Nichols | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/franklin-a-stone.html | FRANKLIN A. STONE | True | Special to T Nsw Yo TuES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/sixteenth-beethoven-program.html | Sixteenth Beethoven Program | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/nazis-arrests-hit-french-red-cross-repatriates-reaching-lisbon.html | NAZIS' ARRESTS HIT FRENCH RED CROSS; Repatriates Reaching Lisbon Report Leaders Seized -- Gripsholm Sails for U.S. | True | By Lansing Warrenby Cable To the New York Times. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/wf-pitney-in-new-post.html | W.F. Pitney in New Post | True | Special to THE NEW YORK TIMES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/container-corp-of-america.html | Container Corp. of America | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/catholics-will-expand-foreign-mission-center.html | Catholics Will Expand Foreign Mission Center | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/book-drive-party-today-mrs-j-s-morgan-will-entertain-for-marine.html | BOOK DRIVE PARTY TODAY; Mrs. J. S. Morgan Will Entertain for Marine Library Group | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/mexican-rooms-displayed-here-furniture-made-of-primavera-wood-with.html | MEXICAN ROOMS DISPLAYED HERE; Furniture Made of Primavera Wood, With a Blond Finish, Arriving in Quantity | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/last-el-train-over-brooklyn-bridge-carries-few-to-mourn-over-times.html | Last 'El' Train Over Brooklyn Bridge Carries Few to Mourn Over Time's Changes | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/british-chagrined-at-finns-attitude-the-times-of-london-praises.html | BRITISH CHAGRINED AT FINNS' ATTITUDE; The Times of London Praises Soviet Peace Terms -- Warns Helsinki Against Delays | True | By Cable To the New York Times. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/waste-paper-drive-brings-in-706-tons-public-is-urged-to-bundle-up.html | WASTE PAPER DRIVE BRINGS IN 706 TONS; Public Is Urged to Bundle Up Its Salvage Contributions | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/named-brand-manager-of-four-roses-whisky.html | Named Brand Manager Of Four Roses Whisky | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/hispano-annexes-soccer-title-in-east-by-turning-back-kearny-celtics.html | Hispano Annexes Soccer Title in East By Turning Back Kearny Celtics, 3 to 0 | True | | C1B 618935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/added-funds-for-schools-await-closing-rush-at-albany-session-study.html | Added Funds for Schools Await Closing Rush at Albany Session; Study of Situation Will Take Until End of This Week -- Some Rise in Aid Certain, Probably on Flat Percentage Basis | True | Special to THE NEW YORK TIMES | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/germans-call-army-in-italian-strikes-street-fighting-in-milan.html | GERMANS CALL ARMY IN ITALIAN STRIKES; Street Fighting in Milan Reported by British Broadcast | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/540-overseas-shows-in-february.html | 540 Overseas Shows in February | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/drowns-trying-to-save-wife.html | Drowns Trying to Save Wife | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/odt-comes-to-aid-of-motor-carriers-outlines-program-for-keeping.html | ODT COMES TO AID OF MOTOR CARRIERS; Outlines Program for Keeping Essential Transport Going With Parts Replacements NATIONWIDE PARLEYS SET Other Announcements by War Agencies Affect Tractors, Brick Fuel and Lumber | True | Special to THE NEW YORK TIMES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/threat-rises-in-admiralties-macarthur-pours-in-troops-new-threat.html | Threat Rises in Admiralties; MacArthur Pours In Troops; New Threat Rises in Admiralties And MacArthur Pours in Troops | True | By Frank L. Kluckhohnby Wireless To the New York Times | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/insurance-company-shows-gains.html | Insurance Company Shows Gains | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/braham-of-raf-bags-21st-nazi.html | Braham of RAF Bags 21st Nazi | True | By Cable To the New York Times. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/200-get-wild-train-ride-as-engineer-goes-mad.html | 200 Get Wild Train Ride As Engineer Goes Mad | True | By Reuter | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/no-refund-found-necessary.html | No Refund Found Necessary | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/23-injured-in-wreck-of-train-from-miami-havana-special-advance.html | 23 INJURED IN WRECK OF TRAIN FROM MIAMI; Havana Special Advance Section Has Three Cars Derailed | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/screen-news-here-and-in-hollywood-lubitsch-and-mankiewicz-form.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lubitsch and Mankiewicz Form Producing Team at Fox -- 3 Films Due This Week | True | Special to THE NEW YORK TIMES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/mrs-tom-chaloner-only-woman-licensed-as-horse-trainer-inengland.html | MRS. TOM CHALONER; Only Woman Licensed as Horse Trainer inEngland Dies at 98 | True | I y Wireless to THE NEW YORK TIMES | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/news-of-food-unrationed-substitutes-for-canned-fish-high-in-point.html | News of Food; Unrationed Substitutes for Canned Fish, High in Point Cost, Available for Lent | True | By Jane Holt | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/joins-bankers-association.html | Joins Bankers Association | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/arabic-press-hails-change.html | Arabic Press Hails Change | True | By Wireless To the New York Times. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/elgin-national-watch-company.html | Elgin National Watch Company | True | Special to THE NEW YORK TIMES. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/jewish-groups-here-pledge-1000000-aid-fund-to-be-part-of-32000000.html | JEWISH GROUPS HERE PLEDGE $1,000,000 AID; Fund to Be Part of $32,000,000 Sought for Relief Work | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/japanese.html | Japanese | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/ren-dr-g-fo-patterson.html | REN. DR. G. Fo PATTERSON | True | | C1B 618935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/germans-said-to-plan-moves-in-next-war-stuelpnagel-reported-to-have.html | GERMANS SAID TO PLAN MOVES IN NEXT WAR; Stuelpnagel Reported to Have Drafted New Program | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/drama-expected-in-pucheus-trial-details-of-charges-likely-today.html | DRAMA EXPECTED IN PUCHEU'S TRIAL; Details of Charges Likely Today -- French Want Killers of Guerrillas Warned | True | By Harold Callenderby Wireless To the New York Times. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/religious-study-urged-volunteers-are-needed-to-cover-school-period.html | RELIGIOUS STUDY URGED; Volunteers Are Needed to Cover School Period, Tuttle Says | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/will-sell-debentures.html | Will Sell Debentures | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/jw-alsop-jr-in-army-reporter-named-lieutenant-and-aide-to-chennault.html | J.W. ALSOP JR. IN ARMY; Reporter Named Lieutenant and Aide to Chennault in China | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/naziloosed-flood-weighs-on-dutch-foe-could-cripple-homeland-for.html | NAZI-LOOSED FLOOD WEIGHS ON DUTCH; Foe Could Cripple Homeland for Years With Relative Ease, Say Engineers | True | By David Andersonby Wireless To the New York Times. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/draw-lots-to-fly-star-paulette-goddards-air-crew-refuse-100-offers.html | DRAW LOTS TO FLY STAR; Paulette Goddard's Air Crew Refuse $100 Offers | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/mrs-james-h-post-daughter-of-pastor-dies-6-years-to-day-after.html | MRS. JAMES H. POST; Daughter of Pastor Dies 6 Years to Day After Husband | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/-rosemary-jordan-prospectiye-bride-boston-hospital-aide-engaged-to-.html | ' ROSEMARY JORDAN PROSPECTIYE BRIDE; Boston Hospital Aide Engaged to Lieut. Charles V. Lovell of Naval Medical Corps | True | Special to TH NEW YORK Tr-x.s. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/venezuela-issues-denial-foreign-ministry-says-no-statement-was-sent.html | VENEZUELA ISSUES DENIAL; Foreign Ministry Says No Statement Was Sent to Badoglio | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/red-army-shapes-hugo-trap.html | Red Army Shapes Hugo Trap | True | | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/george-c-clark.html | GEORGE C. CLARK | True | Special to Tm YOK Tis. | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/4lrert-t-otto.html | .4LRERT T. OTTO | True | Special to T TEW YORK rlES- | C1B 618935 |
| 1944-03-06 | 1944-03-06 | https://www.nytimes.com/1944/03/06/archives/marietta-vore-in-recital-soprano-offers-lieder-group-by-wolf-and.html | MARIETTA VORE IN RECITAL; Soprano Offers Lieder Group by Wolf and Strauss | True | R.L. | C1B 618935 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/army-five-elects-hall-parsons-kansas-ace-scored-273-points-for-his.html | ARMY FIVE ELECTS HALL; Parsons, Kansas, Ace Scored 273 Points for His Team | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/hartford-fire-value-is-put-at-147098084-increase-of-13456305-in.html | HARTFORD FIRE VALUE IS PUT AT $147,098,084; Increase of $13,456,305 in Assets Reported for 1943 | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/fascists-threaten-strikers-in-italy-set-deadline-for-return-of.html | FASCISTS THREATEN STRIKERS IN ITALY; Set Deadline for Return of Workers to Their Jobs at 8 A.M. Tomorrow | True | By Wireless To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/paper-salvage-up-but-its-not-enough-greater-cooperation-by-the.html | PAPER SALVAGE UP, BUT IT'S NOT ENOUGH; Greater Cooperation by the Public Is Asked as Figures for February Are Given | True | | C1B 622019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/dr-aeoe-f-bates.html | DR. aEOE F. BATES | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/patrick-f-costello-j-chief-of-police-of-dobbs-ferry.html | PATRICK F. COSTELLO 'J; Chief of Police of 'Dobbs Ferry | True | Special To The New York Times | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/private-enterprise.html | PRIVATE ENTERPRISE | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/air-war-at-peak-fortresses-liberators-loose-2000-tons-on-german.html | AIR WAR AT PEAK; Fortresses, Liberators Loose 2,000 Tons on German Capital FIGHTERS SWARM ON NAZIS Three-Hour Combat Over the Reich Gives Major Victory Against Luftwaffe Air War at Peak in Day Attack On Berlin by 800 U.S. Bombers | True | By Drew Middletonby Cable To The New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/rev-theodore-laboure-superior-general-of-the-oblate-i-fathers-of.html | REV. THEODORE LA'BOURE; Superior General of the Oblate i Fathers of Mary Immaculate | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/soldier-weds-british-girl-corp-irving-lindenberg-of-the-bronx.html | SOLDIER WEDS BRITISH GIRL; Corp. Irving Lindenberg of the Bronx Married in London | True | By Wireless To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/effect-of-a-30hour-week-postwar-demand-of-auto-workers-seen-as.html | Effect of a 30-Hour Week; Post-War Demand of Auto Workers Seen as Penalizing the Rest of Us | True | J.W. COOPER | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/92-draft-delinquents-seized.html | 92 Draft Delinquents Seized | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/st-johns-to-open-tourney-march-16-redmen-bowling-green-paired-on.html | ST. JOHN'S TO OPEN TOURNEY MARCH 16; Redmen, Bowling Green Paired on Card With De Paul and Muhlenberg at Garden KENTUCKY-UTAH TEST SET Invitation Basketball Draw on March 20 Also Shows Oklahoma Aggies-Canisius | True | By William D. Richardson | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/road-upgrades-negroes-the-chicago-north-western-reports-promotions.html | ROAD UPGRADES NEGROES; The Chicago & North Western Reports Promotions to FEPC | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/screen-news-here-and-in-hollywood-jean-arthur-charles-coburn-lee.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jean Arthur, Charles Coburn, Lee Bowman to Be Starred in 'The Impatient Years' | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/rate-shift-opposed-th-doyle-protests-against-2-mortgage.html | RATE SHIFT OPPOSED; T.H. Doyle Protests Against 2% Mortgage Amortization | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/fur-trade-opposes-price-rule-change-brokers-claim-opa-proposal.html | FUR TRADE OPPOSES PRICE RULE CHANGE; Brokers Claim OPA Proposal Would Mean Raw Skin Multiple Ceilings | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/capt-harry-xv-blaisdelli.html | CAPT. HARRY XV. BLAISDELLI | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/personnel-of-army-on-gripsholm-listed-war-department-names-35-ship.html | PERSONNEL OF ARMY ON GRIPSHOLM LISTED; War Department Names 35 -- Ship Expected Home on 15th | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/de-pauls-mikan-chosen-voted-outstanding-by-chicago-basketball.html | DE PAUL'S MIKAN CHOSEN; Voted Outstanding by Chicago Basketball Writers | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/officer-tried-as-slayer-jury-selection-begins-in-case-of-coast.html | OFFICER TRIED AS SLAYER; Jury Selection Begins in Case of Coast Guard Lieutenant | True | | C1B 622019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/demand-deposits-rise-425000000-reserve-balances-increase-by.html | DEMAND DEPOSITS RISE $425,000,000; Reserve Balances Increase by $190,000,000 in the Week, Federal Board Reports | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/enemy-is-isolated-20mile-breach-severs-foes-direct-supply-route-to.html | ENEMY IS ISOLATED; 20-Mile Breach Severs Foe's Direct Supply Route to Ukraine TARNOPOL HUB MENACED Red Army 11 Miles From Goal -- Additional Soviet Attack Reported Farther East ENEMY FORCES IN THE SOUTHERN UKRAINE ARE ISOLATED ENEMY ISOLATED IN LOWER UKRAINE | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/chinese-honor-writer-jr-osullivan-made-comrade-in-arms-by-famous.html | CHINESE HONOR WRITER; J.R. O'Sullivan Made 'Comrade in Arms' by Famous Division | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/trade-structure-bought-kings-highway-parcel-taxed-at-96000-other.html | TRADE STRUCTURE BOUGHT; Kings Highway Parcel Taxed at $96,000 -- Other Deals | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/california-indian-dies-at-116.html | California Indian Dies at 116 | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/county-center-lease-approved-by-board-1500-to-work-on-navy-cables.html | COUNTY CENTER LEASE APPROVED BY BOARD; 1,500 to Work on Navy Cables in White Plains Structure | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/12-on-bomber-missing-savannah-base-fears-craft-is-lost-in-ocean-off.html | 12 ON BOMBER MISSING; Savannah Base Fears Craft Is Lost in Ocean Off Jacksonville | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/daniels-to-testify-to-senators-today-contempt-question-on-rea-issue.html | DANIELS TO TESTIFY TO SENATORS TODAY; Contempt Question on REA Issue Is Tabled by Subcommittee | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/strike-halts-300-war-trucks.html | Strike Halts 300 War Trucks | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/pope-plans-broadcasts.html | Pope Plans Broadcasts | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/580173000-sales-by-national-dairy-increase-of-17722000-above-1942.html | $580,173,000 SALES BY NATIONAL DAIRY; Increase of $17,722,000 Above 1942 Reported -- Net Income Is Placed at $13,048,811 EQUALS $2.08 ON COMMON $96,421,000 of Business Was for Direct War Purposes, Big Rise Over Previous Year | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/-mrs-james-j-hayes-i-wife-of-air-hero-in-battle-of-bismarck-sea.html | ! MRS. JAMES J. HAYES I; Wife of Air Hero in Battle of Bismarck Sea Dies at 24 | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/loans-placed-in-bronx-loans-265000-invested-in-mortgages-on-two.html | LOANS PLACED IN BRONX LOANS; $265,000 Invested in Mortgages on Two Apartment Houses | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/one-fabric-is-used-in-five-hat-styles-franklin-simon-shows-wide.html | ONE FABRIC IS USED IN FIVE HAT STYLES; Franklin Simon Shows Wide Range of Colors and Designs Available This Season | True | By Virginia Pope | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/nazi-trawler-torpedoed.html | Nazi Trawler Torpedoed | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/calls-guild-case-pending-vance-mccormick-says-patriot-decision-does.html | CALLS GUILD CASE PENDING; Vance McCormick Says Patriot Decision Does Not Bind Him | True | Special to THE NEW YORK TIMES. | C1B 622019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/35-tons-of-bombs-rain-on-marshalls-us-army-and-navy-fliers-join-in.html | 35 TONS OF BOMBS RAIN ON MARSHALLS; U.S. Army and Navy Fliers Join in Attacks Upon Bases of the Japanese | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/miss-eileen-larsen-prospective-bride-will-be-wed-to-naval-air-cadet.html | MISS EILEEN LARSEN PROSPECTIVE BRIDE; Will Be Wed to Naval Air Cadet Kenny C. Palmer, Who Served in Pacific With Marines | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/bows-and-buckles-for-spring-shoes.html | BOWS AND BUCKLES FOR SPRING SHOES | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/august-enge.html | AUGUST . SENGES | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/reynolds-moves-ahead-defeats-reuter-as-play-opens-at-squash.html | REYNOLDS MOVES AHEAD; Defeats Reuter as Play Opens at Squash Racquets | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/tells-curley-to-keep-on-paying.html | Tells Curley to Keep on Paying | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/3-buildings-sold-in-west-new-york-one-has-sixtyeight-suites-other.html | 3 BUILDINGS SOLD IN WEST NEW YORK; One Has Sixty-eight Suites -- Other Jersey Deals Cover Flats and Dwellings | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/urge-flexibility-in-costplus-curb-land-and-yates-tell-senators-not.html | URGE FLEXIBILITY IN COST-PLUS CURB; Land and Yates Tell senators Not All War Contracts Can Be Put on Fixed-Price | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/court-denies-knight-rehearing.html | Court Denies Knight Rehearing | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/ford-gets-new-glider-contract.html | Ford Gets New Glider Contract | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/buys-plywood-plant.html | Buys Plywood Plant | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/yugoslav-envoy-resigns-minister-to-canada-disagrees-with-his-cairo.html | YUGOSLAV ENVOY RESIGNS; Minister to Canada Disagrees With His Cairo Government | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/governor-deweys-position.html | GOVERNOR DEWEY'S POSITION | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/youths-race-bias-charged-to-adults-children-lack-prejudice-till.html | YOUTHS' RACE BIAS CHARGED TO ADULTS; Children Lack Prejudice Till Indoctrinated by Grown-Ups, Institute Speakers Say | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/schools-aid-drive-of-red-cross-fund-students-and-teachers-hear.html | SCHOOLS AID DRIVE OF RED CROSS FUND; Students and Teachers Hear Appeal by Dr. Wade for $250,000 in Gifts | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/9-shows-to-aid-orphan-asylum.html | 9 Shows to Aid Orphan Asylum | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/2-more-freighters-launched.html | 2 More Freighters Launched | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/elected-vice-president-of-fabrics-corporation.html | Elected Vice President Of Fabrics Corporation | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/gustine-pirates-signs.html | Gustine, Pirates, Signs | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/finnish.html | Finnish | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/cuba-names-new-health-chief.html | Cuba Names New Health Chief | True | By Cable To the New York Times. | C1B 622019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/bryan-field-track-head-writer-is-named-the-general-manager-of.html | BRYAN FIELD TRACK HEAD; Writer Is Named the General Manager of Delaware Park | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/rail-head-alarmed-by-personnel-losses-engel-president-of-santa-fe.html | RAIL HEAD 'ALARMED' BY PERSONNEL LOSSES; Engel, President of Santa Fe, Lays Drain to Draft Officials | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/soldier-vote-session-called.html | Soldier Vote Session Called | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/writers-board-reports-tells-of-war-with-9-us-offices-and-24.html | WRITERS BOARD REPORTS; Tells of War With 9 U.S. Offices and 24 Agencies | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/friend-honored-by-purdue.html | Friend Honored by Purdue | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/british.html | British | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/boy-only-12-enters-yale-merrill-wolf-of-cleveland-is-the-youngest.html | BOY, ONLY 12, ENTERS YALE; Merrill Wolf of Cleveland Is the Youngest Ever to Reach College | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/aurelia-m-giorni-wed-to-army-man-becomes-bride-of-wilton-s.html | AURELIA M. GIORNI WED TO ARMY MAN; Becomes Bride of Wilton S. Entwistle in the Church of the Transfiguration | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/here-are-suggestions-for-fingernail-care-that-make-manicure-repair.html | Here Are Suggestions for Fingernail Care That Make Manicure 'Repair' Unnecessary | True | By Martha Parker | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/vallee-and-bride-part-bettyjane-greet-says-she-will-ask-divorce.html | VALLEE AND BRIDE PART; Bettyjane Greet Says She Will Ask Divorce From Singer | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/dow-denies-link-to-german-cartel-says-antitrust-action-was-unfair.html | DOW DENIES LINK TO GERMAN CARTEL; Says Anti-Trust Action Was Unfair and Tells Senators War Record Proves it | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/us-woolens-orders-dip-in-last-quarter-reach-lowest-point-since-1941.html | U.S. WOOLENS ORDERS DIP IN LAST QUARTER; Reach Lowest Point Since 1941, Association Reports | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/new-yorker-first-to-kill-enemy.html | New Yorker First to Kill Enemy | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/miss-nina-pape-74-girls-school-head-educator-dies-in-savannahhelped.html | MISS NINA PAPE, 74, GIRLS' SCHOOL HEAD; Educator Dies in Savannah-Helped Juliette Low Form Girl Scouts in 1912 | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/reply-sent-stockholm-hears.html | Reply Sent, Stockholm Hears | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/defends-vandal-film-leader-in-unity-group-replies-to-bishop.html | DEFENDS 'VANDAL' FILM; Leader in Unity Group Replies to Bishop McIntyre | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/eli-boye.html | ELI BOY'E | True | special to Tml lw Yo s. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/bond-rise-continues-average-price-of-mortgages-up-21-per-cent-in.html | BOND RISE CONTINUES; Average Price of Mortgages Up 2.1 Per Cent in February | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/illinois-five-names-patrick.html | Illinois Five Names Patrick | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/on-learning-horatius-by-heart.html | On Learning "Horatius" by Heart | True | LAMBERT FAIRCHILD | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/jeanette-cameron-betrothed.html | Jeanette Cameron Betrothed | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/n-indelboan-rbdenossuns-one-of-2-named-to-supervise-base-hospital.html | n. INDELBOan, RBDenOSSUnS; One of 2 Named to Supervise Base Hospital in lst'World ' ' War'Dies at 75. | True | | C1B 622019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/united-gas-files-plan-with-sec-to-simplify-capital-structure-unit.html | United Gas Files Plan With SEC To Simplify Capital Structure; Unit in the Electric Bond and Share System Would Have $100,000,000 Bonds and $106,533,022 Common Stock UNITED GAS PLANS TO REVISE CAPITAL | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/prices-fluctuate-on-cotton-market-late-flurries-of-hedge-selling.html | PRICES FLUCTUATE ON COTTON MARKET; Late Flurries of Hedge Selling Produce Easiness in Distant Positions | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/pravda-impatient-in-warning-finns-paper-tells-helsinki-not-to.html | PRAVDA IMPATIENT IN WARNING FINNS; Paper Tells Helsinki Not to Mistake Generosity of the Terms for Weakness FINNISH PRESS ASSAILED Editorial Challenges Good Faith -- Public Utterance by Roosevelt Is Urged | True | By Wireless To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/daughter-to-wt-ingrams-2d.html | Daughter to W.T. Ingrams 2d | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/rail-note-issue-proposed.html | Rail Note Issue Proposed | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/new-prices-coming-for-green-grocers-opa-promises-flexible-ceilings.html | NEW PRICES COMING FOR GREEN GROCERS; OPA Promises Flexible Ceilings on Fruits and Vegetables in About Two Weeks SALES TO BE BY THE POUND ' Common Standard' Thus Will Be Given to Consumer, Nutritionists Hear | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/berlin-blow-opens-allout-air-smash-allies-to-hurl-full-force.html | BERLIN BLOW OPENS ALL-OUT AIR SMASH; Allies to Hurl Full Force Against Heart of Reich and Its Fighter Force HEAVY LOSSES EXPECTED Americans and RAF Assert Hitler Still Has Plenty of Craft for Defense | True | By James B. Reston by Cable To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/tea-outlook-is-good-sufficient-supply-to-meet-the-civilian-demand.html | TEA OUTLOOK IS GOOD; Sufficient Supply to Meet the Civilian Demand Seen | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/board-attacks-crews-bill.html | Board Attacks Crews Bill | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/turkeys-refusal-is-laid-to-politics-war-entry-or-grant-of-bases.html | TURKEY'S REFUSAL IS LAID TO POLITICS; War Entry or Grant of Bases Reported Barred Before All Materiel Was Shipped | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/lendlease-goods-burned-in-jersey-blankets-and-shoes-destroyed.html | LEND-LEASE GOODS BURNED IN JERSEY; Blankets and Shoes Destroyed -- Firemen Have Hard Fight | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/louis-iwicz.html | LOUIS IWICZ | True | SPecial to THI: YORK TrES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/boston-college-drills-set.html | Boston College Drills Set | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/greenwich-house-school-triples-war-bond-quota.html | Greenwich House School Triples War Bond Quota | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/spelling-by-churchill-lodgment-used-without-the-e-says-prime.html | SPELLING BY CHURCHILL; ' Lodgment' Used Without the 'e,' Says Prime Minister | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/yachting-authority-secretary-to-racing-union-and-writer-for-british.html | YACHTING AUTHORITY'; Secretary. to Racing Union and' Writer for British Papers | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/7-women-divided-on-giving-up-jobs-three-of-war-worker-guests-at.html | 7 WOMEN DIVIDED ON GIVING UP JOBS; Three of War Worker Guests at Capital Would Quit After War | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/truck-co-buys-bronx-garage.html | Truck Co. Buys Bronx Garage | True | | C1B 622019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/road-names-new-secretary.html | Road Names New Secretary | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/navy-fliers-laud-jerseyites.html | Navy Fliers Laud Jerseyites | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/small-beachhead-attack-smashed.html | Small Beachhead Attack Smashed | True | By Wireless To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/cooper-bessemer-corporation.html | Cooper Bessemer Corporation | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/mis-paul-coster.html | MIS. PAUL COSTER | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/aircraft-engine-power.html | Aircraft Engine Power | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/muieay-hadfeld.html | MUIEAY HADF/ELD | True | special to T Yo Ts. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/irwin-t-catharine-i-exhead-of-school-buildings-in-philadelphia-dies.html | IRWIN T.. CATHARINE I; Ex-Head of School Buildings in Philadelphia Dies at 60. | True | Special to Tim NEW Yoa,c Trms. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/psychological-warfare-lack-of-a-clearly-stated-us-policy-toward.html | Psychological Warfare; Lack of a Clearly Stated U.S. Policy Toward Germany Is Deplored | True | GUNNAR LEISTIKOW | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/quadruplets-mother-worries-physicians-english-woman-rushed-to.html | QUADRUPLETS MOTHER WORRIES PHYSICIANS; English Woman Rushed to Hospital After a Relapse | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/to-save-hirohitos-face-reader-thinks-ouster-of-japans-war-chiefs.html | To Save Hirohito's Face; Reader Thinks Ouster of Japan's War Chiefs May Have That Motive | True | HAROLD S. QUIGLEY | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/would-ascertain-future-allies.html | Would Ascertain Future Allies | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/4-principals-nominated-slated-for-10o00ayear-posts-as-assistant.html | 4 PRINCIPALS NOMINATED; Slated for $10,000-a-Year Posts as Assistant Superintendents | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/army-orders-the-courtmartial-of-three-of-its-plane-inspectors.html | Army Orders the Court-Martial Of Three of Its Plane Inspectors | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/may-21-designated-as-new-citizens-day.html | May 21 Designated As New Citizens Day | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/road-declares-dividend.html | Road Declares Dividend | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/freberic___kk-h-meeber-retired-assistant-controller-of-lew-york.html | FREBERiC___KK H MEEBER {; Retired Assistant Controller of{ lew York Central Railroad { | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/navy-moves-into-plattsburg.html | Navy Moves Into Plattsburg | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/godeys-prints-come-to-life-to-help-mark-75th-birthday-of-brooklyn.html | Godey's Prints Come to Life to Help Mark 75th Birthday of Brooklyn Woman's Club | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/army-eleven-is-booked-appears-on-coast-guard-schedule-for-first.html | ARMY ELEVEN IS BOOKED; Appears on Coast Guard Schedule for First Time | True | | C1B 622019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/herbert-to-defend-casey-600-honors-record-holder-will-meet-fulton.html | HERBERT TO DEFEND 'CASEY 600' HONORS; Record Holder Will Meet Fulton Again in K. of C. Games | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/penal-colony-reestablished.html | Penal Colony Re-established | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/increase-is-planned-for-mexican-rubber-crude-product-needed-to-mix.html | INCREASE IS PLANNED FOR MEXICAN RUBBER; Crude Product Needed to Mix With Synthetic in U.S. | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/brokers-loans-811244373.html | Brokers' Loans $811,244,373 | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/furniture-firm-buys-in-si.html | Furniture Firm Buys in S.I. | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/orders-anthracite-discounts-container-board-fully-controlled.html | Orders Anthracite Discounts; CONTAINER BOARD FULLY CONTROLLED | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/grain-prices-ease-on-trader-selling-professionals-shift-position.html | GRAIN PRICES EASE ON TRADER SELLING; Professionals Shift Position and Wheat Closes With Losses of 3/8 to 3/4 Cent | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/cf-kelley-cited-in-old-power-case-fpc-calls-anaconda-chairman-to.html | C.F. KELLEY CITED IN OLD POWER CASE; FPC Calls Anaconda Chairman to Testify on Valuation of Montana Power Co. | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/conboy-rites-committee-namedi.html | Conboy Rites Committee NamedI | True | ' Special to I%Tsw Yo T[3Gs. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/war-veterans-funeral-today.html | War Veteran's Funeral Today | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/mcdowell-victor-in-bout.html | McDowell Victor in Bout | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/caracas-advises-delay.html | Caracas Advises Delay | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/1000-checked-in-day-on-gasoline-books-68-found-with-unendorsed.html | 1,000 CHECKED IN DAY ON GASOLINE BOOKS; 68 Found With Unendorsed Coupons Are Held by OPA | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/metal-toy-output-major-fair-topic-hopes-are-held-for-wpb-relief-as.html | METAL TOY OUTPUT MAJOR FAIR TOPIC; Hopes Are Held for WPB Relief as Buyers Show Caution Placing Orders | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/brothers-man-liberator-2-sets-of-them-one-pair-twins-are-gunners-in.html | BROTHERS MAN LIBERATOR; 2 Sets of Them, One Pair Twins, Are Gunners in Italy | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/village-quickly-captured.html | Village Quickly Captured | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/county-chiefs-shun-transit-issue-windels-makes-pleas-for-action.html | County Chiefs Shun Transit Issue; Windels Makes Pleas for Action; FARE RISE SHUNNED BY COUNTY LEADERS | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/for-free-trade-with-canada.html | For Free Trade With Canada | True | C.U. CLARK | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/rome-partisans-liberate-3-socialists-from-nazis.html | Rome Partisans Liberate 3 Socialists From Nazis | True | By Reuter | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/alla__nn-h__-fish-supervisor-of-purchases-for-the.html | ALLA__NN H__ FISH; Supervisor of Purchases for the{ | True | Special to The New York Times | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/politics-and-strategy-paramount-issues-in-france-italy-and-iberian.html | Politics and Strategy; Paramount Issues in France, Italy And Iberian Peninsula Affect War | True | By Hanson W. Baldwin | C1B 622019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/merrill-speaks-japanese.html | Merrill Speaks Japanese | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/barkley-taking-a-rest-majority-leader-does-not-attend-white-house.html | BARKLEY TAKING 'A REST'; Majority Leader Does Not Attend White House Conference | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/bank-earnings-up-to-72-last-year-increase-from-44-in-this-reserve.html | BANK EARNINGS UP TO 7.2% LAST YEAR; Increase From 4.4 in This Reserve District Laid Partly to Gains in Securities Sold | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/red-cross-guards-health.html | Red Cross Guards Health | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/war-decorations.html | War Decorations | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/scarsdale-homes-sold-one-with-onethird-of-an-acre-disposed-of-by.html | SCARSDALE HOMES SOLD; One With One-third of An Acre Disposed of by HOLC | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/state-finance-study-ready.html | State Finance Study Ready | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/swedes-again-fly-to-scotland.html | Swedes Again Fly to Scotland | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/birthday-of-empress-41-used-to-spur-japanese.html | Birthday of Empress, 41, Used to Spur Japanese | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/gordon-of-yankees-awaits-induction-call-due-any-time-says-star.html | GORDON OF YANKEES AWAITS INDUCTION; Call Due Any Time, Says Star Infielder, Put in 1-A -- Examine Dixie Walker | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/meat-order-buying-for-city-authorized-estimate-board-approves-plan.html | MEAT ORDER BUYING FOR CITY AUTHORIZED; Estimate Board Approves Plan for Institutional Supply | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/indicted-in-cathedral-murder.html | Indicted in Cathedral Murder | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/marshalls-bases-being-developed-army-engineers-and-seabees-of-navy.html | MARSHALLS BASES BEING DEVELOPED; Army Engineers and Seabees of Navy Work Day and Night on Two Atolls THEY WILL AID NEXT PUSH Bomber and Fighter Strips, Supply Bumps and Ship Facilities Projected | True | By Robert Trumbullby Telephone To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/capital-hopeful-of-americas-unity-resolution-opposing-recognition.html | CAPITAL HOPEFUL OF AMERICAS UNITY; Resolution Opposing Recognition of Argentine Regime Voted by Uruguay Chamber Washington Hopes to Keep Unity Of Americas on Argentine Issue | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/katys-fixed-charges-are-cut-by-1234995-road-bought-26176500-of-its.html | KATY'S FIXED CHARGES ARE CUT BY $1,234,995; Road Bought $26,176,500 of Its Mortgages for $13,789,083 | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/nazis-report-second-drive.html | Nazis Report Second Drive | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/cale___2s-l-flc-i-mrs-organized-benevolent-groupsi-for-wives-of.html | C"A"LE___2S L' FLC. I MRS.; Organized Benevolent GroupsI for Wives of Police, Firemen I | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/moscow-stresses-berlin-attack.html | Moscow Stresses Berlin Attack | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/us-fliers-destroy-30-planes.html | U.S. Fliers Destroy 30 Planes | True | | C1B 622019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/mrs-kovacs-dies-in-fall-widow-of-times-man-had-been-despondent-for.html | MRS. KOVACS DIES IN FALL; Widow of Times Man Had Been Despondent for Months | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/claim-filing-urged-quick-action-asked-on-contract-cancellation-by.html | CLAIM FILING URGED; Quick Action Asked on Contract Cancellation by Committee | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/uruguayan-tie-seen-suspended.html | Uruguayan Tie Seen Suspended | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/british-destroyer-lost.html | British Destroyer Lost | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/container-board-fully-controlled-wpb-takes-complete-supervision.html | CONTAINER BOARD FULLY CONTROLLED; WPB Takes Complete Supervision Over Distribution, Effective After April 1 ANTHRACITE RULE ISSUED OPA Orders Discounts for All Cash Payments -- Other War Agencies' Action | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/6-stravinsky-works-featured-by-dushkin-tango-among-pieces-played-by.html | 6 STRAVINSKY WORKS FEATURED BY DUSHKIN; Tango' Among Pieces Played by Russian Violinist at Town Hall | True | M.A.S. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/vandals-active-again-another-staten-island-cemetery-visited.html | VANDALS ACTIVE AGAIN; Another Staten Island Cemetery Visited -- Tombstones Upset | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/byrndun-group-asks-proxies-for-election-newman-heads-move-in.html | BYRNDUN GROUP ASKS PROXIES FOR ELECTION; Newman Heads Move in Contest at Annual Meeting | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/agreement-reached-on-garment-contract-dressmakers-union-comes-to.html | AGREEMENT REACHED ON GARMENT CONTRACT; Dressmakers' Union Comes to Terms With Affiliated Group | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/kulka-cutter.html | Kulka -- Cutter | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/stronger-ties-avowed.html | Stronger Ties Avowed | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/ms-ak-e-davis.html | MS. 'AK E. DAVIS | True | Special to lv YoP 8. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/win-production-pennant-war-work-concerns-and-branches-get-armynavy.html | WIN PRODUCTION PENNANT; War Work Concerns and Branches Get Army-Navy Award | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/law-department-is-voted-in-jersey-legislature-passes-measure-to.html | LAW DEPARTMENT IS VOTED IN JERSEY; Legislature Passes Measure to Group All Uncoordinated State Legal Agencies OPPOSED BY DEMOCRATS Senate Approves Bill Providing Proxy Marriages for Men in Overseas Service | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/elisabeth-frost-of-morristown-engaged-to-howard-l-reichart-jr-mit.html | Elisabeth Frost of Morristown Engaged To Howard L. Reichart Jr., M.I.T. Alumnus | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/poling-deplores-bombing-protest-rebukes-religious-leaders-as.html | POLING DEPLORES BOMBING PROTEST; Rebukes Religious Leaders as Hindering War Program and Giving Comfort to Foe | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/first-advance-from-airfield.html | First Advance From Airfield | True | | C1B 622019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/predicts-war-debt-of-250000000000-moulton-says-in-detroit-7-million.html | PREDICTS WAR DEBT OF $250,000,000,000; Moulton Says in Detroit 7 Million Jobs Must Be Added | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/freedley-musical-to-close-saturday-jackpot-will-depart-after-67.html | FREEDLEY MUSICAL TO CLOSE SATURDAY; ' Jackpot' Will Depart After 67 Performances -- Belasco to House 'Mrs. January' | True | By Sam Zolotow | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/camp-aid-groups-set-up-women-committees-will-help-in-personal.html | CAMP AID GROUPS SET UP; Women Committees Will Help in Personal Problem Field | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/8th-air-force-cup-to-go-to-british-hospital-cadet.html | 8th Air Force Cup to Go To British Hospital Cadet | True | By Wireless To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/tax-plan-offers-aid-to-30-million-relief-from-figuring-returns-each.html | TAX PLAN OFFERS AID TO 30 MILLION; Relief From Figuring Returns Each Year Is Withholding Proposal of House Group SINGLE IMPOST IS AN AIM Victory, Normal and Surtax on Same Basis Are Weighed by Ways and Means | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/will-seek-voice-on-nwlb.html | Will Seek Voice on NWLB | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/russian.html | Russian | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/1000-honor-bishop-chen-chinese-church-leader-brings-message-from.html | 1,000 HONOR BISHOP CHEN; Chinese Church Leader Brings Message From Chiang | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/1200-troop-sleepers-completed.html | 1,200 Troop Sleepers Completed | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/activities-on-ski-slopes-and-trails.html | ACTIVITIES ON SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/experts-to-be-hired-by-unity-committee-chairman-hughes-promises.html | EXPERTS TO BE HIRED BY UNITY COMMITTEE; Chairman Hughes Promises Thorough Study in the City | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/1011344000-bills-sold.html | $1,011,344,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/to-speed-armor-plate-wpb-will-spread-orders-for-two-more-steel.html | TO SPEED ARMOR PLATE; WPB Will Spread Orders for Two More Steel Concerns | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/home-exhibit-opened-brooklyn-bank-to-help-plan-for-postwar.html | HOME EXHIBIT OPENED; Brooklyn Bank to Help Plan for Post-War Dwellings | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/exfootball-star-at-yale-navy-flier-killed-at-sea.html | Ex-Football Star at Yale, Navy Flier, Killed at Sea | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/3-mortgage-bills-passed-at-albany-senate-sends-moratorium.html | 3 MORTGAGE BILLS PASSED AT ALBANY; Senate Sends Moratorium Continuance to Assembly | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/widow-gets-dyess-honor-soldiers-medal-for-heroic-death-is-awarded.html | WIDOW GETS DYESS HONOR; Soldier's Medal for Heroic Death Is Awarded for Bataan Flier | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/drops-dead-going-to-funeral.html | Drops Dead Going to Funeral | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/bonds-and-shares-on-london-market-weeks-trading-begins-on-note-of.html | BONDS AND SHARES ON LONDON MARKET; Week's Trading Begins on Note of Cheerfulness and Some Sections Are More Active | True | By Wireless To the New York Times. | C1B 622019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/mosconi-leads-ponzi.html | Mosconi Leads Ponzi | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/florida-gop-group-unpledged.html | Florida GOP Group Unpledged | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/slides-to-aid-malaria-study.html | Slides to Aid Malaria Study | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/grumet-to-request-new-lonergan-panel-motion-to-be-made-tomorrow.html | GRUMET TO REQUEST NEW LONERGAN PANEL; Motion to Be Made Tomorrow, Broderick Is Notified | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/173-students-on-honor-roll.html | 173 Students on Honor Roll | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/-unstable-laws-called-trade-curb-are-threat-to-risk-capital-and.html | ' UNSTABLE' LAWS CALLED TRADE CURB; Are Threat to 'Risk Capital' and Free Enterprise, Dallas Tells Industry Group | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/carolyn-d-nieder-a-bride-wed-to-ensign-george-v-cook-assigned-to.html | CAROLYN D. NIEDER A BRIDE; Wed to Ensign George V. Cook, Assigned to Duty in Pacific | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/national-city-bank-leases-more-space-adds-second-floor-of-460-park.html | NATIONAL CITY BANK LEASES MORE SPACE; Adds Second Floor of 460 Park Ave. to Its Branch There | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/oxford-plans-polish-course.html | Oxford Plans Polish Course | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/petain-plan-revealed-marshal-would-shift-regime-for-invasion.html | PETAIN PLAN REVEALED; Marshal Would Shift Regime for Invasion, Algiers Says | True | By Wireless To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/erasmus-battles-jefferson-today-brooklyn-title-clash-marks-psal.html | ERASMUS BATTLES JEFFERSON TODAY; Brooklyn Title Clash Marks P.S.A.L. Quarter-Final in Garden Basketball | True | By Emanuel Strauss | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/baby-found-mired-in-bog-searchers-come-upon-girl-1-12-in-north.html | BABY FOUND MIRED IN BOG; Searchers Come Upon Girl, 1 1/2, in North Jersey Swamp | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/mulholland-named-to-childrens-court-recreation-director-to-handle.html | MULHOLLAND NAMED TO CHILDREN'S COURT; Recreation Director to Handle New Truancy Branch | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/mrs-smith-o-townsendi-wife-of-episcopal-minister-ofi-this-city-dies.html | MRS,. SMITH 'O.. TOWNSENDI; Wife of Episcopal Minister ofI This City Dies in, Atlantic City I ! | True | Special to T YoI TES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/hotels-travel-plan-commended-by-wpb-norfolks-5point-system-assures.html | HOTELS TRAVEL PLAN COMMENDED BY WPB; Norfolk's 5-Point System Assures Rooms to Essential Folk | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/steel-operations-rate-to-show-rise-this-week.html | Steel Operations Rate To Show Rise This Week | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/american-captain-leads-partisan-unit-commands-operations-of-troops.html | AMERICAN CAPTAIN LEADS PARTISAN UNIT; Commands Operations of Troops on Adriatic Island | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/reveals-error-in-report-ticket-agency-owner-points-to-validity-of.html | REVEALS ERROR IN REPORT; Ticket Agency Owner Points to Validity of Fee Collected | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/eaglepicher-lead-company.html | Eagle-Picher Lead Company | True | | C1B 622019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/womens-activities-in-war-work-praised-tribute-paid-by-council-of.html | WOMEN'S ACTIVITIES IN WAR WORK PRAISED; Tribute Paid by Council of American-Soviet Friendship | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/martin-defeats-graham-triumphs-in-eightround-bout-at-newark-laurel.html | MARTIN DEFEATS GRAHAM; Triumphs in Eight-Round Bout at Newark Laurel Garden | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/italian-campaign-saps-foe-in-west-germans-forced-to-use-crack.html | ITALIAN CAMPAIGN SAPS FOE IN WEST; Germans Forced to Use Crack Anti-Invasion Troops and Drain Reserve Pool ITALIAN CAMPAIGN SAPS FOE IN WEST | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/nurse-cadets-bill-is-signed.html | Nurse Cadets Bill Is Signed | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/capital-transit-co-plans-bond-issue-applies-to-sec-for-exemption.html | CAPITAL TRANSIT CO. PLANS BOND ISSUE; Applies to SEC for Exemption From Competitive Bidding on $16,000,000 Mortgage | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/izola-forrester-page-author-scenarist-once-wrote-features-for-the.html | IZOLA FORRESTER PAGE; Author, Scenarist, Once Wrote Features for The World | True | Special [o Tm ?E? YORE. T,s. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/roosevelt-calls-on-afl-to-allow-cio-a-voice-in-ilo-green-is-told.html | ROOSEVELT CALLS ON AFL TO ALLOW CIO A VOICE IN ILO; Green Is Told That Rival Group Must Have Delegate at Philadelphia April 20 MURRAY'S DEMAND HEEDED President Said to Have Asked for Solution by a Method to Share Representation | True | By Louis Starkspecial To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/-beating-inquiry-at-albany-balked-complainant-flouts-finch-hitting.html | ' BEATING' INQUIRY AT ALBANY BALKED; Complainant Flouts Finch, Hitting Limit on Inquiry -- Others to Be Heard | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/haurice-w-boiree.html | HAURICE W. BOIrEE | True | Special to T Yol, s. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/action-on-palestine-urged.html | Action on Palestine Urged | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/speich-heads-swiss-bank-exgeneral-manager-is-elected-chairman-of.html | SPEICH HEADS SWISS BANK; Ex-General Manager Is Elected Chairman of the Board | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/cavalry-in-the-south-seas.html | CAVALRY IN THE SOUTH SEAS | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/germans-at-anzio-lost-24000-troops-3500-captured-remainder-killed.html | GERMANS AT ANZIO LOST 24,000 TROOPS; 3,500 Captured, Remainder Killed or Wounded in Three Fruitless Assaults ALL FRONTS REMAIN QUIET Small Enemy Thrusts Repulsed on Beachhead, at Cassino and Near Adriatic | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/postwar-cars-to-cost-25-more-rises-in-labor-and-materials-to-affect.html | POST-WAR CARS TO COST 25% MORE; Rises in Labor and Materials to Affect First Automobiles After Peace Comes ' DREAM' MODELS ARE OUT Industry Prepares to Use 1942 Patterns and Go Slow on Changes | True | By Russell B. Porterspecial To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/counter-terms-doubted.html | Counter Terms Doubted | True | By George Axelssonby Cable To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/puts-probst-on-probation-board.html | Puts Probst on Probation Board | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/service-death-benefits-rise.html | Service Death Benefits Rise | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/stokowski-directs-the-city-symphony-orchestra-makes-its-bow-in.html | STOKOWSKI DIRECTS THE CITY SYMPHONY; Orchestra Makes Its Bow in Brilliant Fashion Under Inspired Leadership | True | By Olin Downes | C1B 622019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/-william-ecurtis-i-upstate-merchant-helped-geti.html | ' WILLIAM E-CURTIS I; Up-State Merchant Helped Get I | True | Special to The New York Times | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/adamson-dog-is-best-doberman-pinscher-takes-laurels-at-cleveland.html | ADAMSON DOG IS BEST; Doberman Pinscher Takes Laurels at Cleveland All-Breed Show | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/skating-party-in-reich-routed-by-big-air-blow.html | Skating Party in Reich Routed by Big Air Blow | True | By Cable To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/british-suffer-drought.html | British Suffer Drought | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/johnston-envisages-big-usrussia-trade-chamber-of-commerce-president.html | JOHNSTON ENVISAGES BIG U.S.-RUSSIA TRADE; Chamber of Commerce President Urges Accord on Credits | True | By Wireless To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/labor-act-changes-shelved-at-albany-meritrating-and-legislation.html | LABOR ACT CHANGES SHELVED AT ALBANY; Merit-Rating and Legislation Affecting the State Boards Dropped in Conference | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/chas-l-klqoedler-i-art-dealer-deadi-one-of-the-foner-owners-ofi.html | CHAS L, KlqOEDLER, I ART DEALER, DEADI,; one of the Foner Owners ofI Gallery HereHelped to ] I Buy Canfield Collection J | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/nine-waste-paper-concerns-are-accused-as-opa-violators-criminal.html | Nine Waste Paper Concerns Are Accused As OPA Violators; Criminal Charges Filed | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/2-new-york-majors-promoted.html | 2 New York Majors Promoted | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/college-paper-staff-named.html | College Paper Staff Named | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/spring-chintzes-and-accessories-used-in-effective-ensembles-for.html | Spring Chintzes and Accessories Used In Effective Ensembles for Decoration | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/votes-parkway-tolls-bill-for-westchester-advanced-by-the-assembly.html | VOTES PARKWAY TOLLS; Bill for Westchester Advanced by the Assembly | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/von-paulsen-decorated-coast-guard-officer-is-honored-for-exploits.html | VON PAULSEN DECORATED; Coast Guard Officer Is Honored for Exploits Against Nazis | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/bomber-men-awed-by-havoc-in-berlin-they-report-city-center-laid.html | BOMBER MEN AWED BY HAVOC IN BERLIN; They Report City Center Laid Waste by RAF, With Only Shells of Buildings Left FLAK DEFENSE BELITTLED One Squadron Found It Weaker Than That Encountered Over Ruhr or at Kiel | True | By Frederick Grahamby Cable To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/chars-e-gardb.html | CHARS E. GARDB | True | Special to TE NZW Yor TS. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/books-authors.html | Books -- Authors | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/charges-pentagon-operates-at-loss-engel-says-building-runs-up.html | CHARGES PENTAGON OPERATES AT LOSS; Engel Says Building Runs Up $3,000,000 Deficit in Spite of Army Talk of Profit | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/united-states.html | United States | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/attacks-finding-for-union-secrecy-biddle-aide-before-highest-court.html | ATTACKS FINDING FOR UNION SECRECY; Biddle Aide, Before Highest Court, Urges Accessible Records | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/flies-alone-and-unarmed-to-film-havoc-in-berlin.html | Flies Alone and Unarmed To Film Havoc in Berlin | True | By Cable To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/edgar-scott-is-reelected.html | Edgar Scott Is Re-elected | True | | C1B 622019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/ask-450000-damages-soldiers-sue-township-as-result-of-policemans-accident | ASK $450,000 DAMAGES; Soldiers Sue Township as Result of Policeman's Accident | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/oakland-yard-imports-kaisers-afl-men-to-finish-two-ships-as-cio.html | Oakland Yard 'Imports' Kaiser's AFL Men To Finish Two Ships as CIO Workers Quit | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/submarine-goes-down-the-ways.html | Submarine Goes Down the Ways | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/associated-press-service-cut.html | Associated Press Service Cut | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/listening-to-the-words-of-chinas-first-president.html | LISTENING TO THE WORDS OF CHINA'S FIRST PRESIDENT | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/xtdft-e-bentley.html | XTDFT .E. *BENTLEY | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/changes-are-sought-in-rock-island-plan-icc-gets-3-requests-to-alter.html | CHANGES ARE SOUGHT IN ROCK ISLAND PLAN; ICC Gets 3 Requests to Alter It to Fit New Conditions | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/french-called-in-guatemala.html | French Called in Guatemala | True | By Cable To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/united-nations.html | United Nations | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/sergeant-wins-a-point-46yearold-veteran-on-burma-front-after.html | SERGEANT WINS A POINT; 46-Year-Old Veteran on Burma Front After General Says 'No' | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/jr-groves-promoted-becomes-general-superintendent-of-lehigh-valley.html | J.R. GROVES PROMOTED; Becomes General Superintendent of Lehigh Valley Railroad | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/rome-reports-400-dead-fridays-allied-bombing-called-most-violent.html | ROME REPORTS 400 DEAD; Friday's Allied Bombing Called Most Violent Since Summer | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/arthur-f-sladen-served-five-canadian-governors-general-as-private.html | ARTHUR F. SLADEN; Served' Five Canadian Governors General as Private Secretary | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/export-program-is-hit-by-traders-additional-paper-work-and-less.html | EXPORT PROGRAM IS HIT BY TRADERS; Additional Paper Work and Less Business Seen in Textile Plans of the FEA SHIPPING CURBS DISCUSSED ' Secret Arrangements' Cited by Traders as Operating to Limit Activities | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/stocks-edge-ahead-paced-by-utilities-activity-holds-up-well-and.html | STOCKS EDGE AHEAD, PACED BY UTILITIES; Activity Holds Up Well and Gains Go to 3 Points During Day, to Be Shaded Later | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/appoints-two-to-the-fepc.html | Appoints Two to the FEPC | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/hunger-strike-spreads-20-more-ira-members-protest-treatment-in.html | HUNGER STRIKE SPREADS; 20 More IRA Members Protest Treatment in Ulster | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/surplus-items-questioned-dispute-arises-between-du-pont-officials.html | SURPLUS ITEMS QUESTIONED; Dispute Arises Between du Pont Officials and Its Auditors | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/study-of-war-urged-mrs-whitehurst-advises-women-to-learn-causes.html | STUDY OF WAR URGED; Mrs. Whitehurst Advises Women to Learn Causes Quickly | True | By Cable To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/soldier-vote-bill-is-revamped-again-conferees-move-to-allow-some.html | SOLDIER VOTE BILL IS REVAMPED AGAIN; Conferees' Move to Allow Some Use of Federal Ballot Here Stirs Mixed Opposition SOLDIER VOTE BILL REVAMPED AGAIN | True | By C.p. Trussellspecial To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/for-prisoners-of-war.html | FOR PRISONERS OF WAR | True | | C1B 622019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/fought-50-foes-downed-8.html | Fought 50 Foes, Downed 8 | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/dr-w-h-crawford-head-of-allegheny-college-from-1893-to-1920-dies.html | DR. W. H. CRAWFORD; Head of Allegheny College From 1893 to 1920 Dies | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/mrs-egbert-h-moore.html | MRS. EGBERT H. MOORE | True | special to THE NEW YOR s. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/sky-train-15-miles-long-awesome-sight-in-berlin.html | Sky Train 15 Miles Long Awesome Sight in Berlin | True | By Cable To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/march-of-the-russian-wheat.html | March of the Russian Wheat | True | Dr. MIRON TABOROVSKY | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/i-william-e-hyatt-i-ia-steel-expoort-official-for-5011.html | I WILLIAM E. HYATT I; iA Steel Exp--oort Official for 5011 | True | Special To The New York | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/rise-in-production-shown-by-du-pont-explosives-output-up-18-last.html | RISE IN PRODUCTION SHOWN BY DU PONT; Explosives Output Up 18% Last Year, While Increase in Manpower Was Only 3% | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/hearing-dates-set-sec-fixes-schedules-for-oral-arguments-on-4.html | HEARING DATES SET; SEC Fixes Schedules for Oral Arguments on 4 Proposals | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/opa-enforcement-by-city-criticized-butter-and-egg-jobbers-urge.html | OPA ENFORCEMENT BY CITY CRITICIZED; Butter and Egg Jobbers Urge State War Council to Save Distribution System | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/george-v-howell.html | GEORGE V. HOWELL | True | Special to T IEV7 YOP TnEs. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/celanese-business-reaches-a-record-but-corporation-reports-drop-in.html | CELANESE BUSINESS REACHES A RECORD; But Corporation Reports Drop in Net, With Earnings for 1943 of $6,275,593 WERE $7,098,511 IN 1942 Equal to $3.42 on the Common Compared With Only $2.83 for the Last Year CELANESE BUSINESS REACHES A RECORD | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/invasion-to-test-air-war-strategy-value-of-warplane-combined-with.html | INVASION TO TEST AIR WAR STRATEGY; Value of Warplane, Combined With Ground Forces, Faces Its Most Serious Trial | True | By Cable To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/mb5-ntintiite-bachmannj.html | MB5.' NT,'I,NT]IiTE BACHMA-NNJ | True | Special to.T NEW YOR TXS. ] | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/in-the-nation-impatience-and-uneasiness-over-war-diplomacy.html | In The Nation; Impatience and Uneasiness Over War Diplomacy | True | By Arthur Krock | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/thank-red-cross-with-800.html | Thank Red Cross With $800 | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/nations-to-take-up-postwar-aviation-allied-powers-will-have.html | NATIONS TO TAKE UP POST-WAR AVIATION; Allied Powers Will Have Preliminary Talks, Possibly in Washington This Spring | True | By Bertram D. Hulenspecial to the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/drops-triumph-charges-government-frees-five-of-fraud-at-maryland.html | DROPS TRIUMPH CHARGES; Government Frees Five of Fraud at Maryland Munitions Plant | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/bridal-fashions-shown-junior-league-sees-costumes-presented-by-lord.html | BRIDAL FASHIONS SHOWN; Junior League Sees Costumes Presented by Lord & Taylor | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/tttta-g-k1a_nz.html | TT,T,TA[ G. K1A_NZ | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/new-food-division-headed-by-roden-is-vice-president-in-charge-of.html | NEW FOOD DIVISION HEADED BY RODEN; Is Vice President in Charge of American Home Products Unit of 3 Companies | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/japanese.html | Japanese | True | | C1B 622019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/state-bar-backs-appointee-plan-committee-urges-adoption-of-bill-on.html | STATE BAR BACKS APPOINTEE PLAN; Committee Urges Adoption of Bill on Dewey's System for Supreme Court Justices | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/oil-pipeline-plan-called-fascist-industry-group-says-arabian.html | OIL PIPELINE PLAN CALLED 'FASCIST'; Industry Group Says Arabian Project Is Warning of Peril to Our Free Enterprise | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/american-rolling-mill.html | American Rolling Mill | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/vitamin-program-lauded-government-plan-boon-to-bakers-mccarthy.html | VITAMIN PROGRAM LAUDED; Government Plan Boon to Bakers, McCarthy Tells Engineers | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/russias-new-offensive.html | RUSSIA'S NEW OFFENSIVE | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/accuses-justices-of-making-laws-supreme-court-minority-of-4-asserts.html | ACCUSES JUSTICES OF 'MAKING LAWS; Supreme Court Minority of 4 Asserts 5 'Compete With Congress' in Decision ' DOUBLE LIABILITY' ISSUE Action in Kentucky Bank Failure Held Unsupported by Any Statute | True | By Lewis Woodspecial To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/news-of-food-wheat-supplies-show-marked-shrinkage-with-the-demands.html | News of Food; Wheat Supplies Show Marked Shrinkage With the Demands Increasing Enormously | True | By Jane Holt | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/senators-as-food-testers.html | SENATORS AS FOOD TESTERS | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/hitlers-nephew-in-us-navy.html | Hitler's Nephew in U.S. Navy | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/dies-in-court-house-stricken-as-about-to-argue-a-casepractfced-for.html | DIES IN COURT HOUSE; Stricken as About to Argue a Case--Practfced for 40 Years | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/four-junkers-planes-downed-over-crete-raf-hits-three-enemy-ships-in.html | FOUR JUNKERS PLANES DOWNED OVER CRETE; RAF Hits Three Enemy Ships in Aegean -- Aitken Leads Sweep | True | By Wireless To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/our-berlin-losses-put-at-5.html | Our Berlin Losses Put at 5% | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/us-sent-28000-planes-to-allies-and-kept-122000-in-three-years-28000.html | U.S. Sent 28,000 Planes to Allies And Kept 122,000 in Three Years; 28,000 PLANES SENT TO ALLIES SINCE '41 | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/safe-conduct-reported-denied.html | Safe Conduct Reported Denied | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/edge-accuses-hague-of-politics-in-effort-to-block-state-charter.html | Edge Accuses Hague of Politics In Effort to Block State Charter; Governor Decries Line-Up of Democrats in Legislature Opposing Approval of Constitution Republicans Backed | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/10wa-state-not-to-play-unable-to-compete-in-ncaa-basketball-tourney.html | 10WA STATE NOT TO PLAY; Unable to Compete in N.C.A.A. Basketball Tourney | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/investors-to-get-liquidatioh-plan-phoenix-securities-directors-vote.html | INVESTORS TO GET LIQUIDATIOH PLAN; Phoenix Securities Directors Vote to Submit Proposal at Meeting on April 19 | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/new-jersey.html | NEW JERSEY | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/austin-g-greer.html | AUSTIN G. GREER | True | Special to T N-r YORK TIMES. | C1B 622019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/new-play-to-aid-infirmary.html | New Play to Aid Infirmary | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/german.html | German | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/new-england-power-system-files-reorganization-plan-with-the-sec.html | New England Power System Files Reorganization Plan With the SEC; PLAN SENT TO SEC BY SIX UTILITIES | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/advertising-news.html | Advertising News | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/mbs-george-bauer-sr.html | MBS. GEORGE BAUER SR. | True | slecia! to T Nw YoRx Trs. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/brownlee-sings-schicchi-takes-for-first-time-here-title-part-in.html | BROWNLEE SINGS SCHICCHI; Takes for First Time Here Title Part in Puccini Opera | True | R.L. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/ats-private-joins-wacs-girl-who-went-to-london-when-8-transfers-to.html | ATS PRIVATE JOINS WACS; Girl Who Went to London When 8 Transfers to U.S. Force | True | By Wireless To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/goodwill-display-of-art-opens-today-preview-of-americanbritish-show.html | GOODWILL DISPLAY OF ART OPENS TODAY; Preview of American-British Show Listed for the Grand Central Galleries | True | By Edward Alden Jewell | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/4500-bonus-asked-for-armed-forces-5-veteran-orgnizations-back.html | 4,500 BONUS ASKED FOR ARMED FORCES; 5 Veteran Organizations Back Measure Offered by Nine Members of Congress | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/americans-jump-nearer-to-madang-amphibious-force-lands-30-miles.html | AMERICANS JUMP NEARER TO MADANG; Amphibious Force Lands 30 Miles Above Saidor -- Our Troops Gain in Admiralties AMERICAN INFANTRY IN ASIATIC DEBUT U.S. INFANTRY GOES NEARER TO MADANG | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/trolley-quits-track-crashes-into-garage-six-persons-taken-to.html | TROLLEY QUITS TRACK, CRASHES INTO GARAGE; Six Persons Taken to Hospitals After Smash in Brooklyn | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/doolittle-on-hand-to-greet-returning-reich-bombers.html | Doolittle on Hand to Greet Returning Reich Bombers | True | By Cable To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/army-lieutenant-kills-3-and-wounds-5-police-bullets-stop-his.html | Army Lieutenant Kills 3 and Wounds 5; Police Bullets Stop His Shooting on Coast | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/spain-denies-tass-report-nazi-use-of-bay-of-biscay-air-bases-is.html | SPAIN DENIES TASS REPORT; Nazi Use of Bay of Biscay Air Bases Is Labeled False | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/syrx-cjitts-atran-young.html | syRx) CJITT.,S AT,RAN' YOUNG | True | WireJeas to T Tw YORK TzcS. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/dividend-fund-up-in-equitable-life-41400000-apportioned-for.html | DIVIDEND FUND UP IN EQUITABLE LIFE; $41,400,000 Apportioned for Policyholders This Year, Parkinson Says | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/belle-harbor-house-bought.html | Belle Harbor House Bought | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 622019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/-best-hunting-yet-us-fighters-say-elation-at-field-day-above-berlin.html | ' BEST HUNTING' YET, U.S. FIGHTERS SAY; Elation at 'Field Day' Above Berlin Takes Precedence Over Individual Scores | True | By James MacDonaldby Cable To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/elise-adee-fiancee-of-naval-officer-kin-of-late-alvey-adee-exaide.html | ELISE ADEE FIANCEE OF NAVAL OFFICER; Kin of Late Alvey Adee, Ex-Aide of State Department, Engaged to Lt. J.R. McGonigle Jr. | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/cardoni-in-braves-fold.html | Cardoni in Braves' Fold | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/badoglio-challenged-colombia-denies-that-she-plans-to-restore.html | BADOGLIO CHALLENGED; Colombia Denies That She Plans to Restore Diplomatic Ties | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/pucheu-accusers-cite-underground-ask-algiers-court-to-confirm-death.html | PUCHEU ACCUSERS CITE UNDERGROUND; Ask Algiers Court to Confirm Death Sentence Imposed by Council of Resistance | True | By Harold Callenderby Wireless To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/stock-splitup-approved.html | Stock Split-Up Approved | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/big-army-mounts-days-air-warfare-american-and-british-ground-crews.html | BIG ARMY MOUNTS DAY'S AIR WARFARE; American and British Ground Crews and Flying Forces Included in Count | True | By David Andersonby Cable To the New York Times. | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/lost-skier-found-dies-of-cold.html | Lost Skier, Found, Dies of Cold | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/miss-fisher-wins-in-eastern-tennis-turns-back-miss-kaltenborn-in.html | MISS FISHER WINS IN EASTERN TENNIS; Turns Back Miss Kaltenborn in Opening Round as Title Play Begins | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/50000-flato-diamond-turns-up-tailor-says-it-settled-196-bill-gem.html | $50,000 Flato Diamond Turns Up; Tailor Says It Settled $196 Bill; Gem Once Owned by Queen of Spain Is the Second Large Find in Case of the Jeweler Now in Sing Sing Prison Cell | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/bribery-on-opa-job-brings-prison-term-former-investigator-sentenced.html | BRIBERY ON OPA JOB BRINGS PRISON TERM; Former Investigator Sentenced -- Textile Men Jailed | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/mauriello-in-the-hospital.html | Mauriello in the Hospital | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/westinghouse-reports-1943-output-with-billings-of-714305303-a.html | WESTINGHOUSE REPORTS; 1943 Output With Billings of $714,305,303 a Record | True | | C1B 622019 |
| 1944-03-07 | 1944-03-07 | https://www.nytimes.com/1944/03/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 622019 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/6-concerns-topped-100-profit-in-42-sec-releases-second-in-series-of.html | 6 CONCERNS TOPPED 100% PROFIT IN '42; SEC Releases Second in Series of Studies on Earnings and Operations Costs 1936-42 | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/miss-helen-oakes-married.html | Miss Helen Oakes Married | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/anita-loos-father-dies.html | Anita Loos' Father Dies | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/rev-john-2-daly-i-i-next-to-last-survivor-of-thi-i-boston-college.html | REV. JOHN ?2'; DALY I i Next' to Last Survivor of thI i 'Boston College. Classof'81 I | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/odt-promotes-js-bird.html | ODT Promotes J.S. Bird | True | | C1B 622051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/-russell-s-carter.html | ' RUSSELL S. CARTER | True | Special to T NEv YoK 'los. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/jury-frees-2-in-opa-case.html | Jury Frees 2 in OPA Case | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/daughter-to-f-g-gilletts.html | Daughter to F. G. Gilletts | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/new-issue-planned-by-allischalmers-stockholders-to-vote-march-30-on.html | NEW ISSUE PLANNED BY ALLIS-CHALMERS; Stockholders to Vote March 30 on Proposal for 300,000 Preferred Shares | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/court-approves-new-haven-plan-proposal-for-reorganization-called.html | COURT APPROVES NEW HAVEN PLAN; Proposal for Reorganization Called Fair and Equitable by Judge C.C. Hincks ISSUES OF BONDS PROVIDED Present Stock Values Erased and New Price Is Set for Old Colony Railroad | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/art-lecture-postponed.html | Art Lecture Postponed | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/clifford-h-pyle-56-on-times-20-years-iserved-as-assistant-to-the.html | CLIFFORD H. PYLE, 56, ON TIMES 20 YEARS; iServed as Assistant to the ' AuditormAn Expert on Costs | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/family-conferences-rise-125-in-2-years-jewish-social-service-center.html | FAMILY CONFERENCES RISE 125% IN 2 YEARS; Jewish Social Service Center Reports on Aid for Fee | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/agency-view-explained.html | Agency View Explained | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/join-tobacco-concerns-board.html | Join Tobacco Concern's Board | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/germans-removing-ostends-civilians-part-of-city-ordered-cleared.html | GERMANS REMOVING OSTEND'S CIVILIANS; Part of City Ordered Cleared -- Meuse Valley Evacuated | True | By Cable To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/rs-rd-gvs-r-entertains-mrs-k-m-spence-ofi-legal-aid-membership.html | r.s. .. 'r?,D G,v.s -r, ]; Entertains Mrs. K. M. Spence ofI Legal Aid Membership Appeal I | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/hearing-on-stock-plan-set.html | Hearing on Stock Plan Set | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/ieg-haizfeld.html | SIEG HAIZFELD | True | special to TH Nv YOR "Ts. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/wings-crush-bruins-84-grosso-and-armstrong-get-two-goals-apiece-for.html | WINGS CRUSH BRUINS, 8-4; Grosso and Armstrong Get Two Goals Apiece for Detroit | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/bonds-and-shares-on-london-market-trading-continues-listless-but.html | BONDS AND SHARES ON LONDON MARKET; Trading Continues Listless, but Tone Is Firm, the Home Rails Again Improving | True | By Wireless To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/united-states.html | United States | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/congo-rubber-output-up-area-now-sending-allies-1000-tons-a-month.html | CONGO RUBBER OUTPUT UP; Area Now Sending Allies 1,000 Tons a Month, Says Governor | True | By Cable To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/primrose-violist-heard-in-concerto-plays-waltons-composition-with.html | PRIMROSE, VIOLIST, HEARD IN CONCERTO; Plays Walton's Composition With Philadelphia Orchestra as Ormandy Conducts | True | By Olin Downes | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 622051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/iowa-five-in-tournament-joins-field-in-ncaa-event-oklahoma-declines.html | IOWA FIVE IN TOURNAMENT; Joins Field in N.C.A.A. Event -- Oklahoma Declines Bid | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/pell-eliminates-young-wins-4game-match-in-benjamin-memorial-squash.html | PELL ELIMINATES YOUNG; Wins 4-Game Match in Benjamin Memorial Squash Racquets | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/board-seeks-help-male-to-fill-its-draft-quota.html | Board Seeks 'Help, Male' To Fill Its Draft Quota | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/russian.html | Russian | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/ccny-and-nyu-will-meet-tonight-st-johns-five-and-brooklyn-college.html | C.C.N.Y AND N.Y.U. WILL MEET TONIGHT; St. John's Five and Brooklyn College Other Opponents on Twin Bill at Garden | True | By Louis Effrat | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/heroism-and-death-revealed-same-day-soldiers-kin-reads-of-feat-then.html | HEROISM AND DEATH REVEALED SAME DAY; Soldier's Kin Reads of Feat, Then Finds He Was Killed | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/government-bonds-make-34-of-life-insurance-asset-total-12730000000.html | Government Bonds Make 34% Of Life Insurance Asset Total; $12,730,000,000 Listed for That Class of Securities by Concerns of Country - - $3,340,000,000 Rise in Year | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/us-unit-in-burma-a-dashing-outfit-merrills-marauders-are-all.html | U.S. UNIT IN BURMA A DASHING OUTFIT; ' Merrill's Marauders' Are All Volunteers, Using Highly Specialized Equipment | True | By Tillman Durdinby Wireless To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/named-visiting-professor-at-oxford-university.html | Named Visiting Professor At Oxford University | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/us-capture-of-truk-on-program.html | U.S. Capture of Truk on Program | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/year-for-ricciardi-new-jersey-man-is-sentenced-miami-on-morals.html | YEAR FOR RICCIARDI; New Jersey Man Is Sentenced Miami on Morals Charge | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/lawyers-club-renames-medina.html | Lawyers Club Renames Medina | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/joseph-c-seguine.html | JOSEPH C. SEGUINE | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/-nazi-agencies-let-alone.html | " Nazi" Agencies Let Alone | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/mrs-katharine-rodgers-is-wed.html | Mrs. Katharine Rodgers Is Wed | True | l Special to T iEw _'oR Tt.Es. { | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/dr-julius-brandwein-exhead-of-veterans-of-belleau-wood-a-legion.html | DR. JULIUS BRANDWEIN; Ex-Head of Veterans of Belleau Wood a Legion Post Official | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/dollars-cents-top-set-on-rough-rice-opa-nationwide-step-covers.html | DOLLARS, CENTS TOP SET ON ROUGH RICE; OPA Nation-Wide Step Covers Sales of Both Domestic and Imported Product ACTS TO PROTECT PUBLIC Says Move Will Prevent Price Disturbance of Milled Type -- Other Agency Action | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/three-junctions-menaced.html | Three Junctions Menaced | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/british-woolens-quoted-trade-board-limits-shipments-for-four-months.html | BRITISH WOOLENS QUOTED; Trade Board Limits Shipments for Four Months to 5% | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/wpa-in-ancient-athens.html | WPA in Ancient Athens | True | D.J. MORAN. | C1B 622051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/argentina-seeks-tighter-news-gag-presses-neighbors-to-shut-off.html | ARGENTINA SEEKS TIGHTER NEWS GAG; Presses Neighbors to Shut Off Reports Unfavorable to Buenos Aires Regime | True | By Wireless To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/jersey-bank-deposits-up-funds-in-statesupervised-units-near-two.html | JERSEY BANK DEPOSITS UP; Funds in State-Supervised Units Near Two Billions | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/business-world.html | Business World | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/enemy-air-losses-5-1.html | Enemy Air Losses 5 -- 1 | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/gamblerslayer-gets-20yeartolife-term-lays-crime-to-doublecross-by.html | Gambler-Slayer Gets 20-Year-to-Life Term; Lays Crime to 'Double-Cross' by Partners | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/lehman-will-visit-britain-middle-east-plans-to-start-new-unrra-body.html | LEHMAN WILL VISIT BRITAIN, MIDDLE EAST; Plans to Start New UNRRA Body in Cairo and London | True | By Cable To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/crescents-down-rovers-brooklyn-takes-eastern-hockey-league-finale.html | CRESCENTS DOWN ROVERS; Brooklyn Takes Eastern Hockey League Finale, 14-7 | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/young-flier-dies-in-crash-lieut-je-oflaherty-former-city-fireman.html | YOUNG FLIER DIES IN CRASH; Lieut. J.E. O'Flaherty, Former City Fireman, Killed in Florida | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/horacemi-stone-54-i-anexassemblyman-dies-while-talking-at-onondaga.html | !HORACE.M.i STONE, 54, i AN.EX'ASSEMBLYMAN . .; Dies While Talking at Onondaga i. Republican . . .'Leaders' Meeting | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/walker-of-dodgers-rejected-while-giants-bartell-is-accepted-for.html | Walker of Dodgers Rejected, While Giants' Bartell Is Accepted for Service; BROOKLYN VETERAN FAILS TO PASS EXAM Injuries Suffered as Baseball Keep Walker, Already Signed by Club, Out of Service BARTELL EYES NAVY DUTY Giant Shortstop Expects Call in 3 Weeks -- Gordon, Yanks, Notified for Physical | True | By the United Press. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/kingsmen-list-extra-game.html | Kingsmen List Extra Game | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/toulon-and-rome-bombed-by-allies-rail-facilities-near-florence-also.html | TOULON AND ROME BOMBED BY ALLIES; Rail Facilities Near Florence Also Hit -- Activity Flares Briefly in Cassino BOMBERS LASH ENEMY BEHIND ITALIAN LINES Toulon, Rome Bombed by Allies; Land Action Flares Up in Cassino | True | By Milton Brackerby Wireless To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/deweys-message-on-soldier-votes.html | Dewey's Message on Soldier Votes | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/put-up-or-shut-up-flynn-tells-mayor-la-guardia-trying-to-becloud.html | PUT UP OR SHUT UP,' FLYNN TELLS MAYOR; La Guardia Trying to Becloud and Evade Fare Issue, Bronx Leader Writes Windels COUNCIL FEELS 'INSULTED' Vogel Sees Trial Balloon and Quill Charges Powerful Lobby Is at Work | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/marines-at-heart-of-new-britain-land-160-miles-west-of-rabaul.html | MARINES AT HEART OF NEW BRITAIN, LAND 160 MILES WEST OF RABAUL; RUSSIANS REPEL STRONG ATTACKS; STRIKE AT TALASEA U.S. Forces Quickly Beat Down Foe to Win Beachhead LOS NEGROS GRIP SECURE Our Planes Use Momote Base in Admiralties as More Points on the Isle Are Taken | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 622051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/print-dresses-by-jonai-carry-messages-boldly-saying-i-love-you-or.html | Print Dresses by Jonai Carry Messages, Boldly Saying 'I Love You' or 'For Victory' | True | By Virginia Pope | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/atlantic-refining-clears-10687828-1943-net-equal-to-379-a-share.html | ATLANTIC REFINING CLEARS $10,687,828; 1943 Net Equal to $3.79 a Share, Against $2.33 in the Preceding Year ATLANTIC REFINING CLEARS $10,687,828 | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/mrs-norma-spencer-exwife-of-commander-duchess-of-windsors-first.html | MRS. NORMA SPENCER; Ex-Wife of Commander, Duchess of Windsor's First Husband | True | Special to THE lw 'YoRx TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/us-textile-needs-90-million-yards-held-backlog-of-lendlease.html | U.S. TEXTILE NEEDS 90 MILLION YARDS; Held Backlog of Lend-Lease Requirements by WPB at Trade Group Parley | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/miss-ivlcutcheon-bride-wed-to-capt-paul-rauschenbach-of-army.html | MISS iVTCUTCHEON BRIDE; Wed to Capt. Paul Rauschenbach of Army Medical Corps on Coast | True | Special to. T lv YORK TrS. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/eileen-m-mandrews-is-engaged-tomarry-daughter-of-exjurist-fiancee.html | EILEEN M. M'ANDREWS IS ENGAGED TO MARRY; Daughter of Ex-Jurist Fiancee of Ensign Joseph D. Morris | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/assembly-passes-veterans-aid-bill-measure-provides-unemployment.html | ASSEMBLY PASSES VETERANS' AID BILL; Measure Provides Unemployment Benefits for All -- Cornell Chosen for Labor School | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/wagner-praises-roosevelt-record.html | Wagner Praises Roosevelt Record | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/urges-south-widen-negro-education-survey-by-federal-bureau.html | URGES SOUTH WIDEN NEGRO EDUCATION; Survey by Federal Bureau Recommends Whites Open School-College Facilities | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/calls-fcc-inquiry-whitewash-move-miller-minority-member-says.html | CALLS FCC INQUIRY WHITEWASH MOVE; Miller, Minority Member, Says Committee Is Blocked -- Fly Denies Hawaii Charge CALLS FCC INQUIRY WHITEWASH MOVE | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/majuro-a-us-base-after-easy-conquest-atoll-provides-excellent.html | MAJURO A U.S. BASE AFTER EASY CONQUEST; Atoll Provides Excellent Staging Facilities for Our Forces | True | By Wireless To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/hits-school-lunch-fund-salary-rises-in-agriculture-bill-also.html | HITS SCHOOL LUNCH FUND; Salary Rises in Agriculture Bill Also Deleted in House | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/us-ignores-plan-to-get-more-liquor-distillers-reveal-proposal-to.html | U.S. IGNORES PLAN TO GET MORE LIQUOR; Distillers Reveal Proposal to Increase Beverage Supply Made 2 Months Ago U.S. IGNORES PLAN TO GET MORE LIQUOR | True | By James E. Powers | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/rev-arnold-j-iaines.html | REV. ARNOLD J. IAINES | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/3-held-for-grand-jury-men-are-accused-of-using-girl-as-decoy-to-rob.html | 3 HELD FOR GRAND JURY; Men Are Accused of Using Girl as Decoy to Rob Soldier | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/now-we-fight-in-burma.html | NOW WE FIGHT IN BURMA | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/gets-mulhollands-park-job.html | Gets Mulholland's Park Job | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/alp-group-pushes-fourth-term-plea-cio-units-get-cards-pledging.html | ALP GROUP PUSHES FOURTH TERM PLEA; CIO Units Get Cards Pledging Support of Roosevelt | True | | C1B 622051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/bartell-awaits-assignment.html | Bartell Awaits Assignment | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/would-give-up-war-jobs-6-of-women-desire-to-stay-over-50-prefer.html | WOULD GIVE UP WAR JOBS; 6% of Women Desire to Stay, Over 50% Prefer Homes | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/plane-falls-on-hospital-disabled-ship-kills-4-near-los-angeles.html | PLANE FALLS ON HOSPITAL; Disabled Ship Kills 4 Near Los Angeles -- Pilot Jumps to Safety | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/elected-trustee-of-columbia.html | Elected Trustee of Columbia | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/service-men-help-red-cross-appeal-letters-praising-organizations.html | SERVICE MEN HELP RED CROSS APPEAL; Letters Praising Organization's Work Open Doors Here, Solicitors Report | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/cruiser-penelope-destroyed-off-italy-famed-british-ship-lost-during.html | CRUISER PENELOPE DESTROYED OFF ITALY; Famed British Ship Lost During Beachhead Operations | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/giraud-confirms-pucheus-defense-says-he-saw-exministers-plea-to.html | GIRAUD CONFIRMS PUCHEU'S DEFENSE; Says He Saw Ex-Minister's Plea to Petain to Abandon Collaboration Policy DENOUNCES VICHY REGIME General Predicts Quick Doom for Traitors -- 3 Witnesses Testify in Camera | True | By Harold Callenderby Wireless To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/tourel-engaged-by-opera-canadian-mezzosoprano-to-sing-at.html | TOUREL ENGAGED BY OPERA; Canadian Mezzo-Soprano to Sing at Metropolitan This Season | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/miss-margaret-kent-of-buffalo-married-to-pfc-ogden-reed-brown-of.html | Miss Margaret Kent of Buffalo Married To Pfc. Ogden Reed Brown of Air Forces | True | Special to T YOR1 TtMS. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/russians-sink-2-ships-planes-damage-third-in-attack-on-convoy-off.html | RUSSIANS SINK 2 SHIPS; Planes Damage Third in Attack on Convoy Off Norway | True | By Wireless To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/rother-counsel-warned-judge-tells-him-not-to-make-a-lonergan-case.html | ROTHER COUNSEL WARNED; Judge Tells Him Not to 'Make a Lonergan Case' of the Trial | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/news-of-food-reduction-in-the-point-value-of-bacon-suggests-its-use.html | News of Food; Reduction in the Point Value of Bacon Suggests Its Use in Menus More Often | True | By Jane Holt | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/republican-wins-denver-election-gillespie-beats-wuertele-war-hero.html | REPUBLICAN WINS DENVER ELECTION; Gillespie Beats Wuertele, War Hero, for House Seat Long Held by Democrats | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/sharkey-to-referee-in-hub.html | Sharkey to Referee in Hub | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/eu6eneei-hinkle-j-headed-iron-firm-j-25-cents-into-2000000-l-form.html | EU6ENE-Ei HIN-KLE, ' j 'HEADED.' IRON 'FIRM J; 25 Cents Into $.2,000,000 '1 Fo-m.: -- D,es-**-'. I | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/farrell-defeats-fiorello.html | Farrell Defeats Fiorello | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/3-new-york-fliers-killed-accidents-in-different-parts-of-country.html | 3 NEW YORK FLIERS KILLED; Accidents in Different Parts of Country Fatal to Army Men | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/costello-sought-for-questioning-detectives-get-wanted-order-for.html | COSTELLO SOUGHT FOR QUESTIONING; Detectives Get 'Wanted' Order for Ex-Convict Named as Campaign Fund Donor | True | | C1B 622051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/big-jobless-army-feared-after-war-wolman-sees-such-prospect-unless.html | BIG JOBLESS ARMY FEARED AFTER WAR; Wolman Sees Such Prospect Unless National Labor Policy Is Adopted | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/clash-with-bulgarians-reported.html | Clash With Bulgarians Reported | True | By Wireless To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/timor-inquiry-begun-portugal-sends-officer-to-island-colony-where.html | TIMOR INQUIRY BEGUN; Portugal Sends Officer to Island Colony Where Japanese Landed | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/5-bands-added-to-benefit.html | 5 Bands Added to Benefit | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/hoarding-of-coal-charged-by-disque-some-householders-getting-fuel.html | HOARDING OF COAL CHARGED BY DISQUE; Some Householders Getting Fuel for Next Year, He Says | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/eaile-russell-cole.html | EAILE RUSSELL COLE | True | Special to Tn Nv YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/edward-e-bishop.html | EDWARD E. BISHOP | True | Special to THE Nw YORK TXMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. Deseversky | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/agency-announcements-dollars-cents-top-set-on-rough-rice.html | Agency Announcements; DOLLARS, CENTS TOP SET ON ROUGH RICE | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/iev-sigbjoin-fosdal.html | IEV. SIGBJOIN FOSDAL | True | special to Tree N'W Y0Ic TaES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/salvador-bars-recognition.html | Salvador Bars Recognition | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/united-states-concerned-over-eire.html | United States Concerned Over Eire | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/industrials-lead-years-best-rally-longest-list-of-new-highs-in.html | INDUSTRIALS LEAD YEAR'S BEST RALLY; Longest List of New Highs in Months a Result of Upturn Largely Unexpected 1,206,830 SHARES TRADED Combined Average Rises 0.92 to 96.16 -- Utility Selling Swells Curb Turnover | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/claekson-p-reynolds.html | CLAEKSON P. REYNOLDS | True | Special to T v Yo s. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/named-vice-president-of-laundry-machine-co.html | Named Vice President Of Laundry Machine Co. | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/fashion-expert-hails-the-american-woman-though-most-beautiful.html | FASHION EXPERT HAILS THE AMERICAN WOMAN; Though 'Most Beautiful,' Posture Is Poor, Claire McCardell Says | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/urges-ftc-power-to-bar-discounts-senate-group-asked-to-alter-patman.html | URGES FTC POWER TO BAR DISCOUNTS; Senate Group Asked to Alter Patman Act to Ban Industry Practice if Detrimental | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/naamel-van-s-welch.html | NAAmEL VAN S. WELCH | True | Special to T ixlw YORK TnES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/named-bank-president-ab-losel-is-elected-head-of-peoples-savings-in.html | NAMED BANK PRESIDENT; A.B. Losel Is Elected Head of Peoples Savings in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/dr-charles-f-baker-xray-specialist-in-newark-was-consultant-for.html | DR. CHARLES F. BAKER; X-Ray Specialist in Newark Was Consultant for Many Hospitals | True | Special to TH Nv YOK TrS. | C1B 622051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/mrsifitz-h-whitehouse-i-widow-of-lawyer-was-mbther-i-of-ex-minister-to-colombia.html | MRS/FITZ H. WHITEHOUSE I; Widow' of Lawyer Was Mbther I -of Ex-Minister to Colombia | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/army-calls-sinkwich-football-star-reports-today-for-preinduction.html | ARMY CALLS SINKWICH; Football Star Reports Today for Pre-induction Examination | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/spain-acts-to-rid-tangier-of-nazis-london-hails-pressure-as-bid-to.html | SPAIN ACTS TO RID TANGIER OF NAZIS; London Hails Pressure as Bid to End Foe's Espionage -- U.S. Studies Case of Eire | True | By Wireless To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/500-devices-speed-navy-air-training-storm-and-battle-conditions.html | 500 DEVICES SPEED NAVY AIR TRAINING; Storm and Battle Conditions Simulated in Wide Range of Created Flying Effects | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/a-p-motion-overuled-judge-atwell-dismisses-case-without-prejudice.html | A. & P. MOTION OVERULED; Judge Atwell Dismisses Case Without Prejudice | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/no-easing-foreseen-in-leather-supply-watson-of-tanners-council.html | NO EASING FORESEEN IN LEATHER SUPPLY; Watson of Tanners Council Tells Shoe Trade Situation Will Become Tighter 5 TO 10% OUTPUT DIP SET Outlook Due to Import Drop -- Speculative Hoarding Cited -- Metzger Offers Program | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/abroad-the-aerial-invasion-of-the-continent.html | Abroad; The Aerial Invasion of the Continent | True | By Anne O'Hare McCormick | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/mancuso-balks-at-pay-cut.html | Mancuso Balks at Pay Cut | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/clark-decorates-2-men-honors-naval-officers-wounded-carrying-him-to.html | CLARK DECORATES 2 MEN; Honors Naval Officers Wounded Carrying Him to Anzio | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/oceak-quits-hornell-post.html | Oceak Quits Hornell Post | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/meyer-de-paul-coach-of-year.html | Meyer, De Paul, Coach of Year | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/convoys-attacked-off-norway.html | Convoys Attacked Off Norway | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/newsprint-price-rise-due-canadian-board-official-hints-step-to.html | NEWSPRINT PRICE RISE DUE; Canadian Board Official Hints Step to Offset Higher Costs | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/howard-pierce.html | Howard -- Pierce | True | Special to Tm Yoa Trans. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/british-reduce-cheese-ration-will-be-cut-from-three-to-two-ounces.html | BRITISH REDUCE CHEESE; Ration Will Be Cut From Three to Two Ounces Weekly | True | By Cable To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/e-l-west-is-dead-utility-executive-ietired-vice-presidentof-the.html | E. L. WEST IS DEAD; UTILITY EXECUTIVE; i.et-ired :Vice President'of the ..-Niagara-Hudson Power Corp. ';' -- 1900 Cornell Graduate | True | : SPeCial to T NEW YORX s. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/curran-to-step-down-in-republican-club-against-3d-term-in-principle.html | CURRAN TO STEP DOWN IN REPUBLICAN CLUB; Against 3d Term in Principle and Is Too Busy Also | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/books-authors.html | Books -- Authors | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/antistrike-deadline-defied-by-italians-barricades-in-northern-towns.html | ANTI-STRIKE DEADLINE DEFIED BY ITALIANS; Barricades in Northern Towns Presage Trouble Today | True | By Wireless To the New York Times. | C1B 622051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/ciechanowski-to-return-soon.html | Ciechanowski to Return Soon | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/the-bombing-of-germany-readers-discuss-pacifist-plea-for-milder.html | The Bombing of Germany; Readers Discuss Pacifist Plea for Milder Attack by Air | True | MACKINLAY KANTOR. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/holc-forced-to-take-back-34233-dwellings-in-state-unpaid-principal.html | HOLC Forced to Take Back 34,233 Dwellings in State; Unpaid Principal Is $217,641,869 in New York, 50 Per Cent of Original Loan Total -- Losses Here Highest in U.S. HOLC Is Forced to Take Back 34,233 Dwellings in New York | True | By Lee Cooper | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/how-about-lidice-and-coventry.html | How About Lidice and Coventry? | True | R.H. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/odt-places-no-curb-on-exhibition-games-majors-may-play-service.html | ODT PLACES NO CURB ON EXHIBITION GAMES; Majors May Play Service Teams Near Training Camps | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/gains-on-new-guinea-marines-advance-along-new-britain.html | Gains on New Guinea; MARINES ADVANCE ALONG NEW BRITAIN | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/crash-in-fog-sinks-barge-captain-believed-lost-as-craft-goes-down.html | CRASH IN FOG SINKS BARGE; Captain Believed Lost as Craft Goes Down in East River | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/176-nazis-downed-in-berlin-bombing-big-us-planes-destroyed-93.html | 176 NAZIS DOWNED IN BERLIN BOMBING; Big U.S. Planes Destroyed 93 Aircraft in Adding to the Strategic Victory END OF LUFTWAFFE SPED Pressing of Attacks to Bring It to Battle Emphasized in Authoritative Comment | True | By Drew Middletonby Cable To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/f_-brown-i-charles-founder-of-molasses-co-was-ai-descendant-of.html | F _ . BROWN I CHARLES; ;.Founder of Molasses Co. Was al .Descendant of Peregrine Whitel | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/named-by-republicans-dulles-replaces-mallee-as-candidate-for.html | NAMED BY REPUBLICANS; Dulles Replaces Mallee as Candidate for Convention | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/gala-art-preview-helps-red-crosss-portraits-of-stars-of-yesterday.html | GALA ART PREVIEW HELPS RED CROSSS; Portraits of Stars of Yesterday and Today Placed on View in Wildenstein Galleries | True | BY Edward Alden Jewell | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/-iir-fjillrie-b-villiaiis.html | ' i%lRS. FJil,'l%lrlE B. %VILLIAI%lS | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/marauders-bomb-nazi-french-babes-batter-conches-airfield-with-raf.html | MARAUDERS BOMB NAZI FRENCH BABES; Batter Conches Airfield, With RAF Hit in Pas-de-Calais -- Halifaxes Rock Rail Center | True | By Cable To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/miss-marble-in-guatemala.html | Miss Marble in Guatemala | True | By Cable To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/joseph-galvin.html | JOSEPH GALVIN | True | Special t0 TH NV YORK TlaraS. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/us-bond-exchange-dates-closing-times-on-subscriptions-announced-by.html | U.S. BOND EXCHANGE DATES; Closing Times on Subscriptions Announced by Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/slashes-in-prices-of-vitamins-hailed-costs-to-consumers-lowered-as.html | SLASHES IN PRICES OF VITAMINS HAILED; Costs to Consumers Lowered as Much as 75 Per Cent During Last Week-End CUT-RATE WAR IS DENIED Pharmaceutical Houses Credit Reduction to the Drop in Production Expense | True | | C1B 622051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/zaes-a-edwds.html | ZAES A. EDWDS | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/22-soviet-officers-sent-to-help-tito-mission-headed-by-a-general.html | 22 SOVIET OFFICERS SENT TO HELP TITO; Mission Headed by a General Reaches Partisan Center -- Bulgarians Fought | True | By Wireless To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/railway-agents-promoted.html | Railway Agents Promoted | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/sports-of-the-times-impressions-of-an-impartial-observer.html | Sports of the Times; Impressions of an Impartial Observer | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/rehearsal-listed-for-new-mijsical-kollmars-dream-with-music-starts.html | REHEARSAL LISTED FOR NEW MIJSICAL; Kollmar's 'Dream With Music' Starts Work Tomorrow -- Role Offered to Graham | True | By Sam Zolotow | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/dewey-offers-plan-for-soldier-voting-hits-federal-idea-asks-simple.html | DEWEY OFFERS PLAN FOR SOLDIER VOTING, HITS FEDERAL IDEA; Asks Simple Request and Then Sending of Ballot to Man by Local Election Board EXECUTABLE AT ANY SPOT Governor Says National Administration Fosters Concept the States Don't Count DEWEY OFFERS PLAN FOR SOLDIER VOTING | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/norris-refused-offer.html | Norris Refused Offer | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/-fort-lost-in-murk-ready-to-land-startled-crewman-yells-its-paris.html | ' Fort,' Lost in Murk, Ready to Land; Startled Crewman Yells, 'It's Paris'; LOST 'FORT' GUIDED BY EIFFELTOWER | True | By Frederick Grahamby Cable To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/chinese.html | Chinese | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/expostmaster-admits-theft.html | Ex-Postmaster Admits Theft | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/named-for-air-traffic-post.html | Named for Air Traffic Post | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/mustang-pilots-see-berlin-ruins-closely-two-tell-of-view-of.html | MUSTANG PILOTS SEE BERLIN RUINS CLOSELY; Two Tell of View of Scorched City From 1,000 Feet Up | True | By Cable To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/bracken-lauds-reporters-as-a-vital-factor-in-war.html | Bracken Lauds Reporters As a Vital Factor in War | True | By Cable To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/rodriguez-in-cuban-cabinet.html | Rodriguez in Cuban Cabinet | True | By Cable To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/to-make-new-aircraft-engine.html | To Make New Aircraft Engine | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/to-receive-the-purple-heart.html | To Receive the Purple Heart | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/40000-coal-miners-strike-in-britain-output-cut-22000-tons-a-day.html | 40,000 COAL MINERS STRIKE IN BRITAIN; Output Cut 22,000 Tons a Day -- Union Leaders Urge Men to Return and Negotiate | True | By Cable To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/rules-on-baseball-tax-tickets-bought-before-april-1-escape-the-new.html | RULES ON BASEBALL TAX; Tickets Bought Before April 1 Escape the New Impost | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/to-head-cooper-union-library.html | To Head Cooper Union Library | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/harold-l-knoop-promoted.html | Harold L. Knoop Promoted | True | | C1B 622051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/pirates-lose-two-players.html | Pirates Lose Two Players | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/mis-atgie-buirows.html | MIS. ATGIE B'UIROWS | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/red-cross-rest-centers.html | Red Cross Rest Centers | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/article-8-no-title.html | Article 8 -- No Title | True | By Cable To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/villiai-p-deppe.html | VILLIAI[ P. DEPPE | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/cudahy-plans-refinancing.html | Cudahy Plans Refinancing | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/bill-for-big-bonuses-introduced-in-senate-plan-for-veteran-benefits.html | BILL FOR BIG BONUSES INTRODUCED IN SENATE; Plan for Veteran Benefits Up to $4,500 Goes to Committee | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/boys-sought-for-air-patrol.html | Boys Sought for Air Patrol | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/allies-ship-losses-cut-below-1-in-1000-submarine-toll-of-atlantic.html | ALLIES' SHIP LOSSES CUT BELOW 1 IN 1,000; Submarine Toll of Atlantic Merchant Convoys at Low Point in 2d Half of 1943 1942 CASUALTIES HALVED But Alexander in Report to Commons Warns Germans Will Intensify Sea War | True | By Cable To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/dewey-signs-nine-fiscal-bills.html | Dewey Signs Nine Fiscal Bills | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/50-taken-in-raids-to-end-polygamy-federal-and-utah-authorities-join.html | 50 TAKEN IN RAIDS TO END POLYGAMY; Federal and Utah Authorities Join Against Sect Accused of Plural Marriages | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/afl-balks-at-bid-to-cio-for-parley-federation-officials-to-reject.html | AFL BALKS AT BID TO CIO FOR PARLEY; Federation Officials to Reject Roosevelt Request for Joint Delegate to ILO | True | By Louis Starkspecial To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/women-find-field-in-fabric-designs-producers-now-depend-upon-their.html | WOMEN FIND FIELD IN FABRIC DESIGNS; Producers Now Depend Upon Their Ideas for Present and Post-War Creations | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/nimitz-in-capital-says-foe-avoids-our-pacific-fleet-nimitz-in.html | Nimitz in Capital Says Foe Avoids Our Pacific Fleet; Nimitz in Washington Says Japan Shrinks From Fight With Our Fleet | True | By Lewis Woodspecial To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/myrna-loy-to-ask-divorce-separation-from-john-d-hertz-jr-announced.html | MYRNA LOY TO ASK DIVORCE; Separation From John D. Hertz Jr. Announced Here | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/erie-sets-up-11-fire-units-new-equipment-installed-at-strategic.html | ERIE SETS UP 11 FIRE UNITS; New Equipment Installed at Strategic Points on Line | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/okrie-19-signs-with-white-sox.html | Okrie, 19, Signs With White Sox | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/christians-militant-and-pacifist.html | Christians Militant and Pacifist | True | P.W. WILSON. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/welfare-council-to-revise-setup-executive-committee-ratifies-plan.html | WELFARE COUNCIL TO REVISE SET-UP; Executive Committee Ratifies Plan Drafted in 18-Month Study by Special Group MORE FLEXIBILITY IS AIM Units in Charge of Various Phases of Social Work in City to Be Smaller | True | | C1B 622051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/heavyweight-rivals-meet-here.html | HEAVYWEIGHT RIVALS MEET HERE | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/goldberg-berne.html | Goldberg -- Berne | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/cabinet-reformed-in-colombian-shift-new-officials-named-in-view-of.html | CABINET RE-FORMED IN COLOMBIAN SHIFT; New Officials Named in View of Impending Resignation of Lopez | True | By Cable To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/punished-boy-wins-suit-connecticut-court-rules-principal-used.html | PUNISHED BOY WINS SUIT; Connecticut Court Rules Principal Used 'Unreasonable Force' | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/institute-to-keep-pound-as-member-arts-and-letters-group-to-take.html | INSTITUTE TO KEEP POUND AS MEMBER; Arts and Letters Group to Take Action Only if the Poet Is Convicted of Treason TRIAL AWAITS WAR'S END Train, President of National Honor Organization, Calls for Traditional Fair Play | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/city-will-gather-old-paper-today-regular-weekly-collection-by.html | CITY WILL GATHER OLD PAPER TODAY; Regular Weekly Collection by Trucks Will Take Nothing Else but Tin Cans | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/for-the-men-at-the-front.html | FOR THE MEN AT THE FRONT | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/british-poles-reach-showdown-yugoslav-chiefs-called-to-london.html | British, Poles Reach Showdown; Yugoslav Chiefs Called to London; BRITISH AND POLES REACH SHOWDOWN | True | By James B. Restonby Cable To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/allies-crumbling-german-air-force-twoway-attacks-on-fighter-plants.html | ALLIES CRUMBLING GERMAN AIR FORCE; Two-Way Attacks on Fighter Plants Slash Deeply Into Enemy's Production REICH'S PLANS ONE CAUSE Berlin, in Rush to Increase Output, Concentrated Its Factories in Few Areas | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/-iholvlas-n-hartmi.html | ' I"IHOIVLAS N. HARTR-N'I | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/seek-commission-on-foreign-policy-three-senators-sponsor-move-also.html | SEEK COMMISSION ON FOREIGN POLICY; Three Senators Sponsor Move -- Also Ask President to Call United Nations Parley | True | By John H. Criderspecial To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/us-finishes-hijack-case-defense-of-5-men-for-liquor-theft-to-open.html | U.S. FINISHES HIJACK CASE; Defense of 5 Men for Liquor Theft to Open Today | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/compton-protests-british-dictation-attacks-pressure-against-plan.html | COMPTON PROTESTS BRITISH 'DICTATION'; Attacks 'Pressure' Against Plan for Palestine Resolution | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/japanese.html | Japanese | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/australian-war-plants-hit.html | Australian War Plants Hit | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/angott-ready-for-zurita-nba-champion-rated-14-edge-in-coast-title.html | ANGOTT READY FOR ZURITA; N.B.A. Champion Rated 1-4 Edge in Coast Title Bout Tonight | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/survey-shows-44-rise-in-food-costs-since-1939.html | Survey Shows 44% Rise In Food Costs Since 1939 | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 622051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/music-professor-named.html | Music Professor Named | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/plans-new-edition-of-race-pamphlet-public-affairs-group-differs.html | PLANS NEW EDITION OF RACE PAMPHLET; Public Affairs Group Differs With May's View That Led to Army Circulation Ban | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/15year-high-is-set-by-march-cotton-market-recovers-sharply-on.html | 15-YEAR HIGH IS SET BY MARCH COTTON; Market Recovers Sharply on Expectations of Larger Military Demands | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/collins-may-join-yankees.html | Collins May Join Yankees | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/five-killed-in-cuban-wreck.html | Five Killed in Cuban Wreck | True | By Cable To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/auto-crash-kills-doctor-brooklyn-physician-dies-woman-passenger.html | AUTO CRASH KILLS DOCTOR; Brooklyn Physician Dies, Woman Passenger Hurt at Mt. Vernon | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/scouts-get-wanamaker-estate.html | Scouts Get Wanamaker Estate | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/iowa-will-offer-3034000-bonds-ten-new-issues-to-be-dated-may-1-1944.html | IOWA WILL OFFER $3,034,000 BONDS; Ten New Issues to Be Dated May 1, 1944, and Be Sold in Week of March 21 | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/german-balloonist-dead-dr-hugo-kaulen-took-part-in-gordon-bennett.html | GERMAN BALLOONIST DEAD; Dr. Hugo Kaulen Took Part in Gordon Bennett Cup Races | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/martin-conboys-charity-work.html | Martin Conboy's Charity Work | True | STANLEY P. DAVIES | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/more-time-to-sell-properties.html | More Time to Sell Properties | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/german.html | German | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/5-girls-in-roundup-runaway-twins-from-virginia-among-those-held-by.html | 5 GIRLS IN ROUND-UP; Runaway Twins From Virginia Among Those Held by Police | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/americans-batter-foe-in-burma-trap-chinese-also-increase-gains-in.html | AMERICANS BATTER FOE IN BURMA TRAP; Chinese Also Increase Gains in the Area -- Allied Lines in Akyab Push 'Readjusted' | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/10-get-opa-gas-tickets.html | 10 Get OPA 'Gas' Tickets | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/answers-draft-libel-suit.html | Answers Draft Libel Suit | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/e-nelson-asiels-have-son.html | E. Nelson Asiels Have Son | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/in-charge-of-marketing-for-koroseal-products.html | In Charge of Marketing For Koroseal Products | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/thomas-fburley-jr-founder-of-station-wcap-in-nj-introduced.html | THOMAS F..BURLEY JR.; Founder of Station WCAP in N.J. Introduced Sidewalk-I interview | True | Special to Tr NEW YORX TIMS. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/nine-exhibitions-listed-by-giants-but-some-games-with-service-teams.html | NINE EXHIBITIONS LISTED BY GIANTS; But Some Games With Service Teams May Be Added to Spring Schedule | True | By John Drebinger | C1B 622051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/daniels-tells-why-he-asked-slattery-to-quit-rea-post-sought.html | DANIELS TELLS WHY HE ASKED SLATTERY TO QUIT REA POST; Sought Resignation as Solution of Internal Conflict the President Wanted Ended WHITE HOUSE FILE SOUGHT Senators Ask for Letters as Witness Says Another Aide Made 4th Term Speeches WHITE HOUSE AIDE BEFORE SENATE COMMITTEE YESTERDAY Daniels Tells Senators He Asked Slattery to Quit to End REA Feud | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/elected-vice-president-of-bayer-drug-concern.html | Elected Vice President Of Bayer Drug Concern | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/stettinius-to-take-5-aides-to-london-varied-staff-suggests-wide.html | STETTINIUS TO TAKE 5 AIDES TO LONDON; Varied Staff Suggests Wide Range of Discussions | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/beatrix-potter-left-846544.html | Beatrix Potter Left $846,544 | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/mourning-decried-in-letter-from-dead-flier-sorrow-is-called.html | Mourning Decried in Letter From Dead Flier; Sorrow Is Called Deterrent to Duty at Home | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/stock-change-approved-ely-walker-holders-vote-for-issuance-of-new.html | STOCK CHANGE APPROVED; Ely & Walker Holders Vote for Issuance of New Shares | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/-revd-gda-fschr.html | '. '.REv..D. .GD,A FSCHR | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/lawyer-elected-to-board-of-marine-midland-trust.html | Lawyer Elected to Board Of Marine Midland Trust | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/new-industries-seen-as-raising-standards-nam-cites-social-benefits.html | NEW INDUSTRIES SEEN AS RAISING STANDARDS; N.A.M. Cites Social Benefits From War Research | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/kansas-city-mayor-ahead.html | Kansas City Mayor Ahead | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/royal-bounty.html | ROYAL .BOUNTY | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/joseph-t-callahan-school-principal-63-head-ofp-37-in-the-bronx-for.html | JOSEPH T. CALLAHAN, SCHOOL PRINCIPAL, 63; Head ofP. 3.7 in 'the BrOnx for Last Ten Years Dies k | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/murray-asks-aid-for-20-steel-mills-cio-head-says-smaller-companies.html | MURRAY ASKS AID FOR 20 STEEL MILLS; CIO Head Says Smaller Companies Cannot Pay OPA Prices for Material | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/38-million-urged-for-child-day-care-house-committee-reports-bill.html | 38 MILLION URGED FOR CHILD DAY CARE; House Committee Reports Bill Keeping in FWA Program to Aid Working Mothers WITH LANHAM ACT FUNDS Local Agencies Share Costs of Wartime Project Said to Provide for 65,000 Now | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/jean-van-sinderen-to-begone-a-bride-member-of-noted-horse-show.html | JEAN VAN SINDEREN TO BEGONE A BRIDE; Member of Noted Horse Show Family is Betrothed to Lieut. Donald W. Henry, Navy | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/united-nations.html | United Nations | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/elected-new-president-of-rustless-iron-steel.html | Elected New President Of Rustless Iron & Steel | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/fair-trade-bill-voted-in-albany-senators-by-30-to-10-back-measure.html | FAIR TRADE BILL VOTED IN ALBANY; Senators, by 30 to 10, Back Measure to Shield Small Businesses From Sharp Practices | True | Special to THE NEW YORK TIMES. | C1B 622051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/moscow-reveals-mission.html | Moscow Reveals Mission | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/cable-service-employed.html | Cable Service Employed | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/marion-manderen-heard-temple-emanuel-soloist-gives-her-first-new.html | MARION MANDEREN HEARD; Temple Emanu-El Soloist Gives Her First New York Recital | True | R. L. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/michael-h-hoffman-motion-picture-producer-active-in-industry-since.html | MICHAEL H. HOFFMAN; Motion Picture Producer, Active in Industry Since 1912, Dies | True | Special to THE NEW YOrK TIzES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/chinas-vatican-aide-held-by-foe.html | China's Vatican Aide Held by Foe | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/47196-for-march-of-dimes.html | $47,196 for March of Dimes | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/top-science-award-to-new-york-girl-anne-hagopian-16-and-wyoming-boy.html | TOP SCIENCE AWARD TO NEW YORK GIRL; Anne Hagopian, 16, and Wyoming Boy Get $2,400 Westinghouse Scholarship | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/the-defeat-of-the-uboat.html | THE DEFEAT OF THE U-BOAT | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/price-cut-satisfies-opa.html | Price Cut Satisfies OPA | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/abbott-laboratories-stock-taken.html | Abbott Laboratories' Stock Taken | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/nving-e-robinson.html | nVING E. ROBINSON | True | special to Tm NW YOR TrMS. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/stock-price-average-up-slightly-in-month-shares-listed-on-exchange.html | STOCK PRICE AVERAGE UP SLIGHTLY IN MONTH; Shares Listed on Exchange Rise 4 Cents to $32.51 in February | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/special.html | Special | True | to THE N" YOR Ts. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/w-campbell-armstrongs-return.html | W. Campbell Armstrongs Return | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/hormone-to-aid-growth-isolated-but-it-is-too-costly-for-wide-use.html | Hormone to Aid Growth Isolated, But It Is Too Costly for Wide Use; Scientists at University of California Say It Offers Hope Only for a Few Dwarfs -- Proved in Animal Tests | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/tax-simplification.html | TAX SIMPLIFICATION | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/opa-rule-violators-get-courts-warning-judge-decries-overpayments.html | OPA RULE VIOLATORS GET COURT'S WARNING; Judge Decries Overpayments, Fines Offender $10,000 | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/conversion-plan-offered-by-dubow-urges-baruch-plan-provision-for.html | CONVERSION PLAN OFFERED BY DUBOW; Urges Baruch Plan Provision for Committees to Work With Single Federal Agencies | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/press-swings-to-realism.html | Press Swings to Realism | True | | C1B 622051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/screen-news-here-and-in-hollywood-fanny-brice-to-play-snooks-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fanny Brice to Play Snooks in 'Ziegfeld Follies' -- 'Purple Heart' Due at Roxy Today | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/assails-jones-inquiry-attorney-says-albany-beating-story-is-getting.html | ASSAILS JONES INQUIRY; Attorney Says Albany Beating Story is Getting 'Whitewash' | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/pipe-line-meeting-reset-missourikansas-stockholders-to-convene-on.html | PIPE LINE MEETING RESET; Missouri-Kansas Stockholders to Convene on April 4 | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/british.html | British | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/defends-common-stock-counsel-for-section-of-sec-asks-change-in.html | DEFENDS COMMON STOCK; Counsel for Section of SEC Asks Change in Utility's Plan | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/split-of-stock-deferred.html | Split of Stock Deferred | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/rayon-yarn-shipments-up-43400000-pounds-in-february-top-january.html | RAYON YARN SHIPMENTS UP; 43,400,000 Pounds in February Top January Total | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/bowles-say-opa-saved-89-billion-fourth-of-that-was-in-civilian.html | BOWLES SAY OPA SAVED 89 BILLION; Fourth of That Was in Civilian Goods, He States, Pointing to $155 Million Budget | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/trophies-solo-at-auction-items-in-lorillard-collection-bring-a.html | TROPHIES SOLO AT AUCTION; Items in Lorillard Collection Bring a Total of $16,875 | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/to-cut-staff-of-teachers.html | To Cut Staff of Teachers | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/franklin-defeats-stuyvesant-4538-erasmus-quintet-also-beats.html | FRANKLIN DEFEATS STUYVESANT, 45-38; Erasmus Quintet Also Beats Jefferson, 39-36, to Reach P.S.A.L. Semi-Finals | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/jacob-w_-friedman-1-investigator-for-state-attorneyi-general-a.html | JACOB. W_. FRIEDMAN; 1 Investigator for State Attorney I General a Former Alderman 1 | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/agosta-beats-ernie-robinson.html | Agosta Beats Ernie Robinson | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/says-army-drops-costplus-system-patterson-tells-senators-bill-to.html | SAYS ARMY DROPS COST-PLUS SYSTEM; Patterson Tells Senators Bill to Ban Contracts Should Permit Some Latitude | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/buys-cosmetic-business.html | Buys Cosmetic Business | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/plans-new-course-on-war-psychoses-red-cross-to-teach-home-nursing.html | PLANS NEW COURSE ON WAR PSYCHOSES; Red Cross to Teach Home Nursing Instructors, Who Will Train Service Men's Families | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/iss-ann-w-sants-e-wed-to_____raf-officer-becomes-bride-here-of.html | Iss ANN w. SANt,S E WED TO____ RAF OFFICER; [ Becomes Bride Here of Flight[ Lieut. Mark ,4. Berkeley ] | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/dual-policy-of-russia-traced-soviet-demands-voice-in-western.html | Dual Policy of Russia Traced; Soviet Demands Voice in Western Europe's Problems While Pursuing a Unilateral Course in the East | True | By Hanson W. Baldwin | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/advertising-news.html | Advertising News | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/-massacre-by-bombing.html | " MASSACRE BY BOMBING" | True | | C1B 622051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/pares-92235064-from-supply-bill-house-committee-slashes-the.html | PARES $92,235,064 FROM SUPPLY BILL; House Committee Slashes the Requests of Several 'Home-Front' Bureaus | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/red-army-slashes-at-german-routes-zhukoff-quells-counterblows-as.html | RED ARMY SLASHES AT GERMAN ROUTES; Zhukoff Quells Counter-Blows as His Forces Widen Front in March on Tarnopol RED ARMY EXPANDS WESTWARD SALIENT RED ARMY SLASHES AT GERMAN ROUTES | True | By Ralph Parkerby Cable To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/assembly-aids-saratoga-bill-for-5-take-is-passed-and-goes-to-senate.html | ASSEMBLY AIDS SARATOGA; Bill for 5% Take Is Passed and Goes to Senate | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/cdvo-war-bond-sale-is-put-at-40000000-same-total-is-credited-to-600.html | CDVO WAR BOND SALE IS PUT AT $40,000,000; Same Total Is Credited to 600 Theatres in This Area | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/price-outpoints-gallucci.html | Price Outpoints Gallucci | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/five-from-this-area-promoted.html | Five From This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/canadian-grain-by-water.html | Canadian Grain by Water | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/finds-clergymen-justified.html | Finds Clergymen Justified | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/light-british-craft-attack-dutch-port-motor-torpedo-boats-destroy.html | LIGHT BRITISH CRAFT ATTACK DUTCH PORT; Motor Torpedo Boats Destroy Vessels at Ijmuiden | True | By Cable To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/tenth-son-awaits-army-call.html | Tenth Son Awaits Army Call | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/rev-eh-ballou-elected-made-official-of-associated-boards-for.html | REV. E.H. BALLOU ELECTED; Made Official of Associated Boards for Colleges in China | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/eden-declines-to-comment.html | Eden Declines to Comment | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/budge-to-fly-here-for-garden-tennis-champion-receives-10day-army.html | Budge to Fly Here for Garden Tennis; CHAMPION RECEIVES 10-DAY ARMY LEAVE Lt. Budge to Fly North From Texas Today or Tomorrow for Red Cross Tennis DON REPORTS ARM BETTER Expects to Serve and Smash in Usual Style at Garden Next Tuesday Night | True | By Allison Danzig | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/predicts-4-marks-in-k-of-c-games-brennan-expects-miler-dodds-to.html | PREDICTS 4 MARKS IN K. OF C. GAMES; Brennan Expects Miler Dodds to Head Record Parade in Garden Meet Saturday | True | By William D. Richardson | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/reliance-on-marshall-generals-testimony-on-palestine-issue-shows.html | Reliance on Marshall; General's Testimony on Palestine Issue Shows Congressional Confidence in Him | True | By Arthur Krockspecial To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/david-niereiberg.html | DAVID NIEREIBERG | True | Special to Tm lw YORK Tns. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/delivery-of-reply-by-fins-reported-moscow-is-asked-to-clarify-some.html | DELIVERY OF REPLY BY FINS REPORTED; Mosow Is Asked to Clarify 'Some Points' -- Helsinki Press Moderates Tone | True | By Cable To the New York Times. | C1B 622051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/benjaiin-m-lease.html | BENJAIIN M. LEASE | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/15-dividend-urged-agger-proposes-a-payment-to-jersey-title.html | 15% DIVIDEND URGED; Agger Proposes a Payment to Jersey Title Creditors | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/muriel-meeks-becomes-bride.html | Muriel Meeks Becomes Bride | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/finnish.html | Finnish | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/wives-of-service-men-unite.html | Wives of Service Men Unite | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/india-shuns-strikes-to-press-war-output-industrialist-here-on-visit.html | INDIA SHUNS STRIKES TO PRESS WAR OUTPUT; Industrialist, Here on Visit, Says She Has Worked Miracles | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/women-37-of-factory-workers.html | Women 37% of Factory Workers | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/turks-concerned-over-british-rift-foreign-minister-indicates-his.html | TURKS CONCERNED OVER BRITISH RIFT; Foreign Minister Indicates His Nation Will Enter War When Arms Are Provided | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/mrs-l-b-armon-pioneer-aerolqauti-won-balloon-race-prize-in-12.html | MRS. L. B. ARMON PIONEER AEROlqAUTI; Won :Balloon Race ' Prize 'in[ '12 -- Ex-Wife of Noted Flier I __Funeral. Held Here . 'll | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/feast-of-purim-starts-tonight.html | Feast of Purim Starts Tonight | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/wheat-prices-gain-on-short-covering-strength-in-securities-and.html | WHEAT PRICES GAIN ON SHORT COVERING; Strength in Securities and Cotton Seen as Basis for Moderate Advances | True | Special to THE NEW YORK TIMES. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/conferees-adopt-state-war-ballot-green-and-hatch-refuse-to-sign.html | CONFEREES ADOPT STATE WAR BALLOT; Green and Hatch Refuse to Sign Compromise Report and Will Fight Measure WORLEY DENOUNCES BILL Restriction on Use of Federal Vote Scored by Backers -- Rayburn May Oppose It | True | By C.p. Trussellspecial To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/7-pacific-islands-hit-by-us-planes-ponape-kusaie-nauru-and-4.html | 7 PACIFIC ISLANDS HIT BY U.S. PLANES; Ponape, Kusaie, Nauru and 4 Marshalls Atolls Targets for Continuing Attacks | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/meet-in-nazi-prison-camp-3-leonia-high-school-classmates-captured.html | MEET IN NAZI PRISON CAMP; 3 Leonia High School Classmates Captured in Different Areas | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/us-plane-crashes-in-cuba.html | U.S. Plane Crashes in Cuba | True | By Cable To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/mrs-jean-m-thompson-shrtstory-writer-a-charter-memberof-authors.html | MRS. JEAN M. THOMPSON; Shrt-Story Writer, a Charter .Member.of Authors Lea9ue | True | Special to TRg Ngw NOR s. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/oil-parley-is-due-with-britain-soon-hull-will-head-the-us-group-at.html | OIL PARLEY IS DUE WITH BRITAIN SOON; Hull Will Head the U.S. Group at Washington Sessions With Ickes Vice Chairman | True | By John MacCormacspecial To the New York Times. | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/rober__tt-sage-i-assistant-to-controller-of-n-y-central-an-employe-.html | ROBER__TT " -- SAGE; I Assistant to Controller of N, Y.} Central, an Employe 52 Years [ | True | I Special to T N,W Yox TnUES. ] | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/2-ships-named-for-war-heroes.html | 2 Ships Named for War Heroes | True | | C1B 622051 |
| 1944-03-08 | 1944-03-08 | https://www.nytimes.com/1944/03/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 622051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/4821328-earned-by-sugar-concern-american-and-its-subsidiaries-show.html | $4,821,328 EARNED BY SUGAR CONCERN; American and Its Subsidiaries Show Profit Equal to $3.71 a Share for Last Year | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/will-orawford-illijstrator-4-work-alpeared-in-old-life-st-nicholas.html | WILL ORAWFORD, ILLISTRATOR, /4; Work Alpeared in Old Life, St. Nicholas, Puck and Munsey's ---Ex-Artist on World D. ies | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/government-plans-shipping-committee-on-postwar-role.html | GOVERNMENT PLANS SHIPPING COMMITTEE ON POST-WAR ROLE; Inter-Departmental Body Is Believed Preparatory to International Talks | True | By John MacCormac | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/her_n-raymakei.html | HER_N RAYMAKEI | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/japanese-casualties-rise.html | Japanese Casualties Rise | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/brown-keeps-eayres-and-engle.html | Brown Keeps Eayres and Engle | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/british-shift-generals-home-commands-revised-new-staff-chief-for.html | BRITISH SHIFT GENERALS; Home Commands Revised -- New Staff Chief for India Named | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/mayors-action-scored-citizens-union-deplores-his-belittling-of-nea.html | MAYOR'S ACTION SCORED; Citizens Union Deplores His 'Belittling of NEA Report | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/japanese.html | Japanese | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/barber-symphony-heard-in-revision-walter-leads-philharmonic-in.html | BARBER SYMPHONY HEARD IN REVISION; Walter Leads Philharmonic in Schumann, Brahms Works -- Serkin Is Piano Soloist | True | N.S. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/air-raid-alarm-in-algiers.html | Air Raid Alarm in Algiers | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/netherland-isles-report-brutality-indies-natives-are-killed-for.html | NETHERLAND ISLES REPORT BRUTALITY; Indies Natives Are Killed for Their Resistance to Attempts to Get Forced Labor | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/willkie-assesses-partys-chances-says-president-must-be-cut-on.html | WILLKIE ASSESSES PARTY'S CHANCES; Says President Must Be 'Cut' on Coasts and in Cities | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/o-jame_ss-a_-keuy-associate-professor-of-surgery-at-u-of-penn.html | o'. jAME_ss A_. KEU.Y; Associate Professor of Surgery at U. of Penn Medical School | True | Special to T.z NEW YORK TIES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/russia-vs-britain-london-seen-shifting-foreign-policy-to.html | Russia vs. Britain; London Seen Shifting Foreign Policy to Counter-Balance Attitude of Moscow | True | By Hanson W. Baldwin | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/williams-eliminates-shanley.html | Williams Eliminates Shanley | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/five-girls-taken-in-roundup.html | Five Girls Taken in Round-Up | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/aegean-islands-starve-german-soldiers-reported-afraid-to-run-allies.html | AEGEAN ISLANDS STARVE; German Soldiers Reported Afraid to Run Allies' Blockade | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/group-asks-pay-rise-for-war-objectors-president-is-told-also-law-on.html | GROUP ASKS PAY RISE FOR WAR OBJECTORS; President Is Told Also Law on Civilian Control Is Flouted | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/california-calls-newsome.html | California Calls Newsome | True | | C1B 622093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/fea-rules-against-holidayon-liquor-distillers-are-told-no-change.html | FEA RULES AGAINST 'HOLIDAYON LIQUOR; Distillers Are Told No Change Will Be Made in 100% Alcohol Production for War | True | By James E. Powers | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/varsity-football-for-w-and-m.html | Varsity Football for W. and M. | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/one-point-is-settled.html | One Point Is Settled | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/britain-plans-housing-100000-units-to-be-built-in-first-year-after.html | BRITAIN PLANS HOUSING; 100,000 Units to Be Built in First Year After European War | True | By Cable To the New York Times. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/raf-coastal-planes-damage-8-vessels-beaufighters-200-miles-from.html | RAF COASTAL PLANES DAMAGE 8 VESSELS; Beaufighters, 200 Miles From Base, Surprise Nazi Ships | True | By Cable To the New York Times. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/japanese-broaden-mobilization-plan-general-urges-people-to-become.html | JAPANESE BROADEN MOBILIZATION PLAN; General Urges People to Become 'Burning Ball of Fire' | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/awvs-trains-women-in-war-on-accidents-squadrons-prepare-to-teach.html | AWVS TRAINS WOMEN IN WAR ON ACCIDENTS; Squadrons Prepare to Teach Home Safety Measures | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/ilax-slr.html | ILAX SLR | True | Spe 'cial to'TIIE NEW YOltX TIIF. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/state-needs-140000-for-farms.html | State Needs 140,000 for Farms | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/gay-amusing-ideas-in-table-setting-noted-in-whimsical-party-fare.html | Gay, Amusing Ideas in Table Setting Noted in 'Whimsical Party Fare' Display | True | By Mary Madison | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/brazil-rules-production-and-export-of-penicillin.html | Brazil Rules Production And Export of Penicillin | True | By Cable To the New York Times. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/finn-renamed-on-law-board.html | Finn Renamed on Law Board | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/arthub-d-eng6ren-i.html | ARTHUB D. ENG6REN I | True | Special to THE NEV YORK TIMEB. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/republicans-hail-denver-victory-as-proving-the-countrys-trend-with.html | Republicans Hail Denver Victory As Proving the Country's Trend; With Capture of House Seat Party Hos Won 8 Out of 10 By-Elections -- Not a 'Sign' Is Retort of the Democrats | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/many-stores-figure-in-manhattan-leases-several-firms-renew.html | MANY STORES FIGURE IN MANHATTAN LEASES; Several Firms Renew Contracts and Take Additional Space | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/russopolish-accord-viewed-as-distant-emigre-regime-hopes-stettinius.html | Russo-Polish Accord Viewed as Distant; Emigre Regime Hopes Stettinius Will Help | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/board-adopts-job-plan-to-avoid-father-draft.html | Board Adopts Job Plan To Avoid Father Draft | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/gripsholm-is-due-to-dock-wednesday-scheduled-to-reach-her-jersey.html | GRIPSHOLM IS DUE TO DOCK WEDNESDAY; Scheduled to Reach Her Jersey City Pier at 9 A.M. | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/fights-cotton-belt-plan-southern-pacific-to-appeal-from-approval-by.html | FIGHTS COTTON BELT PLAN; Southern Pacific to Appeal From Approval by Court | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/library-use-seen-as-business-index-as-employment-grew-last-year.html | LIBRARY USE SEEN AS BUSINESS INDEX; As Employment Grew Last Year, Visitors Were Fewer, Annual Report Shows | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/proxy-voting-suggested-rcaf-captain-urges-balloting-for-service-men.html | PROXY VOTING SUGGESTED; RCAF Captain Urges Balloting for Service Men Through Kin | True | | C1B 622093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/-r-evsteph-en-_browni-chaplain-of-dominican-school-ati.html | . R EV-STEPH EN ]_BROWNI; Chaplain of Dominican School atI | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/paramushiru-hit-by-navy-bombers-fourteenth-blow-against-foes.html | PARAMUSHIRU HIT BY NAVY BOMBERS; Fourteenth Blow Against Foe's Northern Base -- Marshall Atolls Again Attacked | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/grist-of-one-days-news.html | Grist of One Day's News | True | ALEXANDRE H.S. DEHOND. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/in-the-nation-more-on-impasse-in-our-stated-foreign-policy.html | In The Nation; More on Impasse in Our Stated Foreign Policy | True | By Arthur Krock | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/eastern-aircraft-commended.html | Eastern Aircraft Commended | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/minnesota-vote-session-begins.html | Minnesota Vote Session Begins | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/armys-goon-gun-proves-worth-in-combat-new-mortar-has-the-punch-of.html | Army's 'Goon Gun' Proves Worth in Combat; New Mortar Has the Punch of Artillery | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/ln-murray-elected-to-vanderbilts-post-chosen-as-a-director-of-new.html | L.N. MURRAY ELECTED TO VANDERBILT'S POST; Chosen as a Director of New York Central Railroad | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/bricker-office-for-washington.html | Bricker Office for Washington | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/1500-ttf-rites-for-martin-conboy-exgov-smith-james-farley-lead-90.html | 1,500 TTF RITES FOR MARTIN CONBOY; Ex-Gov. Smith, James Farley Lead 90 Bearers at Mass in St. Patrick's Cathedral | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/gasoline-stocks-show-a-new-rise-us-total-up-743000-barrels-in-week.html | GASOLINE STOCKS SHOW A NEW RISE; U.S. Total Up 743,000 Barrels in Week, but Light, Heavy Fuel Supplies Decline | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/ten-more-czechs-execute.html | Ten More Czechs Execute | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/ruling-hits-mail-union-appellate-court-holds-railway-group-violated.html | RULING HITS MAIL UNION; Appellate Court Holds Railway Group Violated Race Ban | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/resignation-in-colombia.html | RESIGNATION IN COLOMBIA | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/war-news-summarized-thursday-march-9-1944.html | War News Summarized; THURSDAY, MARCH 9, 1944 | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/hunter-program-expanded.html | Hunter Program Expanded | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/dr-nicholsolq-dies-iprohibition-figure-league-was-82-bishop-t-of.html | DR. NICHOLSOlq DIES; iPROHIBITION FIGURE; League Was 82--A Bishop 't' of Methodist Church Idf | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/nicaragua-holds-back.html | Nicaragua Holds Back | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/red-cross-contacts.html | Red Cross Contacts | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/city-urged-to-close-44-school-annexes-held-superfluous-isaacs-study.html | CITY URGED TO CLOSE 44 SCHOOL ANNEXES HELD SUPERFLUOUS; Isaacs Study Says the Main Buildings Have Vacant Seats for All Their Students | True | By Benjamin Fine | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/dr-wb-cannon-cited-for-aid-to-red-army-soviet-red-cross-aide-joins.html | DR. W.B. CANNON CITED FOR AID TO RED ARMY; Soviet Red Cross Aide Joins in Tribute to Physiology | True | | C1B 622093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/british-navy-tops-prewar-tonnage-90000-planes-turned-out-up-to-1944.html | BRITISH NAVY TOPS PRE-WAR TONNAGE; 90,000 Planes Turned Out Up to 1944, Production Chief Lyttelton Discloses | True | By Cable To the New York Times. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/new-department-head-for-federal-telephone.html | New Department Head For Federal Telephone | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/denies-fcc-blame-for-pearl-harbor-fly-tells-house-inquiry-hawaii.html | DENIES FCC BLAME FOR PEARL HARBOR; Fly Tells House Inquiry Hawaii Cables Were Open to Japanese | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/gloria-amrek-prospectie-bridei_-betrothal-of-montclair-girl-toi-lt.html | GLORIA (ARNREK PROSPECTI/E BRIDEI_; Betrothal of Montclair Girl toI Lt. John B. Ewing of Army '1 Is Announced by Parents | True | Special to Tm YORE Ts. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/1virs-gulian-veiplanck.html | 1VIRS. GULIAN VEIPLANCK | True | Special to T. NEW YORK TLES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/bonds-and-shares-on-london-market-strength-is-evident-in-most.html | BONDS AND SHARES ON LONDON MARKET; Strength Is Evident in Most Sections Although Trading Remains in Doldrums | True | By Wireless To the New York Times. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/elected-vice-president-of-advertising-agency.html | Elected Vice President Of Advertising Agency | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/plans-postwar-study-nelson-of-wpb-may-name-wilson-to-head-committee.html | PLANS POST-WAR STUDY; Nelson of WPB May Name Wilson to Head Committee | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/escape-at-korsun-made-only-by-air-writer-visiting-ukraine-front.html | ESCAPE AT KORSUN MADE ONLY BY AIR; Writer Visiting Ukraine Front Convinced That No Nazis Broke Out of Trap | True | By Ralph Parker | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/more-on-bombing-germany-representative-views-of-readers-on-protest.html | More on Bombing Germany; Representative Views of Readers on Protest by Clerical Group | True | FRANK PEER BEAL, | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/roosevelt-hails-aid-to-jewish-children-message-to-hadassah-founder.html | ROOSEVELT HAILS AID TO JEWISH CHILDREN; Message to Hadassah Founder Urges Continued Rescues | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/1s-alexander-mckinny.html | 1[S. ALEXANDER McKINNY | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/delicacy-of-detail-marks-style-show-harry-collins-endorses-tunic.html | DELICACY OF DETAIL MARKS STYLE SHOW; Harry Collins Endorses Tunic and Long Peplum for Day and Evening Gowns | True | By Virginia Pope | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/will-assist-president-of-mckesson-robbins.html | Will Assist President Of McKesson & Robbins | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/baksi-and-savold-end-grind.html | Baksi and Savold End Grind | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/bella-reine-in-recital-european-dance-mime-offers-program-at-the.html | BELLA REINE IN RECITAL; European Dance Mime Offers Program at the Times Hall | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/jo-turner-moore-sk.html | JO TURNER MOORE SK. | True | special to T Yo s | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/honor-cowley-of-bruins-star-awarded-dufresne-hockey-trophy-by.html | HONOR COWLEY OF BRUINS; Star Awarded Dufresne Hockey Trophy by Boston Experts | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/jersey-school-games-shifted.html | Jersey School Games Shifted | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/a-new-air-war-pattern.html | A NEW AIR WAR PATTERN | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/senate-postpones-soldier-vote-test-both-sides-now-plan-to-get-full.html | SENATE POSTPONES SOLDIER VOTE TEST; Both Sides Now Plan to Get Full Forces Out Monday -- Barkley Word Awaited | True | By C.p. Trussell | C1B 622093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/legislative-close-is-put-off-to-23d-late-jam-of-bills-makes-an.html | LEGISLATIVE CLOSE IS PUT OFF TO 23D; Late Jam of Bills Makes an Orderly Adjournment Next Week Out of Question | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/2-ranger-battalions-lost-inside-cisterna-epic-of-resistance-to-the.html | 2 RANGER BATTALIONS LOST INSIDE CISTERNA; Epic of Resistance to the Last Is Revealed in Italy | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/village-honors-flier-who-died-to-spare-it-britons-praise-american-a.html | Village Honors Flier Who Died to Spare It; Britons Praise American As a Hero-Martyr | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/william-h-brown-made-director.html | William H. Brown Made Director | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/us-unit-closes-trap-on-burma-foe-meets-chinese-in-the-hukawng.html | U.S. UNIT CLOSES TRAP ON BURMA FOE; Meets Chinese in the Hukawng Valley to Complete Disaster for Japanese Forces | True | By Tillman Durdin | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/negro-league-opens-may-7.html | Negro League Opens May 7 | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/baugh-may-stay-on-ranch-redskin-ace-planning-to-quit-pro-football.html | BAUGH MAY STAY ON RANCH; Redskin Ace Planning to Quit Pro Football for Duration | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/gas-company-rate-plea-heard.html | Gas Company Rate Plea Heard | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/fights-church-fire-pastor-of-st-pauls-methodist-roselle-nj-is.html | FIGHTS CHURCH FIRE; Pastor of St. Paul's Methodist, Roselle, N.J., Is Burned | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/auction-benefits-uso-autographs-and-492-lots-of-stamps-go-under-the.html | AUCTION BENEFITS USO; Autographs and 492 Lots of Stamps Go Under the Hammer | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/bismarck-sea-an-allied-lake.html | Bismarck Sea an Allied Lake | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/france-is-a-flaw-in-reich-railroads-despite-nazi-plans-to-meet.html | France Is a Flaw in Reich Railroads Despite Nazi Plans to Meet Invasion; FLAW IN RAILROADS UNDER NAZIS SEEN | True | By David Anderson | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/maida-s_-size____rr-a-bride-1-married-in-bridgeport-to-corpi-donald.html | MAIDA S_ SIZE___RR A; ' BRIDE 1 Married in Bridgeport to Corp.I Donald R. Waugh Jr. of Army I I | True | Special to TJ NEw YOR TrEs. I | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/named-by-liquor-authority.html | Named by Liquor Authority | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/training-of-service-men-for-jobs-after-war-is-planned-by-brokers.html | Training of Service Men for Jobs After War Is Planned by Brokers; Los Angeles Group Draws Up Program to Prepare the 'Young Blood' Needed for Growth and Expansion of Business | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/-utica-woman-dies-at-101-i-mr86r-aoeojuobtwm.html | , UTICA WOMAN DIES AT 101 I; ,Mr.86R aOe;oJuOb/TwM | True | ;;?ne; in | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/curran-defender-of-liberty-ships-leader-of-maritime-union-and.html | CURRAN DEFENDER OF LIBERTY SHIPS; Leader of Maritime Union and Builders Tell Senators of War Strain on Vessels | True | Special to THE NEW YORK TIMES. | C1B 622093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/marines-beat-off-talasea-attacks-consolidate-new-beachhead-on-new.html | MARINES BEAT OFF TALASEA ATTACKS; Consolidate New Beachhead on New Britain in Face of Japanese Resistance | True | By Frank L. Kluckhohn | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/hogan-denies-wanting-to-see-costello-mayor-evasive-on-police-pickup.html | Hogan Denies Wanting to See Costello; Mayor Evasive on Police Pick-Up Order | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/80000-idle-miners-stir-british-fears-nightmare-of-general-strike.html | 80,000 IDLE MINERS STIR BRITISH FEARS; Nightmare of General Strike Returns as Welsh Movement Gains in Face of Offers | True | By Cable To the New York Times. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/vvntt-petdngdale.html | VVn,T.T PETD[NGDALE | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/named-to-executive-post-in-westinghouse-electric.html | Named to Executive Post In Westinghouse Electric | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/i-katherine-leney-wed-in-englandi.html | I Katherine Leney Wed in EnglandI | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/andrew-j-boyle-hudson-county-ash-removal-head-jersey-exassemblyman.html | ANDREW J. BOYLE; Hudson county Ash Removal Head, Jersey .Ex-Assemblyman | True | Special to TtIg NEW YORK Trus. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/ski-club-meets-tonight.html | Ski Club Meets Tonight | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/rebecca-jean-johns-s-married.html | Rebecca Jean Johns !s Married | True | SDecia] to T NEw 'o TzEs. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/newark-completes-land-deal.html | Newark Completes Land Deal | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/8-are-sent-to-prison-for-bond-swindles-lawyer-who-alone-denied.html | 8 ARE SENT TO PRISON FOR BOND SWINDLES; Lawyer Who Alone Denied Guilt Gets Longest Term, 5 Years | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/george-d-walsh.html | GEORGE D. WALSH | True | Special to T IEw YoR s. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/mail-to-corsica-resumed.html | Mail to Corsica Resumed | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/first-lady-in-san-juan-she-praises-service-men-keeping-watch-where.html | FIRST LADY IN SAN JUAN; She Praises Service Men 'Keeping Watch Where Nothing Happens' | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/beats-wife-in-court-and-fights-attaches-shipyard-workers-bail.html | BEATS WIFE IN COURT AND FIGHTS ATTACHES; Shipyard Worker's Bail Raised Twice as Result | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/needle-is-removed-from-girls-heart-electronic-finger-made-by-a.html | NEEDLE IS REMOVED FROM GIRL'S HEART; ' Electronic Finger' Made by a Subway Engineer Is Used | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/sec-sanctions-dividend.html | SEC Sanctions Dividend | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/red-army-hurls-nazis-back-7-miles-from-key-junction-red-army.html | Red Army Hurls Nazis Back; 7 Miles From Key Junction; RED ARMY CLOSING ON 2 RAIL CENTERS | True | By the United Press. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/president-receives-a-scroll-from-the-people-of-malta.html | PRESIDENT RECEIVES A SCROLL FROM THE PEOPLE OF MALTA | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/president-backs-postwar-talks-he-says-in-letter-to-chicago.html | PRESIDENT BACKS POST-WAR TALKS; He Says in Letter to Chicago Conference Jobs and Homes Must Be Planned | True | By Russell B. Porter | C1B 622093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/all-hallows-five-wins-xavier-power-and-chaminade-also-gain-in.html | ALL HALLOWS FIVE WINS; Xavier, Power and Chaminade Also Gain in Tourney | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/new-jersey-eases-rule-on-inspection-of-autos.html | New Jersey Eases Rule On Inspection of Autos | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/congress-to-study-extending-the-opa-leaders-plan-joint-meetings-on.html | CONGRESS TO STUDY EXTENDING THE OPA; Leaders Plan Joint Meetings on Legislation Before June 30 | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/loren-e-boies.html | LOREN E. BOIES | True | Special to T YORK S. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/hospital-group-elects-dr-wc-rappleye-again-chosen-to-head-research.html | HOSPITAL GROUP ELECTS; Dr. W.C. Rappleye Again Chosen to Head Research Council | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/12000-massacred-russia-charges.html | 12,000 Massacred, Russia Charges | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/books-authors.html | Books -- Authors | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/sees-a-world-need-of-130000000-jobs-report-by-ilo-for-conference.html | SEES A WORLD NEED OF 130,000,000 JOBS; Report by ILO for Conference Suggests Code to Govern All Demobilization Plans | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/child-to-john-stanley-deys.html | Child to John Stanley Deys | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/fire-promotion-list-grows.html | Fire Promotion List Grows | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/1944-steel-output-setting-records-7188482-net-tons-produced-in.html | 1944 STEEL OUTPUT SETTING RECORDS; 7,188,482 Net Tons Produced in February Makes 2-Month Total 14,783,684 | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/swap-shop-planned-to-aid-consumers-cdvo-hopes-to-open-first-of.html | SWAP SHOP PLANNED TO AID CONSUMERS; CDVO Hopes to Open First of Series of Places March 27 | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/pal-reelects-kent-sixth-deputy-commissioner-to-serve-2d-term-as.html | P.A.L. RE-ELECTS KENT; Sixth Deputy Commissioner to Serve 2d Term as President | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/troth-is-announced-of-eleanor-charles-she-will-be-bride-of-capt.html | TROTH IS ANNOUNCED OF ELEANOR CHARLES; She Will Be Bride of Capt. Robt. Sherman of Army Air Transport | True | Special to TB w OR TrEs. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/utility-dividend-approved.html | Utility Dividend Approved | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/trout-among-early-birds.html | Trout Among Early Birds | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/11-rother-jurors-challenged.html | 11 Rother Jurors Challenged | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/steel-pay-hearing-opens-with-clash-ja-stephens-sees-attack-by-union.html | STEEL PAY HEARING OPENS WITH CLASH; J.A. Stephens Sees Attack by Union on Stabilization and Murray Hotly Retorts | True | By Louis Stark | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/gunther-obtains-divorce-foreign-correspondent-says-wife-deserted.html | GUNTHER OBTAINS DIVORCE; Foreign Correspondent Says Wife Deserted Him in 1941 | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/office-is-stormed-at-ford-plant-rioting-workers-seek-foreman-guard.html | Office Is Stormed at Ford Plant; Rioting Workers Seek Foreman; Guard Beaten as Crowd Surges in to Vent Anger Over Disciplinary Measures -- Union Warned on Contract | True | | C1B 622093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/lonely-task-done-by-night-fighters-american-and-british-fliers-in.html | LONELY TASK DONE BY NIGHT FIGHTERS; American and British Fliers in Italy Hunt Singly Above Cloud-Covered Peaks | True | By C.l. Sulzberger | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/end-oakland-shipyard-strike.html | End Oakland Shipyard Strike | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/zurita-beats-angott-to-take-nba-crown-mexican-wins-lightweight.html | ZURITA BEATS ANGOTT TO TAKE N.B.A. CROWN; Mexican Wins Lightweight Title in 15-Round Upset on Coast | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/haiti-reserves-decision.html | Haiti Reserves Decision | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/puppet-chief-slain-in-belgrade-street-serb-cabinet-head-is-victim.html | PUPPET CHIEF SLAIN IN BELGRADE STREET; Serb Cabinet Head Is Victim -- Tito Repulses Nazis | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/united-nations.html | United Nations | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/bring-antitrust-suit-stockholders-of-two-concerns-file-against.html | BRING ANTI-TRUST SUIT; Stockholders of Two Concerns File Against Director | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/melchior-as-parsifal.html | Melchior as 'Parsifal' | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/the-lie-detector-it-may-confound-the-innocent-and-let-guilty-escape.html | The Lie Detector; It May Confound the Innocent and Let Guilty Escape, Analyst Says | True | SAMUEL RALPH, M.D. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/sec-refuses-permit-for-sale-of-utility-private-deal-by-the.html | SEC REFUSES PERMIT FOR SALE OF UTILITY; Private Deal by the Associated Electric Meets Rebuff | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/british.html | British | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/service-mens-wives-organize.html | Service Men's Wives Organize | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/helsinki-rejects-3-soviet-demands-keeps-door-open-talks-on-nazi.html | HELSINKI REJECTS 3 SOVIET DEMANDS; Keeps Door Open Talks on Nazi Internment, Boundary and Return of Captives | True | By George Axelsson | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/iiliss-jeannette-powell.html | IIlISS JEAN-NETTE POWELL | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/sleep-nook-for-troops-new-lounge-at-grand-central-will-be-opened.html | SLEEP NOOK' FOR TROOPS; New Lounge at Grand Central Will Be Opened Tonight | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/art-sale-brings-16625-jade-statuette-of-kuan-yin-is-auctioned-for.html | ART SALE BRINGS $16,625; Jade Statuette of Kuan Yin Is Auctioned for $700 | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/catholic-u-in-tourney-quintet-accepts-ncaa-bid-to-competition-here.html | CATHOLIC U. IN TOURNEY; Quintet Accepts N.C.A.A. Bid to Competition Here | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/lawyer-wills-fund-to-help-democracy-wants-bar-to-be-well-informed.html | LAWYER WILLS FUND TO HELP DEMOCRACY; Wants Bar to Be Well Informed on Question of Liberty | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/advertising-news.html | Advertising News | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/finnish.html | Finnish | True | | C1B 622093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/reviclarence-e-ball-episcopal-clergyman-a-former-national-masonic.html | REViCLARENCE E. BALL; Episcopal Clergyman a Former National Masonic Chaplain | True | Special to THE I'W YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/a_thur-d-goodman.html | A_THUR D. GOODMAN' | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/britains-policy-parallels-ours.html | Britain's Policy Parallels Ours | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/falcons-shade-crescents-43.html | Falcons Shade Crescents, 4-3 | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/nicaragua-curbs-foreigners.html | Nicaragua Curbs Foreigners | True | By Cable To the New York Times. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/republican-wins-by-3000.html | Republican Wins by 3,000 | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/german.html | German | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/wheat-prices-off-as-rye-goes-down-may-futures-on-chicago-board-drop.html | WHEAT PRICES OFF AS RYE GOES DOWN; May Futures on Chicago Board Drop 1/8 to 1/2 Cent, With Trading Below Normal | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/436000-divorce-settlement.html | $436,000 Divorce Settlement | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/congress-upheld-by-rickenbacker-its-critics-assailed-as-termites-as.html | CONGRESS UPHELD BY RICKENBACKER; Its Critics Assailed as Termites as Flier Demands President Pledged to States' Rights | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/united-cigar-maps-new-stock-issue-holders-will-vote-may-23-on-plan.html | UNITED CIGAR MAPS NEW STOCK ISSUE; Holders Will Vote May 23 on Plan Involving $20 Par Preferred and Cash | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/screen-news-here-and-in-hollywood-anna-lee-signed-for-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Anna Lee Signed for Lead in 'Abroad With Two Yanks' -- New Contract for Sandrich | True | Special to THE NEW YROK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/business-world.html | Business World | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/todd-duncan-scores-n-recital-bow-here-star-of-porgy-productions-is.html | TODD DUNCAN SCORES N RECITAL BOW HERE; Star of 'Porgy' Productions Is Heard in Varied Program | True | M.A.S. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/japanese-lose-in-arakan.html | Japanese Lose in Arakan | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/percy-l-therton-i-i-writer-of-comic-operas-i00j-songs.html | PERCY L. ,THERTON . I I; Writer of Comic Operas, i00j Songs OiesinAtlantio City. ] | True | spec. ml to Noa: Tns.' | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/brief-alert-in-london-area.html | Brief Alert in London Area | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/danish-radio-reports-terrorism.html | Danish Radio Reports Terrorism | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/sinkwich-taking-army-exam.html | Sinkwich Taking Army Exam | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/prosecutors-aide-in-1a.html | Prosecutor's Aide in 1-A | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/missing-flato-gem-regained-by-owner-50000-diamond-clip-returned-by.html | MISSING FLATO GEM REGAINED BY OWNER; $50,000 Diamond Clip Returned by Police to Jewelers | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/high-soviet-post-to-lavrentieff.html | High Soviet Post to Lavrentieff | True | | C1B 622093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/ny-lifes-assets-48-in-us-issues-resources-at-end-of-1943-put-at.html | N.Y. LIFE'S ASSETS 48% IN U.S. ISSUES; Resources at End of 1943 Put at $3,342,000,000, Against $3,142,232,054 Year Before | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/jackson-five-tops-newtown-31-to-25-reaches-semifinals-of-city-psal.html | JACKSON FIVE TOPS NEWTOWN, 31 TO 25; Reaches Semi-Finals of City P.S.A.L. Tourney -- Clinton Conquers Curtis, 50-36 | True | By Joseph C. Nichols | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/navy-would-keep-costplus-system-forrestal-tells-senate-group.html | NAVY WOULD KEEP COST-PLUS SYSTEM; Forrestal Tells Senate Group Contract Basis Is Essential to Production Plans | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/business-catalogue-proposed-by-folger-listing-of-federal-borrowers.html | BUSINESS CATALOGUE PROPOSED BY FOLGER; Listing of Federal Borrowers Seen Aid to Reconversion | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/plaque-honors-w-h-egan-pennsylvania-umployes-unveil-memorial-to.html | PLAQUE HONORS W. H. EGAN; Pennsylvania umployes Unveil Memorial to Station Master | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/swim-mark-for-aglietta-columbia-grammar-ace-features-private.html | SWIM MARK FOR AGLIETTA; Columbia Grammar Ace Features Private Schools' Prelims | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/van-riper-shakes-up-jerseys-law-staff-jobs-of-26-lawyers-uncertain.html | VAN RIPER SHAKES UP JERSEY'S LAW STAFF; Jobs of 26 Lawyers Uncertain in Change Under New Act | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/maverick-to-speak-tonight.html | Maverick to Speak Tonight | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/sharp-output-drop-due-in-underwear-25-to-30-decline-below-1943-seen.html | SHARP OUTPUT DROP DUE IN UNDERWEAR; 25 to 30% Decline Below 1943 Seen by Institute Head -- Cites Need of Price Relief | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/denies-chaplin-plea-to-end-paternity-suit-court-says-justice.html | DENIES CHAPLIN PLEA TO END PATERNITY SUIT; Court Says Justice Demands 'Full and Fair Trial' | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/eastman-kodak-co-sets-sales-record-22270403-profit-in-1943-is.html | EASTMAN KODAK CO. SETS SALES RECORD; $22,270,403 Profit in 1943 Is Second Highest in 41 Years, Equaling $8.85 a Share | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/united-states.html | United States | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/protest-held-unamerican.html | Protest Held Un-American | True | CYBELE POMERANCE. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/bagby-will-retire-to-enter-service-indians-hurler-applies-for.html | BAGBY WILL RETIRE TO ENTER SERVICE; Indians' Hurler Applies for Merchant Marine Physical -- Dallesandro in 4-F | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/dr-feederic-w-scrhl.html | DR. FEEDERIC W. SCrHL | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/bulgarian-callup-follows-nazi-talk-army-increase-is-attributed-to.html | BULGARIAN CALL-UP FOLLOWS NAZI TALK; Army Increase Is Attributed to Guerrillas, Now Reported to Number 25,000 | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/army-unit-here-soldiers-banker-finance-office-has-paid-75000-of.html | ARMY UNIT HERE SOLDIERS' BANKER; Finance Office Has Paid 75,000 of 100,000 Mustering-Out Claims Since Feb. 3 | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/a-library-needs-books.html | A LIBRARY NEEDS BOOKS | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/mcginty-thornburg.html | McGinty -- Thornburg | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/edwd-r-hollender.html | EDWD R. HOLLENDER | True | special to T Yo TrFs. | C1B 622093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/ski-death-held-an-accident.html | Ski Death Held an Accident | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/municipal-bonds-down-in-february-total-was-only-31840232-compared.html | MUNICIPAL BONDS DOWN IN FEBRUARY; Total Was Only $31,840,232, Compared to $61,335,700 in Same Period of 1943 | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/jamig-j-lgb.html | JAMIgS J. LGB | True | Special to THE NV YOR 'LD, O8. ' | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/leukemia-baby-is-here-mother-rushes-her-from-jersey-in-effort-to.html | LEUKEMIA BABY IS HERE; Mother Rushes Her From Jersey in Effort to Save Life | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/schein-in-semifinals-beats-puckhaber-by-62-63-in-eastern-indoor.html | SCHEIN IN SEMI-FINALS; Beats Puckhaber by 6-2, 6-3, in Eastern Indoor Tennis | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/share-listing-is-increased.html | Share Listing Is Increased | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/soviet-union-pays-homage-to-women-their-vital-role-in-red-army-in.html | SOVIET UNION PAYS HOMAGE TO WOMEN; Their Vital Role in Red Army, in Factories and on Farms Earns Nation's Plaudits | True | By Wireless To the New York Times. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/transit-authority-urged-by-windels-he-calls-on-mayor-and-council-to.html | TRANSIT AUTHORITY URGED BY WINDELS; He Calls on Mayor and Council to Ask Legislature for Step Toward Higher Fare | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/niels-a-sorensen.html | NIELS A. SORENSEN | True | Special to T NEW 0RK TIEES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/clothes-clinic-is-opened.html | Clothes Clinic Is Opened | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/2-ration-fakers-jailed-counterfeiters-of-gasoline-coupons-are.html | 2 RATION FAKERS JAILED; Counterfeiters of Gasoline Coupons Are Sentenced | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/group-honors-dr-woll-optometrists-praise-educator-for-his-aid-to.html | GROUP HONORS DR. WOLL; Optometrists Praise Educator for His Aid to Science | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/city-to-take-over-5-state-terminals-dewey-discloses-agreement-in.html | CITY TO TAKE OVER 5 STATE TERMINALS; Dewey Discloses Agreement in Asking Legislature to Authorize a Loan | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/troops-to-say-it-with-flowers.html | Troops to Say It With Flowers | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/nyu-beats-ccny-on-garden-court-st-johns-wins-to-keep-city-title.html | N.Y.U. Beats C.C.N.Y. on Garden Court; St. John's Wins to Keep City Title; 15,861 SEE VIOLET TRIUMPH BY 56-46 | True | By Louis Effrat | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/for-control-of-tva-funds-senate-group-backs-mckellar-on-receipts.html | FOR CONTROL OF TVA FUNDS; Senate Group Backs McKellar on Receipts Going to Treasury | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/edwin-naughan.html | EDWIN NAUGHAN | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/tax-rush-gaining-speed-johnson-likens-it-to-battle-cant-take-time.html | TAX RUSH GAINING SPEED; Johnson Likens It to Battle -Can't Take Time for Queries | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/4000-british-churches-hit.html | 4,000 British Churches Hit | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/i-daughter-o-mrs-albertlyonsi.html | I Daughter o Mrs. Albert.LyonsI | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/240-poles-slain-by-nazis.html | 240 Poles Slain by Nazis | True | | C1B 622093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/labor-heads-deny-meeting-browder-connolly-merrill-and-flaxer-brand.html | LABOR HEADS DENY MEETING BROWDER; Connolly, Merrill and Flaxer Brand Story of an Alleged Deal as False | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/peter-and-ministers-will-see-churchill-yugoslavs-are-expected-to.html | PETER AND MINISTERS WILL SEE CHURCHILL; Yugoslavs Are Expected to Get British Plan for Federation | True | By Cable To the New York Times. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/schulmnaugenblick.html | SchulmnAugenblick | True | Special to THE NEW YORI TI:ES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/nazis-again-attempt-to-lure-french-aid-notices-promise-relatives-of.html | NAZIS AGAIN ATTEMPT TO LURE FRENCH AID; Notices Promise Relatives of 'Recruits' More Rations | True | By Telephone To the New York Times. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/1500000-drive-for-27-negro-schools-set-tuskegee-head-stresses-equal.html | $1,500,000 Drive for 27 Negro Schools Set; Tuskegee Head Stresses Equal Opportunity | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/stanley-pijewett-rail-executive891-prominent-figure-in-industry-for.html | STANLEY Pi-JEWETT, RAIL EXECUTIVE,'89-1; Prominent Figure in Industry for :More Than. 50 'Years Is Dead in California | True | Sp'eclat to Td N'w YORK. TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/pacific-estimate.html | PACIFIC ESTIMATE | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/red-cross-fiesta-to-start-today-parade-of-united-nations-will-mark.html | RED CROSS FIESTA TO START TODAY; Parade of United Nations Will Mark Event Sponsored by Pen and Brush Club | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/jae-b-feetz.html | JA[ES B. FEETZ | True | special to Tl-lr Yo s. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/house-set-course-on-pacific-policy-leaders-consider-membership-of.html | HOUSE SET COURSE ON PACIFIC POLICY; Leaders Consider Membership of Proposed Committee on Post-War Program | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/sprague-to-seek-mcnarys-seat.html | Sprague to Seek McNary's Seat | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/drive-opens-today-to-end-loose-talk-cdvo-sponsoring-campaign-to.html | DRIVE OPENS TODAY TO END LOOSE TALK; CDVO Sponsoring Campaign to Halt War Information Seepages to Enemies | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/major-stewart-gets-air-medal.html | Major Stewart Gets Air Medal | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/sports-of-the-times-here-come-the-elephants.html | Sports of the Times; Here Come the Elephants | True | By Arthur Daley | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/permits-twotone-shoes-wpb-eases-restrictions-for-summer-footwear.html | PERMITS TWO-TONE SHOES; WPB Eases Restrictions for Summer Footwear | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/sibelius-seriously-iii.html | Sibelius Seriously III | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/to-work-in-hospitals-library-volunteers-assigned-after-receiving.html | TO WORK IN HOSPITALS; Library Volunteers Assigned After Receiving Certificates | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/attitude-of-protestants.html | Attitude of Protestants | True | H.J. OCKENGA, | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/veterans-dispute-wives-job-rights-men-at-ranger-aircraft-hold.html | VETERANS DISPUTE WIVES' JOB RIGHTS; Men at Ranger Aircraft Hold Working Women Should Be Let Out First | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/vacancies-revealed-in-city-day-nurseries-mothers-found-shunning.html | VACANCIES REVEALED IN CITY DAY NURSERIES; Mothers Found Shunning Them Despite Reported Need | True | | C1B 622093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/h-s-hart-a-founder-of-metal-firms-76-exhead-of-hart-cooley-and.html | H. S. HART, A FOUNDER OF METAL FIRMS, 76; Ex-Head of Hart & Cooley and! Fafnir Bearing Companies | True | Special to TE NEW YORK Tnzs. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/de-correvont-sent-to-norfolk.html | De Correvont Sent to Norfolk | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/carnation-company.html | Carnation Company | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/to-step-up-beer-can-output.html | To Step Up Beer Can Output | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/some-strikers-back-on-job-in-north-italy-less-than-a-third-said-to.html | SOME STRIKERS BACK ON JOB IN NORTH ITALY; Less Than a Third Said to Heed Order to Resume Work | True | By Telephone To the New York Times. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/curtin-assails-strikers.html | Curtin Assails Strikers | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/scow-captains-body-recovered.html | Scow Captain's Body Recovered | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/ordered-back-by-march-14.html | Ordered Back by March 14 | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/2-clothing-makers-face-opa-charges-accused-in-court-of-failing-to.html | 2 CLOTHING MAKERS FACE OPA CHARGES; Accused in Court of Failing to Prepare Pricing Data -- Restraining Order Issued | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/record-for-european-area.html | Record for European Area | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/mrs-e-w-drig-to-wedt-former-wife-of-golfer-will-bei-bride-of-hans.html | MRS. E. W. DRIG TO WEDt; Former Wife of Golfer Will Bel Bride of Hans Bluntschli I | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/us-bombers-rain-fire-on-berlin-38-downed-83-nazi-craft-bagged.html | U.S. BOMBERS RAIN FIRE ON BERLIN; 38 DOWNED, 83 NAZI CRAFT BAGGED; RUSSIANS MOVE ON 2 RAIL CENTERS; RECORD DAY STRIKE | True | By Drew Middleton | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/coast-guard-seeks-men-temporary-reserve-offers-dayaweek-duty-to.html | COAST GUARD SEEKS MEN; Temporary Reserve Offers Day-a-Week Duty to Those Over 38 | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/rev-m-f-fitzpatrick-spiritual-directorof-the-jesuit-community-at.html | REV. M. F. FITZPATRICK; Spiritual Director.of the Jesuit Community at Manhasset | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/prices-of-cotton-rise-5-to-8-points-march-deliveries-in-the-old.html | PRICES OF COTTON RISE 5 TO 8 POINTS; March Deliveries in the Old Contract Reach a 15-Year High of 21.02 Cents | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/merchant-marine-aides-to-meet.html | Merchant Marine Aides to Meet | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/paraguay-accepts-argentine-regime-buenos-aires-foreign-office.html | PARAGUAY ACCEPTS ARGENTINE REGIME; Buenos Aires' Foreign Office Informed Relations Have Not Been Disrupted | True | By Cable To the New York Times. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/provoked-discharges-studied.html | Provoked Discharges" Studied | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/yanks-sign-donald-and-two-rookies-3-pitchers-accept-champions-terms.html | Yanks Sign Donald and Two Rookies; 3 PITCHERS ACCEPT CHAMPIONS TERMS | True | By John Drebinger | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/wpb-to-ease-curb-on-use-of-shellac-greater-amounts-for-civilian.html | WPB TO EASE CURB ON USE OF SHELLAC; Greater Amounts for Civilian Needs Are Called Likely -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 622093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/news-of-food-survey-of-housewives-to-seek-opinions-of-the.html | News of Food; Survey of Housewives to Seek Opinions of the Effectiveness of Food Rationing | True | By Jane Holt | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/killed-in-card-club-holdup.html | Killed in Card Club Hold-Up | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/boise-lingen.html | BOise -- lingen | True | Special to Tq YOR TnES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/palestine-arabs-see-a-round-won-claim-success-as-result-of-middle.html | PALESTINE ARABS SEE A ROUND WON; Claim Success as Result of Middle East Protests to American Congress | True | By Cable To the New York Times. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/mitchel-field-victor-7732.html | Mitchel Field Victor, 77-32 | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/it-wont-work.html | IT WON'T WORK | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/bernard-d-colen-50-radio-sales-official-president-of-colengruhn-co.html | BERNARD D. COLEN, 50, RADIO SALES OFFICIAL; President of Colen-Gruhn Co., Ex-Controller of Emerson, Dies | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/wood-accepts-bid-for-garden-tennis-to-play-with-budge-kramer-segura.html | WOOD ACCEPTS BID FOR GARDEN TENNIS; To Play With Budge, Kramer, Segura and Others in Red Cross Benefit Tuesday | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/ban-lifted-on-us-agencies.html | Ban Lifted On U.S. Agencies | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/contemporary-art-placed-on-display-exhibition-at-metropolitan-of-63.html | CONTEMPORARY ART PLACED ON DISPLAY; Exhibition at Metropolitan of 63 American Paintings | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/mclintic-acquires-hausssamens-play-prize-winning-return-to-eden.html | M'CLINTIC ACQUIRES HAUSSSAMEN'S PLAY; Prize Winning 'Return to Eden' Listed for Early Production -- Navy Accepts Todd | True | By Sam Zolotow | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/foe-on-beachhead-regroups-forces-movement-may-be-intended-for-new.html | FOE ON BEACHHEAD REGROUPS FORCES; Movement May Be Intended for New Attack or Increase in German Defenses | True | By Wireless To the New York Times. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/the-italians-strike.html | THE ITALIANS STRIKE | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/12-billion-market-set-in-3-materials-dr-hale-of-dow-chemical-co.html | 12 BILLION MARKET SET IN 3 MATERIALS; Dr. Hale of Dow Chemical Co. Lists Them as Light Metals, Plastics and Alcohols | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/to-keep-the-lighthouse-shining.html | To Keep the Lighthouse Shining | True | MRS. DEWEES W. DILWORTH, | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/new-lonergan-trial-to-start-march-20-blue-ribbon-panel-will-serve.html | NEW LONERGAN TRIAL TO START MARCH 20; Blue Ribbon Panel Will Serve Despite Broderick Protest | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/mary-c-thompson-engaged-to-marry-exstudent-at-porter-school-is.html | MARY C. THOMPSON ENGAGED TO MARRY; Ex-Student at Porter School Is Fiancee of Pfc. Edward M. Crane Jr. of Marines | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendell | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/spicy-relay-list-for-k-of-c-meet-tufts-nyu-villanova-and-mit-among.html | SPICY RELAY LIST FOR K. OF C. MEET; Tufts, N.Y.U. Villanova and M.I.T. Among Teams Matched Over One-Mile Route | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/polish-rally-here-on-sunday.html | Polish Rally Here on Sunday | True | | C1B 622093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/w-h-8088y-connollyi-dance-director-of-stage-screenl-dead-in.html | W. H. ('8088Y) CONNOLLYI; Dance Director* of Stage, -Screenl Dead in California at 49 I | True | Specl to TH YOr TIMES. I | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/alcoa-denies-wage-rise-demand.html | Alcoa Denies Wage Rise Demand | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/worried-over-sons-ends-life.html | Worried Over Sons, Ends Life | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/mexican-strikes-halted-rail-workers-promise-president-to-prevent.html | MEXICAN STRIKES HALTED; Rail Workers Promise President to Prevent Walkouts | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/eleanor-windsor-to-wed-lowheywood-graduate-fiancee-of-craig.html | ELEANOR WINDSOR TO WED; Low-Heywood Graduate Fiancee of Craig Winchester White | True | Special to T. YORK TrES, | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/berlin-stations-hit-monday.html | Berlin Stations Hit Monday | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/big-postwar-sales-of-furniture-loom-but-wakefield-says-market-will.html | BIG POST-WAR SALES OF FURNITURE LOOM; But, Wakefield Says, Market Will Lie in $2,500- Income Group -- Shaughnessy Honored | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/air-deputy-selected-vice-marshal-dalbiac-picked-for-mediterranean.html | AIR DEPUTY SELECTED; Vice Marshal D'Albiac Picked for Mediterranean Area | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/prices-per-bottle-to-rise.html | Prices Per Bottle to Rise | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/prayers-for-pope-urged-cardinal-oconnell-also-asks-for-pleas-for.html | PRAYERS FOR POPE URGED; Cardinal O'Connell Also Asks for Pleas for Rome | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/charge-of-beating-in-albany-false-exjudge-finch-reports-that.html | CHARGE OF BEATING IN ALBANY 'FALSE'; Ex-Judge Finch Reports That Investigation Refutes Stories of Inquiry Witness | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/pucheu-defended-by-last-witness-court-closes-session-to-public-as.html | PUCHEU DEFENDED BY LAST WITNESS; Court Closes Session to Public as Captain Confirms His Story About Darlan | True | By Harold Callender | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/gestapo-bans-2-operas-in-france.html | Gestapo Bans 2 Operas in France | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/daniels-satisfies-senate-inquirers-ends-testimony-on-rea-dispute.html | DANIELS SATISFIES SENATE INQUIRERS; Ends Testimony on REA Dispute -- Committee Recedes on White House Files | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/benefit-show-sold-out.html | Benefit Show Sold Out | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/buyer-will-alter-park-ave-suites-syndicate-plans-to-reduce-the.html | BUYER WILL ALTER PARK AVE. SUITES; Syndicate Plans to Reduce the Large Apartments in Tall Building | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/article-6-no-title-mexican-air-force-pledged-to-allies.html | Article 6 -- No Title; MEXICAN AIR FORCE PLEDGED TO ALLIES | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/red-cross-quota-21-filled-in-week-wife-and-mother-of-an-injured.html | RED CROSS QUOTA 21% FILLED IN WEEK; Wife and Mother of an Injured Sailor Unexpected Guests at Times Sq. Rally | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/miss-je__nnie-loomis-i-secretary-of-loomis-institutei-trustees-dies.html | MISS JE__NNIE LOOMIS I; Secretary of Loomis Institutel Trustees Dies in Historic Home{ | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/notes.html | Notes | True | | C1B 622093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/new-spitfire-gets-steppedup-power.html | New Spitfire Gets Stepped-Up Power | True | By Cable To the New York Times. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/gen-kippenberger-loses-both-feet-italy-fight.html | Gen. Kippenberger Loses Both Feet Italy Fight | True | By Wireless To the New York Times. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/iichael-de-tefano.html | IICHAEL DE STEFANO | True | Special to Tc NEw YOK TZES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/officials-hail-paper-salvage-rise-here-as-weeks-collection-reaches.html | Officials Hail Paper Salvage Rise Here As Week's Collection Reaches 782 Tons | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/freed-in-abandonment-mother-who-left-baby-at-red-cross-building.html | FREED IN ABANDONMENT; Mother Who Left Baby at Red Cross Building Wins Leniency | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/stocks-forced-up-by-rush-of-buying-marks-of-october-approached-as.html | STOCKS FORCED UP BY RUSH OF BUYING; Marks of October Approached as Investment Funds Seek High-Grade Issues | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/rudolf-brunnee.html | RUDOLF BRUNNEE | True | special to IIv YoR TLS. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/4th-term-favored-in-columbia-poll-72-of-civilian-students-and-56-of.html | 4TH TERM FAVORED IN COLUMBIA POLL; 72% of Civilian Students and 56% of Navy Men Want Roosevelt Re-elected | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/national-malleable-and-steel.html | National Malleable and Steel | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/lendlease-plane-trails-arab-king-token-shipment-flown-by-us.html | LEND-LEASE PLANE TRAILS ARAB KING; Token Shipment Flown by U.S. Generals Finds Monarch Hunting in Desert | True | By Wireless To the New York Times. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/wpb-warning-given-on-civilian-output-nelson-tells-advertising-and.html | WPB WARNING GIVEN ON CIVILIAN OUTPUT; Nelson Tells Advertising and Business Chiefs There Will Be No 'Beating the Gun' | True | By Charles E. Egan | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/meat-upgraders-warned-official-of-markets-department-decries.html | MEAT UPGRADERS WARNED; Official of Markets Department Decries Cutting Off Labels | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/disabled-group-fears-long-delay-on-claims-under-centralized-service.html | Disabled Group Fears Long Delay on Claims Under Centralized Service for Veterans | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/marthur-off-ballot-petition-filed-in-california-falls-short-in.html | M'ARTHUR OFF BALLOT; Petition Filed in California Falls Short in Signers | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/what-is-the-alternative.html | What Is the Alternative? | True | KATHARINE J. EDGAR. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/queens-plot-purchased-apartment-house-planned-for-site-in-forest.html | QUEENS PLOT PURCHASED; Apartment House Planned for Site in Forest Hills | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/rangers-face-leafs-at-garden-tonight-victory-for-toronto-virtually.html | RANGERS FACE LEAFS AT GARDEN TONIGHT; Victory for Toronto Virtually Will Clinch Fourth Place | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/easier-way-to-pay-doctors-is-urged-63-of-people-want-change-in.html | EASIER WAY TO PAY DOCTORS IS URGED; 63% of People Want Change in System, Survey Finds -- U.S. Medicine Opposed | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/nominating-committee-meets.html | Nominating Committee Meets | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/prof-louishi-dowi-of-dartmouth-t-i-ill-older-ofedward-tuck-chair-of.html | PROF. LOUIS.H' DOWI , OF DARTMOUTH, t[; i ill. older of'Edward Tuck Chair of French, 1912-38, Dies--On Faculty 43 Years | True | Special to lq':: 'rORZt 'l]k:S. | C1B 622093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/marietta-wadsworth.html | MARIETTA WADSWORTH | True | special to Tr Nw yor Ts. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/allies-begin-talks-on-future-of-reich-european-advisory-body-made.html | ALLIES BEGIN TALKS ON FUTURE OF REICH; European Advisory Body, Made Up of U.S., Britain, Russia, Starts Discussions | True | By James B. Reston | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/de-shirley-e-snow-se.html | DE. SHIRLEY E. SNOW, SE. | True | Special to THE NEW YORK TEES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/russian.html | Russian | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/i-rev-joseph-g-kircer.html | i REV. JOSEPH G. KIRCER{ | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/sweden-plans-airline-to-us.html | Sweden Plans Airline to U.S. | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/arden-interests-buy-control-of-building.html | Arden Interests Buy Control of Building | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/city-highway-aid-pledged-in-albany-new-york-gets-republicans-word.html | CITY HIGHWAY AID PLEDGED IN ALBANY; New York Gets Republicans Word as Senate Passes Westchester Toll Bill | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/us-pilot-downs-3-to-be-chief-ace-capt-mahurin-has-a-total-of-20-the.html | U.S. PILOT DOWNS 3 TO BE CHIEF ACE; Capt. Mahurin Has a Total of 20, the Highest Bag in the Eighth Air Force | True | By Cable To the New York Times. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/housing-plan-urged-ej-nathan-jr-shows-needs-for-attracting.html | HOUSING PLAN URGED; E.J. Nathan Jr. Shows Needs for Attracting Industries | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/otto-a-johnson-architect-aided-in-constructior-of-equitable-life.html | OTTO A. JOHNSON; Architect Aided in Construction of Equitable Life Building | True | Special to NEW YORK TS. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/appeasement-frowned-upon.html | Appeasement" Frowned Upon | True | By Cable To the New York Times. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/debentures-to-be-redeemed.html | Debentures to Be Redeemed | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/files-bankruptcy-plea.html | Files Bankruptcy Plea | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/brooklyn-trading-has-narrow-range-limited-to-small-homes-and.html | BROOKLYN TRADING HAS NARROW RANGE; Limited to Small Homes and Multi-Family Houses | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/bond-men-to-hear-commentator.html | Bond Men to Hear Commentator | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/illiah-buss.html | ILLIAH BUSS | True | Special to THg Nv-YORK TZS. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/german-trainers-used-over-berlin-defenders-used-every-type-of-plane.html | GERMAN TRAINERS USED OVER BERLIN; Defenders Used Every Type of Plane Available, Say U.S. Fighter Pilots | True | | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/cait-cyius-w-squier.html | CAIT. CYIUS W. SQUIER | True | Special to THE NEW YORK TuS. | C1B 622093 |
| 1944-03-09 | 1944-03-09 | https://www.nytimes.com/1944/03/09/archives/educator-joins-bank-board.html | Educator Joins Bank Board | True | Special to THE NEW YORK TIMES. | C1B 622093 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/mlgs-01jlle-rector.html | MlgS. 01J[LLE RECTOR | True | Special to TIIE 'YORE TrMES. | C1B 622133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/poultry-spokesman-sees-shortage-here-opa-bias-responsible.html | POULTRY SPOKESMAN SEES SHORTAGE HERE; OPA 'Bias' Responsible, Asserts Counsel for Merchants | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/mrs-fannie-p-brown.html | MRS. FANNIE P. BROWN | True | Special to TH NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/insurance-firm-sells-madison-ave-offices.html | Insurance Firm Sells Madison Ave. Offices | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/bronx-apartments-sold-in-liquidation-trustees-of-series-f1-dispose.html | BRONX APARTMENTS SOLD IN LIQUIDATION; Trustees of Series F-1 Dispose of East 163d St. Property | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/wy-elliot-to-head-ocr-will-succeed-whiteside-wpb-to-make-him-vice.html | W.Y. ELLIOT TO HEAD OCR; Will Succeed Whiteside -- WPB to Make Him Vice Chairman | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/public-relations-to-open-on-april-8-ann-andrews-philip-merivale.html | PUBLIC RELATIONS' TO OPEN ON APRIL 8; Ann Andrews, Philip Merivale Co-Starred -- 'Only the Heart' Lists April 4 Premiere | True | By Sam Zolotow | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/the-seabees.html | THE SEABEES | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/rother-jurors-dropped-eight-more-dismissed-at-trial-of-coast-guard.html | ROTHER JURORS DROPPED; Eight More Dismissed at Trial of Coast Guard Officer | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/goering-ouster-hinted-swedish-dispatch-says-germans-are-revising.html | GOERING OUSTER HINTED; Swedish Dispatch Says Germans Are Revising Air Staff | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/miss-helen-greenei-engaged-to-marry-daughter-of-army-officer-will.html | MISS HELEN. GREENEI ENGAGED TO MARRY[; Daughter of Army Officer Will ! Become Bride of Lt, Haiford W,-Park' Jr. of the Navy | True | Special to Tm Yo T'8.. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/stocks-irregular-many-gains-saved-market-seen-consolidating-its.html | STOCKS IRREGULAR; MANY GAINS SAVED; Market Seen Consolidating Its Position After Three-Day Rise -- Switches Made | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/layoff-put-up-to-union-ranger-says-uaw-must-decide-fate-of-veterans.html | LAY-OFF PUT UP TO UNION; Ranger Says UAW Must Decide Fate of Veterans of This War | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/spellman-appeals-for-bishops-war-aid-gifts-to-fund-to-be-asked-at.html | SPELLMAN APPEALS FOR BISHOP'S WAR AID; Gifts to Fund to Be Asked at All Masses Sunday | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/rios-defends-recognition.html | Rios Defends Recognition | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/42-college-groups-urge-us-colonies-report-of-faculties-suggests-we.html | 42 COLLEGE GROUPS URGE U.S. COLONIES; Report of Faculties Suggests We Carry 'Fair Share' of Post-War Governing Duties | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/captbrownflyer-killed-richthofen-canadian-who-destroyed-leading.html | CAPT:BROWN,FLYER, KILLED RICHTHOFEN; Canadian Who Destroyed Leading German Ace in '18 Dies at Farm Home | True | Special to M YORK M. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/3-offerings-completed-blocks-of-steel-news-and-oil-stocks-sold-on.html | 3 OFFERINGS COMPLETED; Blocks of Steel, News and Oil Stocks Sold on Exchange | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/bond-price-average-shows-43cent-gain-feb-29-valuation-of-issues-on.html | BOND PRICE AVERAGE SHOWS 43-CENT GAIN; Feb. 29 Valuation of Issues on Exchange $100.21 Each | True | | C1B 622133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/more-miners-quit-in-british-dispute-welsh-total-soars-to-90000-7000.html | MORE MINERS QUIT IN BRITISH DISPUTE; Welsh Total Soars to 90,000 --- 7,000 in Scotland and Over 2,000 in Durham Walkout | True | By David Anderson | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/400000-messages-to-captives.html | 400,000 Messages to Captives | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/west-side-leads-manhattan-deals-wide-variety-of-buildings-on-days.html | WEST SIDE LEADS MANHATTAN DEALS; Wide Variety of Buildings on Day's List -- Sale Closed on Riverside Drive | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/employers-mutual-income-up.html | Employers Mutual Income Up | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/drum-backs-civil-pay-for-guard.html | Drum Backs Civil Pay for Guard | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/japanese-defenses-strong.html | Japanese Defenses Strong | True | By Wireless To the New York Times. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/bonds-and-shares-on-london-market-gilt-edges-and-kaffirs-are-firm.html | BONDS AND SHARES ON LONDON MARKET; Gilt Edges and Kaffirs Are Firm but Home Rails Turn Weak -- Oils Are Dull | True | By Wireless To the New York Times. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/375-for-a-rembrandt-etching.html | $375 for a Rembrandt Etching | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/mexican-generals-urge-war-role.html | Mexican Generals Urge War Role | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/tax-refunds-in-war-bonds.html | Tax Refunds in War Bonds | True | EDWARD G. EICHELBERGER. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/war-industries-praised-drug-chemical-groups-hailed-by-military.html | WAR INDUSTRIES PRAISED; Drug, Chemical Groups Hailed by Military, Civilian Leaders | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/social-security-deductions.html | Social Security Deductions | True | FRANCIS KINGSLEY. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/julian-lies-72-insu-rance-broker-head-of-davis-dorland-co-dieswas.html | JULIAN LIE/S, 72, ,. iNSU 'RANCE BROKER; Head of Davis, Dorland & Co. Dies--Was an Authority on I Standard Fire Policies . | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/south-side.html | SOUTH SIDE | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/drjames-e-hairis.html | DR'-JAMES E. HAIRIS | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/women-back-equal-pay-trade-union-league-calls-for-enactment-of-todd.html | WOMEN BACK EQUAL PAY; Trade Union League Calls for Enactment of Todd Bill | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/y-mortimer-tonley.html | Y. MORTIMER TONLEY | True | pedal to THE YORK 8. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/japanese-planes-strike-eniwetok-only-small-damage-done-in-first.html | JAPANESE PLANES STRIKE ENIWETOK; Only 'Small Damage' Done in First Raid on Marshalls Atoll Since Seizure by U.S. | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/income-tax-record-seen-morgenthau-says-8500000-filed-returns-before.html | INCOME TAX RECORD SEEN; Morgenthau Says 8,500,000 Filed Returns Before Deadline | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/gen-holcomb-named-to-south-africa-post-other-envoys-nominated-by.html | Gen. Holcomb Named to South Africa Post, Other Envoys Nominated by President | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/us-long-interested-in-arabian-oil.html | U.S. Long Interested in Arabian Oil | True | A.J. EVANNS. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/relaxing-of-swiss-curb-to-aid-watch-imports.html | Relaxing of Swiss Curb To Aid Watch Imports | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/clarke-ebel.html | Clarke -- Ebel | True | Special to THE Nw YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/seattle-honors-boeing-official.html | Seattle Honors Boeing Official | True | Special to THE NEW YORK TIMES. | C1B 622133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/westchester-area-fights-road-bill-county-board-however-votes.html | WESTCHESTER AREA FIGHTS ROAD BILL; County Board, However, Votes Approval of Albany Measure Despite Protests | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/14079580-earned-by-phelps-dodge-equal-to-278-a-share-last-year.html | $14,079,580 EARNED BY PHELPS DODGE; Equal to $2.78 a Share Last Year, Against $2.77 in 1942 -- Assets Show Increase | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/8-soldiers-5-wacs-involved-in-escape-internment-camp-commandant.html | 8 SOLDIERS, 5 WACS, INVOLVED IN ESCAPE; Interment Camp Commandant Says Nazis Had Wide Assistance | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/dual-bombing-role.html | DUAL BOMBING ROLE | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/british-reciprocate-1356000000.html | British Reciprocate $1,356,000,000 | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/churchill-predicts-delay-on-italian-fleet-division-britons-condemn.html | Churchill Predicts Delay On Italian Fleet Division; BRITONS CONDEMN NEWS SCOOP HERE | True | By James B. Reston | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/santa-fe-cuts-debt-engel-reports-33647249-drop-in-roads-obligations.html | SANTA FE CUTS DEBT; Engel Reports $33,647,249 Drop in Road's Obligations in '43 | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/army-tells-story-of-just-what-kelly-did-killer-of-40-nazis-gets.html | Army Tells Story of Just What Kelly Did; Killer of 40 Nazis Gets Medal Tomorrow | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/chetniks-save-us-fliers-mikhailovitch-agency-reports-bomber-crew-in.html | CHETNIKS SAVE U.S. FLIERS; Mikhailovitch Agency Reports Bomber Crew in Good Health | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/teachers-to-sponsor-naval-craft.html | Teachers to Sponsor Naval Craft | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/capone-laid-to-rest-in-gaudy-fashion-funeral-of-lepke-aide-recalls.html | CAPONE LAID TO REST IN GAUDY FASHION; Funeral of Lepke Aide Recalls Flamboyant Dry Era | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/leafs-draw-within-one-point-of-playoff-berth-by-routing-rangers.html | Leafs Draw Within One Point of Play-Off Berth by Routing Rangers; BIBEAULT BLANKS BLUE SHIRTS, 8-0 | True | By Joseph C. Nichols | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/chennault-praises-fliers-gains-in-china-14th-air-force-chief-says.html | CHENNAULT PRAISES FLIERS' GAINS IN CHINA; 14th Air Force Chief Says End of War There Is in Sight | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/mrs-patricia-shewan-wed-in-southampton-she-becomes-bride-in-her.html | MRS. PATRICIA SHEWAN WED IN SOUTHAMPTON; She Becomes Bride in Her Home of Wludyslaw A. M. Markowski | True | Special to 1Vawr Yor . | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/heating-oil-low-here-ickes-discloses-supply-shift-last-week-averted.html | HEATING OIL LOW HERE; Ickes Discloses Supply Shift Last Week Averted 'a Crisis' | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/vote-set-on-annuity-plan.html | Vote Set on Annuity Plan | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/textile-business-steady-head-of-blumenthal-concern-tells-of-yarn.html | TEXTILE BUSINESS STEADY; Head of Blumenthal Concern Tells of Yarn Scarcities | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/tokyo-claims-victories.html | Tokyo Claims Victories | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/army-library-aids-gibe-at-marthur-says-vandenberg-asserts-war.html | ARMY LIBRARY AIDS GIBE AT M'ARTHUR, SAYS VANDENBERG; Asserts War College Helps to Spread Article Assailing the General Politically | True | By C.p. Trussell | C1B 622133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/ramirez-vacates-presidential-villa-reports-in-uruguay-declare-he.html | RAMIREZ VACATES PRESIDENTIAL VILLA; Reports in Uruguay Declare He Has Resigned Office in Favor of Farrell | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/agrees-to-ftc-stipulation.html | Agrees to FTC Stipulation | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/chaplin-plea-denied-in-civil-rights-case-demurrers-also-filed-will.html | CHAPLIN PLEA DENIED IN CIVIL RIGHTS CASE; Demurrers Also Filed Will Be Heard March 31 | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/americans-loss-in-burma-is-small-only-7-killed-in-drive-with-the.html | AMERICANS' LOSS IN BURMA IS SMALL; Only 7 Killed in Drive With the Chinese in Hukawng Valley -- 2,309 of Foe Dead | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/transit-fare-rise-before-city-board-fusioncontrolled-body-and-mayor.html | TRANSIT FARE RISE BEFORE CITY BOARD; Fusion-Controlled Body and Mayor Can Resolve Issue, Lyons of Bronx Says | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/showing-progress-in-prefabrication-exhibit-opens-at-architectural.html | SHOWING PROGRESS IN PREFABRICATION; Exhibit Opens at Architectural League -- Builders Learning Lessons From War | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/liquor-hijackers-rise-up-from-past-fbi-warns-wave-of-gang-crime-in.html | LIQUOR HIJACKERS RISE UP FROM PAST; FBI Warns Wave of Gang Crime in East Is Likely to Spread to All Parts of Country | True | By James E. Powers | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/court-order-halts-mokan-proxy-deal-stay-is-issued-against-use-of.html | COURT ORDER HALTS MOKAN PROXY DEAL; Stay Is Issued Against Use of Professional Solicitors at Expense of Company | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/patients-hear-first-lady-she-credits-safe-dakar-route-to-us-forces.html | PATIENTS HEAR FIRST LADY; She Credits Safe Dakar Route to U.S. Forces at Jamaica | True | By Cable To the New York Times. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/sparkling-maid-wins-tropical-park-sprint-favorite-beats-mixer-to.html | SPARKLING MAID WINS TROPICAL PARK SPRINT; Favorite Beats Mixer to Round Out Double for Jacobs | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/defends-inflation-curbs-calvert-head-sees-100-billions-in-postwar.html | DEFENDS INFLATION CURBS; Calvert Head Sees 100 Billions in Post-War Buying Power | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/study-plan-to-end-2a-draft-class-wmc-officials-are-reported-drawing.html | STUDY PLAN TO END 2-A DRAFT CLASS; WMC Officials Are Reported Drawing Recommendation for Fewer Industrial Deferments | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/admits-taking-unions-16745.html | Admits Taking Union's $16,745 | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/death-for-pucheu-asked-by-algiers-prosecutor-abandons-some-state.html | DEATH FOR PUCHEU ASKED BY ALGIERS; Prosecutor Abandons Some State Testimony and Bases Plea on Patriotism | True | By Harold Callender | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/women-specialists-on-cancer-confer-heads-of-only-clinics-of-kind.html | WOMEN SPECIALISTS ON CANCER CONFER; Heads of Only Clinics of Kind for Their Sex Predict Setting Up of Many More | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/darnand-repression-is-failing-in-france-french-see-signs-militia.html | DARNAND REPRESSION IS FAILING IN FRANCE; French See Signs Militia May Be Withdrawn | True | By Telephone To the New York Times. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/mrs-james-a-grady.html | M]RS.' JAMES A. GRADY | True | Special to THZ Iw YORK WIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/ibm-and-employes-win-citation-for-100-donations-to-red-cross-raise.html | I.B.M. and Employes Win Citation For 100% Donations to Red Cross; Raise $204,000 as New Phase of Drive Starts -- 9,000 at Brewster to Hold Rally Today -- Brooklyn Plans Aid to Veterans | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/urges-auxiliary-language.html | Urges Auxiliary Language | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/food-prices-up-slightly.html | Food Prices Up Slightly | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/bloom-gets-birthday-greetings.html | Bloom Gets Birthday Greetings | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/opposes-road-transfer-nathan-goes-to-albany-to-fight-plan-endorsed.html | OPPOSES ROAD TRANSFER; Nathan Goes to Albany to Fight Plan Endorsed by Mayor | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/keep-silent-good-advice-in-any-language.html | KEEP SILENT: GOOD ADVICE IN ANY LANGUAGE | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/weaver-rice.html | Weaver -- Rice | True | Special to WIIE YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/hopkins-at-mayo-clinic-presidents-adviser-enters-st-marys-hospital.html | HOPKINS AT MAYO CLINIC; President's Adviser Enters St. Mary's Hospital for Check-Up | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/clump-turner.html | Clump -- Turner | True | Special to Tg YORK YaS. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/books-authors.html | Books -- Authors | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/dr-roelif-brooks-brother-dies.html | Dr. Roelif Brooks' Brother Dies | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/dies-in-dentists-chair.html | Dies in Dentist's Chair | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/kent-five-elects-baldwin.html | Kent Five Elects Baldwin | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/rooney-accepted-by-army.html | Rooney Accepted by Army | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/give-strike-warning-at-kaiser-coast-yard-afl-machinists-demand-the.html | GIVE STRIKE WARNING AT KAISER COAST YARD; AFL Machinists Demand the Removal of CIO Workers | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/mrmion-m-g1terry.html | MRMION M. G1TERRY | True | Special to THE NEW YORE TnEB. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/russian.html | Russian | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/housing-up-to-women-straus-puts-responsibility-on-them-after-war.html | HOUSING UP TO WOMEN; Straus Puts Responsibility on Them After War | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/british.html | British | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/us-fliers-bagged-905-foes-in-month-445-american-planes-lost-during.html | U.S. FLIERS BAGGED 905 FOES IN MONTH; 445 American Planes Lost During February Attacks, Official Figures Show | True | By Cable To the New York Times. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/bank-joins-federal-reserve.html | Bank Joins Federal Reserve | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/shipyard-workers-restive.html | Shipyard Workers Restive | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/pr-recount-is-ordered-goldberg-asks-new-canvass-of-votes-in.html | PR RECOUNT IS ORDERED; Goldberg Asks New Canvass of Votes in Brooklyn | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/united-states.html | United States | True | | C1B 622133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/sees-foe-drooping-hardison-expects-defeats-to-break-japanese-spirit.html | SEES FOE DROOPING; Hardison Expects Defeats to Break Japanese Spirit | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/women-back-care-of-children-in-war-members-tell-house-limiting-fwa.html | WOMEN BACK CARE OF CHILDREN IN WAR; Members Tell House Limiting FWA Funds Would Cut Output by Mothers in Plants | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/in-the-nation-the-lull-after-or-between-storms.html | In The Nation; The Lull After, or Between, Storms | True | By Arthur Krock | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/needlework-show-to-open.html | Needlework Show to Open | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/article-13-no-title-voters-back-draft-of-single-women.html | Article 13 -- No Title; VOTERS BACK DRAFT OF SINGLE WOMEN | True | By George Gallup Director American Institute of Public Opinions | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/us-joins-ap-in-plea-to-highest-court-will-act-on-monday-to-bring.html | U.S. JOINS AP IN PLEA TO HIGHEST COURT; Will Act on Monday to Bring Anti-Trust Injunction to the Supreme Bench | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/owen-maleer-exmayor-a-leader-in-development-of-los-angeles-dies.html | 0WEN M'ALEER; Ex-Mayor, a Leader in Development of Los Angeles, Dies | True | Special to THE NEW YOK Trms. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/industries-geared-to-invasion-tempo-lyttelton-says-british-plants.html | INDUSTRIES GEARED TO INVASION TEMPO; Lyttelton Says British Plants Are Ready for Any Shift to Make Needed Arms | True | By Harold Denny | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/war-no-bar-to-swiss-fair-opens-april-22-at-basle-with-technical.html | WAR NO BAR TO SWISS FAIR; Opens April 22 at Basle With Technical Output Keynote | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/seventy-survivors-arrive-here.html | Seventy Survivors Arrive Here | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/samuel-d-bridge.html | SAMUEL D. BRIDGE | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/nazis-casualties-9000-at-cassino-losses-in-area-since-jan-31.html | NAZIS' CASUALTIES 9,000 AT CASSINO; Losses in Area Since Jan. 31 Include 1,500 Prisoners and 7,500 Killed or Wounded | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/peace-plans-made-by-general-foods-company-prepared-to-reemploy-men.html | PEACE PLANS MADE BY GENERAL FOODS; Company Prepared to Re-employ Men in Service and Rebuild Plant in Philippines | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/state-canals-to-open-early.html | State Canals to Open Early | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/danes-gaze-at-rommel-wait-to-see-montgomery.html | Danes Gaze at Rommel; Wait to See Montgomery | True | By Cable To the New York Times. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/wmc-will-honor-meriden-conn.html | WMC Will Honor Meriden, Conn. | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/handcraft-contest-for-youth-announced-30000-entry-blanks-given-to.html | HANDCRAFT CONTEST FOR YOUTH ANNOUNCED; 30,000 Entry Blanks Given to Boys and Girls Up to 18 | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/stock-to-back-loan-monogram-pictures-to-issue-84038-shares-in.html | STOCK TO BACK LOAN; Monogram Pictures to Issue 84,038 Shares in Payment | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/la-guardia-scores-the-hillman-plan-tells-alp-right-wing-group.html | LA GUARDIA SCORES THE HILLMAN PLAN; Tells ALP Right Wing Group Unions Should Not Control the Party Machinery | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/adeide-foster-is-wed-bride-in-new-canaan-of-edwardl-leavitt-howe-of.html | ADE-IDE FOSTER IS WED; { Bride in New Canaan of Edward l Leavitt, Howe of Princeton | True | | C1B 622133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/convoy-eludes-nazi-blow-allied-fliers-bag-five-foes-in-battle-off.html | CONVOY ELUDES NAZI BLOW; Allied Fliers Bag Five Foes in Battle Off North Africa | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/workman-in-braves-fold.html | Workman in Braves' Fold | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/toledo-opens-camp-march-19.html | Toledo Opens Camp March 19 | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/us-bomber-lands-in-sweden.html | U.S. Bomber Lands in Sweden | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/cruising-club-holds-dinner.html | Cruising Club Holds Dinner | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/wheeler-says-stalin-imprisons-millions-quotes-london-magazines.html | WHEELER SAYS STALIN IMPRISONS MILLIONS; Quotes London Magazine's Figure of 10,000,000 | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/nyu-nine-stars-work.html | N.Y.U. Nine Stars Work | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/berlin-now-at-bay-stimson-declares-start-of-bombing-in-daylight.html | BERLIN NOW AT BAY, STIMSON DECLARES; Start of Bombing in Daylight Robs Nazis of Rest and Last Protection, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to TZ txv YOR 'J[s. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/headliners-at-loews-state.html | Headliners at Loew's State | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/to-aid-small-businesses-maverick-gives-pledge-to-bronx-board-of.html | TO AID SMALL BUSINESSES; Maverick Gives Pledge to Bronx Board of Trade | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/court-denies-a-writ-in-jersey-train-suit-orders-trial-on-odt-order.html | COURT DENIES A WRIT IN JERSEY TRAIN SUIT; Orders Trial on ODT Order to Cut Commuter Service | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/american-oil-policy.html | AMERICAN OIL POLICY | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/commodity-prices-off-during-week-decline-noted-in-livestock-grains.html | COMMODITY PRICES OFF DURING WEEK; Decline Noted in Livestock Grains, Cotton, Fruits and Vegetables | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/dodds-faces-task-in-columbian-mile-4074-record-for-k-of-c-feature.html | DODDS FACES TASK IN COLUMBIAN MILE; 4:07.4 Record for K. of C. Feature, Has Evaded Many Outstanding Runners | True | By William D. Richardson | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/new-demands-made-in-congress-for-speedy-liquidation-of-holc-byrd.html | New Demands Made in Congress For Speedy Liquidation of HOLC; Byrd and Dirksen Again Attack the Agency After the Disclosure of Unpaid Accounts of $217,641,000 in New York State | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/dualcity-ship-launched-cruiser-springfield-honors-massachusetts-and.html | DUAL-CITY SHIP LAUNCHED; Cruiser Springfield Honors Massachusetts and Illinois | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/sinclair-extols-polish-fliers.html | Sinclair Extols Polish Fliers | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/winter-resorts-in-adirondacks-report-new-powder-snow-covers-old.html | Winter Resorts in Adirondacks Report New Powder Snow Covers; Old Forge, North Creek, Speculator, Placid, Saranac Have Ideal Skiing -- Vermont and New Hampshire Await Throngs | True | By Frank Elkins | C1B 622133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/more-war-surgery-units-given-by-juniors-of-dar.html | More War Surgery Units Given by Juniors of DAR | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/budge-and-kramer-head-tennis-card-miss-marble-will-meet-miss.html | BUDGE AND KRAMER HEAD TENNIS CARD; Miss Marble Will Meet Miss Hardwick for Red Cross at Garden Tuesday Night | True | By Allison Danzig | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/general-kirk-visits-britain.html | General Kirk Visits Britain | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/fifth-la-traviata-of-season.html | Fifth 'La Traviata' of Season | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/mary-p-melhado-prospectiye-bride-shipley-school-alumna-fiancee-of.html | MARY P. MELHADO PROSPECTIVE BRIDE; ,Shipley School Alumna Fiancee of Sub-Lieut, Eric Humphries, Fleet Air Arm, RNVR | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/goebbels-consoles-britain-on-mistake-warns-avalanche-to-left-will.html | GOEBBELS CONSOLES BRITAIN ON 'MISTAKE'; Warns 'Avalanche to Left' Will End Nation if Soviet Wins | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/bahamas-woman-dies-at-105.html | Bahamas Woman Dies at 105' | True | By Wireless To Th] Isw Yoa Tes. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/capt-perry-golf-star-missing.html | Capt. Perry, Golf Star, Missing | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/albany-bills-tighten-antibias-job-laws-two-new-civil-rights.html | Albany Bills Tighten Anti-Bias Job Laws; Two New Civil Rights Agencies Proposed | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/sports-of-the-times-the-reasons-for-notre-dames-tparty.html | Sports of the Times; The Reasons for Notre Dame's T-Party | True | Reg. U.S. Pat. Off. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/williams-defeats-tigh-advances-in-squash-racquets-play-muir-downs.html | WILLIAMS DEFEATS TIGH; Advances in Squash Racquets Play -- Muir Downs Keyser | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/us-diplomat-curt-to-vichy-exenvoy-macarthur-tells-henryhaye-why-he.html | U.S. DIPLOMAT CURT TO VICHY EX-ENVOY; MacArthur Tells Henry-Haye Why He Lose Weight | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/news-of-food-rain-in-california-shortage-of-labor-in-florida-send.html | News of Food; Rain in California, Shortage of Labor In Florida Send Prices of Vegetables Up | True | By Jane Holt | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/blast-fatal-to-second-child.html | Blast Fatal to Second Child | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/bond-notes.html | BOND NOTES | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/national-railways-shifted-in-mexico-sole-government-control-ordered.html | NATIONAL RAILWAYS SHIFTED IN MEXICO; Sole Government Control Ordered to Obtain Discipline | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/anthracite-pact-to-wlb-union-is-said-to-win-most-of-its-demands-in.html | ANTHRACITE PACT TO WLB; Union Is Said to Win Most of Its Demands in Agreement | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/11000000-pounds-of-alien-wool-sold-second-dsc-auction-in-month-to.html | 11,000,000 POUNDS OF ALIEN WOOL SOLD; Second DSC Auction in Month to Cut Down Stock Pile | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/tax-expert-sent-to-aid-senators.html | Tax Expert Sent to Aid Senators | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/majors-from-this-area-promoted.html | Majors From This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/nazis-to-work-at-santa-anita.html | Nazis to Work at Santa Anita | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/president-for-waterway-work.html | President for Waterway Work | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/s-c-quacmnbus.html | s. c. QUACmNBUS | True | Special to Tlg YORK B. | C1B 622133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/joins-finance-committee-of-us-steel-corporation.html | Joins Finance Committee Of U.S. Steel Corporation | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/cotton-advances-on-active-demand-gains-1-to-5-points-on-pricefixing.html | COTTON ADVANCES ON ACTIVE DEMAND; Gains 1 to 5 Points on Price-Fixing in Near Positions and Increased Trade Buying | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/army-denies-chutes-are-all-3release-british-single-has-been-bought.html | ARMY DENIES CHUTES ARE ALL 3-RELEASE; British Single Has Been Bought Since October, Officers Say | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/basic-english-use-pushed-by-british-churchill-revealing-policy-uses.html | BASIC ENGLISH USE PUSHED BY BRITISH; Churchill, Revealing Policy, Uses Circumlocutions and Short, Crisp Words | True | By Cable To the New York Times. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/new-barber-work-honors-air-forces-koussevitzky-conducts-boston.html | NEW BARBER WORK HONORS AIR FORCES; Koussevitzky Conducts Boston Group in Symphony -- Ovation for Corporal-Composer | True | By Olin Downes | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/undi-tenor-dies-in-pa6liaooi-rol-collapses-on-stage-at-of-first-act.html | UNDI, TENOR, DIES IN 'PA6LIAOOI' ROL; Collapses on Stage at of First Act at the Opera House in San Francisco | True | Special to TH NEW YORK TIZCES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/allied-ship-losses-at-a-record-low-roosevelt-and-churchill-in.html | ALLIED SHIP LOSSES AT A RECORD LOW; Roosevelt and Churchill in Report for February List Our Striking Progress | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/kaiser-proposes-mass-housing-plan-shipbuilder-tells-chicago.html | KAISER PROPOSES MASS HOUSING PLAN; Shipbuilder Tells Chicago Conference Post-War Profits Should Be Secondary | True | By Russell Porter | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/three-years-of-lendlease.html | THREE YEARS OF LEND-LEASE | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/odt-starts-drive-for-rail-workers-100000-men-women-sought-for-vital.html | ODT STARTS DRIVE FOR RAIL WORKERS; 100,000 Men, Women Sought for Vital Jobs -- Management and Unions Help Agency | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/gareth-van-nest-bride-i-i.html | GARETH VAN NEST BRIDE I i | True | Wed in Chapel Ceremony to Lt. Albert deVarennes Jr,, Navy I | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/mails-eggs-to-son-in-britain.html | Mails Eggs to Son in Britain | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/mrs-george-mcneir.html | MRS. GEORGE McNEIR | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/untermyer-park-placed-by-yonkers-on-lien-list.html | Untermyer Park Placed By Yonkers on Lien List | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/economic-parley-weighed-in-talks-tentative-survey-of-prospect-made.html | ECONOMIC PARLEY WEIGHED IN 'TALKS; Tentative Survey of Prospect Made by Myron Taylor With British and Canadians | True | By John MacCormac | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/quits-war-finance-post-wr-burgsss-will-be-succeeded-in-state-by.html | QUITS WAR FINANCE POST; W.R. Burgess Will Be Succeeded in State by Nevil Ford | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/soviet-push-grows-new-ukraine-offensive-punches-a-wide-gap-toward.html | SOVIET PUSH GROWS; New Ukraine Offensive Punches a Wide Gap Toward Nikolayev | True | By W.h. Lawrence | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/red-cross-sun-rooms.html | Red Cross Sun Rooms | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/bartolo-choice-in-title-bout.html | Bartolo Choice in Title Bout | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/article-12-no-title-says-war-bonds-cost-133-of-1-to-sell.html | Article 12 -- No Title; SAYS WAR BONDS COST 1-33 OF 1% TO SELL | True | | C1B 622133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/five-guilty-of-hijacking-convicted-by-jury-of-8-women-and-4-men.html | FIVE GUILTY OF HIJACKING; Convicted by Jury of 8 Women and 4 Men After FBI Sets Trap | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/investor-extends-midtown-holdings-moses-dyckman-gets-building-at-20.html | INVESTOR EXTENDS MIDTOWN HOLDINGS; Moses Dyckman Gets Building at 20 East 53d Street | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/output-regord-set-by-niagara-hudson-gross-revenues-of-the-power.html | OUTPUT REGORD SET BY NIAGARA HUDSON; Gross Revenues of the Power System Also Reached New High, but Net Declined | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/russian-bombers-launch-attack-on-tallinn-huge-fires-mark-blow-at.html | Russian Bombers Launch Attack on Tallinn; Huge Fires Mark Blow at Estonian Capital | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/bowman-tennis-victor-beats-lemon-63-62-to-reach-eastern-indoor.html | BOWMAN TENNIS VICTOR; Beats Lemon, 6-3, 6-2, to Reach Eastern Indoor Semi-Finals | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/its-hard-enough-anyway.html | It's Hard Enough, Anyway | True | H.T.S. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/united-nations.html | United Nations | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/seeks-to-cut-prices-nam-urges-industrial-cost-study-with-end-in.html | SEEKS TO CUT PRICES; N.A.M. Urges Industrial Cost Study, With End in View | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/dr-william-frieder-actors-physician-served-lambs-herefor-25.html | DR. WILLIAM FRIEDER -; Actors' Physician Served Lambs Here'for 25 Years---Dies at 60' | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/union-backs-ford-in-firing-rioters-thomas-of-auto-workers-calls-on.html | UNION BACKS FORD IN FIRING RIOTERS; Thomas of Auto Workers Calls on Local for Drastic Action to Stop Disturbances | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/9-free-courses-at-nyu.html | 9 Free Courses at N.Y.U. | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/halsey-knedy.html | HALSEY KNEDY | True | Special to Th YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/bank-increases-dividend-rate.html | Bank Increases Dividend Rate | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/for-the-negro-colleges.html | FOR THE NEGRO COLLEGES | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/this-cabbage-crop-will-never-reach-the-dinner-table.html | THIS CABBAGE CROP WILL NEVER REACH THE DINNER TABLE | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/roosevelt-backs-palestine-plan-as-homeland-for-refugee-jews.html | Roosevelt Backs Palestine Plan As Homeland for Refugee Jews; ROOSEVELT BACKS OPENING PALESTINE | True | By Nancy MacLennan | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/goldberg-draft-test-today.html | Goldberg Draft Test Today | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/shelter-legs-a-hazard-london-womens-limbs-affected-by-sleeping-in.html | SHELTER LEGS' A HAZARD; London Women's Limbs Affected by Sleeping in Chairs | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/mrs-lottie-s-barker.html | MRS. LOTTIE S. BARKER | True | Special to THE NEXV YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/balance-attained-in-reserve-position-report-of-member-banks-here.html | BALANCE ATTAINED IN RESERVE POSITION; Report of Member Banks Here Shows Figures for Week in Rarely Occurring Offset | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/reorganization-of-magistrates-courts-planned-to-handle-increase-in.html | Reorganization of Magistrates' Courts Planned to Handle Increase in Cases | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 622133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/justine-ellen-eoscherak-becomes-bride-of-lient-godcheaux-l-levi-of.html | Justine Ellen EosCherak Becomes Bride Of Lient. Godcheaux L. Levi of the Navy | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/appeals-for-drafting-women.html | Appeals for Drafting Women | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/nazis-shun-battle-few-fighters-are-seen-as-bombers-kindle-new-fires.html | NAZIS SHUN BATTLE; Few Fighters Are Seen as Bombers Kindle New Fires in City | True | By Drew Middleton | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/6-new-directors-named-election-announced-by-brooklyn-childrens-aid.html | 6 NEW DIRECTORS NAMED; Election Announced by Brooklyn Children's 'Aid Society | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/boy-gangs-called-peril-city-must-realize-it-faces-crisis-charities.html | BOY GANGS CALLED PERIL; City Must Realize It Faces Crisis, Charities Bureau Hears | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/admits-butter-sale-above-ceiling-prices-a-quinns-sons-inc-pleads.html | ADMITS BUTTER SALE ABOVE CEILING PRICES; A. Quinn's Sons, Inc., Pleads Guilty to Violation of Control Act | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/defending-vocational-high-schools.html | Defending Vocational High Schools | True | VIOLET COEN. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/added-to-curtisswright-board.html | Added to Curtiss-Wright Board | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/jersey-bank-mergers-eased.html | Jersey Bank Mergers Eased | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/canadiens-top-hawks-in-rough-contest-32-dong-bentley-suffers-a.html | CANADIENS TOP HAWKS IN ROUGH CONTEST, 3-2; Dong Bentley Suffers a Broken Nose -- 15 Penalties Called | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/reserve-bank-credit-rises-396000000-money-in-circulation-up.html | Reserve Bank Credit Rises $396,000,000; Money in Circulation Up $140,000,000 | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/john-0stermann-jr-mayor-of-tenafly-190306-and-190810-banker-84-dies.html | JOHN 0STERMANN JR.; Mayor of Tenafly, 1903-06 and 1908-10, .Banker, 84, Dies | True | Spdefal to THE YOEK S. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/sinclair-oil-increases-dividend.html | Sinclair Oil Increases Dividend | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/new-panel-is-drawn-for-lonergan-trial-3-women-among-300-talesmen.html | NEW PANEL IS DRAWN FOR LONERGAN TRIAL; 3 Women Among 300 Talesmen -- Broderick Hearing Today | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/admiral-pegram-fourth-sea-lord-chief-of-supplies-for-british.html | ADMIRAL PEGRAM, FOURTH SEA LORD; Chief of Supplies for British, Veteran of Gallipoli, Dies Entered Service at 15 | True | By Wireless To T Nv York Ties. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/holc-sells-in-brooklyn-dwellings-in-bath-ave-and-80th-st-get-new.html | HOLC SELLS IN BROOKLYN; Dwellings in Bath Ave. and 80th St. Get New Owners | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/penitent-pay-snowball-damage.html | Penitent Pay Snowball Damage | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/refugee-plan-offered-jewish-womens-council-wants-us-to-give.html | REFUGEE PLAN OFFERED; Jewish Women's Council Wants U.S. to Give Temporary Visas | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/fire-in-jersey-city-school.html | Fire in Jersey City School | True | Special to THE NEW YORK TIMES. | C1B 622133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/baksi-12-choice-to-defeat-savold-hardhitting-heavyweights-to-meet.html | BAKSI 1-2 CHOICE TO DEFEAT SAVOLD; Hard-Hitting Heavyweights to Meet in Ten-Rounder at the Garden Tonight | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/communists-to-get-seats-rejoin-coalition-in-cuba-on-pledge-of-3.html | COMMUNISTS TO GET SEATS; Rejoin Coalition in Cuba on Pledge of 3 Senate Posts | True | By Cable To the New York Times. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/policeman-held-as-thief-accused-of-breaking-into-store-while-he-was.html | POLICEMAN HELD AS THIEF; Accused of Breaking Into Store While He Was Intoxicated | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/more-cotton-yarn-set-for-civilians-wpb-action-to-ease-shortage-in.html | MORE COTTON YARN SET FOR CIVILIANS; WPB Action to Ease Shortage in Children's Hose, Other Wear, Men's Work Socks | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/wins-tax-suit-in-jersey-duke-power-co-upheld-in-action-by.html | WINS TAX SUIT IN JERSEY; Duke Power Co. Upheld in Action by Hillsborough Township | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/postwar-outlook-cheers-economist-bailey-of-the-travelers-hails.html | POST-WAR OUTLOOK CHEERS ECONOMIST; Bailey of the Travelers Hails Conservative Attitude on Increased Buying Power | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/edward-g-modougall-former-head-of-libby-mcneill-libby-dies-in.html | EDWARD G. MoDOUGALL; Former Head of Libby, McNeill & Libby Dies in Chicago at 68 | True | Special to T Nv YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/vows-fast-until-death-mcateer-captive-ira-leader-utters-threat-in.html | VOWS FAST UNTIL DEATH; McAteer, Captive I.R.A. Leader, Utters Threat in Belfast Jail | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/this-is-the-test-case.html | THIS IS THE TEST CASE | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/philadelphia-flier-missing.html | Philadelphia Flier Missing | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/note-circulation-soars-in-britain-4269000-rise-in-week-puts-total-a.html | NOTE CIRCULATION SOARS IN BRITAIN; 4,269,000 Rise in Week Puts Total a 1,090,601,000 for a New Record High | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/16-more-japanese-ships-sunk-by-submarines-for-477-total.html | 16 More Japanese Ships Sunk By Submarines for 477 Total | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/nazi-fete-to-be-solemn-himmler-bans-entertainments-on-heroes.html | NAZI FETE TO BE SOLEMN; Himmler Bans Entertainments on Heroes' Memorial Day | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/canada-awaits-developments.html | Canada Awaits Developments | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/mayor-criticizes-agitator-firemen-caustic-about-associations-fight.html | MAYOR CRITICIZES 'AGITATOR' FIREMEN; Caustic About Association's Fight on Extra Tours in Talk to 40 New Captains | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/anniversary-broadcast-to-celebrate-lendlease.html | Anniversary Broadcast To Celebrate Lend-Lease | True | By Cable To the New York Times. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/payrolls-of-steel-industry-increased-again-in-january.html | Payrolls of Steel Industry Increased Again in January | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/article-8-no-title.html | Article 8 -- No Title | True | By Cable To the New York Times. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/stocks-of-slab-zinc-increased.html | Stocks of Slab Zinc Increased | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/rye-price-activity-caused-by-rumors-conflicting-reports-received.html | RYE PRICE ACTIVITY CAUSED BY RUMORS; Conflicting Reports Received From Washington Arouse Market Fluctuations | True | Special to THE NEW YORK TIMES. | C1B 622133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/bank-director-resigns.html | Bank Director Resigns | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/clearings-gain-again-weeks-total-for-23-cities-is-227-above-1943.html | CLEARINGS GAIN AGAIN; Week's Total for 23 Cities Is 22.7% Above 1943 Period | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/advertising-news.html | Advertising News | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/finns-said-to-ease-tone-on-peace-bid-stockholm-sources-believe.html | FINNS SAID TO EASE TONE ON PEACE BID; Stockholm Sources Believe Revision May Prove Basis for Talks in Moscow | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/dodgers-herman-and-head-in-service-navy-call-awaited-by-star.html | Dodgers' Herman and Head in Service; NAVY CALL AWAITED BY STAR INFIELDER | True | By John Drebinger | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/plans-of-janet-haines-she-will-be-wed-on-march-25-to-ensign-haven.html | PLANS OF JANET HAINES; She Will Be Wed on March 25 to Ensign Haven Gibson Fifield | True | Specl&d to Tm NEW YORK TI,,tZS. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/edens-statement-published.html | Eden's Statement Published | True | By Cable To the New York Times. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/delivery-problem-worries-retailers-mens-boys-stores-declare-it.html | DELIVERY PROBLEM WORRIES RETAILERS; Men's, Boys' Stores Declare It Below Normal, See No Let-Up Throughout Season | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/10000-to-british-aid-society.html | $10,000 to British Aid Society | True | By Wireless To the New York Times. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/nicaragua-delays-action.html | Nicaragua Delays Action | True | By Cable To the New York Times. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/bomber-to-visit-war-plants.html | Bomber to Visit War Plants | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/new-service-to-shoppers-information-booth-set-up-in-the-brooklyn.html | NEW SERVICE TO SHOPPERS; Information Booth Set Up in the Brooklyn Municipal Market | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/store-sales-show-increase-in-nation-1-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 1% Rise Reported for Week, Marking Reversal of T rend -- Specialty Sales Off Here | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/buck-scores-study-on-school-annexes-replies-to-isaacs-that-they-are.html | BUCK SCORES STUDY ON SCHOOL ANNEXES; Replies to Isaacs That They Are Being Closed as Fast as They Can Be Spared | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/us-aide-in-guatemala-nelson-a-rockefeller-will-be-received-by.html | U.S. AIDE IN GUATEMALA; Nelson A. Rockefeller Will Be Received by President Today | True | By Cable To the New York Times. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/hooper-and-vinson-assailed-by-fly-fcc-head-says-admiral-and-house.html | HOOPER AND VINSON ASSAILED BY FLY; FCC Head Says Admiral and House Committee Chairman Joined 'to Get Rid of' Him | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/jud6e-brancat0dies-in-home-at-6i-prominent-jurist-succumbs-to-heart.html | JUD6E' BRANCAT0DIES IN HOME AT 6i; Prominent Jurist Succumbs to Heart Ailment--Former - U, S. Attorney Here | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/negro-quintets-to-meet-champion-no-carolina-opposes-unbeaten.html | NEGRO QUINTETS TO MEET; Champion No. Carolina Opposes Unbeaten Lincoln Tonight | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/chinese.html | Chinese | True | | C1B 622133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/gaiety-of-spring-marks-style-show-fashions-for-both-mother-and.html | GAIETY OF SPRING MARKS STYLE SHOW; Fashions for Both Mother and Daughter Displayed at Macy Exhibition | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/arabian-oil-deal-opposed-plan-to-seek-reserves-abroad-held-move.html | Arabian Oil Deal Opposed; Plan to Seek Reserves Abroad Held Move Toward Imperialism | True | JANE WYETH KNIGHT. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/army-accepts-sinkwich-football-star-subject-to-call-on-march-30-or.html | ARMY ACCEPTS SINKWICH; Football Star Subject to Call on March 30 or Later | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/flier-hurt-bails-out-to-spare-pilot-worry.html | Flier, Hurt, Bails Out To Spare Pilot Worry | True | By Reuter | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/business-world.html | Business World | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/canadian-invasion-troops-are-inspected-by-the-king.html | Canadian Invasion Troops Are Inspected by the King | True | By the Canadian Press. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/utility-deal-sanctioned-hagerstown-gas-assets-sale-meets-sec.html | UTILITY DEAL SANCTIONED; Hagerstown Gas Assets Sale Meets SEC Approval | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/air-blows-praised-by-soviet-general-but-allied-attacks-are-merely.html | AIR BLOWS PRAISED BY SOVIET GENERAL; But Allied Attacks Are Merely Prelude to 'Second Front,' Says Red Star Writer | True | By W.h. Lawrence | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/medal-to-yale-professor-col-adams-is-cited-by-army-for-achievements.html | MEDAL TO YALE PROFESSOR; Col. Adams Is Cited by Army for Achievements in Physics | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/dismemberment-of-germany-that-is-held-only-guarantee-of-the-worlds.html | Dismemberment of Germany; That Is Held Only Guarantee of the World's Future Peace | True | FELIX TAUBENBLATT. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/will-be-honored-tonight-for-fifty-years-service.html | Will Be Honored Tonight For Fifty Years' Service | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/livestock-killings-heavy-february-figures-set-records-for-month-in.html | LIVESTOCK KILLINGS HEAVY; February Figures Set Records for Month in 4 Categories | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/germans-use-tanks-on-italian-strikers-communist-chief-said-to-be.html | GERMANS USE TANKS ON ITALIAN STRIKERS; Communist Chief Said to Be Leading Milan Demonstration | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/would-limit-rise-in-state-school-aid-burton-budget-head-asks.html | WOULD LIMIT RISE IN STATE SCHOOL AID; Burton, Budget Head, Asks Increase of Under $500,000 Instead of $7,500,000 Asked | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/meat-top-choice-as-soldiers-food-ice-cream-and-fresh-fruit-ranked.html | MEAT TOP CHOICE AS SOLDIER'S FOOD; Ice Cream and Fresh Fruit Ranked Next in Favor, Panel Here Is Told | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/home-life-assets-soar-142110133-total-at-end-of-43-is-rise-of.html | HOME LIFE ASSETS SOAR; $142,110,133 Total at End of '43 Is Rise of $11,237,845 in Year | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/war-plants-here-must-free-1838s-for-draft-at-once-mcdermott-ignores.html | WAR PLANTS HERE MUST FREE 18-38'S FOR DRAFT AT ONCE; McDermott Ignores Seniority and Demands Replacement Schedules in 60 Days | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/finnish.html | Finnish | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/builders-buy-wicks-farm.html | Builders Buy Wicks Farm | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/no-easing-is-seen-in-fall-deliveries-situation-to-continue-unless.html | NO EASING IS SEEN IN FALL DELIVERIES; Situation to Continue Unless Mill Shipments of Women's Apparel Fabrics Improve | True | | C1B 622133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/preinduction-test-passed-by-angott-dethroned-nba-lightweight.html | PRE-INDUCTION TEST PASSED BY ANGOTT; Dethroned N.B.A. Lightweight Champion May Be Called Any Time After March 30 | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/general-baking-sales-up-morrison-says-they-are-15-higher-than-last.html | GENERAL BAKING SALES UP; Morrison Says They Are 15% Higher Than Last Year | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/dies-says-hillman-will-be-red-chief-communist-party-has-seized-cio.html | DIES SAYS HILLMAN WILL BE 'RED' CHIEF; Communist Party Has Seized CIO Political Group, He Asserts, and Browder Will Quit | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/plea-to-eire-reported-washington-hears-us-has-asked-that-nazi-tie.html | PLEA TO EIRE REPORTED; Washington Hears U.S. Has Asked That Nazi Tie Be Cut | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/dedicate-village-store.html | Dedicate Village Store | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/iviabelle-jennings-radio-commentator-had-been-secretary-to-senator.html | IVIABELLE JENNINGS; Radio Commentator Had Been Secretary to Senator Norris | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/somervell-tells-what-war-is-for-lists-our-liberties-precious-enough.html | SOMERVELL TELLS WHAT WAR IS FOR; Lists Our Liberties Precious Enough to Die For -- Says 3,000,000 Are Overseas | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/mis-l-g-woodford.html | MIS. L. G. WOODFORD | True | Special to T YORK s. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/us-warship-takes-new-coins-to-arabs.html | U.S. Warship Takes New Coins to Arabs | True | By the United Press. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/drive-for-hospital-opens.html | Drive for Hospital Opens | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/robert-w-snebbon-detectivestory-writer-author-of-300-short-stories.html | ROBERT W. SNEBBON; Detective-Story Writer, Author of 300 Short Stories, Dies at 63 | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/ny-region-gets-dismantled-homes-fpha-is-transferring-172-war-units.html | N.Y. REGION GETS DISMANTLED HOMES; FPHA Is Transferring 172 War Units From Indiana to Chambersburg, Pa. | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/basketball-writers-vote-mcguire-most-valuable.html | Basketball Writers Vote McGuire Most Valuable | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/deny-forging-collectors-stamp.html | Deny Forging Collectors' Stamp | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/mrs-herbert-moss-has-son.html | Mrs. Herbert Moss Has Son | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/marines-advance-in-talasea-drive-only-2-miles-from-base-on-new.html | MARINES ADVANCE IN TALASEA DRIVE; Only 2 Miles From Base on New Britain -- U.S. Navy in Los Negros Harbor | True | By the United Press. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/mistrial-in-noxon-case-illness-of-one-juror-causes-deferment-to-may.html | MISTRIAL IN NOXON CASE; Illness of One Juror Causes Deferment to May 31 | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/tva-fund-curb-approved-senate-group-accepts-mckellar-plan-for.html | TVA FUND CURB APPROVED; Senate Group Accepts McKellar Plan for Treasury Deposit | True | | C1B 622133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/insurance-companys-records.html | Insurance Company's Records | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/wanderers-to-play-allstars.html | Wanderers to Play All-Stars | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/casualties-reach-total-of-162282-army-reports-121458-and-navy-40824.html | CASUALTIES REACH TOTAL OF 162,282; Army Reports 121,458 and Navy 40,824 -- North African Campaign Had Most Dead | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/foes-losses-called-heavy.html | Foes' Losses Called Heavy | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/willkie-demands-an-end-to-fears-of-disunity-and-chaos-after-war.html | Willkie Demands an End to Fears Of Disunity and Chaos After War; Worry Over Economic-Social Problems Is Growing, He Warns in New Hampshire -- 'Narrow Nationalism' Assailed | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/big-space-leased-by-radio-concern-takes-65000-sq-ft-in-522-east-72d.html | BIG SPACE LEASED BY RADIO CONCERN; Takes 65,000 Sq. Ft. in 522 East 72d Street -- Other Business Rentals | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/de-adolph-greenstein.html | DE. ADOLPH GREENSTEIN | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/general-graves-lost-in-action-over-italy-18-days-after-becoming.html | General Graves Lost in Action Over Italy 18 Days After Becoming Brigadier at 40 | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/brazil-gets-more-fliers-all-civilian-pilot-to-be-placed-in-the.html | BRAZIL GETS MORE FLIERS; All Civilian Pilot to Be Placed in the Naval Reserve | True | By Cable To the New York Times. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/daughter-to-john-allisons.html | Daughter to John Allisons | True | Special to THE NEW YOI. TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/knox-says-disunity-is-axis-only-hope-extend-lendlease-act-and-pull.html | KNOX SAYS DISUNITY IS AXIS' ONLY HOPE; Extend Lend-Lease Act and Pull Out 'Last Enemy Prop,' He Urges House Group | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/opa-to-survey-food-stores-here-to-test-compliance-with-rules.html | OPA to Survey Food Stores Here To Test Compliance With Rules | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/raid-foes-rebuked-by-freedom-house-plea-for-end-of-obliteration.html | RAID FOES REBUKED BY FREEDOM HOUSE; Plea for End of 'Obliteration' Bombing of Nazis Viewed as Shock to Americans | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/7000-scottish-miners-quit.html | 7,000 Scottish Miners Quit | True | By Cable To the New York Times. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/ms-ford-h-dow.html | MS. FORD H. DOW | True | Special to T NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/dutch-regime-in-indies-van-mook-announces-setup-in-australia-sees.html | DUTCH REGIME IN INDIES; Van Mook Announces Set-Up in Australia -- Sees MacArthur | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/group-disability-plan-adopted.html | Group Disability Plan Adopted | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/utility-deal-permitted.html | Utility Deal Permitted | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/german.html | German | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/our-air-might-grows-repetition-of-costly-blows-over-berlin.html | Our Air Might Grows; Repetition of Costly Blows Over Berlin Illustrates Power at Allies' Disposal | True | By Hanson W. Baldwin | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/troth-announced-of-jane-nalehti-daughter-of-navy-captain-s-engaged-.html | TROTH ANNOUNCED OF JANE NALEHTI; Daughter of Navy Captain !s Engaged to Midshipman E:. P. Coleman of Annapolis , | True | Special to Tr_ 'Zw YO ag. | C1B 622133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/arabian-pipe-line-defended-by-knox-navy-secretary-tells-house.html | ARABIAN PIPE LINE DEFENDED BY KNOX; Navy Secretary Tells House Committee Project Is 'Military Necessity' | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/screen-news-here-and-in-hollywood-warners-to-film-biography-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners to Film Biography of Vincent Youmans -- 'Shine On Harvest Moon' Due Today | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/bids-asked-for-billion-in-bills.html | Bids Asked for Billion in Bills | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/nelson-announces-conversion-policy-for-switch-to-civilian-output.html | NELSON ANNOUNCES CONVERSION POLICY; For Switch to Civilian Output Where Possible, but Plans Curb on New Companies | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/wedge-40-miles-from-nikolayev.html | Wedge 40 Miles From Nikolayev | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/phyllis-weiss-wed-to-lt-kleine.html | Phyllis Weiss Wed to Lt. Kleine | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/city-symphony-changes-hour.html | City Symphony Changes Hour | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/asks-steel-inquiry-ignore-wage-plea-youngstown-company-says-wlb.html | ASKS STEEL INQUIRY IGNORE WAGE PLEA; Youngstown Company Says WLB Cannot Grant Rise Scrapping 'Little Steel' | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/720-doughnuts-truck-stolen.html | 720 Doughnuts, Truck Stolen | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/named-adviser-to-rail-group.html | Named Adviser to Rail Group | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/six-states-accused-of-wage-law-fight-us-officials-report-says-they.html | SIX STATES ACCUSED OF WAGE LAW FIGHT; U.S. Official's Report Says They Have Passed Measures That Hamper Claims | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/travel-tires-hobo-king-jeff-davis-calls-coach-trip-terrible-pines.html | TRAVEL TIRES 'HOBO KING'; Jeff Davis Calls Coach Trip 'Terrible,' Pines for 'Rods' | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/japanese.html | Japanese | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/notes.html | Notes | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/bars-2-on-school-board-yonkers-commission-acts-against-mayors.html | BARS 2 ON SCHOOL BOARD; Yonkers Commission Acts Against Mayor's Appointees | True | Special to THE NEW YORK TIMES. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/halsey-is-extolled-by-new-zealander-air-marshal-isitt-finds-japans.html | HALSEY IS EXTOLLED BY NEW ZEALANDER; Air Marshal Isitt Finds Japan's Outer Defenses Pierced | True | By Cable To the New York Times. | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/sec-grants-exemptions-bank-here-to-act-as-trustee-in-18-separate-in.html | SEC GRANTS EXEMPTIONS; Bank Here to Act as Trustee in 18 Separate Instances | True | | C1B 622133 |
| 1944-03-10 | 1944-03-10 | https://www.nytimes.com/1944/03/10/archives/new-haven-may-borrow-would-sell-notes-for-2244960-to-buy.html | NEW HAVEN MAY BORROW; Would Sell Notes for $2,244,960 to Buy Locomotives | True | | C1B 622133 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/manning-to-confirm-class.html | Manning to Confirm Class | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/german-ace-reported-slain.html | German Ace Reported Slain | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/utica-signs-two-players.html | Utica Signs Two Players | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/british-soccer-team-to-play.html | British Soccer Team to Play | True | | C1B 622171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/gas-company-reincorporated.html | Gas Company Reincorporated | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/home-denied-to-navy-man-as-he-is-not-war-worker.html | Home Denied to Navy Man As He Is Not War Worker | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/maryland-vote-enacted-service-ballot-bills-advanced-in-virginia.html | MARYLAND VOTE ENACTED; Service Ballot Bills Advanced in Virginia, South Carolina | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/democrats-honor-woman-secretary-mrs-vredenburgh-and-hannegan-say.html | DEMOCRATS HONOR WOMAN SECRETARY; Mrs. Vredenburgh and Hannegan Say Recent Defeats Will Be Reversed in November | True | By C.p. Trussellspecial To the New Yorhf Times. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/highway-needs.html | HIGHWAY NEEDS | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/foe-stresses-our-assets-tokyo-cites-edge-in-materials-in-warning-of.html | FOE STRESSES OUR ASSETS; Tokyo Cites Edge in Materials in Warning of New U.S. Blows | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/show-of-shows-ready.html | Show of Shows' Ready | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/californian-patents-calculator-5-years-after-filing-application-new.html | Californian Patents Calculator 5 Years After Filing Application; New Device Is Held to Be More Versatile and Compact Than Any Machine on the Market -- Other Inventions Listed NEWS OF PATENTS | True | By A Staff Correspondent | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/randolph-leads-itu-test-has-323-endorsements-to-166-for-baker-in.html | RANDOLPH LEADS ITU TEST; Has 323 Endorsements to 166 for Baker in Presidency Race | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/power-over-wages.html | POWER OVER WAGES | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/recreation-training-offered.html | Recreation Training Offered | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/sweets-co-of-america-names-grocery-sales-head.html | Sweets Co. of America Names Grocery Sales Head | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/jersey-aids-service-men-new-law-extends-their-drivers-licenses-to.html | JERSEY AIDS SERVICE MEN; New Law Extends Their Drivers' Licenses to April 1, 1945 | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/jane-k-rock-a-brideelect.html | Jane K. Rock a Bride-Elect | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/to-build-new-fluorine-plant.html | To Build New Fluorine Plant | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/building-in-bronx-bought-for-bakery-other-borough-deals-include.html | BUILDING IN BRONX BOUGHT FOR BAKERY; Other Borough Deals Include Apartments and Dwellings | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/opa-orders-for-candy-men.html | OPA Orders for Candy Men | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/opposing-school-budget-cut-serious-consequences-seen-as-sure-to.html | Opposing School Budget Cut; Serious Consequences Seen as Sure to Follow Proposed Reduction | True | SAMUEL A. LEWISOHN | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/more-discipline-for-youth-urged-survival-of-our-democracy-rests.html | MORE DISCIPLINE FOR YOUTH URGED; Survival of Our Democracy Rests Upon That Factor, Times Hall Speaker Says | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/will-preach-in-trinity.html | Will Preach in Trinity | True | | C1B 622171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/nicaraguan-oil-quest-goes-on.html | Nicaraguan Oil Quest Goes On | True | By Cable To the New York Times. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/alfred-drake-weds-miss-esther-brown-featured-player-in-oklahoma.html | ALFRED DRAKE WEDS MISS ESTHER BROWN; Featured Player in 'Oklahoma!' Marries Former Debutante | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/bank-auditors-to-meet.html | Bank Auditors to Meet | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/united-nations.html | United Nations | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/says-cities-lead-in-broken-homes-prof-ogburn-finds-separation-rate.html | SAYS CITIES LEAD IN BROKEN HOMES; Prof. Ogburn Finds Separation Rate High in Low-Income Groups and Childless | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/gets-south-american-post.html | Gets South American Post | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/british.html | British | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/army-honors-83-at-pratt.html | Army Honors 83 at Pratt | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/us-sues-contractor-receivers-named-for-daviswhite-corp-of-larchmont.html | U.S. SUES CONTRACTOR; Receivers Named for Davis-White Corp. of Larchmont | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/new-yorkers-on-nam-group.html | New Yorkers on N.A.M. Group | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/savold-beats-baksi-in-heavyweight-bout-before-15947-at-garden-des.html | Savold Beats Baksi in Heavyweight Bout Before 15,947 at Garden; DES MIOS BOXER GETS SPLIT VERDICT Savold Tags Onrushing Baksi With Left Hooks and Jabs to Win 10-Round Fight BOTH LAND HARD PUNCHES But No Knockdowns Result -- Dellicurti and Anzalone Draw in Semi-Final | True | By Joseph C. Nichols | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/brooklyn-coeds-triumph.html | Brooklyn Co-Eds Triumph | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/less-is-spent-for-liquor-allied-industries-head-reports-43-outlay.html | LESS IS SPENT FOR LIQUOR; Allied Industries Head Reports '43 Outlay Smallest in Years | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/wood-field-and-stream.html | WOOD FIELD AND STREAM | True | By John Rendel | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/lt-budge-arrives-for-benefit-play-misses-marble-and-hardwick-also.html | LT. BUDGE ARRIVES FOR BENEFIT PLAY; Misses Marble and Hardwick Also Check In for Tennis Matches at Garden | True | By Allison Danzig | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/opa-gets-4-injunctions-three-of-restaurants-consent-to-action-by.html | OPA GETS 4 INJUNCTIONS; Three of Restaurants Consent to Action by Federal Court | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/edwards-ziegler.html | Edwards -- Ziegler | True | Special to T iXI.W Zoa Tas. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/60acre-jersey-farm-bought.html | 60-Acre Jersey Farm Bought | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/battles-in-russia-and-over-berlin-said-to-weaken-invasion-defense.html | Battles in Russia and Over Berlin Said to Weaken Invasion Defense | True | By Drew Middletonby Cable To the New York Times. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/irvin-s-cobb.html | IRVIN S. COBB | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/ohio-farmer-guilty-of-killing-3.html | Ohio Farmer Guilty of Killing 3 | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/third-drive-opens-red-army-wins-major-stronghold-of-uman-in-44mile.html | THIRD DRIVE OPENS; Red Army Wins Major Stronghold of Uman in 44-Mile Advance HUGE NAZI FORCE ROUTED 20,000 Germans Die and 300 Villages Fall -- Two Other Ukraine Pushes Gain THIRD DRIVE OPENS IN LOWER UKRAINE | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/sec-postpones-arguments.html | SEC Postpones Arguments | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/books-authors.html | Books -- Authors | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/dodds-will-strive-for-k-of-c-double-mile-and-1000-bostonians-goals.html | DODDS WILL STRIVE FOR K. OF C. DOUBLE; Mile and 1,000 Bostonian's Goals in Closing Meet on Garden Track Tonight | True | By William D. Richardson | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/publishers-to-be-examined.html | Publishers to Be Examined | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/move-to-simplify-tax-return-forms-congress-chiefs-and-treasury-seek.html | Move TO SIMPLIFY TAX RETURN FORMS; Congress Chiefs and Treasury Seek to Eliminate Detail for Incomes Under $5,000 | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/parliament-acts-to-invite-congress-washington-group-will-get-bid-to.html | PARLIAMENT ACTS TO INVITE CONGRESS; Washington Group Will Get Bid to Sit With London Body in Amity Move | True | By Harold Dennyby Cable To the New York Times. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/war-news-summarized-saturday-march-11-1944.html | War News Summarized; SATURDAY, MARCH 11, 1944 | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/stambaugh-to-run-against-nye.html | Stambaugh to Run Against Nye | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/carolines-bombed-again.html | Carolines Bombed Again | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/assumes-pastorate-rev-chester-c-chilton-in-post-at-bethany-reformed.html | ASSUMES PASTORATE; Rev. Chester C. Chilton in Post at Bethany Reformed | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/curtin-plans-trip-to-britain.html | Curtin Plans Trip to Britain | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/3000-foster-homes-vitally-needed-here-welfare-official-addresses.html | 3,000 FOSTER HOMES VITALLY NEEDED HERE; Welfare Official Addresses the Brooklyn Children's Aid | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/j-cutcliffe-hyie-i-creator-of-captain-kettle-isl-dead-in-yorkshire.html | J. CUTCLIFFE HYIE; I creator of 'Captain Kettle' Isl Dead' in Yorkshire -- Big-Game! 'Hunter, World 'Traveler | True | By Cable To 'Tm Ibw Yore Ms. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/william-j-romao.html | WILLIAM J. ROMAO | True | pecial to T N-w Noax Txs. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/exservice-men-fight-layoff-at-ranger-organize-to-seek-seniority.html | Ex-Service Men Fight Lay-Off at Ranger; Organize to Seek Seniority Privileges | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/article-8-no-title-exchange-gained-members-in-1943-expansion-is.html | Article 8 -- No Title; Exchange Gained Members in 1943; Expansion Is First in Six Years Yearbook Reports Increase from 537 to 540 -- Branch Offices Rose From 745 to 773, but Non-Member Correspondents Declined | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/jules-h-hummel-exmanager-of-the-paris-edition-of-the-chicago.html | JULES H. HUMMEL; [Ex-Manager of the Paris Edition of The' Chicago Tribune | True | Special to 'f NEW YORK TL%zS. | C1B 622171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/ickes-backs-new-wage-agreement-reached-in-anthracite-industry.html | Ickes Backs New Wage Agreement Reached in Anthracite Industry; Letter to WLB Urges Approval of Contract Negotiated by Union and Operators to Govern Return to Owners | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/canadians-save-20-at-sea.html | Canadians Save 20 at Sea | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/moses-for-road-plan-tells-house-group-it-could-help-postwar.html | MOSES FOR ROAD PLAN; Tells House Group It Could Help Post-War Idleness | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/united-states.html | United States | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/jade-boxes-brown-tonight.html | Jade Boxes Brown Tonight | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/soldiers-decide-to-stay-overseas-general-says-few-men-desire-to.html | SOLDIERS DECIDE TO STAY OVERSEAS; General Says Few Men Desire to Leave War Zone Now | True | By Wireless To the New York Times. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/no-time-for-sectional-viewpoints.html | No Time for Sectional Viewpoints | True | W.H. BALDWIN | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/draft-rule-aimed-at-men-under-26-mcdermott-explains-schedule.html | DRAFT RULE AIMED AT MEN UNDER 26; McDermott Explains Schedule Revisions Will Be Limited Primarily to Them 50,000 WILL BE AFFECTED WMC to Open Second Series of Institutes on Wednesday to Help Employers | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/hull-and-halifax-aid-war-copyright-exhange-notes-relaxing-the-terms.html | HULL AND HALIFAX AID WAR COPYRIGHT; Exhange Notes Relaxing the Terms for Gaining Privileges Under Reciprocal Laws | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/fined-200-for-sale-of-garbage-as-food-scavenger-also-faces-jail-if.html | FINED $200 FOR SALE OF GARBAGE AS FOOD; Scavenger Also Faces Jail if He Repeats Offense | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/advertising-news.html | Advertising News | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/less-coal-mined-in-1943-pennsylvania-output-400000-tons-below-1942.html | LESS COAL MINED IN 1943; Pennsylvania Output 400,000 Tons Below 1942 Production | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/robertson-to-resume-riding.html | Robertson to Resume Riding | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/britain-decorates-8-american-fliers-medals-bestowed-at-embassy-by.html | BRITAIN DECORATES 8 AMERICAN FLIERS; Medals Bestowed at Embassy by Halifax, Three to Kin of Men Dead or Missing | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/municipal-issues-total-4099711-new-securities-will-be-up-for-award.html | MUNICIPAL ISSUES TOTAL $4,099,711; New Securities Will Be Up for Award Next Week | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/work-clothes-co-goes-to-worth-st-blue-bell-firm-will-alter-space.html | WORK CLOTHES CO. GOES TO WORTH ST.; Blue Bell Firm Will Alter Space Taken in No. 93 -- Other Trade Leases | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/rev-john-f-okane.html | REV. JOHN F. O'KANE | True | special to T YoK TtMES | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/sam-boston-wins-gambling-appeal-freed-of-maintaining-gaming-room.html | SAM BOSTON WINS GAMBLING APPEAL; Freed of Maintaining Gaming Room, Faces New Trial on Fight Betting Charge | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/supreme-court-evasive.html | Supreme Court Evasive | True | By Wireless To the New York Times. | C1B 622171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/silver-star-awarded-to-james-roosevelt-colonel-in-marines-is.html | SILVER STAR AWARDED TO JAMES ROOSEVELT; Colonel in Marines Is Honored for Deeds at Makin | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/hull-back-from-florida-tanned-and-looks-well-rested-after-fourweek.html | HULL BACK FROM FLORIDA; Tanned and Looks Well Rested After Four-Week Vacation | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/joseph-lincoln-author-is-dead-writer-of-many-novels-about-sea.html | JOSEPH LINCOLN, -AUTHOR, IS DEAD; .Writer of Many Novels About Sea Captains and Cape Cod Stricken in Florida at 74 AVERAGED BOOK A YEAR His HeroesWere New England Characters He Had Known From His Own 8oyhood | True | Special to T YoR TrrEs. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/miss-trepel-pianist-heard-in-debut-here-young-canadian-artist.html | MISS TREPEL, PIANIST, HEARD IN DEBUT HERE; Young Canadian Artist Presents Mozart, Scarlatti and Liszt | True | N.S. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/gardiner-to-quit-bruins.html | Gardiner to Quit Bruins | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/margot-vickers-married-bride-of-lt-lewis-p-hamlin-of-navy-in-grace.html | MARGOT VICKERS MARRIED; Bride of Lt, Lewis P, Hamlin of Navy in Grace Church Chantry | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/bonds-and-shares-on-london-market-weekend-business-restricted-but.html | BONDS AND SHARES ON LONDON MARKET; Week-End Business Restricted but Diamond Issues and Home Rails Improve | True | By Wireless To the New York Times. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/nursery-school-has-vacancies.html | Nursery School Has Vacancies | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/banking-appointment-made.html | Banking Appointment Made | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/will-aid-savings-banks.html | Will Aid Savings Banks | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/art-sale-yields-20185-set-of-dining-room-chairs-nets-1020-days.html | ART SALE YIELDS $20,185; Set of Dining Room Chairs Nets $1,020, Day's Highest Price | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/dr-bernardus-taverne-vice-president-of-netherlands-supreme-court.html | DR. BERNARDUS TAVERNE; Vice President of Netherlands Supreme Court Dies at 69 | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/14791521-earned-by-public-utility-philadelphia-electric-shows-137-a.html | $14,791,521 EARNED BY PUBLIC UTILITY; Philadelphia Electric Shows $1.37 a Share for 1943 -- Taxes Increased | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/file-exceptions-to-sec-counsel-for-niagara-hudson-act-on.html | FILE EXCEPTIONS TO SEC; Counsel for Niagara Hudson Act on Recapitalization | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/army-finishes-phone-line-edmontonfairbanks-2600mile-system-built-by.html | ARMY FINISHES PHONE LINE; Edmonton-Fairbanks 2,600-Mile System Built by U.S. Group | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/girl-scouts-birthday-organization-will-mark-its-32d-anniversary.html | GIRL SCOUTS BIRTHDAY; Organization Will Mark Its 32d Anniversary Tomorrow | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/les-b-dingee.html | (LES B, DINGEE | True | Special to TH NEW Yon TLES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/miss-ont60ern-becomes-a-bride-married-to-jens-g-mowinokel-son-of.html | MISS ONT60ERN BECOMES A BRIDE; Married to Jens G. Mowinokel, .Son of Ex-Premier of Norway, in St. Bartholomew's Chapel | True | | C1B 622171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/raf-health-at-peak-medical-chief-says-heating-improvements-reduce.html | RAF HEALTH AT PEAK, MEDICAL CHIEF SAYS; Heating Improvements Reduce Frostbite Tenfold in 4 Years | True | By Wireless To the New York Times. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/dean-carpenter-leaves-wheaton.html | Dean Carpenter Leaves Wheaton | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/grain-prices-rise-with-rye-leading-reports-of-plan-to-revise-parity.html | GRAIN PRICES RISE WITH RYE LEADING; Reports of Plan to Revise Parity Values Result in Broad Buying | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/elected-to-membership-in-savings-banks-board.html | Elected to Membership In Savings Bank's Board | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/the-irish-reply.html | The Irish Reply | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/wacs-will-depart-for-hawaii-soon-first-enlisted-force-to-serve-in.html | WACS WILL DEPART FOR HAWAII SOON; First Enlisted Force to Serve in Pacific to Be Stationed at Air Bases There | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/broderick-hearing-on-contempt-put-off-delayed-till-after-the-trial.html | BRODERICK HEARING ON CONTEMPT PUT OFF; Delayed Till After the Trial of Lonergan Is Ended | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/pell-defeats-crandall-captures-fivegame-contest-in-benjamin-squash.html | PELL DEFEATS CRANDALL; Captures Five-Game Contest in Benjamin Squash Racquets | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/germans-consider-abandoning-berlin-goebbels-said-to-have-mapped.html | GERMANS CONSIDER ABANDONING BERLIN; Goebbels Said to Have Mapped Evacuation if American Attacks Continue | True | By Cable To the New York Times. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/sid1ven-holt.html | SID1VEN ]HOLT | True | Special to T -w Yoa Ts. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/gordon-signs-cant-report-yankee-star-expects-acceptance-by-armed.html | GORDON SIGNS, CAN'T REPORT; Yankee Star Expects Acceptance by Armed Forces Thursday | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/investor-buys-in-queens-acquires-54suite-house-on-forest-hills.html | INVESTOR BUYS IN QUEENS; Acquires 54-Suite House on Forest Hills Corner | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/assembly-votes-to-end-march-18-resolution-now-goes-to-senate-which.html | ASSEMBLY VOTES TO END MARCH 18; Resolution Now Goes to Senate Which Indicates Preference for March 23 Closing PROGRAM BILL REPORTED Would Reorganize Industrial Board -- Another Measure Curbs Horse Meat Sale | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/communist-trend-in-pits-miners-frankly-admire-russia-praise-tactics.html | COMMUNIST TREND IN PITS; Miners Frankly Admire Russia -- Praise Tactics of John L. Lewis | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/troth-annoijqced-of-miss-shkrretts-i-exstudent-at-harcum-will-be.html | TROTH ANNOIJIqCED OF MISS SH/kRRETTS; I Ex-Student at Harcum Will Be 'Bride of Sub-Lieut, Robert Harrower Mouat, RNVR | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/5-boroughs-on-way-to-red-cross-goal-brooklyn-reports-351009-of.html | 5 BOROUGHS ON WAY TO RED CROSS GOAL; Brooklyn Reports $351,009 of $3,331,000 Quota Raised for War Fund RICHMOND NEARS MARK Officials 'Optimistic' at Totals Turned In So Far, Urge Redoubled Efforts | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/congress-expected-to-accept.html | Congress Expected to Accept | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/porter-co-enters-freight-car-field-pittsburgh-concern-acquires-mt.html | PORTER CO. ENTERS FREIGHT CAR FIELD; Pittsburgh Concern Acquires Mt. Vernon Car Co. and Its Subsidiary, J.P. Devine Co. | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/pulpwood-receipts-gain-domestic-figure-for-january-is-1216128-cords.html | PULPWOOD RECEIPTS GAIN; Domestic Figure for January Is 1,216,128 Cords | True | | C1B 622171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/six-perish-in-hotel-fire-virginia-state-senator-is-one-of-victims.html | SIX PERISH IN HOTEL FIRE; Virginia State Senator Is One of Victims at Richmond | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/saltonstall-is-unpledged.html | Saltonstall Is 'Unpledged' | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/strike-spreads-to-north-wales.html | Strike Spreads to North Wales | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/sees-africa-good-market-bell-says-diversification-to-aid-sales-of.html | SEES AFRICA GOOD MARKET; Bell Says Diversification to Aid Sales of U.S. Electric Devices | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/sees-big-expansion-in-appliance-sales-westinghouse-survey-sets-78.html | SEES BIG EXPANSION IN APPLIANCE SALES; Westinghouse Survey Sets 78% Increase Over '40, '41 in First 5 Years After War | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/tribute-to-judge-brancato.html | Tribute to Judge Brancato | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/odt-revises-control-of-overroad-trucks-march-27-required-to.html | ODT REVISES CONTROL OF OVER-ROAD TRUCKS; March 27 Required to Register With Regional Offices | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/laverne-a-allen.html | LAVERNE A. ALLEN | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/warns-on-surplus-issue-moll-says-distribution-could-upset-national.html | WARNS ON SURPLUS ISSUE; Moll Says Distribution Could Upset National Economy | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/film-trust-found-by-chicago-jury-360000-damages-awarded-to.html | FILM 'TRUST' FOUND BY CHICAGO JURY; $360,000 Damages Awarded to Independent House in Suit Against Major Firms | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/robeit-o-christian.html | ROBEIT O. CHRISTIAN | True | Special to TH Iqw YORK TrSS. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/irvin-s-gobb-dies-hijmorist-to-last-wife-at-bedside-as-noted-writer.html | IRViN S. GOBB DIES; HIJMORIST TO LAST; Wife at Bedside as Noted' Writer Succumbs Here After Long Illness LEFT AN UNUSUAL LETTER He Asked That His Ashes Be Bbried in Paducah and Bars Funeral Display | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/fourth-dies-from-officers-shots.html | Fourth Dies From Officer's Shots | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/bombs-over-germany.html | BOMBS OVER GERMANY | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/dudley-atlantic-city-pro.html | Dudley Atlantic City Pro | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/japan-digs-her-own-grave.html | JAPAN DIGS HER OWN GRAVE | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/stilwells-forces-push-on-in-burma-advance-on-changmai-in-4mile-gain.html | STILWELL'S FORCES PUSH ON IN BURMA; Advance on Changmai in 4-Mile Gain, Kill 600 Trapped Foes in Walawbum Sector ENEMY LOSSES OVER 5,000 Dead Reported Piled Up Like Cordwood in Effort to Break Merrill's Road Block | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/bishop-calls-rome-booby-trap-for-us-hurley-warns-of-ensnarement-by.html | BISHOP CALLS ROME 'BOOBY TRAP' FOR US; Hurley Warns of Ensnarement by Germans if We Destroy Capital of Christendom | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/canterbury-urges-more-policewomen-archbishop-supports-drive-to-curb.html | CANTERBURY URGES MORE POLICEWOMEN; Archbishop Supports Drive to Curb Juvenile Delinquency | True | By Cable To the New York Times. | C1B 622171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/6-indicted-in-ration-plot-accused-of-gas-coupon-racket-that-yielded.html | 6 INDICTED IN RATION PLOT; Accused of 'Gas' Coupon Racket That Yielded $250,000 | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/floyd-kincen.html | FLOYD S. KINCEN | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/163-drivers-get-notices-opa-finds-they-neglected-to-endorse-gas.html | 163 DRIVERS GET NOTICES; OPA Finds They Neglected to Endorse 'Gas' Coupons | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/tva-hits-mkellar-plan-senators-amendments-would-destroy-agency.html | TVA HITS M'KELLAR PLAN; Senator's Amendments Would Destroy Agency, Officials Say | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/sports-of-the-times-double-trouble.html | Sports of the Times; Double Trouble | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/our-sprightly-modern-grandparents.html | Our Sprightly Modern Grandparents | True | EMOLYN G. COHN | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/field-crops-seen-in-poor-condition-but-agriculture-report-says-milk.html | FIELD CROPS SEEN IN POOR CONDITION; But Agriculture Report Says Milk, Egg and Vegetable Production Is Good | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/cuba-sets-up-language-day.html | Cuba Sets Up 'Language Day' | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/braves-list-sampson-game.html | Braves List Sampson Game | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/army-insurance-at-75-billion.html | Army Insurance at 75 Billion | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/war-cabinet-studies-strike.html | War Cabinet Studies Strike | True | By Cable To the New York Times. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/short-interest-up-on-the-exchange-gain-from-847335-to-960617-shares.html | SHORT INTEREST UP ON THE EXCHANGE; Gain From 847,335 to 960,617 Shares in February, Widest Advance Since 1939 | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/bampton-in-tannhaeuser-martial-singher-melchior-list-also-heard-at.html | BAMPTON IN TANNHAEUSER; Martial Singher, Melchior, List Also Heard at Metropolitan | True | O.D. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/535mile-front-aflame.html | 535-Mile Front Aflame | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/nassau-industry-grows-building-plans-submitted-in-month-total.html | NASSAU INDUSTRY GROWS; Building Plans Submitted in Month Total $2,041,890 | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/legal-aid-in-wartime.html | LEGAL AID IN WARTIME | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/riders-to-test-rail-coach-seats.html | Riders to Test Rail Coach Seats | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/shirley-j-mckowne-student-at-wellesley-prospective-bride-of-john.html | Shirley J. McKowne, Student at Wellesley, Prospective Bride of John James Fisher | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/wins-chemistry-award-for-research-labors.html | Wins Chemistry Award For Research Labors | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/paralysis-among-french-laid-to-axle-grease-diet.html | Paralysis Among French Laid to Axle Grease Diet | True | By Wireless To the New York Times. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/sports-pageant-for-red-cross.html | Sports Pageant for Red Cross | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/stockholders-vote-new-class-a-issue-miller-manufacturing-company.html | STOCKHOLDERS VOTE NEW CLASS A ISSUE; Miller Manufacturing Company Plans to Buy Control of Rieke | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/shoecontrol-easing-satisfies-producers-but-retailers-feel-move.html | SHOE-CONTROL EASING SATISFIES PRODUCERS; But Retailers Feel Move Could Have Been Better Timed | True | | C1B 622171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/fans-ready-to-buy-ball-club.html | Fans Ready to Buy Ball Club | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/bombing-weather-back-in-chungking-winter-clouds-are-leaving-so.html | BOMBING WEATHER BACK IN CHUNGKING; Winter Clouds Are Leaving, So Japanese Planes Are Likely to Attempt Attacks | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/20-school-annexes-to-be-closed-by-la-guardia-to-save-1345000-mayor.html | 20 School Annexes to Be Closed By La Guardia to Save $1,345,000; MAYOR WILL CLOSE 20 SCHOOL ANNEXES | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/all-hallows-playoff-victor.html | All Hallows Play-Off Victor | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/marthur-aides-promoted-generals-rk-sutherland-and-hj-casey-win.html | M'ARTHUR AIDES PROMOTED; Generals R.K. Sutherland and H.J. Casey Win Higher Ranks | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/us-steel-shipments-new-high.html | U.S. Steel Shipments New High | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/cuban-coffee-pact-extended.html | Cuban Coffee Pact Extended | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/seeks-400000-women-land-army-hopes-to-get-half-the-quota-needed-for.html | SEEKS 400,000 WOMEN; Land Army Hopes to Get Half the Quota Needed for Farms | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/women-map-course-for-republicans-national-leaders-open-planning.html | WOMEN MAP COURSE FOR REPUBLICANS; National Leaders Open Planning Session Convinced Recent Gains Mean Victory in Fall | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/spirits-top-store-sales-72-gain-reported-in-wine-liquor-by-federal.html | SPIRITS TOP STORE SALES; 72% Gain Reported in Wine, Liquor by Federal Reserve Bank | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/bombers-wipe-out-town-of-ponape-us-planes-in-strategic-attacks-ruin.html | BOMBERS WIPE OUT, TOWN OF PONAPE; U.S. Planes, in Strategic Attacks, Ruin Caroline Island Community | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/husbandslayer-guilty-eight-women-on-pennsylvania-jury-returning.html | HUSBAND-SLAYER GUILTY; Eight Women on Pennsylvania Jury Returning Verdict | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/finnish.html | Finnish | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/zurita-to-box-beau-jack-garden-bout-march-31-replaces.html | ZURITA TO BOX BEAU JACK; Garden Bout March 31 Replaces Montgomery-Angott Fight | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/benes-absolves-stalin-of-communist-balkan-aim.html | Benes Absolves Stalin Of Communist Balkan Aim | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/hotel-edison-owners-buy-an-adjoining-building.html | Hotel Edison Owners Buy An Adjoining Building | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/navy-advances-six-in-title-mat-meet-penn-and-army-qualify-five-each.html | NAVY ADVANCES SIX IN TITLE MAT MEET; Penn and Army Qualify Five Each for Semi-Finals of College Tournament | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/coal-miners-deny-lag-in-patriotism-welshmen-willing-to-change.html | COAL MINERS DENY LAG IN PATRIOTISM; Welshmen Willing to Change Places With Troops -- Hope of Settlement Persists | True | By David Andersonby Cable To the New York Times. | C1B 622171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/us-demands-ban-charges-eire-is-a-base-for-espionage-that-imperils.html | U.S. DEMANDS BAN; Charges Eire Is a Base for Espionage That Imperils Our Army NOTE BACKED BY BRITAIN De Valera Replies That Close Watch Is Kept -- Use of Nazi Radio Denied EIRE REFUSES BAN ON AXIS MISSIONS | True | By Bertram D. Hulenspecial To the New York Times. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/would-label-government-cars.html | Would Label Government Cars | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/army-rejects-trout-of-tigers.html | Army Rejects Trout of Tigers | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/24500000-earned-by-shell-union-oil-net-for-1943-up-7620000-despite.html | $24,500,000 EARNED BY SHELL UNION OIL; Net for 1943 Up $7,620,000 Despite $7,700,000 Tax Rise -- Equals $1.82 a Share $24,500,000 EARNED BY SHELL UNION OIL | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/dr-j-steven-deane-i-queens-physician-who-figured-in-unusual-court.html | DR. J. STEVEN DEANE; i Queens Physician Who Figured in Unusual Court Case Dies | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/war-bond-cashing-bears-sales-rate-treasury-statement-reveals.html | WAR BOND CASHING BEARS SALES RATE; Treasury Statement Reveals Redemptions in March at $62,200,859 TAXES BELIEVED CAUSE Only 7 Per Cent of Entire Total Sold Since May 1, 1941, Has Been Cashed, However | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/foes-casualties-over-5000.html | Foe's Casualties Over 5,000 | True | By Wireless To the New York Times. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/woman-gets-combat-star-mrs-johansson-is-honored-for-deeds-on.html | WOMAN GETS COMBAT STAR; Mrs. Johansson Is Honored for Deeds on Torpedoed Ship | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/vvtll-bryan-sr.html | VvTLL BRYAN SR. | True | Special to T NEW YoK Txs. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/dr-john-h-barry-sanitation-expert-a-former-health-official-in.html | DR. JOHN H. BARRY, SANITATION EXPERT; A.' Former Health Official in 'Queens DiesMade Many. '1 Improvements in Borough j | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/dan-howley-pilot-ofbseball-nines-former-manager-of-cincinnati-reds.html | DAN HOWLEY, PILOT 'OF'BSEBALL NINES; Former. Manager of Cincinnati Reds, St. Louis Browns Is "Dead-.A Red Sox Scout | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/milk-price-cut-off-again-suspended-to-induce-farmers-to-increase.html | MILK PRICE CUT OFF AGAIN; Suspended to Induce Farmers to Increase Their Production | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/arents-lund.html | Arents -- Lund | True | Special to THE NBW York Tmzs. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/bivins-refuses-22500-rejects-thompson-bout-on-coast-to-stay-on.html | BIVINS REFUSES $22,500; Rejects Thompson Bout on Coast to Stay on Cleveland War Job | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/abroad-britain-and-america-at-the-crisis-of-the-war.html | Abroad; Britain and America at the Crisis of the War | True | By Anne O'Hare McCormick | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/wpb-stems-inflow-of-cane-beverages-issues-quota-order-to-obtain.html | WPB STEMS INFLOW OF CANE BEVERAGES; Issues Quota Order to Obtain More Molasses for War Alcohol -- Protests Arise WPB STEMS INFLOW OF CANE BEVERAGES | True | Special to THE NEW YORK TIMES. | C1B 622171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/pucheus-counsel-urges-acquittal-charges-evidence-against-the-former.html | PUCHEU'S COUNSEL URGES ACQUITTAL; Charges Evidence Against the Former Vichy Official Has Not Been Adequate CLAIMS DEFENSE BLOCKED Declares Examining Judge Has Refused to Summon Witnesses for Accused | True | By Harold Callenderby Wireless To the New York Times. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/usher-gets-new-post-made-deputy-commander-of-13th-air-force-in.html | USHER GETS NEW POST; Made Deputy Commander of 13th Air Force in Pacific | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/stand-by-roosevelt-gov-schricker-urges-indianan-says-democratic.html | STAND BY ROOSEVELT, GOV. SCHRICKER URGES; Indianan Says Democratic Party Dare Not Turn Its Back | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/sibelius-is-free-of-fever.html | Sibelius Is Free of Fever | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/pope-speaks-tomorrow-fifth-anniversary-of-coronation-to-be-marked.html | POPE SPEAKS TOMORROW; Fifth Anniversary of Coronation to Be Marked at St. Peter's | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/get-gas-mask-surprise-east-orange-defense-workers-to-return.html | GET GAS MASK SURPRISE; East Orange Defense Workers to Return Shipment After War | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/raf-bombs-plant-near-marseille-batters-aircraft-factory-as-us.html | RAF BOMBS PLANT NEAR MARSEILLE; Batters Aircraft Factory as U.S. Details Damage to Shops at Leipzig LUFTWAFFE HEAVILY HIT Reports Show That Scores of Buildings Were Smashed in Blow on Feb. 20 | True | By Cable To the New York Times. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/at-the-stanley.html | At the Stanley | True | A.W. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/5-rother-jurors-added-trial-of-coast-guard-officer-adjourned-until.html | 5 ROTHER JURORS ADDED; Trial of Coast Guard Officer Adjourned Until Monday | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/new-enemy-thrust-in-china.html | New Enemy Thrust in China | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/dublin-mobilizes-seeing-ultimatum-border-ports-airfields-are.html | DUBLIN MOBILIZES, SEEING ULTIMATUM; Border, Ports, Airfields Are Guarded -- Politics Suspected in de Valera's Reaction DUBLIN MOBILIZES, SEEING ULTIMATUM | True | By James B. Restonby Cable To the New York Times. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/marcantonio-scores-dewey-on-vote-plan-likens-him-to-seymour-who.html | MARCANTONIO SCORES DEWEY ON VOTE PLAN; Likens Him to Seymour, Who Vetoed Civil War Measure | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/service-men-aided.html | Service Men Aided | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/meeting-is-called-on-juvenile-crime-81-coordinating-councils-to.html | MEETING IS CALLED ON JUVENILE CRIME; 81 Coordinating Councils to Combat Delinquency to Hear La Guardia on March 24 VALENTINE ALSO TO SPEAK Preliminary Reports of Citizen Groups Emphasize Lack of Funds as Chief Obstacle | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/waiteb-c-seis.html | WAI,TEB C. SE,I)S | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/michigan-state-hopes-to-resume-football-big-ten-hears-spartans.html | MICHIGAN STATE HOPES TO RESUME FOOTBALL; Big Ten Hears Spartans' Plans for 1944 Schedule | True | | C1B 622171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/kraus-lost-to-blue-jays.html | Kraus Lost to Blue Jays | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/ramirez-resigns-argentine-office-president-returns-to-civilian-life.html | RAMIREZ RESIGNS ARGENTINE OFFICE; President Returns to Civilian Life -- Farrell Assumes Full Authority HULL CALLS ISSUE CLOUDY Secretary of State Says It Is Impossible to Tell Status -- Diplomats Are Puzzled | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/mrs-will-rogers-is-ill.html | Mrs. Will Rogers Is Ill | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/troth-of-gladys-steinberg.html | Troth of Gladys Steinberg | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/tho-h-williams-head-of-foundry-i-his-new-jersey-brass-firm-made.html | THOS. H. WILLIAMS; HEAD OF FOUNDRY; I His New Jersey Brass Firm Made Monitor's Bearings Dies, in His Home at 63 | True | Special to T NEW YORE TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/penicillin-focuses-new-attention-on-50yearold-cancer-treatment-dr.html | Penicillin Focuses New Attention On 50-Year-Old Cancer Treatment; Dr. Coley's Success With Bacterial Extracts Recalled -- Possibility Seen Toxins Will Yield Agent Antagonistic to Disease | True | By William L. Laurence | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/gets-lawn-mower-co-control.html | Gets Lawn Mower Co. Control | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/marthur-stassen-can-be-nominated-under-new-ruling-but-a-regular.html | M'ARTHUR, STASSEN CAN BE NOMINATED UNDER NEW RULING; But a Regular Officer Must Not Himself Seek to Be Picked by a Party, Army and Navy Say ROOSEVELT TELLS OF PACT Reserves Can File as Candidates but All in Service Are Barred From Campaigning M'ARTHUR, STASSEN CAN BE NOMINATED | True | By Charles Hurdspecial To the New York Times. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/the-screen-shine-on-harvest-moon-film-musical-with-ann-sheridan-at.html | THE SCREEN; ' Shine On Harvest Moon,' Film Musical, With Ann Sheridan, at Strand -- 'Heroes Are Made,' Soviet Import, at the Stanley | True | By Bosley Crowther | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/brooklyn-flat-bought-operator-gets-property-at-900-union-street.html | BROOKLYN FLAT BOUGHT; Operator Gets Property at 900 Union Street | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/investor-buys-3539-w-72d-st-jl-rosenthal-adds-another-apartment.html | INVESTOR BUYS 35-39 W. 72D ST.; J.L. Rosenthal Adds Another Apartment House to His Recent Purchases | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/john-h-1wangold.html | JOHN H. 1WANGOLD | True | Special to YORK S. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/lw-douglas-resigns-his-war-shipping-post-he-has-told-friends-his.html | L.W. DOUGLAS RESIGNS HIS WAR SHIPPING POST; He Has Told Friends His Sinus Condition Requires Much Rest | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/millionshare-day-lifts-stocks-again-rise-resumed-with-industrials.html | MILLION-SHARE DAY LIFTS STOCKS AGAIN; Rise Resumed, With Industrials Highest Since October and Motors Strong DISTILLING GROUP ACTIVE Railway Equipments Also Gain but Steels, Coppers Lag -- Bond Trading Declines | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/12542000000-paid-as-incomes-in-january.html | $12,542,000,000 Paid As Incomes in January | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/dr-meyer-lipiman.html | DR. 'MEYER LIPIMAN | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 622171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/first-lady-guessing-on-fourth-term-too.html | First Lady Guessing On Fourth Term, Too | True | By Wireless To the New York Times. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/long-island-cadet-is-killed.html | Long Island Cadet Is Killed | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/for-service-men.html | For Service Men | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/group-investment-in-housing-urged-pooling-by-small-life-insurance.html | GROUP INVESTMENT IN HOUSING URGED; Pooling by Small Life Insurance Concerns Suggested at Appraisers' Conference | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/big-still-seized-in-jersey.html | Big Still Seized in Jersey | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/crosshaul-curb-lifted-on-cement-to-be-reinvoked-if-transport.html | CROSS-HAUL CURB LIFTED ON CEMENT; To Be Reinvoked if Transport Savings Are Not Realized -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/saps-starting.html | SAP'S STARTING | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/german.html | German | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/new-canadian-pulp-mill-american-interests-get-right-to-build-in-pic.html | NEW CANADIAN PULP MILL; American Interests Get Right to Build in Pic River Area | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/man-dies-11-injured-in-2-newark-blasts-explosion-in-one-plant.html | MAN DIES, 11 INJURED IN 2 NEWARK BLASTS; Explosion in One Plant Causes Another Next Door | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/canadian-art-at-yale-mccarthy-and-atherton-attend-opening-of.html | CANADIAN ART AT YALE; McCarthy and Atherton Attend Opening of Exhibition There | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Bpecial to THE l',Ew YORK TXMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/defend-plural-marriage-two-women-of-cult-predict-practice-will.html | DEFEND PLURAL MARRIAGE; Two Women of Cult Predict Practice Will Spread | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/girl-outtalks-robber-pittsburgh-clerk-gives-youth-5-and-a-lecture.html | GIRL OUTTALKS ROBBER; Pittsburgh Clerk Gives Youth $5 and a Lecture | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/joh1v-s-boyle.html | JOH1V S. BOYLE | True | Special to THS lq%v YORK T/Ms. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/schools-will-get-salvage-message-mayor-will-tell-necessity-for.html | SCHOOLS WILL GET SALVAGE MESSAGE; Mayor Will Tell Necessity for Children to Save All Waste Paper | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/patterson-assails-antibombing-plea-undersecretary-says-clergys.html | PATTERSON ASSAILS ANTI-BOMBING PLEA; Under-Secretary Says Clergy's Protest Gives Comfort to Axis | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/state-war-council-drops-two-bureaus-information-and-training-units.html | STATE WAR COUNCIL DROPS TWO BUREAUS; Information and Training Units Abolished in Economy Move | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/dr-thorning-to-lecture-havana-university-names-him-summer-school.html | DR. THORNING TO LECTURE; Havana University Names Him Summer School Professor | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/dr-fe-f-is-y.html | DR. FE F, IS] y | True | Telephone to T IEW YoP. Txffs. ' | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/baroness-de-rothschild-is-slugged-robbed-in-park-avenue-by.html | Baroness de Rothschild Is Slugged, Robbed In Park Avenue by Zoot-Suited Negro Thug | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/dr-wm-jad0bsohn-physigian-5i-years-exmember-of-the-city-health-l.html | DR. WM. JAd0BSOHN, PHYSIGIAN 5i YEARS; Ex-Member of the City Health l Staff Dies at 73 -- Helped i Suppress Anthrax Here | True | | C1B 622171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/curtis-farce-set-for-april-opening-roland-young-interested-in-money.html | CURTIS FARCE SET FOR APRIL OPENING; Roland Young Interested in 'Money, Money, Money' Role -- Two Closings Tonight | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/japanese.html | Japanese | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/haskell-is-named-as-director-of-ocd-president-in-letter-to-landis.html | HASKELL IS NAMED AS DIRECTOR OF OCD; President in Letter to Landis' Successor Praises State and Local War Drive Aid | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/bright-war-vista-opened-in-pacific-weakness-of-marianas-and-truk-in.html | BRIGHT WAR VISTA OPENED IN PACIFIC; Weakness of Marianas and Truk Indicates We Cut Vital Enemy Line in Marshalls | True | By George F. Horneby Telephone To the New York Times. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/new-hearing-won-by-jockey-merritt-appellate-division-condemns.html | NEW HEARING WON BY JOCKEY MERRITT; Appellate Division Condemns Procedure of Racing Bodies in Refusing 1943 License | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/rites-or-george-c-hitt.html | Rites (or George C. Hitt | True | Special to THE NW YORK TrFs. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/higher-crude-oil-price-is-urged.html | Higher Crude Oil Price Is Urged | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/thefts-by-mother-17-laid-to-aid-of-baby-girl-accused-of-stealing.html | THEFTS BY MOTHER, 17, LAID TO AID OF BABY; Girl Accused of Stealing When She Retrieved Toddler | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/hayes-corp-buys-mirandas-stock-proxy-statement-for-annual-meeting.html | HAYES CORP. BUYS MIRANDAS' STOCK; Proxy Statement for Annual Meeting Shows 100,000 Shares Bought for $200,000 TOTAL 11.4% OF COMMON Application for Listing on the Stock Exchange Expected -- 775,000 Outstanding | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/oust-mikhailovitch-british-urge-king-pouritch-awaits-proof-before.html | OUST MIKHAILOVITCH, BRITISH URGE KING; Pouritch Awaits Proof Before Breaking With General | True | By Pertinaxnorth American Newspaper Alliance. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/news-of-food-planned-leftovers-advocated-to-save-time-involved-in.html | News of Food; ' Planned Left-Overs' Advocated to Save Time Involved in Preparing All Meals From Scratch | True | By Jane Holt | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/russia-insists-nazis-abuse-prisoner-code-charges-exchanged-captives.html | RUSSIA INSISTS NAZIS ABUSE PRISONER CODE; Charges Exchanged Captives Are Sent to Eastern Front | True | By Cable To the New York Times. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/jersey-city-parcel-bought-from-fdic-buildings-in-franklin-street.html | JERSEY CITY PARCEL BOUGHT FROM FDIC; Buildings in Franklin Street Have Stores and Flats | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/our-bougainville-line-broken.html | Our Bougainville Line Broken | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/woo-chefee-university-chinese-institution-is-international-college.html | Woo Chefee University; Chinese Institution Is International College With Branch Here | True | F KAUFMANNS.W. LIU | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/doityourself-is-theme-of-show-lord-taylor-revives-art-of-decoupage.html | DO-IT-YOURSELF' IS THEME OF SHOW; Lord & Taylor Revives Art of Decoupage to Salvage Old Furniture Pieces | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/edvaid-c-haviiand.html | EDVAID C. HAVII,AND | True | EPeela! to W Yol TS. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/russian.html | Russian | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/mrs-g-r-reliiou___j-ork-sunday-sclooi-teacher-for-40i-years-in.html | MRS. G R, RELIIOU___j oRK]; Sunday Sclool Teacher for 40I Years in Newark, Official of I | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/wants-fourth-ally-china-included.html | Wants Fourth Ally, China, Included | True | CHESTER M. WAY | C1B 622171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/hull-calls-situation-confusing.html | Hull Calls Situation Confusing | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/owens-is-placed-in-1a.html | Owens Is Placed in 1-A | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/screen-news-here-and-in-hollywood-mgm-names-robert-walker-susan.html | SCREEN NEWS HERE AND IN HOLLYWOOD; M-G-M Names Robert Walker, Susan Peters to Co-Star -- 'The Uninvited' Held Over | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/joint-effort-against-germany.html | Joint Effort Against Germany | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/jurges-of-giants-holds-out-against-big-pay-cut-shortstop-seeks.html | Jurges of Giants Holds Out Against Big Pay Cut; SHORTSTOP SEEKS QUICK AGREEMENT Jurges Plans to Discuss His Contract With Ott, Who Is Due in New York Today ONLY 11 GIANTS IN FOLD Yanks Sign Etten and Collins and Buy Catcher Garbark From Newark Farm | True | By John Drebinger | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/eat-potatoes-stay-thin-federal-nutrition-expert-says-butter-and.html | EAT POTATOES, STAY THIN; Federal Nutrition Expert Says Butter and Gravy Put On Fat | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/mail-chain-sales-down-in-february-344819421-reported-for-29-firms.html | MAIL, CHAIN SALES DOWN IN FEBRUARY; $344,819,421 Reported for 29 Firms, Against $349,204,272 During 1943 Month | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/at-least-dozen-to-go.html | At Least Dozen to Go | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/stimson-drops-list-of-magazine-articles-agrees-with-vandenberg-on.html | Stimson Drops List of Magazine Articles; Agrees With Vandenberg on Army Issue | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/bowlers-aid-red-cross.html | Bowlers Aid Red Cross | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/william-j-barritt-sr.html | WILLIAM J. BARRITT Sr. | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/emil-ganso-prints-in-brooklyn-show-125-items-by-late-american.html | EMIL GANSO PRINTS IN BROOKLYN SHOW; 125 Items by Late American Artist in Museum Exhibition Now Open to the Public | True | By Edward Alden Jewell | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/wfa-plans-to-take-corn-drafts-order-requiring-bulk-of-grain-for.html | WFA PLANS TO TAKE CORN; Drafts Order Requiring Bulk of Grain for Processors | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/lisenbee-to-join-chiefs.html | Lisenbee to Join Chiefs | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/yeoman-h-s-snyder-of-waves-is-engaged-will-be-bride-of-lieut-george-a.html | YEOMAN H. S. SNYDER OF WAVES IS ENGAGED; Will Be Bride of Lieut. George A. Ferguson of the Navy | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/red-cross-helps-yanks-in-far-east-clubs-are-found-from-karachi-on.html | RED CROSS HELPS YANKS IN FAR EAST; Clubs Are Found From Karachi on India's West Coast to Chungking in China | True | By Turner Catledgeby Wireless To the New York Times. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/put-new-home-need-at-million-a-year-delegates-at-chicago-housing.html | PUT NEW HOME NEED AT MILLION A YEAR; Delegates at Chicago Housing Conference Agree Post-War Task Will Be Herculean DIFFER ON FINANCE PLANS Private Enterprise Is Favored, but Feeling Exists That Aid Will Be Necessary | True | By Russell B. Porterspecial To the New York Times. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/terranova-loses-title-to-bartolo-boston-boxer-annexes-nba.html | TERRANOVA LOSES TITLE TO BARTOLO; Boston Boxer Annexes N.B.A. Featherweight Laurels as 12,130 Look On in Hub | True | | C1B 622171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/jane-jones-brideelect-montclair-girl-fiancee-of-army-air-cadet.html | JANE JONES BRIDE-ELECT; Montclair Girl Fiancee of Army Air Cadet Arthur C. Elliot Jr. | True | Special tO "HE N' YOR TIZLtES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/pilots-tell-perils-of-himalaya-trips-four-here-after-two-years-say.html | PILOTS TELL PERILS OF HIMALAYA TRIPS; Four, Here After Two Years, Say Supplies by Air Exceed Old Burma Road Volume | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/2-sound-regattas-listed-great-south-bay-race-week-and-event-for.html | 2 SOUND REGATTAS LISTED; Great South Bay Race Week and Event for Stars Announced | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/ivlivie-huang-hsing-widow-of-a-leader-qf-chinese-revolution-of-1911.html | IVIIVIE. HUANG HSING; Widow of a Leader qf Chinese Revolution of 1911 Dies | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/capt-willi-d-hairis.html | CAPT. WILLI D. HAIRIS | True | Special to Tm Nv YORK Trams. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/disputes-pucheu-claim-group-here-cites-antijewish-laws-signed-by.html | DISPUTES PUCHEU CLAIM; Group Here Cites Anti-Jewish Laws Signed by Frenchman | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/prof-joseph-l-young.html | PRoF, JOSEPH L. YOUNG | True | specla to T Nw YoR Txs. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/ship-work-halted-by-unions-dispute-afl-and-cio-clash-on-coast-hits.html | SHIP WORK HALTED BY UNIONS' DISPUTE; AFL and CIO Clash on Coast Hits Kaiser and Moore Companies | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/progressive-group-in-education-takes-new-name-policy-now-the.html | PROGRESSIVE GROUP IN EDUCATION TAKES NEW NAME, POLICY; Now the American Education Fellowship, It Will Center on Community, Not Child SEEKS WIDER MEMBERSHIP Opposition Leader Describes Shift as 'Surrender' to Traditional Teaching Progressive Education Association Changes' Name and Plans to Broaden Its Activities | True | By Benjamin Fine | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/bill-proposes-gold-star-medals.html | Bill Proposes Gold Star Medals | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/wiiiiam-r-philler-i-oldest-pennsylvania-u-alumnusj-was-87-a-retired.html | WII-'iIAM R. PHILLER; I Oldest Pennsylvania U. AlumnusJ Was 87 -- A Retired Banker | True | -Special to THS' NsW YOK TsS. [ | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/all-nations-rally-set.html | All Nations Rally Set | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/gillette-will-run-again-iowa-senator-reconsiders-his-decision-to.html | GILLETTE WILL RUN AGAIN; Iowa Senator Reconsiders His Decision to Quit Congress | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/two-generals.html | TWO GENERALS | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/george-wcct-taiv-landscape-architect-70-laid-out-park-hill-section.html | GEORGE 'W.-CC)'T TA-IV]; Landscape Architect, 70, Laid Out Park Hill Section, Yonkers | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/max-weenei.html | MAX WEENEI'% | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/prices-of-cotton-end-session-mixed-late-pricefixing-absorbs-the.html | PRICES OF COTTON END SESSION MIXED; Late Price-Fixing Absorbs the Selling Pressure in the New Months | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/bank-dividends-declared.html | Bank Dividends Declared | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/russia-to-get-us-british-ships-no-italian-craft-roosevelt-hints.html | Russia to Get U.S., British Ships, No Italian Craft, Roosevelt Hints; Badoglio Gratified at Assurance That Fleet Will Not Be Divided -- President Denies Conflict With Churchill on Aim | True | Special to THE NEW YORK TIMES. | C1B 622171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/border-closing-expected.html | Border Closing Expected | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/holy-hour-is-set-for-st-patricks-innovation-at-cathedral-to-mark.html | ' HOLY HOUR' IS SET FOR ST. PATRICK'S; Innovation at Cathedral to Mark Festival Day of Its Patron Saint | True | By Rachel K. McDowell | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/british-sink-german-vessel.html | British Sink German Vessel | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/gouging-on-liquor-curbed-by-tax-unit-federal-officials-say-black.html | GOUGING ON LIQUOR CURBED BY TAX UNIT; Federal Officials Say Black Markets Are Few Above Retail Level and Blame Buyers | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/german-rail-guns-battered.html | German Rail Guns Battered | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/british-in-boston-celebration.html | British in Boston Celebration | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/bell-stops-james-in-seventh.html | Bell Stops James in Seventh | True | | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/urges-laws-to-bar-liquor-monopolies-control-group-asks-state-us.html | URGES LAWS TO BAR LIQUOR MONOPOLIES; Control Group Asks State, U.S. Legislation Against Distillery Winery , Brewery Deals COMBINATION SALES HIT Called Unfair Trade Method at State Level and Any Stage of Distribution Process | True | By Alfred R. Zipser Jr. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/to-quit-republican-committee.html | To Quit Republican Committee | True | Special to THE NEW YORK TIMES. | C1B 622171 |
| 1944-03-11 | 1944-03-11 | https://www.nytimes.com/1944/03/11/archives/lebanese-avoid-beynet-resent-not-being-consulted-on-naming-of.html | LEBANESE AVOID BEYNET; Resent Not Being Consulted on Naming of French Delegate | True | By Wireless To the New York Times. | C1B 622171 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/brooklyn-college-61-queens-42.html | . Brooklyn College 61, Queens 42 | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/dr-w-h-jones-dead-a-physician-58-years-retired-general-practitioner.html | DR. W. H. JONES DEAD; A PHYSICIAN 58 YEARS; Retired General Practitioner, a Descendant of Wm. Brewste | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/russian.html | Russian | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/96-new-yorkers-in-list-of-524-returning-aboard-the-gripsholm.html | 96 New Yorkers in List of 524 Returning Aboard the Gripsholm | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/25000-americans-in-far-world-corners-register-for-service-in-our.html | 25,000 Americans in Far World Corners Register for Service in Our Armed Forces | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/trade-talk-of-books-and-authors.html | Trade Talk of Books and Authors | True | C.M. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/a-belated-tribute-to-gi-joe-hollywood-discovers-the-infantry-in.html | A BELATED TRIBUTE TO G.I. JOE; Hollywood Discovers the Infantry in Filming 'Here Is Your War' -- Seafaring on the Back Lot Is the New Order | True | By Fred Stanley | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/sets-policy-for-army-on-news-of-disasters-state-department-backs.html | SETS POLICY FOR ARMY ON NEWS OF DISASTERS; State Department Backs Press Where Army Is Involved | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/canadien-wingman-suspended.html | Canadien Wingman Suspended | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/labordraft-bill-faces-stiff-fight-austin-wadsworth-seek-public.html | LABOR-DRAFT BILL FACES STIFF FIGHT; Austin, Wadsworth Seek Public Support as Union Chiefs Press Opposition | True | By Charles Hurd | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/wlb-division-penalizes-strikers.html | WLB Division Penalizes Strikers | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/paperwork-begun-for-reconversion-wpb-form-issued-to-flatiron.html | PAPERWORK' BEGUN FOR RECONVERSION; WPB Form Issued to Flatiron Producers May Be Pattern for All Industry Generally | True | By Edward A. Morrow | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/no-good-from-a-corpse-by-leigh-brackett-202-pp-new-york.html | NO GOOD FROM A CORPSE.; By Leigh Brackett. 202 pp. New York: Coward-McCann. $2. | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/san-francisco.html | SAN FRANCISCO | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/sunday-march-12-1944-sunday-march-12-1944-ss-business-l.html | SUNDAY, MARCH 12, 1944. SUNDAY, MARCH 12, 1944. ss BUSINESS L EXPERIMENTAL SHOP IN FURNITURE URGED; De Brito Asks Joint Adoption by Producers to Create NewType Upholstered Items | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/dynamite-and-peace-nobelprize-donor-rn-entor-o-dniamiteadocate-ol.html | Dynamite and Peace; NOBEL----PRIZE DONOr: .rn. entor o! Dniamite--Adocate ol Peace. By Michael Evtanofl. Illustrated with photographS. 190 lop. 2eno York: Distributed by ing H. Revetl Company .for the BlaZciaton Company. $2.50. | True | By Richard Match | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/united-states.html | United States | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/4-soldiers-killed-in-training.html | 4 Soldiers Killed in Training | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/luciabryant-to-olhey-morrill-she-is-married-in-episcopali-church-of.html | LUCIA'.BRYANT ] TO OLHEY MORRILL; She Is Married in Episcopall Church of tile Resurrection by Rev. Gordon B. Wadhams | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/honor-society-elects-15.html | Honor Society Elects 15 | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/stuyvesantfencers-win-head-qualifiers-for-the-city-p-s-a-l.html | STUYVESANT'"FENcERs WIN; Head Qualifiers for the City P. S, A. L. Championship | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/farming-philosophy-the-low-road-by-edward-havill-227-pp-new-york.html | Farming Philosophy; THE LOW ROAD. By Edward Havill. 227 pp. New York: Harper & Brothers. $2.50. | True | BEATRICE SHERMAN. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/wife-sues-exdivorce-judge.html | Wife Sues Ex-Divorce Judge | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/petrillo-suffers-first-big-reverse-from-wlb-panel-loses-every-count.html | PETRILLO SUFFERS FIRST BIG REVERSE FROM WLB PANEL; Loses Every Count in 'Canned Music' Fight -- His Men Are Ordered Back to Work | True | By Jack Gould | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/italian-war-prisoners-build-new-altar-for-jersey-internment-camp.html | Italian War Prisoners Build New Altar For Jersey Internment Camp Chapel | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/tenor-pianist-give-town-hall-recital-rogatchewsky-emma-boynet-in.html | TENOR, PIANIST GIVE TOWN HALL RECITAL; Rogatchewsky, Emma Boynet in French and Russian Program | True | R.L. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/metropolitan-repeats-rigoletto.html | Metropolitan Repeats 'Rigoletto' | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/sea-clash-near-rhodes-germans-say-escort-vessel-damaged-two-british.html | SEA CLASH NEAR RHODES; Germans Say Escort Vessel Damaged Two British Craft | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/opa-loses-store-plea-federal-judge-denies-application-for-mccrory.html | OPA LOSES STORE PLEA; Federal Judge Denies Application for McCrory Injunction | True | | C1B 622206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/dartmouth-59-holy-cross-34.html | Dartmouth 59, Holy Cross 34 | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/smiley-will-direct-liquor-import-curb-pledges-fair-policy-in.html | SMILEY WILL DIRECT LIQUOR IMPORT CURB; Pledges Fair Policy in Control of Cane Spirits Entries - Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/indias-ferment-india-against-the-storm-by-post-wheeler-350-pp-new.html | India's Ferment; INDIA AGAINST THE STORM. By Post Wheeler. 350 pp. New York: E.P. Dutton & Co. $3.50. | True | By George H.e. Smith | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/mr-corwin-starts-another.html | MR. CORWIN STARTS ANOTHER | True | By John K. Hutchens | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/lieut-m-e-russell-fiancee-of-chaplain-alumna-of-cornell-will-be-wed.html | LIEUT. M. E. RUSSELL FIANCEE OF CHAPLAIN; Alumna of Cornell Will Be Wed to Lieut. Harry E. Owings Jr. | True | .qpecia! to T v YOR s. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/usbritish-failure-to-aid-balkans-seen-foreign-policy-group-hears.html | U.S.-BRITISH FAILURE TO AID BALKANS SEEN; Foreign Policy Group Hears Criticism at Luncheon Here | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/mignon-for-students-opera-guild-sponsors-second-junior-performance.html | MIGNON' FOR STUDENTS; Opera Guild Sponsors Second Junior Performance March 31 | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/couple-die-in-air-crash-east-orange-wasp-and-pilot-crash-on-way-to.html | COUPLE DIE IN AIR CRASH; East Orange Wasp and Pilot Crash on Way to Texas Post | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/short-takes-on-the-film-scene-broadway-bows-to-the-sign-painters.html | SHORT 'TAKES' ON THE FILM SCENE; Broadway Bows to the Sign Painters -- Franz Werfel Is Pleased | True | By Thomas M. Pryor | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/libel-bills-fought-by-bar-as-peril-to-free-speech.html | Libel Bills Fought by Bar As Peril to Free Speech | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/albion-m-clark-editor-of-the-jewelers-circularkeystone-for-25-years.html | ALBION M. CLARK; , Editor of The Jewelers CircularKeystone for 25 Years | True | Special to T NzW YORK TLES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/mccarran-asks-liquor-holiday-to-bar-return-of-dry-era-gangs-mccarran.html | McCarran Asks Liquor 'Holiday' To Bar Return of Dry Era Gangs; M'CARRAN PRESSES A LIQUOR 'HOLIDAY' | True | By James E. Powers | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/jade-brown-fight-to-draw.html | Jade, Brown Fight to Draw | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/edgar-fetherston-philadelphia-banker-son-of-expublisher-of-the.html | EDGAR FETHERSTON; Philadelphia Banker Son of ExPublisher of The Bulletin | True | Special to THE NEW YORK T33aS. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/the-farmers-job-when-i-grow-up-ill-be-a-farmer-by-lillian-rifkin.html | The Farmer's Job; WHEN I GROW UP I'LL BE A FARMER. By Lillian Rifkin. Edited by Frederick Grover and Paul Sears. Illustrated from photographs. Unpaged. New York: Lothrop, Lee & Shepard Company. $1. | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/mexico-names-envoy-to-canada.html | Mexico Names Envoy to Canada | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/canadiens-on-top-43-lach-scores-lastminute-goal-against-red-wing.html | CANADIENS ON TOP, 4-3; Lach Scores Last-Minute Goal Against Red Wing Sextet | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/chinese.html | Chinese | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/blizzard-men-of-88-retell-those-stories-now-its-reported-horses-got.html | BLIZZARD MEN OF '88 RETELL THOSE STORIES; Now It's Reported Horses Got Hot Toddies to Fight Cold | True | | C1B 622206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/dr-adair-new-head-of-cancer-society-dr-cc-little-says-less-than.html | DR. ADAIR NEW HEAD OF CANCER SOCIETY; Dr. C.C. Little Says Less Than $2,000,000 a Year Is Spent in Studying the Disease | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/mrs-j-sousa-widow-of-march-king-dies-she-met-her-husband-while.html | MRS. J. SOUSA, WIDOW OF MARCH KING, DIES; She Met Her Husband While Singing in Amateur Company | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/clementine-birsner-wed-bride-of-john-durward-lynn-jr-in-rectory-of.html | CLEMENTINE BIRSNER WED; Bride of John Durward Lynn Jr. in Rectory of St. Patrick's | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/imperial-silver-is-sold-service-designed-for-emperor-ferdinand.html | IMPERIAL SILVER IS SOLD; Service Designed for Emperor Ferdinand Brings $2,000 | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/gen-graves-lost-in-sea-army-reports-he-was-last-seen-off-santo.html | GEN. GRAVES LOST IN SEA; Army Reports He Was Last Seen Off Santo Stefano, Italy | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/detective-in-a-derby-hat-new-york-recalls-today-the-assassination.html | Detective In a Derby Hat; New York recalls today the assassination of Petrosino, who defied the Mafia and the Camorra and thus broke the power of the Black Hand in Little Italy. | True | By Edward D. Radin | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/nuptials-are-held-for-helen-mueller-new-jersey-girl-is-married-to.html | NUPTIALS ARE HELD FOR HELEN MUELLER; New Jersey Girl Is Married to Ensign William H. Geyer | True | Special to THE i~E~,V YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/retiring-as-the-director-of-refuge-for-seamen.html | Retiring as the Director Of Refuge for Seamen | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/statement-by-brennan.html | Statement by Brennan | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/a-rescue-by-lifeboat-minus-the-glamour-standing-room-only-by.html | A Rescue by Lifeboat -- Minus the Glamour; STANDING ROOM ONLY. By Elizabeth Fowler. 195 pp. New York: Dodd, Mead & Co. $2. | True | By Lucy Greenbaum | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/baltimore-routs-falcons-61.html | Baltimore Routs Falcons, 6-1 | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/exchange-policing-of-members-held-part-of-duty-to-customers.html | Exchange 'Policing of Members Held Part of Duty to Customers; Decision in Whitney Case Said to Show That Markets May Be Sued When Negligence or Cover-Up Tactics Result in Loss | True | By Burton Crane | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/hendrik-van-loon-diesinhome-at62-author-journalist-is-stricken-in.html | HENDRIK VAN LOON DIESINHOME AT62; author, Journalist is Stricken in Old Greenwich--Famed as Interpreter of Man's Gains | True | Special to Tg I%dsw YORK Tntizs. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/noted-danish-explorer-escapes.html | Noted Danish Explorer Escapes | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/bishop-mannings-view-he-thinks-pacifist-protest-on-bombing-germany.html | Bishop Manning's View; He Thinks Pacifist Protest on Bombing Germany Is Harmful | True | WILLIAM T. MANNING | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/colelink.html | Cole--Link | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/other-obituaries-o-preceding-ijage-vncis-k-kernan-i-jticalwyer-dies.html | Other obituaries o preceding IJage.; ' VNCIS K. KERNAN, i {JTICA'LWYER, DIES Manufacturer, a' Member of Equitable Life Executive Committee, Was 6g | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/mission-in-el-salvador-nelson-rockefeller-and-aides-welcomed-by.html | MISSION IN EL SALVADOR; Nelson Rockefeller and Aides Welcomed by officials | True | By Cable To the New York Times. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/goldberg-passes-test.html | Goldberg Passes Test | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/the-inflationary-gap.html | The Inflationary Gap | True | BENJAMIN KIRSON | C1B 622206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/mr-de-valeras-neutrality.html | MR. DE VALERA'S NEUTRALITY | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/muhlenberg-upset-by-sampson-five-bows-to-the-naval-training-station.html | MUHLENBERG UPSET BY SAMPSON FIVE; Bows to the Naval Training Station Team in Game at Allentown, 52 to 47 | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/victory-directive.html | VICTORY DIRECTIVE | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/fear-bid-to-extend-bulk-indent-plan-exporters-see-extension-to.html | FEAR BID TO EXTEND 'BULK INDENT' PLAN; Exporters See Extension to Drugs Possible on South African Purchase Program | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/new-rule-on-bond-commissions.html | New Rule on Bond Commissions | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/from-down-under.html | FROM DOWN UNDER | True | Special Correspondence THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/adult-education-held-aid-to-peace-panel-discussion-at-ilgwu-indicts.html | ADULT EDUCATION HELD AID TO PEACE; Panel Discussion at ILGWU Indicts Ignorance of Vast Number of Americans | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/low-point-or-no-point.html | Low Point or No Point | True | By Jane Holt | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/lendlease-aid-exceeds-19-billions-in-33-months-crowley-stettinius.html | Lend-Lease Aid Exceeds 19 Billions in 33 Months; Crowley, Stettinius, House Members Say System Has Paid Enormous Dividends in Lives Saved and in Our Security | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/japanese.html | Japanese | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/jalaps-joseph-dton.html | JAlaPS JOSEPH D.TON | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/mine-merger-proposed-national-tunnel-and-mines-and-utah-metal-agree.html | MINE MERGER PROPOSED; National Tunnel and Mines and Utah Metal Agree on Terms | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/shanghai-nazis-searched-chungking-says-japanese-sought-gold-in-the.html | SHANGHAI NAZIS SEARCHED; Chungking Says Japanese Sought Gold in the Consulate | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/trading-captain-the-seas-stand-watch-by-helen-parker-mudgett-391-pp.html | Trading Captain; THE SEAS STAND WATCH. By Helen Parker Mudgett. 391 pp. New York: Alfred A. Knopf. $2.75. | True | By Nina Brown Baker | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/hopkins-resting-at-mayo-clinic.html | Hopkins 'Resting' at Mayo Clinic | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/two-die-in-stockyards-fire.html | Two Die in Stockyards Fire | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/practices-upheld-by-state-bankers-association-opposes-changes-in.html | PRACTICES UPHELD BY STATE BANKERS; Association Opposes Changes in Present Regulations for Collection of Checks | True | By Edward J. Condlon | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/shows-aid-causes-loan-exhibitions-assist-the-red-cross-and.html | SHOWS AID CAUSES; Loan Exhibitions Assist the Red Cross and Children's Aid -- Art for Britain | True | By Edward Alden Jewell | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/miss-m-stanto___n_n-engagedi-spence-school-alumna-will-be-wed-to.html | MISS M. STANTO___N_N ENGAGEDI; Spence School Alumna Will Be[ Wed to James C. Lambeth I | True | | C1B 622206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/lendlease-seen-as-allied-war-pool-cripps-in-owibbc-program-says.html | LEND-LEASE SEEN AS ALLIED WAR POOL; Cripps, in OWI-BBC Program, Says Britain Has Paid Allies 10 Billions Above Receipts | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/virginia-emmon____-s-fmnceej-englewood-girl-will-be-marriedi-to.html | VIRGINIA EMMON____ S FmNCEEJ; Englewood Girl Will Be MarriedI to Richard Hall Sanborn I | True | Special to TtiD IW YORK TIMES. { | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/virgin-islanders-cheer-first-lady-mrs-roosevelt-gets-ovation-on-way.html | VIRGIN ISLANDERS CHEER FIRST LADY; Mrs. Roosevelt Gets Ovation on Way to Review Troops -- Greets Mother of a Hero | True | By Cable To the New York Times. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/rev-norsert-mcloskey-he-conducted-545-missions-and-retreats-for.html | REV. NORSERT M'CLOSKEY,; He Conducted 545 Missions and Retreats for Passinist Order I | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/norman-jacobsen-painter-illustrator-contributed-to-the-masses-as.html | NORMAN JACOBSEN; Painter, Illustrator Contributed to The Masses as Young Man | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/action-is-started-for-tax-reforms-demands-made-by-many-groups-for.html | ACTION IS STARTED FOR TAX REFORMS; Demands Made by Many Groups for Simplification as Bills Appear in Congress | True | By Godfrey N. Nelson | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/blackpool-victor-in-soccer-by-3-to-1-beats-everton-before-35000.html | BLACKPOOL VICTOR IN SOCCER BY 3 TO 1; Beats Everton Before 35,000, Topping English Cup Play With 10-2 Aggregate | True | By the Canadian Press. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/news-from-eldorado.html | NEWS FROM ELDORADO | True | ZUMA PALMER. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/how-jacobowsky-met-the-colonel-in-which-the-writer-explains-a.html | HOW JACOBOWSKY MET THE COLONEL; In Which the Writer Explains a Comedy About A Tragedy | True | By S.n. Behrman | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/in-the-field-of-travel-warm-days-and-night-freezes-make-good-spring.html | IN THE FIELD OF TRAVEL; Warm Days and Night Freezes Make Good Spring Skiing -- St. Lawrence Trips | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/ben-lindsay-spirit-to-guide-city-court-mayor-tells-milholland-to.html | BEN LINDSAY SPIRIT TO GUIDE CITY COURT; Mayor Tells Milholland to Copy Jurist's Plan With Children | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/poles-protest-cardinals-arrest.html | Poles Protest Cardinal's Arrest | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/berlin-at-bay.html | Berlin at Bay | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/us-commission-praised.html | U.S. Commission Praised | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/dorothy-mae-lloyd-is-wed-in-plainfield-she-becomes-bride-of-ensign.html | DOROTHY MAE LLOYD IS WED IN PLAINFIELD; She Becomes Bride of Ensign! Earl Wayne Smith Jr., Navy | True | Special to T Nv YORK Tns. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/fortresses-rock-muenster-targets-in-france-blasted-us-heavies.html | Fortresses Rock Muenster; Targets in France Blasted; U.S. 'Heavies' Attack Reich Rail Center Without Loss -- RAF Hits Plane Plants -- Breslau Seen Hitler's Capital | True | By Drew Middleton | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/blow-to-morale-of-germans-seen-prisoners-said-to-show-effects-of.html | BLOW TO MORALE OF GERMANS SEEN; Prisoners Said to Show Effects of Defeats by the Allies on Anzio Beachhead | True | By Wireless To the New York Times. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/miss-decker-triumphs-wins-with-miss-templeton-in-eastern-badminton.html | MISS DECKER TRIUMPHS; Wins With Miss Templeton in Eastern Badminton | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 622206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/troth-announced-of-diane-hewan-daughter-of-former-president-of.html | TROTH ANNOUNCED OF DIA.NE' SHEWAN; Daughter of Former. President of Shipbuilding Firm to Be Wed to Lt. John Munhall | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/teachers-sponsor-10-lcis.html | Teachers Sponsor 10 L.C.I.'s | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/germans-endorse-attitude-of-eire-charge-us-is-blackmailing-neutrals.html | GERMANS ENDORSE ATTITUDE OF EIRE; Charge U.S. Is 'Blackmailing' Neutrals of Europe | True | By Wireless To the New York Times. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/50000-to-march-friday-st-patricks-day-parade-will-be-largest-in.html | 50,000 TO MARCH FRIDAY; St. Patrick's Day Parade Will Be Largest in Several Years | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/dewey-increases-lead-over-willkie-64-of-party-for-him-if-the-choice.html | DEWEY INCREASES LEAD OVER WILLKIE; 64% of Party for Him if the Choice Were Limited to 2, Gallup Poll Finds | True | By George Gallup | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/ramirez-charges-plot-ousted-him-privately-circulated-text-of.html | RAMIREZ CHARGES PLOT OUSTED HIM; Privately Circulated Text of Resignation Letter Avows Intrigue Led to His Fall | True | By Wireless To the New York Times. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/barbara-haskell-1-becomes-engaged-daughter-of-senior-agent-of-bank.html | BARBARA HASKELL 1 BECOMES ENGAGED; Daughter of Senior Agent of Bank of Montreal Will Be Wed to James Harper | True | Special to TEm NEW YOK a. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/two-american-poets-the-poems-of-henry-wadsworth-longfellow-the.html | Two American Poets; THE POEMS OF HENRY WADSWORTH LONGFELLOW. The American Poets Series. Edited by Louis Untermeyer. Wood engravings by Boyd Hanna. 444 pp. New York: Heritage Press. $3.50. | True | By Marjorie Farber | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/basic-commodity-index-rises.html | Basic Commodity Index Rises | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/tin-and-rubber-lie-unused-in-malaya-escaped-evangelist-asserts-foe.html | TIN AND RUBBER LIE UNUSED IN MALAYA; Escaped Evangelist Asserts Foe Lacks Ships to Carry Goods to War Plants | True | By the Rev. Marcus Cheng | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/admiral-doenitzs-son-killed.html | Admiral Doenitz's Son Killed | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/science-aids-seedlings-new-seed-starters-to-prevent-dampingoff.html | SCIENCE AIDS SEEDLINGS; New Seed Starters to Prevent Damping-Off Disease Are Now Available | True | By Paul F. Frese | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/the-dance-a-humphrey-premiere.html | THE DANCE: A HUMPHREY PREMIERE | True | By John Martin | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/west-coast-warns-draft-hits-output-manpower-leaders-assail-too.html | WEST COAST WARNS DRAFT HITS OUTPUT; Manpower Leaders Assail 'Too Literal Interpretation' of Order Relaxing Deferments | True | By Lawrence E. Davies | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/schools-as-crime-curb-richmond-grand-jury-wants-them-used-more-for.html | SCHOOLS AS CRIME CURB; Richmond Grand Jury Wants Them Used More for Recreation | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/records-beethoven-quartet-budapest-ensemble-plays-opus-132-bach.html | RECORDS: BEETHOVEN QUARTET; Budapest Ensemble Plays Opus 132 -- Bach Fugue In New Recording | True | M.A.S. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/rev-patrick-landers.html | REV. PATRICK LA..NDERS | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/st-josephs-team-victor.html | St. Joseph's Team Victor | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/primary-set-aug-1-in-albany-change-soldier-vote-bill-allows-for.html | PRIMARY SET AUG. 1 IN ALBANY CHANGE; Soldier Vote Bill Allows for Redistricting Delay and Ends Convention Date Clash | True | Special to THE NEW YORK TIMES. | C1B 622206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/mayor-and-moses-fight-highway-bill-condemn-states-proposal-as.html | MAYOR AND MOSES FIGHT HIGHWAY BILL; Condemn State's Proposal as Attempt to Control Functions of City | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/notes.html | Notes | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/campaign-year-is-cited.html | Campaign Year Is Cited | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/pacific-war-seen-lasting-into-1946-col-carlson-marine-raider-says.html | PACIFIC WAR SEEN LASTING INTO 1946; Col. Carlson, Marine Raider, Says We Have Yet to Meet 'Cream' of Foe's Army | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/shirley-ross-actress-ill.html | Shirley Ross, Actress, Ill | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/experts-warn-of-a-farmland-boom-but-few-in-midwest-have-so-far.html | EXPERTS WARN OF A FARM-LAND BOOM; But Few in Midwest Have So Far Heeded Speculation Peril | True | By Roland M. Jones | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/anonymity-lifted-for-selfless-six-presidents-confidential-aides-had.html | ANONYMITY LIFTED FOR 'SELFLESS SIX'; President's Confidential Aides Had Been Seen Infrequently Even by Newsmen | True | By John H. Crider | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/underground-stirring.html | UNDERGROUND STIRRING | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/bevin-hails-us-aid-to-british-workers-525000-given-last-year-for.html | BEVIN HAILS U.S. AID TO BRITISH WORKERS; $525,000 Given Last Year for War Laborers' Rest Homes | True | By Cable To the New York Times. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/education-plans-for-veterans-hit-hollis-tells-boston-university.html | EDUCATION PLANS FOR VETERANS HIT; Hollis Tells Boston University Institute Too Many Agencies 'Want Finger in Pie' | True | From a Staff Correspondent | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/canot-athur-mugnir.html | CANOT *A-THUR MUGNIR | True | By VIreless To Th New York Tixes. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/pinehurst-golf-matches.html | PINEHURST GOLF MATCHES | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/fighters-wassail-shore-leave-by-frederic-wakeman-310-pp-new-york.html | Fighters' Wassail; SHORE LEAVE. By Frederic Wakeman. 310 pp. New York: Farrar & Rinehart. $2.50 | True | By Capt. Frederick J. Bell, U.s.n. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/realty-men-push-paper-salvaging-appeals-posted-in-elevators-and.html | REALTY MEN PUSH PAPER SALVAGING; Appeals Posted in Elevators and Sent With Bills | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/miss-for-s_yth____s-plans-i-i-she-will-be-wed-here-saturdayi-to.html | MISS FOR S_YTH'____S PLANS I I; She Will Be Wed Here SaturdayI to John L. Cummings } | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/henley-j-langrorthy.html | HENleY J. LANGrORTHY | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/byelections-vexing-democratic-managers-they-insist-upset-in.html | BY-ELECTIONS VEXING DEMOCRATIC MANAGERS; They Insist Upset in Colorado Was Due To Lightness of Vote With Soldiers Away, but Republicans Deny This | True | By Arthur Krock | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/l-bamberger-dead-store-founder-88-developed-the-business-from.html | L. BAMBERGER DEAD; STORE FOUNDER, 88; Developed the Business From Bankrupt Newark Shop He Bought Out in 1892 | True | Special to Tm NEV YORK Tz3as. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/state-leaders-at-h-stone-rites.html | State Leaders at H. Stone Rites | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/gymnasts-of-navy-gain-three-crowns-penn-state-wins-two-besides.html | GYMNASTS OF NAVY GAIN THREE CROWNS; Penn State Wins Two Besides All-Around -- Yale Conquers Middies in Swim, 47-28 | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/corning-accepted-for-draft.html | Corning Accepted for Draft | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/briefer-mention.html | BRIEFER MENTION | True | E.A.J. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/german.html | German | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/fit-teeth-to-army-needs-dentists-have-rehabilitated-about-1000000.html | FIT TEETH TO ARMY NEEDS; Dentists Have Rehabilitated About 1,000,000 Men | True | WASHINGTON, March 11 | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/birkenmeier-quits-wpb-post.html | Birkenmeier Quits WPB Post | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/child-care-and-training-by-marion-l-faegrc-assistant-professor-o.html | CHILD CARE AND TRAINING. By Marion L. Faegrc, Assistant Professor o! Parent Education, and John E. Ande'ron, Director Institute of Ghild W<sup>e</sup>lfare, University of Minnesota. Illustrated. Sixth edition revied. 2.14 pp...Minneapolis: The University o! Minnesota Press. $2.50. | True | C. M. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/notes-96574602.html | Notes | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/the-einstein-theory-of-living-at-65-he-leads-the-simplest-of-lives.html | The Einstein Theory of Living. At 65 he leads the simplest of lives -- and grapples with the most complex thoughts. | True | By Daniel Schwarz | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/boxer-gets-navy-assignment.html | Boxer Gets Navy Assignment | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/yugoslavs-soviet-envoy-for-tito-accuses-exile-regime-of-treason.html | Yugoslavs' Soviet Envoy for Tito; Accuses Exile Regime of Treason; YUGOSLAV TREASON CHARGED BY ENVOY | True | By Wireless To the New York Times. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/its-my-own-funeral-by-dana-lyon-220-pp-new-york-farrar-rinehart-2.html | IT'S MY OWN FUNERAL. By Dana Lyon. 220 pp. New York: Farrar & Rinehart. $2. | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/larkspur-planting-in-march.html | LARKSPUR PLANTING IN MARCH | True | By David Platt | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/nationwide-black-market-in-rail-fares-is-uncovered-fbi-finds-miami.html | NATION-WIDE BLACK MARKET IN RAIL FARES IS UNCOVERED; FBI Finds Miami Ticket Racket Is Only Part of Huge Illegal Operations | True | By Charles E. Egan | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/united-nations.html | United Nations | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/power-saboteurs-top-lineman-by-william-heyliger-illustrated-by.html | Power Saboteurs; TOP LINEMAN. By William Heyliger. Illustrated by Scott Lusby. 198 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 622206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/miss-patricia-reid-new-jersey-bride-i-has-6-attendants-at-wedding.html | MISS PATRICIA REID NEW JERSEY BRIDE; i Has 6 Attendants at Wedding to Ensign Walter B. Smith in Montclair Chqrch | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/french-reluctant-to-vacate-homes-evacuation-along-mediterranean.html | FRENCH RELUCTANT TO VACATE HOMES; Evacuation Along Mediterranean Coast Proves Complicated | True | By Wireless To the New York Times. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/iev-alth131-h-koit.html | IEV. AI%TH131% H. KOI%T | True | Special to Tul NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/clash-on-living-costs-enters-a-new-phase-wage-stabilization-policy.html | CLASH ON LIVING COSTS ENTERS A NEW PHASE; Wage Stabilization Policy Becomes Main Issue in Steel Pay Dispute | True | By Louis Stark | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/mrs-edvard-reilly.html | MRS. EDVARD REILLY | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/wins-chemical-medal-glen-david-bagley-overcame-bottlenecks-in.html | WINS CHEMICAL MEDAL; Glen David Bagley Overcame Bottlenecks in Magnesium | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/wounded-navy-men-to-get-beach-club-garden-city-property-to-serve.html | WOUNDED NAVY MEN TO GET BEACH CLUB; Garden City Property to Serve Patients at St. Albans | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/dn-tunnbuln-of-hospital-dies-superintendent-for-16-years-ofl.html | Dn. TUnNBU;L,n OF HOSPITAL, DIES; Superintendent for 16 Years ofl Philadelphia General Once a State Health Official | True | SPecial to T Nm ox s. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/british-submarines-sink-4-axis-ships-norwegians-also-send-two-down.html | BRITISH SUBMARINES SINK 4 AXIS SHIPS; Norwegians Also Send Two Down in Northern Waters | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/concert-salutes-to-assist-children-french-youngsters-will-gain-by.html | CONCERT SALUTES TO ASSIST CHILDREN; French Youngsters Will Gain by Event March 20 -- Others to Help English and Russians | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/appointed-to-sales-post-with-strombergcarlson.html | Appointed to Sales Post With Stromberg-Carlson | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/resigns-post-with-wsa-to-enlist-in-the-navy.html | Resigns Post With WSA To Enlist in the Navy | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/theres-something-in-the-wind.html | THERE'S SOMETHING IN THE WIND" | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/abroad.html | ABROAD | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/russians-dovetail-3-ukrainian-drives-present-offensive-preceded-by.html | RUSSIANS DOVETAIL 3 UKRAINIAN DRIVES; Present Offensive Preceded by Four Major Steps to Checkmate Nazi Moves | True | By Ralph Parker | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/rumania-fortifies-frontier-in-crisis-antonescu-calls-up-1000000-men.html | RUMANIA FORTIFIES FRONTIER IN CRISIS; Antonescu Calls Up 1,000,000 Men -- Sends Emissaries to Allies in Turkey | True | By Joseph M. Levy | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/work-by-schuman-in-premiere-here-his-symphony-for-strings-is-played.html | WORK BY SCHUMAN IN PREMIERE HERE; His 'Symphony for Strings' Is Played at Carnegie Hall by Boston Orchestra | True | N.S. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/sleep.html | Sleep | True | By Martha Parker | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/all-dis-und-invasion-too-fuehrer.html | ALL DIS UND INVASION, TOO, FUEHRER?" | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/mrs-e-w-driggs-married-has-daughter-as-attendant-at-wedding-to-hans.html | MRS. E. W. DRIGGS MARRIED; Has Daughter as Attendant at Wedding to Hans Bluntschli | True | | C1B 622206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/bridge-party-to-help-war-aid-committee-womens-republican-club-unit.html | BRIDGE PARTY TO HELP WAR AID COMMITTEE; Women's Republican Club Unit to Give Fete Here March 23 | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/dr-beaumont-army-surgeon-by-genevieve-fox-illustrated-by-forrest.html | Dr. Beaumont; ARMY SURGEON. By Genevieve Fox. Illustrated by Forrest Orr. 242 pp. Boston, Mass.: Little, Brown & Co. $2. | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/marjorie-kimball-is-wedto-o-ffier-chicago-junior-league-aide-bride.html | MARJORIE KIMBALL IS WED-TO O FFI(]ER; Chicago Junior League 'Aide Bride of Lieut. Robert W. Clark Jr. of the Navy | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/driscolljepson.html | Driscoll--Jepson | True | Special to THE IqZW ~/onK TLXXES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/best-promotion-in-week-ration-token-purse-of-cowhide-is-leader.html | BEST PROMOTION IN WEEK; Ration Token Purse of Cowhide Is Leader, Meyer Both Finds | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/stilwell-predicts-hukawng-victory-tanks-manned-by-americans-and.html | STILWELL PREDICTS HUKAWNG VICTORY; Tanks Manned by Americans and Chinese Continue Their Blows at Japanese | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/rosebradley.html | Rose--Bradley | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/us-troops-repel-bougainville-foe-our-planes-smash-at-enemy.html | U.S. TROOPS REPEL BOUGAINVILLE FOE; Our Planes Smash at Enemy Positions on Island and Southwest Pacific Bases | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/verdis-falstaff-is-sung-in-english-leonard-warren-in-title-role-for.html | VERDI'S 'FALSTAFF' IS SUNG IN ENGLISH; Leonard Warren in Title Role for First Time -- Chorus Part in Opera Praised | True | By Olin Downes | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/hitlers-appearance-awaited.html | Hitler's Appearance Awaited | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/service-club-ball-to-be-held-april-21-annual-red-white-and-blue.html | SERVICE CLUB BALL TO BE HELD APRIL 21; Annual Red, White and Blue Fete Will Include Fashion Show | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/lawyers-discuss-high-court-delays-legal-leaders-in-washington.html | LAWYERS DISCUSS HIGH COURT DELAYS; Legal Leaders in Washington Wonder if New Dissensions Hinder Findings | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/governors-widow-among-6-fire-dead-mrs-jh-price-and-state-senator.html | GOVERNOR'S WIDOW AMONG 6 FIRE DEAD; Mrs. J.H. Price and State Senator Weaver of Virginia Killed in Richmond Hotel | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/birmingham-club-is-sold-reds-dispose-of-farm-franchise-to-jebeles.html | BIRMINGHAM CLUB IS SOLD; Reds Dispose of Farm Franchise to Jebeles and Florence | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/texas-day-in-italy-finds-kelly-there-pittsburgh-sergeant-getting.html | TEXAS DAY IN ITALY FINDS KELLY THERE; Pittsburgh Sergeant, Getting Highest Honor, Plans to Stay Home Once He Gets Back | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/the-saint-on-guard-by-leslie-charteris-214-pp-new-york-crime.html | THE SAINT ON GUARD. By Leslie Charteris. 214 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/irene-w-tritsch-married-uncle-officiaesat-her-wedding-to-orville.html | IRENE W. TRITSCH MARRIED; Uncle Officia-es'at Her Wedding to Orville Chase Wetmore I | True | | C1B 622206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/australian-bonaparte-winds-of-evil-by-arthur-w-upfield-230-pp-new.html | Australian Bonaparte; WINDS OF EVIL. By Arthur W. Upfield. 230 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | ISAAC ANDERSON. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/butter-dealer-accused-charged-with-sales-to-eating-houses-above-opa.html | BUTTER DEALER ACCUSED; Charged With Sales to Eating Houses Above OPA Prices | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/britain-perplexed-by-coal-stoppage-costly-mine-walkout-in-wales.html | BRITAIN PERPLEXED BY COAL STOPPAGE; Costly Mine Walkout in Wales Reflects Wide Ills Bearing on Post-War Issues | True | By David Anderson | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/vichy-said-to-seize-arms-meant-for-underground.html | Vichy Said to Seize Arms Meant for Underground | True | By Wireless To the New York Times. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/windels-to-talk-on-fare-to-speak-over-wor-saying-use-of-wnyc-was.html | WINDELS TO TALK ON FARE; To Speak Over WOR, Saying Use of WNYC Was 'Denied Him' | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/skidmore-poll-upholds-liberal-arts-in-wartime.html | Skidmore Poll Upholds Liberal Arts in Wartime | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/denies-poll-violation-stimson-says-survey-in-england-was-unknown-to.html | DENIES POLL VIOLATION; Stimson Says Survey in England was Unknown to Commander | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/a-reviewers-notes-brief-comment-on-some-recently-opened-attractions.html | A REVIEWER'S NOTES; Brief Comment on Some Recently Opened Attractions -- Flannery's Innovations | True | By Howard Devree | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/house-group-struggles-for-simple-tax-blanks-many-problems-arise-to.html | HOUSE GROUP STRUGGLES FOR SIMPLE TAX BLANKS; Many Problems Arise to Delay Work As Early Optimism Fades | True | By John D. Morris | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/postal-jobs-for-women-prepearl-harbor-mothers-to-replace-hartford.html | POSTAL JOBS FOR WOMEN; Pre-Pearl Harbor Mothers to Replace Hartford Harbor Fathers | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/fritz-isnt-so-cocky-now-but-the-german-soldier-is-still-an-able.html | Fritz Isn't So Cocky Now, But --; The German soldier is still an able fighting man, even though the self-confidence his brother had in 1939 has evaporated. | True | By C.l. Sulzberger With the Fifth Army In Italy (BY WIRELESS.) | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/marthur-tightens-the-net-on-japanese-in-the-south-at-the-same-time.html | M'ARTHUR TIGHTENS THE NET ON JAPANESE IN THE SOUTH; At the Same Time He Is Advancing Toward His Real Goal, the Philippines | True | By Frank L. Kluckhohn | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/martin-declares-minority-abused-he-tells-republican-women-partys.html | MARTIN DECLARES MINORITY ABUSED; He Tells Republican Women Party's Right to Places in Bureaus Is Undermined | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/the-small-farmer-seeks-a-place-in-the-sun-he-is-sure-the-country.html | The Small Farmer Seeks a Place in the Sun; He is sure the country needs him and that he can survive if he learns to cope with modern conditions and has proper support. | True | By P. Alston Waring and Walter Maqnes Teller | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/broad-plan-shaped-for-chinese-trade-12point-program-is-outlined-by.html | BROAD PLAN SHAPED FOR CHINESE TRADE; 12-Point Program Is Outlined by Patterson, China-America Council Head, for Purpose | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/protests-on-raids-deplored-by-rabbi-rosenblum-says-german-war.html | PROTESTS ON RAIDS DEPLORED BY RABBI; Rosenblum Says German War Plants Doom Allied Lives | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/japan-to-draft-foreign-seamen.html | Japan to Draft Foreign Seamen | True | | C1B 622206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/opa-checkers-to-start-store-survey-tomorrow.html | OPA Checkers to Start Store Survey Tomorrow | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/americans-bomb-kowloon.html | Americans Bomb Kowloon | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/d-w-johnson-memorial-service-held-at-columbia-forl-geology.html | D. W. JOHNSON MEMORIAL; Service Held at Columbia forI Geology Department Official / | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/japanese-shoot-down-10-of-eight-us-war-planes.html | Japanese 'Shoot Down' 10 Of Eight U.S. War Planes | True | By the United Press. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/farrell-formally-installed.html | Farrell Formally Installed | True | By Cable To the New York Times. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/in-this-case-serving-two-masters-paid-off.html | IN THIS CASE, SERVING TWO MASTERS PAID OFF | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/tarheel-folklore-tales-bundle-of-troubles-and-other-tarheel-tales.html | Tarheel Folklore Tales.; BUNDLE OF TROUBLES AND OTHER TARHEEL TALES. Edited by W.C. Hendricks. 206 pp. Durham, N.C.: Duke University Press. $2.50. | True | CHARLES LEE SNYDER. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/bloodbank-revolution-reinjecting-red-blood-cells-may-cut-donors.html | Blood-Bank Revolution; Reinjecting Red Blood Cells May Cut Donor's Waiting Interval | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/shea-narragansett-official.html | Shea Narragansett Official | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/on-superlatives-to-the-theatre-all-of-life-is-either-the-best-or.html | ON SUPERLATIVES; To the Theatre All of Life Is Either the Best or the Worst | True | By Lewis Nichols | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/wider-saving-seen-in-school-closings-mayor-says-957-teachers-with.html | WIDER SAVING SEEN IN SCHOOL CLOSINGS; Mayor Says 957 Teachers With Pay of $3,273,311 Work in 45 Annexes Under Study | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/asbury-park-changes.html | ASBURY PARK CHANGES | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/norwegian.html | Norwegian | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/yard-launches-155th-ship-cargo-vessel-for-british-takes-water-at.html | YARD LAUNCHES 155TH SHIP; Cargo Vessel for British Takes Water at South Portland, Me. | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/canada-is-divided-on-ireland-issues-many-approve-us-action-but.html | CANADA IS DIVIDED ON IRELAND ISSUES; Many Approve U.S. Action but Others Stress Dublin's Right to Keep Neutrality | True | By P.j. Philip | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/gen-waldron-assigned-buna-hero-to-be-ground-forces-requirement.html | GEN. WALDRON ASSIGNED; Buna Hero to Be Ground Forces Requirement Chief | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/pucheu-sentenced-to-die-as-traitor-vichyites-conviction-based-on.html | PUCHEU SENTENCED TO DIE AS TRAITOR; Vichyite's Conviction Based on Collusion With Germans, Not Post in Regime | True | By Harold Callender | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/a-plain-case-of-murder-by-lee-thayer-244-pp-new-york-dodd-mead-co-2.html | A PLAIN CASE OF MURDER.; By Lee Thayer. 244 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/nearly-new-shop-plans-spring-fete-twentyfourth-annual-benefit-on.html | NEARLY NEW SHOP PLANS SPRING FETE; Twenty-fourth Annual Benefit on April 20 to Take Form of Tea and Cocktail Dance | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/hyan-baron.html | HYAN BARON | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/fortress-crews-coin-lingo-of-own-warn-each-other-of-deadly.html | FORTRESS CREWS COIN LINGO OF OWN; Warn Each Other of Deadly 'Tailpecker,' 'Hun in Sun,' 'Sister Act,' 'Pepper Spray' | True | By Wireless To the New York Times. | C1B 622206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/wfa-plan-for-corn-lifts-grain-prices-much-of-feed-cereal-expected.html | WFA PLAN FOR CORN LIFTS GRAIN PRICES; Much of Feed Cereal Expected to Be Taken by Government -- The Day's Changes | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/martha-raye-married-film-comedienne-wed-to-fourth-husband-nick.html | MARTHA RAYE MARRIED; Film Comedienne Wed to Fourth Husband, Nick Condos, Dancer | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/daughter-to-george-t-howes.html | Daughter to George T. Howes | True | Special to TH= N-W YORX TI]SS, | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/platak-is-handball-winner.html | Platak Is Handball Winner | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/you-look-definitely-uncomfortable.html | YOU LOOK DEFINITELY UNCOMFORTABLE" | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/seek-to-mobilize-opinion-on-peace-for-specific-aims-senators-thomas.html | SEEK TO MOBILIZE OPINION ON PEACE FOR SPECIFIC AIMS; Senators Thomas and Austin Disclose New Movement With Common Denominator Goal | True | By John D. Morris | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/annoying-helicopter.html | ANNOYING HELICOPTER | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/4th-condon-jazz-recital-songs-played-at-nicks-one-of-town-hall.html | 4TH CONDON JAZZ RECITAL; ' Songs Played at Nick's' One of Town Hall Concert Features | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/southern-pines-events.html | SOUTHERN PINES EVENTS | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/hit-scandinavian-pulp-imports.html | Hit Scandinavian Pulp Imports | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/cookwest.html | Cook—West | True | Special to T–IIc N–w YoI–IZ TIX–gS. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/priscilla-cordijan-married-to-ensign-granddaughter-of-judge-wed-to.html | PRISCILLA CORDIJAN MARRIED TO ENSIGN; Granddaughter of Judge Wed to John J. Coffin in Chapel at Princeton University | True | Special to THE NEW YOnK Tlkq–s. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/aiding-girl-scouts-in-observing-their-anniversary.html | AIDING GIRL SCOUTS IN OBSERVING THEIR ANNIVERSARY | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/cleiient-j-iite.html | CLEIIENT J. IITE | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/ship-named-philippines-victory.html | Ship Named Philippines Victory | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/leon-hajrt.html | LEON' HAJRT- | True | Special to Tr lIEw YocK s. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/finds-roosevelt-needed-field-says-opponent-will-not-count-against.html | FINDS ROOSEVELT 'NEEDED'; Field Says Opponent Will Not Count Against 4th Term Bid | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/thousands-gather-to-hear-pope-talk-pontiff-expected-to-appeal-for.html | THOUSANDS GATHER TO HEAR POPE TALK; Pontiff Expected to Appeal for Christianity in Future | True | By Wireless To the New York Times. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/radio-awards-to-swing-stations-wlw-and-wmaz-also-chosen-for-dupont.html | RADIO AWARDS TO SWING; Stations WLW and WMAZ Also Chosen for duPont Honors | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/record-florida-race-revenue.html | Record Florida Race Revenue | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/villiab1-j-bender.html | VILLIAB1[ J. BENDER | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/a-grandstand-seat.html | A GRANDSTAND SEAT" | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/arts-advisory-unit-to-aid-latin-america-state-department-function.html | ARTS ADVISORY UNIT TO AID LATIN AMERICA; State Department Function Is to Coordinate Interchanges | True | Special to THE NEW YORK TIMES. | C1B 622206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/war-routine-edwards-fancy-by-monica-dickens-283-pp-new-york-harper.html | War Routine; EDWARD'S FANCY. By Monica Dickens. 283 pp. New York: Harper & Brothers. $2.50. | True | ISABELLE MALLET. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/troop-filled-barges-sunk.html | Troop-Filled Barges Sunk | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/in-wartime-england.html | IN WARTIME ENGLAND | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/willkiedewey-test-in-oregon.html | Willkie-Dewey Test in Oregon | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/swiss-doubt-early-peace-dangers-of-expecting-the-end-of-war-soon.html | SWISS DOUBT EARLY PEACE; Dangers of Expecting the End of War Soon Are Stressed | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/san-carlo-here-april-26-opera-groups-spring-season-at-center.html | SAN CARLO HERE APRIL 26; Opera Group's Spring Season at Center Theatre Ends May 7 | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/john-h-dayton.html | JOHN H. DAYTON' | True | Special to TItB NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/plea-for-small-nations.html | Plea for Small Nations | True | HYACINTHE RINGROSE | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/brisk-uso-stamp-auction-philatelists-ignore-true-values-to-bid.html | BRISK USO STAMP AUCTION; Philatelists Ignore True Values to Bid Spiritedly Out of Patriotic Zeal | True | By Kent B. Stiles | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/loughlin-captures-track-title-again-tops-senior-chsaa-field-for.html | LOUGHLIN CAPTURES TRACK TITLE AGAIN; Tops Senior C.H.S.A.A. Field for Eleventh Year in Row -- St. Michael's Repeats | True | By Louis Effrat | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/swim-meet-taken-by-columbia-gr-victors-top-private-schools-field.html | SWIM MEET TAKEN BY COLUMBIA GR.; Victors Top Private Schools' Field for 3d Time in Row -- Double to Martincheck | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/starkela.html | Stark--Ela | True | Special to T Yox TrES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/flying-cameras-mapped-florence-aerial-reconnaissance-unit-marked.html | FLYING CAMERAS MAPPED FLORENCE; Aerial Reconnaissance Unit Marked Shrines to Be Avoided by Bombers | True | By C.l. Sulzberger | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/toy-fair-attended-by-many-buyers-limited-assortment-of-dolls-games.html | TOY FAIR ATTENDED BY MANY BUYERS; Limited Assortment of Dolls, Games, Other Items Available -- Cautions on 'Victory' Models | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/john-f-prinzing.html | JOHN F. PRINZING | True | Special to THE NEW YORK TIdiES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/mrs-louise-c-atwill-wed-to-capt-heiberg-former-wife-of-gen.html | MRS. LOUISE C. ATWILL WED TO CAPT. HEIBERG; Former Wife of Gen. MacArthur Bride of Air Forces Bandleader | True | Special to T~ I~~w YORE TnUES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/footwear-production-declines.html | Footwear Production Declines | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/cotton-recovers-on-broad-buying-pricefixing-and-demands-of-trade.html | COTTON RECOVERS ON BROAD BUYING; Price-Fixing and Demands of Trade Bring Gains of 4 to 11 Points | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/badoglio-as-a-soldier.html | Badoglio as a Soldier | True | CHARLES UPSON CLARK | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/nancy-j-evans-a-bride-wed-in-church-here-to-kenneth-w-h-hinkel-of.html | NANCY J. EVANS A BRIDE; Wed in Church Here to Kenneth W. H. Hinkel of the Navy | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/catholic-charities-reveal-youth-plan-call-for-community-and-group.html | CATHOLIC CHARITIES REVEAL YOUTH PLAN; Call for Community and Group Participation in Fight on Juvenile Delinquency | True | | C1B 622206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/a-modern-miracle-i-wanted-to-see-by-borghild-dahl-210-pp-new-york.html | A Modern Miracle; I WANTED TO SEE. By Borghild Dahl. 210 pp. New York: The Macmillan Company. $2. | True | By Charlotte Dean | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/sixmonth-records-broken-by-stocks-market-closes-at-best-prices-of.html | SIX-MONTH RECORDS BROKEN BY STOCKS; Market Closes at Best Prices of Day, With Many New Highs of Movement Showing | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/jungle-warriors.html | JUNGLE WARRIORS | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/cites-ties-between-allies.html | Cites Ties Between Allies | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/eightpoint-program-drafted.html | Eight-Point Program Drafted | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/red-cr0ss-gifts-reach-6504040-11day-total-only-29-of-quota-with.html | RED CR0SS GIFTS REACH $6,504,040; 11-Day Total Only 29% of Quota, With Daily Average Far Below Figure Needed | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/troth-of-dallys-a-teaneau.html | Troth of Dallys A. Teaneau | True | Special to T IBW YOPIC 8. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/pucheu-trial-raises-many-issues-how-treason-cases-shall-be-handled.html | PUCHEU TRIAL RAISES MANY ISSUES; How Treason Cases Shall Be Handled Is Basic Question | True | By Harold Callender | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/argentine-dryrot-the-bay-of-silence-by-eduardo-mallea-translated-by.html | Argentine Dry-Rot; THE BAY OF SILENCE. By Eduardo Mallea. Translated by Stuart Edgar Grummon. 339 pp. New York: Alfred A. Knopf $2.50. | True | By Mildred Adams | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/a-russian-talks-to-a-midwesterner-russia-he-says-is-no-conqueror.html | A Russian Talks to a Mid-Westerner; Russia, he says, is no conqueror. She wants only what belongs to her and no war in 1960. | True | By Ilya Ehrenburg | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/title-to-lincoln-u-five.html | Title to Lincoln U. Five | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/gen-lemay-is-promoted-us-pioneer-in-daylight-bombing-made-major-gen.html | GEN. LEMAY IS PROMOTED; U.S. Pioneer in Daylight Bombing Made Major General | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/from-all-directions.html | FROM ALL DIRECTIONS | True | W.T. ARMS. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/mexico-buys-vast-stores-300000000-pesos-of-foods-taken-to-fight.html | MEXICO BUYS VAST STORES; 300,000,000 Pesos of Foods Taken to Fight Rising Prices | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/history-courses-found-burdened.html | History Courses Found Burdened | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/manpower-parley-set-for-tomorrow-draft-officials-will-confer-with.html | MANPOWER PARLEY SET FOR TOMORROW; Draft Officials Will Confer With Executives of Ranger Aircraft Company | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/would-see-london-now-brooklyn-gunner-has-been-over-berlin-three.html | WOULD SEE LONDON NOW; Brooklyn Gunner Has Been Over Berlin Three Times | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/continuity-held-secret-of-styles-hat-dress-shoes-and-gloves-must.html | CONTINUITY HELD SECRET OF STYLES; Hat, Dress, Shoes and Gloves Must Complement Each Other, Says Omar Kiam | True | By Virginia Pope | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/van-andenwmslow.html | Van Anden--Wmslow | True | Special to T lv Yo s. | C1B 622206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/withholding-receipt-seen-as-tax-return-paul-says-idea-is-being.html | WITHHOLDING RECEIPT SEEN AS TAX RETURN; Paul Says Idea Is Being Studied as Simplified Procedure | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/reports-earnings-and-widened-field-general-american-transportation.html | REPORTS EARNINGS AND WIDENED FIELD; General American Transportation Made $4,003,381 Last Year -- Forms New Division | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/dr-carlos-e-finlay-cuban-exsecretar-of-health-son-of-yellow-fever.html | DR. CARLOS E. FINLAY; Cuban Ex-Secretar of Health Son of Yellow Fever Foe | True | By Cable To the New .york Tlies. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/janet-nair-married-to-a-naval-officer-i-glen-ridge-girl-bride-of.html | JANET NAIR MARRIED TO A NAVAL OFFICER I; Glen Ridge Girl Bride of Ensign C. L. Adams Jr. i_~_n Miami | True | Special to THE l-w YORK TI-ES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/hormone-in-the-pituitary-gland-which-controls-growth-is-isolated-by.html | Hormone in the Pituitary Gland Which Controls Growth Is Isolated by Doctors in California | True | By Waldemar Kaempffert | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/on-rereading-o-henry.html | ON RE-READING O. HENRY | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/two-sagas-of-the-pacific-war-the-wolfiliad-at-tarawa-and-escape.html | TWO SAGAS OF THE PACIFIC WAR; The Wolf-Iliad at Tarawa, and Escape from a Philippine Prison Camp | True | By Foster Hailey | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/the-nation.html | THE NATION | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/return-bout-for-baksi-joe-will-fight-savold-again-over-12round.html | RETURN BOUT FOR BAKSI; Joe Will Fight Savold Again Over 12-Round Route | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/planning-the-future.html | PLANNING THE FUTURE | True | By T.r. Kennedy Jr. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/events-of-interest-in-shipping-world-industrial-health-tests-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; Industrial Health Tests in Vogue at Todd Yards Are Highly Successful | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/frenchman-urges-changes-in-reich-transformation-of-countrys.html | FRENCHMAN URGES CHANGES IN REICH; ' Transformation' of Country's Government and Traditions Are Needed, Monnet Says | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/asheville-visitors.html | ASHEVILLE VISITORS | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/in-honor-of-dr-sun.html | IN HONOR OF DR. SUN | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/argentinita-program-canceled.html | Argentinita Program Canceled | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/bricker-condemns-oneman-control-in-providence-speech-he-asks-all.html | BRICKER CONDEMNS 'ONE-MAN CONTROL'; In Providence Speech He Asks 'All Real Democrats' to Join Republicans | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/giants-and-yanks-open-camps-today-mancuso-is-signed-luby-also-in.html | GIANTS AND YANKS OPEN CAMPS TODAY; MANCUSO IS SIGNED; Luby Also in Fold, but Ott Goes to Lakewood With No Word From Hold-Out Jurges | True | By John Drebinger | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/dewey-vote-plan-mess-says-mayor-it-would-require-7350000-separate.html | DEWEY VOTE PLAN 'MESS,' SAYS MAYOR; It Would Require 7,350,000 Separate Pieces of Mail, Senator Green Is Told | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/intrepid-traitor-treason-by-robert-gessner-383-pp-new-york-charles.html | Intrepid Traitor; TREASON. By Robert Gessner. 383 pp. New York: Charles Scribner's Sons. $2.75. | True | By Frances Gaither | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/navy-plane-pilot-cited-expert-airmanship-is-noted-in-2wheel-bomber.html | NAVY PLANE PILOT CITED; ' Expert Airmanship' Is Noted in 2-Wheel Bomber Landing | True | | C1B 622206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/eeeffa____-to-wdi-radcliffe-alumna-betrothed-to-peter-bacot-tomkins.html | .E'E..EFF..A_____. TO WDI; Radcliffe Alumna Betrothed to{ Peter Bacot Tomkins of Navy [ I | True | Special to THE YOK TrEs. { | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/british-miners-get-plea-to-end-strike-their-leaders-tell-them-they.html | BRITISH MINERS GET PLEA TO END STRIKE; Their Leaders Tell Them They Imperil Lives at Front - Return to Pits Predicted | True | By David Anderson | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/statement-on-troops.html | Statement on Troops | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/navy-chiefs-back-arabian-oil-plan-they-stress-need-for-military.html | NAVY CHIEFS BACK ARABIAN OIL PLAN; They Stress Need for Military Reserve in Face of Drop in Domestic Production | True | By John MacCormac | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/a-world-where-the-victor-belonged-to-the-spoils.html | A World Where the Victor Belonged to the Spoils | True | By Stephen Spender | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/chautemps-reaches-tangier.html | Chautemps Reaches Tangier | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/mr-redbird.html | MR. REDBIRD | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/north-italy-erupts-again-partisans-attack-fascist-militia-new.html | NORTH ITALY ERUPTS AGAIN; Partisans Attack Fascist Militia -- New Strikes Threatened | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/meat-group-agrees-to-curb.html | Meat Group Agrees to Curb | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/jeanette-cameron-brideelect.html | Jeanette Cameron Bride-Elect | True | Special to Tm YORK TrEs. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/defines-secs-view-of-stock-priority-commissioner-obrien-compares.html | DEFINES SEC'S VIEW OF STOCK PRIORITY; Commissioner O'Brien Compares Rights in Different Reorganization Methods | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/press-circulation-at-a-new-peak-in-43-total-for-dailies-reached.html | PRESS CIRCULATION AT A NEW PEAK IN '43; Total for Dailies Reached 43,706,904, Ayer Report Shows | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/west-palm-beach-easter.html | WEST PALM BEACH EASTER | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/mrs-barber-gains-final-mrs-donnalley-other-survivor-in-eastern.html | MRS. BARBER GAINS FINAL; Mrs. Donnalley Other Survivor in Eastern Indoor Tennis | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/minnesota-adopts-vote-bill.html | Minnesota Adopts Vote Bill | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/john-gunther-visits-with-the-generals-d-day-by-john-gunther-276-pp.html | John Gunther Visits With the Generals; D DAY. By John Gunther. 276 pp. New York: Harper & Brothers. $3. | True | By Frank S. Adams | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/most-of-enemy-cleaned-out.html | Most of Enemy Cleaned Out | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/vast-supply-machine-is-geared-for-invasion-output-of-american.html | VAST SUPPLY MACHINE IS GEARED FOR INVASION; Output of American Factories Piles Up In Britain to Await D-Day | True | By Harold Denny | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/nuptials-of-marion-rydholm.html | Nuptials of Marion Rydholm | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/benefit-for-sisters-of-sick-poor.html | Benefit for Sisters of Sick Poor | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/gossip-of-the-rialto-gilbert-miller-to-produce-new-F-hugh-herbert.html | GOSSIP OF THE RIALTO; Gilbert Miller to Produce New F. Hugh Herbert Comedy -- Other Items | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/leader-of-red-cross-to-be-honored-today-call-for-recruits-framed-as.html | LEADER OF RED CROSS TO BE HONORED TODAY; Call for Recruits Framed as Tribute to Jane Delano | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/economic-pressure-on-eire-by-us-and-britain-is-seen-economic-steps.html | Economic Pressure on Eire By U.S. and Britain Is Seen; ECONOMIC STEPS AGAINST EIRE SEEN | True | By Harold Denny | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/review-1-no-title-dear-dead-motherinlaw-by-katharine-hill-224-pp.html | Review 1 -- No Title; DEAR DEAD MOTHER-IN-LAW. By Katharine Hill. 224 pp. New York: E.P. Dutton & Co. $2. | True | By Isaac Anderson | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/r-h-scott-is-dead-automobile-pioneer-former-president-of-reo-motor.html | R. H. SCOTT IS DEAD; AUTOMOBILE PIONEER; Former President of Reo Motor Co. Was Temperance Leader | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/asks-deferment-of-conventions-odt-appeals-to-groups-to-follow.html | ASKS DEFERMENT OF CONVENTIONS; ODT Appeals to Groups to Follow Restrictions Adopted by Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/primer-foi-parent-12-to-18-th-oritcal-bvhoo-yearz-by-frank-d.html | PRIMER FOI PARENT: 12 to 18 -- th Orit {cal Bvhoo! Yearz. By Frank D. Ashburn, Headmster of Broolc School. 196 pp. New York: Courd-MvOan. $2.50. | True | By Catherine MacKenzie | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/no-rot-no-rust-vegetables-can-be-chosen-for-their-hardy.html | NO ROT, NO RUST; Vegetables Can Be Chosen for Their, Hardy, Disease-Resistant Qualities | True | By Helen S. Hull | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/elbridge-h-odell.html | ELBRIDGE H. ODELL | True | Special to TH NW YOR TIES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/miami-spring-season.html | MIAMI SPRING SEASON | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/teen-age-voting-aid-asked.html | Teen Age Voting Aid Asked | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/savings-bankers-to-meet.html | Savings Bankers to Meet | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/the-magic-bedknob-or-how-to-become-a-witch-in-ten-easy-lessons-by.html | THE MAGIC BED-KNOB, or How to Become a Witch in Ten Easy Lessons. By Mary Norton. Illustrated by Waldo Peirce. Unpagecl. New York: Distributed for the Hyperion Press by G.P. Putnam's Sons. $1.75. | True | By Ellen Lewis Buell | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/clerical-union-100-years-old.html | Clerical Union 100 Years Old | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/kansas-city.html | KANSAS CITY | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/streamline-service.html | Streamline Service | True | By Mary Madison | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/express-to-heaven-gods-front-porch-by-ketti-frings-121-pp-new-york.html | Express to Heaven; GOD'S FRONT PORCH. By Ketti Frings. 121 pp. New York: William Morrow & Co. $2. | True | ANDREA PARKE. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/sports-of-the-times-north-of-the-landiseastman-line.html | Sports of the Times; North of the Landis-Eastman Line | True | Reg. U.S. Pat. Off. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/sailor-has-roadside-wedding.html | Sailor Has Roadside Wedding | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/paul-brown-passes-test-head-football-coach-at-ohio-state-selected.html | PAUL BROWN PASSES TEST; Head Football Coach at Ohio State Selected by Navy | True | | C1B 622206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/citys-banks-lead-world-in-deposits-30009320764-total-listed-in-134.html | CITY'S BANKS LEAD WORLD IN DEPOSITS; $30,009,320,764 Total Listed in 134 Institutions on Dec. 31 | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/the-man-who-showed-china-the-vision-sun-yatsen-had-one-idea-to-free.html | The Man Who Showed China the Vision; Sun Yat-sen had one idea -- to free his people. This year his life takes on new significance. | True | By Pearl S. Buck | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/new-york.html | New York | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/british.html | British | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/mathematics-of-multiple-births.html | Mathematics of Multiple Births | True | W.K. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/reporter-who-likes-everybody-the-curtain-rises-by-quentin-reynolds.html | Reporter Who Likes Everybody; THE CURTAIN RISES. By Quentin Reynolds. 353 pp. New York: Random House. $2.75. | True | By Noel F. Busch | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/willkies-success-seen-new-hampshire-expected-to-pick-his-delegates.html | WILLKIE'S SUCCESS SEEN; New Hampshire Expected to Pick His Delegates Tuesday | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/french-curb-power-use-nonmilitary-factories-cafes-theatres-and.html | FRENCH CURB POWER USE; Non-Military Factories, Cafes, Theatres and Homes Hit | True | By Wireless To the New York Times. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/finnish-officials-forego-holidays-action-said-to-indicate-new-turn.html | FINNISH OFFICIALS FOREGO HOLIDAYS; Action Said to Indicate New Turn in Peace Question | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/taft-says-roosevelt-exalts-federal-power-and-makes-mere-shell-of.html | Taft Says Roosevelt Exalts Federal Power And Makes 'Mere Shell' of Our Institutions | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/the-ides-of-march.html | THE IDES OF MARCH | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/james-f-walsh.html | JAMES F. WALSH | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/new-war-marvels-reported-on-way-general-branshaw-says-jetpropulsion.html | NEW WAR MARVELS REPORTED ON WAY; General Branshaw Says Jet-Propulsion Planes and Bombsights Will Be Eclipsed | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Louis Calta | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/dr-james-a-kearney-ossining-physician-attended-the-lepke-execution.html | DR. JAMES A. KEARNEY; Ossining Physician Attended the Lepke Execution at Sing Sing | True | Spectat to T Nsw YOK TZS, | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/stories-by-seide-the-common-thread-a-book-of-stories-by-michael.html | Stories by Seide; THE COMMON THREAD. A Book of Stories. By Michael Seide. 201 pp. New York: Harcourt, Brace & Co. $2. | True | MARK SCHORER. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/text-of-the-official-statements-on-eire.html | Text of the Official Statements on Eire | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/nazis-obey-poles-order-in-a-language-they-know.html | Nazis Obey Poles' Order In a Language They Know | True | By Cable To the New York Times. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/-black-cats-dropped-beer-bottles-on-foe-these-make-weird-sound-in.html | ' BLACK CATS' DROPPED BEER BOTTLES ON FOE; These Make Weird Sound in Sky and Keep Japanese Awake | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/battle-is-joined-to-destroy-the-luftwaffe-switch-in-allied-strategy.html | BATTLE IS JOINED TO DESTROY THE LUFTWAFFE; Switch in Allied Strategy Calls for Elimination of German Air Power | True | By Drew Middleton | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/tottenbarnes.html | Totten--Ba.rnes | True | Specio. l to TH~ NEW YORK TIMES. | C1B 622206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/british-note-to-de-valera.html | British Note to de Valera | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/budge-kramer-set-for-benefit-match-contest-tuesday-night-heads-red.html | BUDGE, KRAMER SET FOR BENEFIT MATCH; Contest Tuesday Night Heads Red Cross Tennis Program Scheduled at Garden | True | By Allison Danzig | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/de-valeras-reply.html | De Valera's Reply | True | EAMON DE VALERA. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/urges-blueprints-for-civilian-output-guthrie-of-allied-stores-says.html | URGES 'BLUEPRINTS' FOR CIVILIAN OUTPUT; Guthrie of Allied Stores Says Industry Should Start Draft of Program at Once | True | By Thomas F. Conroy | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Jack Gould | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/world-mile-mark-of-4073-is-made-by-dodds-in-garden-gil-breaks.html | WORLD MILE MARK OF 4:07.3 IS MADE BY DODDS IN GARDEN; Gil Breaks Indoor Record by Tenth of a Second Before 16,000 at K. of C. Meet | True | By William D. Richardson | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/du-pont-to-buy-texas-plant.html | Du Pont to Buy Texas Plant | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/wage-rates-and-earnings.html | WAGE RATES AND EARNINGS | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/to-discuss-transition-controllers-also-list-pensions-profit-sharing.html | TO DISCUSS TRANSITION; Controllers Also List Pensions, Profit Sharing, Terminations | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/liberators-continue-bombing-caroline-isles-striking-ponape-sixth.html | Liberators Continue Bombing Caroline Isles, Striking Ponape Sixth Time in Nine Days | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/willkie-off-friday-for-speaking-tour-plans-2-weeks-in-wisconsin.html | WILLKIE OFF FRIDAY FOR SPEAKING TOUR; Plans 2 Weeks in Wisconsin, Then Goes to Nebraska | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/hard-to-live-with.html | Hard to Live With | True | By Catherine MacKenzie | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/muddled-nemesis-the-lord-is-a-man-of-war-by-stanley-f-donath-338-pp.html | Muddled Nemesis; THE LORD IS A MAN OF WAR. By Stanley F. Donath. 338 pp. New York: Alfred A. Knopf. $2.50. | True | By Marjorie Farber | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/suzanne-h-lewin-betrothed.html | Suzanne H. LeWin Betrothed | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/nazis-hang-17-at-nimes-french-committee-says-victims-were-members.html | NAZIS HANG 17 AT NIMES; French Committee Says Victims Were Members of Underground | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/the-refugee-problem-in-germany.html | THE REFUGEE PROBLEM IN GERMANY | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/most-of-tallinn-in-ruins-casualties-in-capital-of-estonia-believed.html | MOST OF TALLINN IN RUINS; Casualties in Capital of Estonia Believed to Be High | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/by-groups.html | BY GROUPS | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/the-rings-essence-a-modern-allegory-not-of-the-high-gods-but-the.html | THE 'RING'S' ESSENCE; A Modern Allegory Not of the High Gods But the Lot of the 'Average Man' | True | By Olin Downes | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/education-in-review-colleges-look-to-army-training-program-for.html | EDUCATION IN REVIEW; Colleges Look to Army Training Program for 17-Year-Olds to Repeople Their Campuses | True | By Benjamin Fine | C1B 622206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/our-demand-on-ireland-raises-difficult-issue-dublins-refusal-to.html | OUR DEMAND ON IRELAND RAISES DIFFICULT ISSUE; Dublin's Refusal to Expel Axis Envoys Leaves Wide Open Question as to What We Will Do Next | True | By Edwin L. James | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/us-ships-reported-in-russian-hands-washington-source-says-some-have.html | U.S. SHIPS REPORTED IN RUSSIAN HANDS; Washington Source Says Some Have Been Transferred | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/other-fronts.html | OTHER FRONTS | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/silver-forts-speedy-b17-group-without-weight-of-paint-on-muenster.html | SILVER' FORTS SPEEDY; B-17 Group Without Weight of Paint on Muenster Mission | True | By Cable To the New York Times. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/plastic-surgeon-in-nicaragua.html | Plastic Surgeon in Nicaragua | True | By Cable To the New York Times. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/housemoving-costs-fourroom-prefabricated-home-is-used-in-experiment.html | House-Moving Costs; Four-Room Prefabricated Home Is Used in Experiment | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/putting-him-through-a-ringer.html | PUTTING HIM THROUGH A RINGER" | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/moss-for-wounds-mayo-doctors-use-tree-variety-in-surgical-dressings.html | Moss for Wounds; Mayo Doctors Use Tree Variety In Surgical Dressings | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/brownsimpson.html | Brown--Simpson | True | Special to THE NEw YoR~ TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/rev-guy-k-neal.html | REV. GUY K. NEAL | True | Special to Tm Nw Yo Ts. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/lt-dolores-engebretson-of-nurse-corps-betrothed-to-lt-val-hil.html | Lt. Dolores Engebretson of Nurse Corps' Betrothed to Lt. Val Hi'l, ArmyAir Forces | True | Special to THE NEW YORC n. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/red-cross-girls-to-join-invasion-american-women-are-trained-to.html | RED CROSS GIRLS TO JOIN INVASION; American Women Are Trained to Accompany Forces in Attack From West | True | By Turner Catledge | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/finnish.html | Finnish | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/montgomery-hints-at-war-until-1945-declares-allies-should-then-be.html | MONTGOMERY HINTS AT WAR UNTIL 1945; Declares Allies Should Then Be Ready to 'Topple Over' Germans in Europe | True | By Frederick Graham | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/ericson-society-honors-wl-batt-group-hears-wpb-executive-predict.html | ERICSON SOCIETY HONORS W.L. BATT; Group Hears WPB Executive Predict Barter Will Rule Post-War World Trade | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/british-ships-hit-foe-in-yugoslavia-shell-coast-installations-and.html | BRITISH SHIPS HIT FOE IN YUGOSLAVIA; Shell Coast Installations and Fire Vessel -- Partisans Win 2 Towns, Slash Rail Lines | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/he-wont-be-homeless-anyway.html | HE WON'T BE HOMELESS, ANYWAY!" | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/roosevelt-urged-eires-aid-in-1942-note-to-dublin-stressed-that-it.html | ROOSEVELT URGED EIRE'S AID IN 1942; Note to Dublin Stressed That It Could Be With Friends at the 'Peace Table' | True | By John H. Crider | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/mildred-harrison-briooeofnvymn-wears-gown-of-ivory-satin-at-marriage.html | MILDRED HARRISON BRIOOEOFN^VYM^N; Wears Gown of Ivory Satin at Marriage to Ensign Frederick Baily Dent | True | | C1B 622206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/a-subway-zone-plan-fares-based-on-the-distance-traveled-are.html | A Subway Zone Plan; Fares Based on the Distance Traveled Are Proposed | True | SOL BALLIN | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/oscars-for-43.html | Oscars' for '43 | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/events-in-the-world-of-music.html | EVENTS IN THE WORLD OF MUSIC | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/filling-the-breach.html | Filling the Breach | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/bridge-when-all-pass-some-of-the-bitterest-words-occur-over-what.html | BRIDGE: WHEN ALL PASS; Some of the Bitterest Words Occur Over What Might Have Been -- One Example | True | By Albert H. Morehead | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/a-new-audience-and-a-new-theatre-half-the-people-who-flock-to-the.html | A New Audience and a New Theatre; Half the people who flock to the City Center admit they have never before seen a real play. | True | By John K. Hutchens | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/overton-to-leave-the-senate.html | Overton to Leave the Senate | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/coxheadparker.html | CoxheadParker | True | Specil to T YOlt Tls. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/war-decorations.html | War Decorations | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/article-12-no-title-thousand-men-and-a-ship.html | Article 12 -- No Title; Thousand Men and a Ship | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/pruning-now-for-fruit-later.html | PRUNING NOW FOR FRUIT LATER | True | N.H.F. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/notes-on-science-oiltreated-eggs-last-18-months-cereal-cleans.html | NOTES ON SCIENCE; Oil-Treated Eggs Last 18 Months -- Cereal Cleans Aircraft Engine | True | W.K. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/good-neighbor-policy-put-to-a-severe-test-program-in-latin-america.html | GOOD NEIGHBOR POLICY PUT TO A SEVERE TEST; Program in Latin America Challenged By the Crisis Over Argentina | True | By Bertram D. Hulen | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/bid-by-parliament-welcome-in-main-but-hoffman-nye-and-some-other.html | BID BY PARLIAMENT WELCOME IN MAIN; But Hoffman, Nye and Some Other Republicans Oppose Congressional Trip | True | Special to THE NEW YORK TIMES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/kkkkaye-d-a-report-on-the-incredible-danny-who-makes-his-film-debut.html | K-K-K-KAYE, D.; A Report on the Incredible Danny, Who Makes His Film Debut in 'Up in Arms' | True | By Bosley Crowther | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/henley-a-allen.html | HENleY A. ALLEN | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/increase-is-urged-in-merchant-ships-grace-log-says-such-a-fleet-is.html | INCREASE IS URGED IN MERCHANT SHIPS; Grace Log Says Such a Fleet Is Necessary as Post-War National Insurance | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/education-notes-activities-on-the-campus-and-in-the-class-room.html | EDUCATION NOTES; Activities on the Campus and in The Class Room | True | | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/janet-b-b0erker-to-be-bride.html | Janet B. B0erker to Be Bride | True | Special to THZ N-'W YO-- TmaES. | C1B 622206 |
| 1944-03-12 | 1944-03-12 | https://www.nytimes.com/1944/03/12/archives/veterans-aid-bill-of-legion-revised-passage-of-new-measure-is.html | VETERANS' AID BILL OF LEGION REVISED; Passage of New Measure Is Predicted, Support of 70 Senators Claimed | True | Special to THE NEW YORK TIMES. | C1B 622206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/carruthers-dog-best-wire-foxterrier-takes-the-top-award-in.html | CARRUTHERS' DOG BEST; Wire Foxterrier Takes the Top Award in Cincinnati | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/38342389-earned-by-union-carbide-1943-net-is-equal-to-413-a-share-a.html | $38,342,389 EARNED BY UNION CARBIDE; 1943 Net Is Equal to $4.13 a Share, as Against $4.10 in the Preceding Year TAXES TOTAL $79,882,279 Post-War Contingency Fund Is Increased to $20,000,000 by $5,535,766 Transfer $38,342,389 EARNED BY UNION GARBIDE | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/miss-betz-annexes-final.html | Miss Betz Annexes Final | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/five-die-in-army-plane-crash.html | Five Die in Army Plane Crash | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/cotton-prices-up-sharply-in-week-aggressive-trade-and-mill-buying.html | COTTON PRICES UP SHARPLY IN WEEK; Aggressive Trade and Mill Buying Brings Advances of 18 to 39 Points | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/plea-to-save-rome-made-by-mintyre-bishop-says-city-is-vibrant.html | PLEA TO SAVE ROME MADE BY M'INTYRE; Bishop Says City Is 'Vibrant Symbol' of Civilization as Well as a Neutral State | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/eugene-e-thompson-a-senate-consultant-small-business-committee-aide.html | EUGENE E. THOMPSON, A SENATE CONSULTANT; Small Business Committee Aide Had Served SEC Since 1939 | True | Special to Tn' ICBw' YORK S. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/smoke-poisoning-fatal-bayonne-man-73-dead-wife-has-narrow-escape-in.html | SMOKE POISONING FATAL; Bayonne Man, 73 Dead -- Wife Has Narrow Escape in Fire | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/dr-h-t-van-kirk.html | DR. H. T. VAN KIRK | True | Special to T IZ' YORK TrMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/madeline-m-smith-engaged-to-ensign-california-nurses-aide-will-be.html | MADELINE M. SMITH ENGAGED TO ENSIGN; California Nurse's Aide Will Be Wed to Clifford M. Carver, an Alumnus of Princeton | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/mayor-advocates-stricter-opa-rule-asks-legislative-enabling-act-to.html | MAYOR ADVOCATES STRICTER OPA RULE; Asks Legislative Enabling Act to Permit More Severe Punishment of Guilty ASSAILS FOOD CHISELERS Praises Ceiling-Price Posters Displayed in Retail Shops, Wants More of Them | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/miss-fahnestocks-plans-i-she-will-be-br-de-tomorrow-ofi-l-t-edward.html | MISS FAHNESTOCK'S PLANS; I She Will Be Br -- de -- Tomorrow ofl I Lt. Edward E. Danniston Jr | True | . | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/commodity-average-fractionally-higher-farm-products-rose-last-week.html | COMMODITY AVERAGE FRACTIONALLY HIGHER; Farm Products Rose Last Week, Foodstuffs Declined | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/meeting-to-study-west-indies-plans-caribbean-board-calls-first-of-a.html | MEETING TO STUDY WEST INDIES PLANS; Caribbean Board Calls First of a Series of Conferences in Barbados March 21-21 | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/miss-ann-woodward-fiancee-of-officer-daughter-of-maritime-aide-to.html | MISS ANN WOODWARD FIANCEE OF OFFICER; Daughter of Maritime Aide to Be Wed to Lt. Marshall Howard | True | Special to 'rm Nl | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/ten-nicaraguans-fined-convicted-of-falsification-to-get-large.html | TEN NICARAGUANS FINED; Convicted of Falsification to Get Large Import Quotas | True | By Cable To the New York Times. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/dow-keeps-foil-title.html | Dow Keeps Foil Title | True | | C1B 622207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/frederick-sheide-i-former-assemblyman-66-oncei.html | FREDERICK SHEIDE. I; Former Assemblyman, 66, Oncel | True | special to the new york times | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/jane-baldwin-becomes-unggedl-.html | Jane Baldwin Becomes unggedl ; | True | Special to Tm Zq*w YORK . I | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/carol-hill-bride-of-army-officer-married-to-lieut-stephen-b-lamb-of.html | CAROL HILL BRIDE OF ARMY OFFICER; Married to Lieut. Stephen B. Lamb of Field Artillery in I Madison Avenue Church | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/service-men-urge-aid-for-red-cross-letters-from-overseas-praise.html | SERVICE MEN URGE AID FOR RED CROSS; Letters From Overseas Praise Work Supported by Funds Sought in Current Drive SOME SEND CONTRIBUTIONS Families Told of 'Wonderful' Job of the Organization in Theatres of War | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/imperialism-termed-a-postwar-menace-english-clergyman-warns-us-not.html | IMPERIALISM TERMED A POST-WAR MENACE; English Clergyman Warns Us Not to Throw Away Victory | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/economic-sanctions-doubted-order-curbs-spies-traveling-to-eire.html | Economic Sanctions Doubted; ORDER CURBS SPIES TRAVELING TO EIRE | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/british.html | British | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/united-nations.html | United Nations | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/83-000-new-yorkers-working-in-jersey-this-compares-with-124000-who.html | 83 000 NEW YORKERS WORKING IN JERSEY; This Compares With 124,000 Who Cross River to City Jobs, Regional Study Reveals | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/coal-miners-vote-on-welsh-strike-onethird-ready-to-go-back-onethird.html | COAL MINERS VOTE ON WELSH STRIKE; One-third Ready to Go Back, One-third Opposed -- Rest Unable to Decide | True | By David Andersonby Cable To the New York Times. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/avert-new-los-angeles-strike.html | Avert New Los Angeles Strike | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/named-fashion-director-of-l-bamberger-co.html | Named Fashion Director Of L. Bamberger & Co. | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/steel-ingot-output-shows-12-point-gain-last-weeks-production-for.html | STEEL INGOT OUTPUT SHOWS 1/2 POINT GAIN; Last Week's Production for the Nation Reached 98% of Rated Capacity | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/niagara-bridge-again-shut.html | Niagara Bridge Again Shut | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/auman-tells-of-need-for-heroic-religion-calls-for-return-to.html | AUMAN TELLS OF NEED FOR HEROIC RELIGION; Calls for Return to Conquering Spirit of the Martyrs | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/evans-rothert.html | Evans -- Rothert | True | Special to 2qw YORK TXES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/higher-fare-fears-in-city-hall-scored-windels-declares-officials.html | HIGHER FARE FEARS IN CITY HALL SCORED; Windels Declares Officials Approve Move Privately but Are Too Timid to Act IMPROVED SERVICE TEST Eight Members of Legislature From City Oppose Transit Bill Now Pending | True | | C1B 622207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/opera-group-increased-6-directors-chosen-from-states-other-than-new.html | OPERA GROUP INCREASED; 6 Directors Chosen From States Other Than New York | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/nathan-is-surprised-cannot-find-logic-in-moses-opposition-to.html | NATHAN IS SURPRISED; Cannot Find Logic in Moses' Opposition to Highways Bill | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/clifforb-b-_moore-exchief-engineer-of-queens.html | CLIFFORB B. _MOORE {; Ex-Chief Engineer of Queens,{ | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/columbia-lists-gifts-five-tons-of-lead-and-15137-in-cash-are.html | COLUMBIA LISTS GIFTS; Five Tons of Lead and $15,137 in Cash Are Included | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/dowager-countess-of-pembroke-dead-widow-of-lord-of-treasury-and.html | DOWAGER COUNTESS OF PEMBROKE DEAD; Widow of Lord of Treasury and Steward to King Edward VII | True | By Wireless To T Iiew Nok Tzls. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/edwin-m-mqueen-i-i-town-clerk-member-of-earlyi-oyster-bay-family-is.html | EDWIN M. M'QUEEN I; I Town Clerk, Member of Early1 Oyster Bay Family, Is Dead I | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/emily-franz-gives-recital.html | Emily Franz Gives Recital | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/has-clothing-for-greece-red-cross-ready-to-send-it-to-children-on.html | HAS CLOTHING FOR GREECE; Red Cross Ready to Send It to Children on Swedish Ships | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/stronger-us-ties-with-canada-seen-minister-mccarthy-declares.html | STRONGER U.S. TIES WITH CANADA SEEN; Minister McCarthy Declares Relationship Built Up by War Will Be Permanent AUSTRALIA LOOKS TO US J.B. Brigden in Symposium Held by Carnegie Fund Says His Nation Awaits Our Lead | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/summary-of-the-week-in-new-york-markets.html | Summary of the Week In New York Markets | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/new-store-for-roger-kent.html | New Store for Roger Kent | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/bricker-asks-jobs-be-industrys-task-but-he-urges-public-support-of.html | BRICKER ASKS JOBS BE INDUSTRYS TASK; But He Urges Public Support of Private Enterprise in Reabsorbing Veterans CALLS FOR FISCAL REFORM Dr. von Kleinsmid Warns at Boston of Drastic Action by China If Slighted BRICKER ASKS JOBS BE INDUSTRY'S TASK | True | By Lawrence Resnerspecial To the New York Times. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/denver-ii-home-in-front.html | Denver II Home in Front | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/seek-to-buy-rail-control-midwestern-group-purchasing-kansas-city.html | SEEK TO BUY RAIL CONTROL; Midwestern Group Purchasing Kansas City Southern Stock | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/cain-ties-record-as-bruin-six-wins-winger-becomes-3d-to-collect-73.html | CAIN TIES RECORD AS BRUIN SIX WINS; Winger Becomes 3d to Collect 73 Points, Aiding in 6-5 Victory Over Montreal | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/nazis-shoot-40-belgians-hostages-slain-in-brussels-for-raids-and.html | NAZIS SHOOT 40 BELGIANS; Hostages Slain in Brussels for Raids and Sabotage | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/roads-to-lighten-wheat-congestion-200-cars-daily-to-be-diverted-to.html | ROADS TO LIGHTEN WHEAT CONGESTION; 200 Cars Daily to Be Diverted to Move Canadian Grain - Prices Hold Steady | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/curb-on-race-bias-urged.html | Curb on Race Bias Urged | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/soap-makers-buy-ten-million-pounds-of-fat-but-have-little-chance-of.html | Soap Makers Buy Ten Million Pounds of Fat, But Have Little Chance of Getting Quota | True | Special to THE NEW YORK TIMES. | C1B 622207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/british-note-circulation-up-for-12th-time-in-war.html | British Note Circulation Up for 12th Time in War | True | By Wireless To the New York Times. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/mrs-erlanger-is-wed-former-mareile-hulbeck-bride-of-bruce-lv-odium.html | MRS. ERLANGER IS WED; Former Mareile Hulbeck Bride of Bruce LV. Odium on Coast | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/fianhlii-h-robbins.html | FIANHLII H. ROBBINS | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/order-curbs-spies-irish-in-britain-may-not-go-home-during-period-of.html | ORDER CURBS SPIES; Irish in Britain May Not Go Home During Period of War Emergency EXEMPTIONS WILL BE FEW London Doubts an Economic Move to Force Eire to Oust Axis Agents | True | By James MacDonaldby Cable To the New York Times. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/0l-thomson-jr-noted-author-5t-marine-corps-officer-hero-of-first.html | (0L. THOMSON JR., NOTED AUTHOR, 5t; Marine Corps Officer, Hero of First World War, 'Dies- Illustrated Own Books ' | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/louis-l-platt.html | LOUIS L PIATT | True | special to Tn w Yo T:s. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/three-8round-bouts-set.html | Three 8-Round Bouts Set | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/sacrifices-are-asked-everts-says-liberty-is-not-to-be-obtained.html | SACRIFICES ARE ASKED; Everts Says Liberty Is Not to Be Obtained Otherwise | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/mayor-urges-that-us-aid-titos-army-suggests-we-follow-the-example.html | Mayor Urges That U.S. Aid Tito's Army; Suggests We Follow the Example of Britain | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/manhattan-club-wins-beats-marshall-and-clinches-chess-league-honors.html | MANHATTAN CLUB WINS; Beats Marshall and Clinches Chess League Honors | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/city-urged-to-plan-veteran-schooling-vastly-expanded-program-of.html | CITY URGED TO PLAN VETERAN SCHOOLING; Vastly Expanded Program of Adult Education Is Held Needed After War CITY URGED TO PUSH ADULT EDUCATION | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/red-cross-helping-the-home-front-to-prepare-for-disabled-veterans.html | Red Cross Helping the Home Front To Prepare for Disabled Veterans | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/aids-greek-war-relief.html | Aids Greek War Relief | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/bank-sells-flats-on-the-west-side-central-savings-disposes-of-a-row.html | BANK SELLS FLATS ON THE WEST SIDE; Central Savings Disposes of a Row in 88th Street -- Deal on 70th Street | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/16-art-galleries-to-have-exhibits-works-by-europeans-south.html | 16 ART GALLERIES TO HAVE EXHIBITS; Works by Europeans, South Americans Will Be Shown in Openings Here This Week | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/the-financial-week-advance-in-stock-market-with-largest.html | THE FINANCIAL WEEK; Advance in Stock Market, With Largest Transactions in 1944 on Wednesday | True | By Alexander D. Noyes | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/liberators-hit-french-coast-unopposed-without-escort-big-us-bombers.html | Liberators Hit French Coast Unopposed, Without Escort; Big U.S. Bombers Pound Nazi Targets in the Pas-de-Calais Area and All Return -- RAF Mosquitos Attack Hamburg LIBERATORS BOMB COAST UNOPPOSED | True | By Drew Middletonby Cable To the New York Times. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/could-have-happened-here-german-immigrant-now-a-citizen-tells-what.html | Could Have Happened Here; German Immigrant, Now a Citizen, Tells What Hitler Had in Store for Us | True | MAX IMMANUEL | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/suggestion-for-holc-homes.html | Suggestion for HOLC Homes | True | IRVING B. RUBY. | C1B 622207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/dancing-teachers-meet.html | Dancing Teachers Meet | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/notes.html | Notes | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/british-dress-merchant-will-take-job-in-mines.html | British Dress Merchant Will Take Job in Mines | True | By Cable To the New York Times. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/elinor-goodfriend-bride-married-in-her-scranton-home-to-lt-robert-s.html | ;ELINOR GOODFRIEND BRIDE; Married in Her Scranton Home ; to Lt. Robert S. Ratner, Army | True | Special to TIIE NZW YOaE TI,ES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/rum-dum-is-first-in-dinghy-regatta-sutphen-craft-leads-felix.html | RUM DUM IS FIRST IN DINGHY REGATTA; Sutphen Craft Leads Felix, Skippered by O'Gorman, 71-70, at Larchmont | True | By James Robbinsspecial To the New York Times. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/corn-for-industry-is-sought-by-wfa-details-of-its-program-not-yet.html | CORN FOR INDUSTRY IS SOUGHT BY WFA; Details of Its Program Not Yet Known, but the Set-Aside Technique Is Expected TOTAL SUPPLY IN DOUBT Record Number of Grain-Eating Animals on Farms Viewed as Complicating Problem | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/power-industry-cited-for-war-aid-general-electrics-charles-a-coffin.html | POWER INDUSTRY CITED FOR WAR AID; General Electric's Charles A. Coffin Award Recognizes 'Significant' Service | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/meeting-replaces-strike.html | Meeting Replaces Strike | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/bids-women-write-men-folk-on-voting-halleck-asks-republican-group.html | BIDS WOMEN WRITE MEN FOLK ON VOTING; Halleck Asks Republican Group to Try to Offset '4th Term Propaganda' to Fighters | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/chiang-exhorts-china-to-greater-sacrifice-people-must-brace-for.html | CHIANG EXHORTS CHINA TO GREATER SACRIFICE; People Must Brace for Final Fight, He Warns on Holiday | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/polish-fighters-honored-gift-of-five-us-cargo-ships-also-hailed-at.html | POLISH FIGHTERS HONORED; Gift of Five U.S. Cargo Ships Also Hailed at Meeting Here | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/heads-advisory-council-mccabe-scott-paper-president-succeeds.html | HEADS ADVISORY COUNCIL; McCabe, Scott Paper President, Succeeds Deupree | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/bogomoloff-on-council-soviet-envoy-to-algiers-to-serve-on-allied.html | BOGOMOLOFF ON COUNCIL; Soviet Envoy to Algiers to Serve on Allied Board in Italy | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/hendrik-willem-van-loon.html | HENDRIK WILLEM VAN LOON | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/brown-defeats-belloise.html | Brown Defeats Belloise | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/plans-for-3-new-plants-are-speeded-by-du-pont.html | Plans for 3 New Plants Are Speeded by Du Pont | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/mcdonald-reviews-attacks.html | McDonald Reviews Attacks | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/defense-houses-two-years-old.html | Defense Houses Two Years Old | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/m-anhasset-girl-will-be-wed-toi.html | M; anhasset Girl Will Be Wed toI | True | 1 | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/fascist-staff-chief-reported-out.html | Fascist Staff Chief Reported Out | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/massachusetts-not-for-bricker.html | Massachusetts Not for Bricker | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/vrro-f-therrtldson.html | VrRO F. THERRTLDSON | True | | C1B 622207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/nancy-b-lamb-to-be-wed-will-be-bride-on-wednesday-of-lt-j-robert.html | NANCY B. LAMB TO BE WED; Will Be Bride on Wednesday of Lt. J. Robert Welch of Marines | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/life-insurance-up-3-billions-in-state-1943-business-by-companies-in.html | LIFE INSURANCE UP 3 BILLIONS IN STATE; 1943 Business by Companies in New York Sends Total Coverage to 50 Billions U.S. HOLDINGS SOARING Dineen, in Year's Report, Says Industry Is Putting 89% of New Funds in Federal Issues | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/hrs-ell-c-barrows.html | HRS. ELL& C. BARROWS | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/william-home__-r-doyle-former-u-s-vice-consul-50i-years-a-newspaper.html | WILLIAM. HOME__ R DOYLE; Former U. S. Vice Consul, 50I Years a Newspaper Man Dies I | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/fiederickijungbeeg.html | FIEDERICKI,JUNGBEEG | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/german.html | German | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/a-spanish-loyalist-speaks.html | A Spanish Loyalist Speaks | True | FERNANDO CASTILLO. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/denies-laundry-bonus-review.html | Denies Laundry Bonus Review | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/j-e-fo-northrop.html | J. E. Fo NORTHROP | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/show-of-shows-tonight-committee-to-save-jewish-people-of-europe-is.html | SHOW OF SHOWS' TONIGHT; Committee to Save Jewish People of Europe Is Beneficiary | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/marjorie-massow-and-edward-ryan-in-phil-baker-film-four-openings.html | Marjorie Massow and Edward Ryan in Phil Baker Film -Four Openings This Week | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/i-francesco-salata-i-italian-jurist-had-servedas-minister-to.html | I FRANCESCO SALATA I; Italian Jurist Had Served'as Minister to Austria | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/lea-karina-to-sing.html | Lea Karina to Sing | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/corp-katz-not-killed-hero-of-northern-burma-thrust-only-slightly.html | CORP. KATZ NOT KILLED; Hero of Northern Burma Thrust Only Slightly Wounded | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/louds-dinghy-on-top-hinmans-craft-also-a-winner-at-port-washington.html | LOUD'S DINGHY ON TOP; Hinman's Craft Also a Winner at Port Washington | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/veilbur-van-d-pearsail.html | Ve-ILBUR VAN D. PEARSAI.L | True | Special to TH IV YORX TriEB. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/garrison-of-town-is-american-trio-bou-saada-is-rest-center-for-us.html | GARRISON OF TOWN IS AMERICAN TRIO; Bou Saada Is Rest Center for U.S. Officers and Civilian Workers in Algiers | True | By Milton Brackerby Wireless To the New York Times. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/rail-service-curtailed-jersey-central-cuts-68-trains-off-its.html | RAIL SERVICE CURTAILED; Jersey Central Cuts 68 Trains Off Its Schedule Today | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/turks-suppress-proallied-paper.html | Turks Suppress Pro-Allied Paper | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/veterans-party-aims-set-group-endorses-bill-proposed-by-american.html | VETERANS PARTY AIMS SET; Group Endorses Bill Proposed by American Legion | True | | C1B 622207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/wings-beat-leafs-4-1.html | Wings Beat Leafs, 4 -- 1 | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/to-entertain-aircraft-workers.html | To Entertain Aircraft Workers | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/otto-g-altenburg-i-i-chairman-of-elizabeth-housingi-authority.html | OTTO G. ALTENBURG I I; Chairman of Elizabeth Housingl Authority Headed___ Piano Firm I | True | Special to T NEW YOR TIMES. I | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/xrays-and-medicine.html | X-RAYS AND MEDICINE | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/jewish-institute-honors-dr-ss-wise-weeks-observance-of-birthday-and.html | JEWISH INSTITUTE HONORS DR. S.S. WISE; Week's Observance of Birthday and Service in American Life Is Opened at Dinner | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/japanese-in-trap-in-hukawng-area-americanchinese-column-cuts-only.html | JAPANESE IN TRAP IN HUKAWNG AREA; American-Chinese Column Cuts Only Motor Road Leading to Enemy Stronghold MOPPING UP CONTINUES Allies Also Report Gains East and West of the Mayu Range on Arakan Front | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/warnock-in-main-bout.html | Warnock in Main Bout | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/pucheu-may-offer-plea-to-de-gaulle-will-ask-executive-clemency-if.html | PUCHEU MAY OFFER PLEA TO DE GAULLE; Will Ask Executive Clemency if Higher Military Court Rejects His Appeal | True | By Harold Callenderby Wireless To the New York Times. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/williamsport-back-in-eastern-league-eightclub-loop-opens-140game.html | WILLIAMSPORT BACK IN EASTERN LEAGUE; Eight-Club Loop Opens 140-Game Schedule May 3 | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/boy-rescuer-saved-leaps-into-east-river-to-aid-dog-men-help-him-out.html | BOY 'RESCUER' SAVED; Leaps Into East River to Aid Dog, Men Help Him Out | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/kellett-arranges-v-loan.html | Kellett Arranges V Loan | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/ml-rothschild-left-6515001.html | M.L. Rothschild Left $6,515,001 | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/dr-m-w-williams-ioucherprofessor-she-helped-state-dept-settle-1918.html | DR. M. W. WILLIAMS, 'TJOUCHERPROFESSOR; She 'Helped State Dept. Settle 1918 Honduras Boundary Dispute--Dies at 65 | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/buyers-are-active-in-east-side-area-syndicate-is-among-investors.html | BUYERS ARE ACTIVE IN EAST SIDE AREA; Syndicate Is Among Investors Showing Interest in Modernized Apartments | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/inertia-is-laid-to-army-critics-call-it-too-slow-in-adopting-new.html | Inertia Is Laid to Army; Critics Call It Too Slow in Adopting New Methods Developed in the War | True | By Hanson W. Baldwin | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/platak-breaks-even.html | Platak Breaks Even | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/josiah-holmes-goddard.html | JOSIAH HOLMES GODDARD | True | Special to TH N'W NgRE: TLS. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/abroad-curtain-raisers-before-the-final-act.html | Abroad; Curtain Raisers Before the Final Act | True | By Anne O'Hare McCormick | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/-uncle-sam-was-open-for-business-on-sunday.html | ' UNCLE SAM' WAS OPEN FOR BUSINESS ON SUNDAY | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/mars-brings-800000-letters.html | Mars Brings 800,000 Letters | True | | C1B 622207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/article-6-no-title-victorian-display-stresses-comfort-old.html | Article 6 -- No Title; VICTORIAN DISPLAY STRESSES COMFORT Old Furnishings Are Remade to Meet Modern Needs for the Abraham & Straus Show | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/long-island-homes-attract-purchasers-deals-are-made-in-kew-gardens.html | LONG ISLAND HOMES ATTRACT PURCHASERS; Deals Are Made in Kew Gardens and Other Communities | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/phyllis-axelr0_b-fianceei-i-boston-ualumna-engaged-to-lti-m-b.html | PHYLLIS AXELR0_B FIANCEEI; i Boston U.Alumna Engaged to Lt,I : M, B. Biener, Holder_oof Air Medal I | True | Special to Tq Nw YORK. TZ3ES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/finnish.html | Finnish | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/copper-stock-at-new-low-36489-tons-noted-at-end-of-february-drop-of.html | COPPER STOCK AT NEW LOW; 36,489 Tons Noted at End of February, Drop of 9,311 | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/girl-6-drowns-under-ice-father-finds-body-after-young-playmates.html | GIRL, 6, DROWNS UNDER ICE; Father Finds Body After Young Playmates Tell of Mishap | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/maneuvers-staged-on-jordans-plain-mixed-troops-simulate-battle-in.html | MANEUVERS STAGED ON JORDAN'S PLAIN; Mixed Troops Simulate Battle in Biblical Territory | True | By Cable To the New York Times. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/waren-j-stoddad.html | WA-REN J. STODDA-D | True | special to T'n lTmw roa Trr.S. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/harriet-brohel-engagedi-granddaughter-of-w-a-willis-to-be-wed-to.html | HARRIET BROHEL ENGAGEDI; Granddaughter of W. A. Willis to Be Wed to Pfc. T.W. Pearce Jr. | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/red-army-snips-more-strands-in-railroad-web-russian.html | RED ARMY SNIPS MORE STRANDS IN RAILROAD WEB; Russian | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/a-mrhelnkent.html | A mrhelnKent | True | Special to TH NW ORK TS. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/popes-plea-to-spare-rome-from-ruin-of-war.html | Pope's Plea to Spare Rome From Ruin of War | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/sports-of-the-times-man-with-a-police-record.html | Sports of the Times; Man With a Police Record | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/few-yanks-in-camp-on-eve-of-opening-bevens-and-johnson-rookie.html | FEW YANKS IN CAMP ON EVE OF OPENING; Bevens and Johnson, Rookie Hurlers, the Only Players but Coaches Flourish | True | By Louis Effratspecial To the New York Times. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/how-stilwell-trapped-foes.html | How Stilwell Trapped Foes | True | By Tillman Durdinby Wireless To the New York Times. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/powerful-de-paul-five-is-rated-as-invitation-tourney-standout-blue.html | Powerful De Paul Five Is Rated As Invitation Tourney Standout; Blue Demons, Expected to Spark National Basketball Play -- Plans for Red Cross Contest on March 30 Announced | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/four-killed-in-oil-plant-blast.html | Four Killed in Oil Plant Blast | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/martin-picks-25-of-house-to-map-postwar-republican-tax-policy.html | Martin Picks 25 of House to Map Post-War Republican Tax Policy; REPUBLICANS FORM TAX POLICY GROUP | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/social-security-employes-regional-director-explains-that-only-9841.html | Social Security Employes; Regional Director Explains That Only 9,841 Workers Are on Rolls | True | PETER KASIUS, | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/katherine-crabbe-bride-elect.html | Katherine Crabbe Bride. Elect | True | Special to THE NW YORK TrS, | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/125-more-awards-made-to-policemen-valentines-final-list-for-1943.html | 125 MORE AWARDS MADE TO POLICEMEN; Valentine's Final List for 1943 Cites Three of Force for Honorable Mention | True | | C1B 622207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/budge-tops-segura-in-sparkling-test-world-tennis-champion-wins-by.html | BUDGE TOPS SEGURA IN SPARKLING TEST; World Tennis Champion Wins by 7-9, 6-3, 6-1 in Play at Heights Casino | True | By Allson Danzig | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/highway-network-proposed-for-city-hits-albany-snag-hundreds-of.html | HIGHWAY NETWORK PROPOSED FOR CITY HITS ALBANY SNAG; Hundreds of Miles of Such Arteries and Parkways Are Included in Moses Bill HITCH OVER THE PAYMENT Commissioner Thought State Ready to Help Liberally, but Dewey Limits Aid Highway Network Charted by City Hits a Financial Snag at Albany | True | By Warren Moscowspecial To the New York Times. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/koreans-riot-at-draft-chungking-hears-of-frequent-outbreaks-against.html | KOREANS RIOT AT DRAFT; Chungking Hears of Frequent Outbreaks Against Japanese | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/bazaar-opens-tomorrow-pioneer-womens-organization-to-raise-funds.html | BAZAAR OPENS TOMORROW; Pioneer Women's Organization to Raise Funds for Zionists | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/fishermans-luck.html | FISHERMAN'S LUCK | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/house-appropriations-chairman-demands-closest-scrutiny-over-federal.html | House Appropriations Chairman Demands Closest Scrutiny Over Federal Spending | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/lead-in-education-seen-club-leaders-give-views-on-role-of-women.html | LEAD IN EDUCATION SEEN; Club Leaders Give Views on Role of Women After War | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/miss-louise-schroll.html | MISS LOUISE SCHROLL | True | Special to W YOR TIS. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/lieut-rm-combs-killed-death-in-south-pacific-reported-to-kin-in-new.html | LIEUT. R.M. COMBS KILLED; Death in South Pacific Reported to Kin in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/dr-bonnell-to-read-23d-psalm-today-at-funeral-service-for-irvin-s.html | Dr. Bonnell to Read 23d Psalm Today At Funeral Service for Irvin S. Cobb | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/red-plot-charged-to-get-mayoralty-by-political-deals-alfange-says.html | RED PLOT CHARGED TO GET MAYORALTY BY POLITICAL DEALS; Alfange Says Marcantonio Is in League With Communists and Tammany Politicians FUTURE OF ALP AT STAKE Representative Replies That His Aim Is to Wrest Control From Dubinsky, Rose RED PLOT CHARGED TO GET MAYORALTY | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/plan-wednesday-luncheon.html | Plan Wednesday Luncheon | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/drown-gains-honors-in-annual-ski-race-miss-kann-leads-women-over.html | DROWN GAINS HONORS IN ANNUAL SKI RACE; Miss Kann Leads Women Over Pinkham Notch Course | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/edgar-m-wtlltaion.html | EDGAR M. WTLLTAION | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/news-of-books-and-authors.html | News of Books and Authors | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/girls-win-scholarships-la-guardia-awards-to-be-given-to-two-at-art.html | GIRLS WIN SCHOLARSHIPS; La Guardia Awards to Be Given to Two at Art Exhibit Today | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/wheeler-urges-a-us-of-europe-montanas-senator-says-alliance-of.html | WHEELER URGES A U.S. OF EUROPE; Montana's Senator Says Alliance of Britain, Russia and U.S.A. Does Not Spell Peace | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/germans-to-study-communiques.html | Germans to Study Communiques | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/bond-note.html | BOND NOTE | True | | C1B 622207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/only-9-on-2-ships-survive-collision.html | Only 9 on 2 Ships Survive Collision | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/clothiers-get-store-on-lower-broadway.html | CLOTHIERS GET STORE ON LOWER BROADWAY | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/starvation-in-france.html | STARVATION IN FRANCE | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/14th-us-air-force-in-china-acclaimed-stilwell-says-it-will-be-most.html | 14TH U.S. AIR FORCE IN CHINA ACCLAIMED; Stilwell Says It Will Be Most 'Unpopular Thing in Japan' | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/chile-raids-axis-nest-six-pronazis-picked-up-in-spy-roundup-doctor.html | CHILE RAIDS AXIS NEST; Six Pro-Nazis Picked Up in Spy Round-Up -- Doctor Implicated | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/carlo-peroni-dies-opera-coniijtori-l-music-director-for-san-carloi-.html | CARLO PERONI DIES; OPERA CONI)IJ(TORI L; Music Director for San Carlol Company 20 Years Began His ] I Career Under Mascagni ] | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/26-enemy-planes-downed-at-wewak-fifth-air-force-smashes-gun.html | 26 ENEMY PLANES DOWNED AT WEWAK; Fifth Air Force Smashes Gun Positions and Fuel Dumps -3 Ships Sunk at Rabaul | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/dr-small-escapes-in-georgia.html | Dr. Small Escapes in Georgia | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/to-help-in-paper-drive-theatre-chains-offer-tickets-for-salvage.html | TO HELP IN PAPER DRIVE; Theatre Chains Offer Tickets for Salvage Contributors | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/rovers-upset-olympic-six-54-then-lose-73-playoff-game-suddendeath.html | Rovers Upset Olympic Six, 5-4, Then Lose 7-3 Play-Off Game; ' Sudden-Death' Goal by Warwick Decides Afternoon Contest for Local Skaters at Garden Coast Guard Victor | True | By Joseph C. Nichols | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/john-j-mullen-upstate-urstt-served-at-schenectady-as-a-county.html | JOHN J. M'ULLEN, uP-sTATE !URSTt; Served at Schenectady as a/ Co'unty Judge---Had Headed State's Frauds Bureau | True | Bpecial to T w YORK S. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/educators-get-awards-dr-ib-berkson-and-lieut-kd-benne-receive.html | EDUCATORS GET AWARDS; Dr. I.B. Berkson and Lieut. K.D. Benne Receive Scrolls | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/vail-medals-given-to-6-men-for-valor-western-electric-employees-are.html | VAIL MEDALS GIVEN TO 6 MEN FOR VALOR; Western Electric Employees Are Honored, One Posthumously | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/mayor-says-dewey-scorns-city-needs-revenue-for-194445-is-seen.html | MAYOR SAYS DEWEY SCORNS CITY NEEDS; Revenue for 1944-45 Is Seen Falling $16,000,000 Below Budget Requirements LACK OF VISION CHARGED La Guardia Also Accuses the Realty Men Here of Trying to Create Bear Market | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/bomb-misses-goebbels-traveler-says-nazi-spellbinder-was-spared-by.html | BOMB MISSES GOEBBELS; Traveler Says Nazi Spellbinder Was Spared by Minutes | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/our-burma-drives-are-still-small-americanchinese-force-is-not.html | OUR BURMA DRIVES ARE STILL SMALL; American-Chinese Force Is Not Expected to Open Road to China Before Monsoon | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/killed-cleaning-pistol-george-m-wetmore-victim-of-accident-at.html | KILLED CLEANING PISTOL; George M. Wetmore Victim of Accident at Chappaqua | True | Special to THE NEW YORK TIMES. | C1B 622207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/news-of-food-exceptional-french-and-american-pastries-are-to-be.html | News of Food; Exceptional French and American Pastries Are to Be Found in a Tiny Shop on East Side | True | By Jane Holt | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/us-reporters-in-helsinki.html | U.S. Reporters in Helsinki | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/s-mayes-cellist-in-recital-debut-philadelphia-orchestra-soloist.html | S. MAYES, 'CELLIST, IN RECITAL DEBUT; ' Philadelphia Orchestra Soloist Plays Weber Sonata, Bach Suite at Town Hall | True | M.A.S. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/oats-and-barley-strong-trading-in-week-influenced-by-feedgrain.html | OATS AND BARLEY STRONG; Trading in Week Influenced by Feed-Grain Demand CORN FOR INDUSTRY IS SOUGHT BY WFA | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/flier-dies-in-fall-down-stairs.html | Flier Dies in Fall Down Stairs | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/united-states.html | United States | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/honors-2-heroes-on-anzios-beach-general-pins-decorations-on-men-as.html | HONORS 2 HEROES ON ANZIO'S BEACH; General Pins Decorations on Men as Shells Shake Building Chosen for Ceremony | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/wanderers-in-front-42-beat-picked-team-from-the-metropolitan-soccer.html | WANDERERS IN FRONT, 4-2; Beat Picked Team From the Metropolitan Soccer League | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/birth-aid-to-ecuador-interamerican-group-to-spend-1000000-on.html | BIRTH AID TO ECUADOR; Inter-American Group to Spend $1,000,000 on Maternity Wards | True | By Cable To the New York Times. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/lord-aibedallql.html | LORD A.IBEDALIql | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/tour-of-patriots-ends-on-saturday-kingsley-drama-will-close-in.html | TOUR OF 'PATRIOTS' ENDS ON SATURDAY; Kingsley Drama Will Close in Chicago -- Estelle Winwood in Play About Circus | True | By Sam Zolotow | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/crafty-reich-plot-laid-for-next-war-hidden-booty-starvation-and.html | CRAFTY REICH PLOT LAID FOR NEXT WAR; Hidden Booty, Starvation and Pillage of Neighbors Mapped, French Sources Say GENERALS, PAPERS QUOTED ' Provisional Defeat' Hinted at by Stuelpnagel -- Victory in 25 Years Is Goal | True | By John MacCormacspecial To the New York Times. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/miss-boldnick-victor-pairs-with-goss-to-take-doubles-title-in.html | MISS BOLDNICK VICTOR; Pairs With Goss to Take Doubles Title in Badminton | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/erasmus-five-is-ready-will-use-regular-starters-against-jackson-in.html | ERASMUS FIVE IS READY; Will Use Regular Starters Against Jackson in Title Game | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/george-f-hufnagel-purchasing-agent-for-the-herald-tribune-dies-53.html | GEORGE F. HUFNAGEL; Purchasing Agent for The Herald Tribune Dies, 53 | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/pay-tax-must-rise-vandenberg-says-expansion-of-social-security-is.html | PAY TAX MUST RISE, VANDENBERG SAYS; Expansion of Social Security Is Inevitable and Will Force This, Senator Asserts | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/finding-next-of-kin.html | Finding Next of Kin | True | | C1B 622207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/la-guardia-lauds-jews-discusses-their-contributions-to-civilization.html | LA GUARDIA LAUDS JEWS; Discusses Their Contributions to Civilization at Yeshiva Dinner | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/edwin-goess-to-rescue-new-yorker-repairs-typewriter-for-war.html | EDWIN GOESS TO RESCUE; New Yorker Repairs Typewriter for War Correspondent | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/heroes-day-in-germany.html | HEROES DAY" IN GERMANY | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/to-name-dr-ja-shannon-nyu-college-of-medicine-to-promote-him-in.html | TO NAME DR. J.A. SHANNON; N.Y.U. College of Medicine to Promote Him in September | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/squad-of-18-giants-on-hand-for-camp-opening-at-lakewood-today-ott.html | Squad of 18 Giants on Hand for Camp Opening at Lakewood Today; OTT CUTS HOLDOUTS AS FISCHER SIGNS Giants' Leader Reveals That Many Late-Comers Have Sent Good Excuses DRAFT SUMMONS WITTIG Hurler Called for Physical March 28 -- Melton Gives Mates a Surprise | True | By John Drebingerspecial To the New York Times. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/peter-j-schaefei.html | PETER J. SCHAEFEI | True | Special to Tz NW YORK TS. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/freedom-house-elects-dorothy-thompson-succeeds-herbert-agar-as.html | FREEDOM HOUSE ELECTS; Dorothy Thompson Succeeds Herbert Agar as President | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/resident-offices-report-on-trade-fillin-orders-interest-store.html | RESIDENT OFFICES REPORT ON TRADE; Fill-In Orders Interest Store Buyers -- Men's Wear Items in Small Supply | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/human-ballast-at-ocean-bottom-helps-mulish-pigboat-foil-nazis.html | Human Ballast at Ocean Bottom Helps Mulish 'Pigboat' Foil Nazis; MULISH 'PIGBOAT' WON'T STAY DOWN | True | By Frederick Grahamby Cable To the New York Times. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/investors-acquire-houses-in-bronx-apartments-and-dwellings-in-the.html | INVESTORS ACQUIRE HOUSES IN BRONX; Apartments and Dwellings in the Bronx Pass to New Ownerships | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/persinger-smith.html | Persinger -- Smith | True | Special to Tm Nw YoK Tms. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/rundstedt-tours-coast-defenses.html | Rundstedt Tours Coast Defenses | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/reshevsky-wins-eighteen.html | Reshevsky Wins Eighteen | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/7000-italians-jam-leftist-meeting-naples-rally-permitted-by-the.html | 7,000 ITALIANS JAM LEFTIST MEETING; Naples Rally, Permitted by the Allies, Demands Ouster of King and Government | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/riga-evacuation-continuing.html | Riga Evacuation Continuing | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/advertising-news.html | Advertising News | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/sockman-upholds-protest-on-bombs-church-not-an-echo-of-popular.html | SOCKMAN UPHOLDS PROTEST ON BOMBS; Church Not an Echo of Popular Sentiment, He Says -- Stand Criticized in Other Pulpits | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/rail-export-freight-soars.html | Rail Export Freight Soars | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/work-week-lengthened-british-cotton-industry-adds-4-hours-with.html | WORK WEEK LENGTHENED; British Cotton Industry Adds 4 Hours With Little Reaction | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/greater-saving-in-schools-urged-mayors-plan-for-closing-of-annexes.html | GREATER SAVING IN SCHOOLS URGED; Mayor's Plan for Closing of Annexes Is Not Enough, Budget Group Holds | True | | C1B 622207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/first-lady-in-antigua-dines-with-enlisted-men-at-us-army-base-on.html | FIRST LADY IN ANTIGUA; Dines With Enlisted Men at U.S. Army Base on Island | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/the-child-and-his-mentors-delinquency-can-be-solved-only-by-adult.html | The Child and His Mentors; Delinquency Can Be Solved Only by Adult Example, Says Physician | True | ADRIAN H. SCOLTEN, | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/horace-f-ruggles-i-engineer-identified-with-thel-sugar-industry.html | HORACE F. RUGGLES I; Engineer Identified With thel Sugar Industry While Here I | True | specilt ot hte htenew syor tm | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/george_r_-van___alstyne-i-rochester-lawyer-known-for-inquiries.html | GEORGE R_ VAN___ ALSTYNE I; Rochester Lawyer Known for/ Inquiries Into Stock Frauds I | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/i-mrs-livingstons-rites-delayedi.html | I Mrs. Livingston's Rites DelayedI | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/futures-at-15year-peak-considerable-price-fixing-evident-on-new.html | FUTURES AT 15-YEAR PEAK; Considerable Price Fixing Evident on New Orleans Market COTTON PRICES UP SHARPLY IN WEEK | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/mgr-sheen-speaks-of-wars-effects-he-says-crises-cause-good-to-be-be.html | MGR. SHEEN SPEAKS OF WAR'S EFFECTS; He Says Crises Cause Good to Be Better, While the Bad Become Worse | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/4th-atoll-is-seized-in-the-marshalls-americans-occupying-wotho.html | 4TH ATOLL IS SEIZED IN THE MARSHALLS; Americans, Occupying Wotho, Welcomed by Natives' Gifts Instead of Japanese Guns 4TH ATOLL IS SEIZED IN THE MARSHALLS | True | By Robert Trumbullby Telephone To the New York Times. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/government-maturities-44282912950-in-year.html | Government Maturities $44,282,912,950 in Year | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/mrs-barber-takes-indoor-net-crown-beats-mrs-donnalley-for-eastern.html | MRS. BARBER TAKES INDOOR NET CROWN; Beats Mrs. Donnalley for Eastern Title -- Schein Wins | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/dewey-talk-maps-finale-of-session-he-meets-leaders-of-legislature.html | DEWEY TALK MAPS FINALE OF SESSION; He Meets Leaders of Legislature and Own Lawyers to Settle Pending Measures AND FIX ADJOURNMENT DAY Education Aid, Judicial Selection, Mortgage and Soldier-Vote Bills Are Involved | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/drop-in-mental-cases-state-reports-slight-decline-in-patient-in.html | DROP IN MENTAL CASES; State Reports Slight Decline in Patient in Institutions | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/tufts-elects-mrs-cabot-wife-of-massachusetts-judge-is-second-woman.html | TUFTS ELECTS MRS. CABOT; Wife of Massachusetts Judge Is Second Woman on Board | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/harold-s-cieamir.html | HAROLD S. CIEAMIR | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/lieut-clyde-stats-missing.html | Lieut. Clyde Stats Missing | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/kathleen-hinni-gives-dance-recital-here-american-group-assists.html | KATHLEEN HINNI GIVES DANCE RECITAL HERE; American Group Assists Leaders of Neo-Duncan Movement | True | By John Martin | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 622207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/3000-here-honor-dr-sun-and-china-mayor-says-extraterritorial-rights.html | 3,000 HERE HONOR DR. SUN AND CHINA; Mayor Says Extraterritorial Rights of Foreign Powers Must Be Ended After War | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/84hour-air-cannonball-to-india-speeds-us-supplies-to-stilwell-five.html | 84-Hour Air 'Cannonball' to India Speeds U.S. Supplies to Stilwell; Five Crews Log Two Miles a Minute on Split-Second 11,500-Mile Flight -- Even Plane's Paint Removed to Gain Time | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/paul-p-kelty.html | PAUL P. KELTY | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/curb-on-fuel-is-expected.html | Curb on Fuel Is Expected | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/vain-grove-the-winner-takes-10000-added-agua-caliente-race-before.html | VAIN GROVE THE WINNER; Takes $10,000 Added Agua Caliente Race Before 10,000 Fans | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/pope-asks-all-belligerents-to-spare-rome-from-ruin-pope-asks-armies.html | Pope Asks All Belligerents To Spare Rome From Ruin; POPE ASKS ARMIES TO SPARE ROME | True | By Daniel T. Brighamby Wireless To the New York Times. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/australia-backs-us-stand.html | Australia Backs U.S. Stand | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/houses-in-yonkers-sold-sixroom-home-and-tenement-are-among-parcels.html | HOUSES IN YONKERS SOLD; Six-Room Home and Tenement Are Among Parcels Purchased | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/ulstereire-border-open-to-espionage-from-south.html | Ulster-Eire Border Open To Espionage From South | True | By the United Press. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/fast-british-team-ties-at-soccer-11-combined-services-side-gets.html | FAST BRITISH TEAM TIES AT SOCCER, 1-1; Combined Services Side Gets Draw in Washington Game With New World Squad | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/hosiery-shipments-off-january-figures-67-under-like-1943-month.html | HOSIERY SHIPMENTS OFF; January Figures 6.7% Under Like 1943 Month | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/police-bullet-hits-child-girl-12-wounded-by-shot-fired-at-dog-that.html | POLICE BULLET HITS CHILD; Girl, 12, Wounded by Shot Fired at Dog That Bit Two Others | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/trading-in-london-improves-slightly-wall-street-gains-and-higher-in.html | TRADING IN LONDON IMPROVES SLIGHTLY; Wall Street Gains and Higher Industrial Dividend Rates Help Market Sentiment | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/youth-correction-bill.html | YOUTH CORRECTION BILL | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/tight-curb-nears-on-use-of-lumber-wpb-announces-approval-by-8.html | TIGHT CURB NEARS ON USE OF LUMBER; WPB Announces Approval by 8 Industry Groups of Plans to Control Distribution HUGE SHORTAGE FORECAST Aids to Early Production of Children's Winter Wear Are Made Available | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/oil-to-be-available-1000-years-members-of-heat-institute-say.html | Oil to Be Available 1,000 Years, Members of Heat Institute Say; Estimates of Geologist Are Cited at Meeting Here -- Wartime Problem of Supply Is Held Distinct From Normal Use 1,000-YEAR SUPPLY OF OIL PREDICTED | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/japanese.html | Japanese | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/genoa-is-battered-by-allied-planes-wellingtons-round-out-record-of.html | GENOA IS BATTERED BY ALLIED PLANES; Wellingtons Round Out Record of 1,700 Sorties in Day -35 Germans Downed | True | | C1B 622207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/plans-board-election-fight.html | Plans Board Election Fight | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/joseph-caiton-borden.html | JOSEPH CAITON BORDEN | True | Special to T NLW YORK TIIS. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/sd-lamon-joins-blyth-co.html | S.D. Lamon Joins Blyth &. Co. | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/submarine-is-launched.html | Submarine Is Launched | True | Special to THE NEW YORK TIMES. | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/war-awards-aid-state-7-billion-granted-in-1943-for-16-billion-total.html | WAR AWARDS AID STATE; 7 Billion Granted in 1943 for 16 Billion Total Since 1940 | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/tolls-in-westchester.html | TOLLS IN WESTCHESTER | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/americans-lose-3-to-1-glosson-scores-all-philadelphia-goals-in.html | AMERICANS LOSE, 3 TO 1; Glosson Scores All Philadelphia Goals in Soccer Game | True | | C1B 622207 |
| 1944-03-13 | 1944-03-13 | https://www.nytimes.com/1944/03/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 622207 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/group-aids-1401-children-brooklyn-societys-1943-report-shows-need.html | GROUP AIDS 1,401 CHILDREN; Brooklyn Society's 1943 Report Shows Need for Financing | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/diserio-inducted-in-court-curran-and-lyons-attend-first-session-of.html | DISERIO INDUCTED IN COURT; Curran and Lyons Attend First Session of New Magistrate | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/backs-war-contract-claim-bill.html | Backs War Contract Claim Bill | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/objective-in-australia-small-town-on-north-coast-is-rest-center-for.html | OBJECTIVE IN AUSTRALIA; Small Town on North Coast Is Rest Center for Fliers | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/alice-groom-married-wed-in-church-here-to-lt-wm-k-kirschner.html | ALICE GROOM MARRIED; Wed in Church Here to Lt. Wm. K. Kirschner, Merchant Marine | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/honors-15o-women-for-relief-service-gen-terry-confers-awards-urges.html | HONORS 15O WOMEN FOR RELIEF SERVICE; Gen. Terry Confers Awards, Urges Group to Assist in New Army Aid Division | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/bonds-and-shares-on-london-market-firmer-tone-is-noted-with-diamond.html | BONDS AND SHARES ON LONDON MARKET; Firmer Tone Is Noted, With Diamond Shares in Demand on Price Rise Announcement | True | By Wireless To the New York Times. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/moselys-yacht-leads.html | Mosely's Yacht Leads | True | By Wireless To the New York Times. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/trotting-officers-reelected.html | Trotting Officers Re-elected | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/e-c-schwindiger.html | E. C. SCHWINDIGER | True | Special to Tm 1v Yoax TES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/public-may-buy-insignia-but-dealers-must-deliver-by-mail-to-army.html | PUBLIC MAY BUY INSIGNIA; But Dealers Must Deliver by Mail to Army Personnel | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/new-drive-is-on.html | New Drive Is On | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/memorial-planned.html | Memorial Planned | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/hoffman-charges-reds-set-policies-assails-cio-heads-and-charges.html | HOFFMAN CHARGES REDS SET POLICIES; Assails CIO Heads and Charges Radio 'Smears' -- Dies Hints at Study of Scripts | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/when-czechoslovakia-fell.html | WHEN CZECHOSLOVAKIA FELL | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/lovett-quits-as-virgin-islands-official-was-target-in-congress-over.html | Lovett Quits as Virgin Islands Official; Was Target in Congress Over Subversion | True | | C1B 622208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/dayton-mother-of-8-to-sponsor-cruiser-one-son-was-lost-in-sinking.html | DAYTON MOTHER OF 8 TO SPONSOR CRUISER; One Son Was Lost in Sinking of Airplane Carrier Wasp | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/holc-sells-in-brooklyn-private-owners-also-dispose-of-dwellings-in.html | HOLC SELLS IN BROOKLYN; Private Owners Also Dispose of Dwellings in Borough | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/15712355-profit-reported-southwestern-bell-telephone-shows-1285368.html | $15,712,355 PROFIT REPORTED; Southwestern Bell Telephone Shows $1,285,368 Gain | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/2-nazi-marshals-reported-ousted-kluge-and-kuechler-believed.html | 2 NAZI MARSHALS REPORTED OUSTED; Kluge and Kuechler Believed Permanently Relieved of Commands in Russia | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/camping-course-at-nyu.html | Camping Course at N.Y.U. | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/accounting-meetings-to-start.html | Accounting Meetings to Start | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/beechhurst-dwelling-bought.html | Beechhurst Dwelling Bought | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/minerscontract-in-sight-joint-negotiating-committee-meets-here-in.html | MINERS'CONTRACT IN SIGHT; Joint Negotiating Committee Meets Here in Coal Dispute | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/riga-plants-reported-closing.html | Riga Plants Reported Closing | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/key-to-akyab-won-after-2year-fight-british-take-inland-part-of.html | KEY TO AKYAB WON AFTER 2-YEAR FIGHT; British Take Inland Part of Buthedaung-Maungdaw Road, Vital to Burma Offensive | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/stocks-approach-last-years-highs-960-issues-traded-in-widest-market.html | STOCKS APPROACH LAST YEAR'S HIGHS; 960 Issues Traded in Widest Market Since November and 1,618,928-Share Turnover | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/rrrtta-glovei.html | rrr.TTA! GLOVEI | True | Special to T NJr YoRx ':ES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/new-offers-seen-on-army-sweaters-bids-still-lag-on-5300000-unit.html | NEW OFFERS SEEN ON ARMY SWEATERS; Bids Still Lag on 5,300,000 Unit Procurement -- Bottlenecks Retard Production | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/walter-s-horton.html | WALTER S. HORTON | True | . Special to T NEW YORK TILS, | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/food-group-meets-may-29-present-postwar-problems-to-be-discussed-by.html | FOOD GROUP MEETS MAY 29; Present, Post-War Problems to Be Discussed by Technologists | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/united-states.html | United States | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/art-display-at-columbia.html | Art Display at Columbia | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/dewey-asks-rise-in-education-aid-reversing-himself-he-urges-7300000.html | DEWEY ASKS RISE IN EDUCATION AID; Reversing Himself, He Urges $7,300,000 More in State, With $3,000,000 to City | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/british-honor-us-astronomer.html | British Honor U.S. Astronomer | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/farm-workers-at-low-point.html | Farm Workers at Low Point | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/report-stirbey-on-way-to-cairo.html | Report Stirbey on Way to Cairo | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/grenfell-opera-party-today.html | Grenfell Opera Party Today | True | | C1B 622208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/state-safety-districts-cut.html | State Safety Districts Cut | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/henry-a-beery.html | HENRY A. BEERY | True | 8pecial to Tr NEW YORK TS. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/role-to-nicholas-joy.html | Role to Nicholas Joy | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/original-terms-insisted-on.html | Original Terms Insisted On | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/talk-no-action-on-soldier-vote-guffey-tells-senate-the-bill-is.html | TALK, NO ACTION ON SOLDIER VOTE; Guffey Tells Senate the Bill Is 'Greatest Organized Election Steal Since 1876' | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/us-to-take-part-in-barcelona-fair-exhibit-will-be-first-since-start.html | U.S. TO TAKE PART IN BARCELONA FAIR; Exhibit Will Be First Since Start of Spanish Civil War | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/power-to-make-treaties.html | POWER TO MAKE TREATIES | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/record-tax-rush-swamps-bureaus-income-payers-crowd-offices-of.html | RECORD TAX RUSH SWAMPS BUREAUS; Income Payers Crowd Offices of Collectors in Hurry to Beat the Deadline | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/the-pucheu-trial.html | THE PUCHEU TRIAL | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/miss-jeanne-sarasy-will-become-bride-of-george-v-denny-jr-head-of.html | Miss Jeanne Sarasy Will Become Bride Of George V. Denny Jr., Head of Town Hall | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/president-friendly-in-first-postveto-talk-says-barkley-resuming.html | President Friendly in First Post-Veto Talk, Says Barkley, Resuming Defender Role | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/fugitive-in-a-276000-shortage-seized-on-vancouver-ferryboat-man.html | Fugitive in a $276,000 Shortage Seized on Vancouver Ferryboat; Man Said to Have Posed as Noted Canadian Accountant for Four Years, Held Post With Concern Here | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/irish-predict-move-dublin-london-doubt-economic-sanctions-will-be.html | IRISH PREDICT MOVE; Dublin, London Doubt Economic Sanctions Will Be Imposed | True | By James MacDonald | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/tiny-half-halfhat-perches-over-an-eye-dresses-and-millinery-shown.html | TINY 'HALF, HALF-HAT' PERCHES OVER AN EYE; Dresses and Millinery Shown by the Reichmans | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/continued-food-rationing-after-war-is-predicted.html | Continued Food Rationing After War Is Predicted | True | By Reuter. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/supply-view-dim-for-drug-chains-tight-situation-will-hold-on-many.html | SUPPLY VIEW DIM FOR DRUG CHAINS; Tight Situation Will Hold on Many Items, Group's Spring Conference Hears | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/army-will-cancel-work-deferments-of-civil-aides-to-26-order-will.html | ARMY WILL CANCEL WORK DEFERMENTS OF CIVIL AIDES TO 26; Order Will Put in Draft All Except Few Hundred of 8,500 in the 22-25 Bracket | True | By Charles Hurd | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/stock-plan-for-celanese-creation-of-new-preferred-class-proposed-by.html | STOCK PLAN FOR CELANESE; Creation of New Preferred Class Proposed by Company | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/building-average-rises-but-the-february-contracts-are-65-below-1943.html | BUILDING AVERAGE RISES; But the February Contracts Are 65% Below 1943 Figure | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/faith-in-carriers-upheld-admiral-sherman-finds-japanese-can-only.html | FAITH IN CARRIERS UPHELD; Admiral Sherman Finds Japanese Can Only Retreat in Pacific | True | | C1B 622208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/mayor-says-windels-didnt-refer-to-him-statement-that-officials-fear.html | MAYOR SAYS WINDELS DIDN'T REFER TO HIM; Statement That Officials Fear Fare Issue Called 'a Laugh' | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/breuer-of-yankees-is-out-of-baseball-pitcher-to-keep-job-in-plane.html | BREUER OF YANKEES IS OUT OF BASEBALL; Pitcher to Keep Job in Plane Plant -- Other News | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/auditions-at-longacre.html | Auditions at Longacre | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/hotel-sales-gained-january-showed-18-rise-over-same-month-last-year.html | HOTEL SALES GAINED; January Showed 18% Rise Over Same Month Last Year | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/city-college-society-elects-abish.html | City College Society Elects Abish | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/daughter-to-mrs-robert-canfield.html | Daughter to Mrs. Robert Canfield | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/jersey-to-attack-liquor-gangsters-driscoll-announces-plans-for.html | JERSEY TO ATTACK LIQUOR GANGSTERS; Driscoll Announces Plans for Campaign to Block Spread of Black Market in State | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/1016034000-bills-sold.html | $1,016,034,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/henley-g-a-gustke.html | HENleY G. A. GUSTKE | True | Special to Tn NRW YORK Ts. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/chewing-gum-taken-in-trade-by-arabs-they-prefer-it-to-money-as.html | CHEWING GUM TAKEN IN TRADE BY ARABS; They Prefer It to Money as Medium of Exchange | True | By Wireless To the New York Times. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/milwaukee-to-get-equipment.html | Milwaukee to Get Equipment | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/treasury-bills-decline-at-banks-reserve-board-reports-drop-of.html | TREASURY BILLS DECLINE AT BANKS; Reserve Board Reports Drop of $317,000,000 in Holdings for Week to March 8 | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/coach-wolf-quits-post-north-carolina-football-mentor-on-duty-with.html | COACH WOLF QUITS POST; North Carolina Football Mentor on Duty With Navy | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/jersey-city-flats-in-new-ownership-business-buildings-and-homes.html | JERSEY CITY FLATS IN NEW OWNERSHIP; Business Buildings and Homes Also Figure in Garden State Trading | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/wickard-assails-slatterys-word-dropping-defiance-at-behest-of.html | WICKARD ASSAILS SLATTERY'S WORD; Dropping Defiance at Behest of President, He Testifies He Sought Resignation | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/new-highs-reached-in-cotton-futures-march-may-and-july-score-rises.html | NEW HIGHS REACHED IN COTTON FUTURES; March, May and July Score Rises on Price-Fixing and Commission Demand | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/utility-stock-distributed.html | Utility Stock Distributed | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/taxis-halted-in-rain-100-drivers-in-queens-fail-to-report-during.html | TAXIS HALTED IN RAIN; 100 Drivers in Queens Fail to Report During Downpour | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/stokowski-gains-another-triumph-makes-a-brilliant-evening-of-second.html | STOKOWSKI GAINS ANOTHER TRIUMPH; Makes a Brilliant Evening of Second Concert Offered by the City Symphony | True | By Olin Downes | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/canada-backs-us-stand.html | Canada Backs U.S. Stand | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/planning-chairman-named.html | Planning Chairman Named | True | | C1B 622208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/loses-life-in-home-fire-family-of-c-harold-floyd-of-pittsfield-mass.html | LOSES LIFE IN HOME FIRE; Family of C. Harold Floyd of Pittsfield, Mass., Are Rescued | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/kaiser-to-retire-from-brewster-finds-dual-job-unsatisfactory.html | Kaiser to Retire From Brewster; Finds Dual Job Unsatisfactory; Neither He Nor His Associates Will Serve as Officers or Directors After Annual Meeting -- Discusses Corporation's Problems | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/rome-residents-gloomy.html | Rome Residents Gloomy | True | By Telephone To the New York Times. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/winchell-invites-inquiry.html | Winchell Invites Inquiry | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/hull-blames-nazis-for-romes-danger-promises-the-allies-will-avoid.html | HULL BLAMES NAZIS FOR ROME'S DANGER; Promises the Allies Will Avoid Damage to All Religious Buildings if Possible | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/adamic-suggests-tito-is-factor.html | Adamic Suggests Tito Is Factor | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/senate-confirms-burden.html | Senate Confirms Burden | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/income-increased-by-utility-system-north-americans-1943-net-is-up.html | INCOME INCREASED BY UTILITY SYSTEM; North American's 1943 Net Is Up to $1.85 a Share From Prior $1.72 | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/confusion-marks-welsh-coal-issue-50-of-men-return-to-work-but-many.html | CONFUSION MARKS WELSH COAL ISSUE; 50% of Men Return to Work but Many Quit Again as Nearby Pits Remain Idle | True | By David Anderson | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/insurance-group-urges-sec-action-findings-of-its-public-utilities.html | INSURANCE GROUP URGES SEC ACTION; Findings of its Public Utilities Division on Stock Supported by Nine Companies | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/florida-checks-race-track-cars.html | Florida Checks Race Track Cars | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/miss-helen-l-t-beebe-with-sister-carolyn-founded-chamber-music.html | MISS HELEN L. T. BEEBE; With Sister Carolyn, Founded Chamber Music Society | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/frederic___k_k-f-_runyon-t-editor-and-cofounder-of-thei.html | FREDERIC___K_K F._RUNYON t; Editor and Co-Founder of Thel | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/bank-insurance-increases.html | Bank Insurance Increases | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/house-votes-inquiry-into-indian-affairs-time-has-come-for.html | HOUSE VOTES INQUIRY INTO INDIAN AFFAIRS; Time Has Come for Emancipating First Americans, Is Plea | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/alrert-wolfe.html | ALRERT .WOLFE | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/flying-fortress-on-tour-8-men-of-bombing-crew-visit-wright-plant-in.html | FLYING FORTRESS ON TOUR; 8 Men of Bombing Crew Visit Wright Plant in Paterson | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/seventeen-failures-in-week.html | Seventeen Failures in Week | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/hull-parries-questions.html | Hull Parries Questions | True | Special to THE NEW YORK TIMES. | C1B 622208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/loren-b-gasl.html | LOREN B. GASL | True | Special to T Izv YoK TES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/war-plants-win-pennants-several-awards-of-the-armynavy-e-are.html | WAR PLANTS WIN PENNANTS; Several Awards of the Army-Navy 'E' Are Announced | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/french-to-purge-press-in-africa-committee-will-judge-journalists.html | FRENCH TO PURGE PRESS IN AFRICA; Committee Will Judge Journalists Accused of Favoring Vichy | True | By Wireless To the New York Times. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/premiere-tonight-for-jacobowsky-play-adapted-from-original-by-franz.html | PREMIERE TONIGHT FOR 'JACOBOWSKY'; Play Adapted From Original by Franz Werfel to Make Bow at Martin Beck | True | By Sam Zolotow | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/albany-abandons-dewey-court-bill-in-clearing-decks-leaders-drop.html | ALBANY ABANDONS DEWEY COURT BILL IN CLEARING DECKS; Leaders Drop Controversial Measures to Quit Saturday as Governor Wishes | True | By Warren Moscow | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/rare-americana-sold-new-york-historical-societys-duplicates-bring.html | RARE AMERICANA SOLD; New York Historical Society's Duplicates Bring $9,005 | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/setback-for-mr-petrillo.html | SETBACK FOR MR. PETRILLO | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/antonescu-ouster-in-rumania-seen-observers-hint-peace-moves-are.html | ANTONESCU OUSTER IN RUMANIA SEEN; Observers Hint Peace Moves Are Prompted by Germans to Save Arms Factories | True | By Joseph M. Levy | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/red-cross-center-marks-first-year-prisoners-of-war-packaging-group.html | RED CROSS CENTER MARKS FIRST YEAR; Prisoners of War Packaging Group Turns Out 3,060,000th Food Parcel at Party | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/services-oppose-discharge-delay-senate-group-is-told-pension.html | SERVICES OPPOSE DISCHARGE DELAY; Senate Group Is Told Pension Settlements Must Follow Release to Waiting Jobs | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/portia-white-here-in-debut-recital-canadian-contralto-presents.html | PORTIA WHITE HERE IN DEBUT RECITAL; Canadian Contralto Presents Songs by Campra, Purcell, Brahms at Town Hall | True | M.A.S. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/slovenian-loyalty-to-peter-claimed-all-parties-said-to-have-signed.html | SLOVENIAN LOYALTY TO PETER CLAIMED; All Parties Said to Have Signed Declaration of Confidence | True | By Wireless To the New York Times. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/egypt-asks-for-us-view-seeks-clarification-of-roosevelt-statement.html | EGYPT ASKS FOR U.S. VIEW; Seeks Clarification of Roosevelt Statement on Palestine | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/ncaa-draw-pits-dartmouth-five-against-catholic-u-march-24-ohio.html | NCAA Draw Pits Dartmouth Five Against Catholic U. March 24; Ohio State and Temple to Meet in Second Game of the Eastern Regional Tourney Opening Bill on Garden Court | True | By William D. Richardson | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/marion-r-burnes-to-wed-connecticut-girl-will-be-bride-of-corp-frank.html | MARION R. BURNES TO WED; Connecticut Girl Will Be Bride of Corp. Frank Romaine April 1 | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/examine-jackdavis-today.html | Examine Jack-Davis Today | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/traffic-accidents-drop-citys-total-for-week-is-230-as-against-248-a.html | TRAFFIC ACCIDENTS DROP; City's Total for Week Is 230, as Against 248 a Year Ago | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/berlin-barracks-razed.html | Berlin Barracks Razed | True | By Cable To the New York Times. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/japanese-now-see-war-lost-by-them-ship-food-stocks-to-manchuria-for.html | JAPANESE NOW SEE WAR LOST BY THEM; Ship Food Stocks to Manchuria for Last Stand, Travelers From Shanghai Report | True | By Brooks Atkinson | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 622208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/the-spring-cycle-both-feminine-and-comfortable.html | THE SPRING CYCLE: BOTH FEMININE AND COMFORTABLE | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/polish-slavs-join-united-front-group-adhere-to-london-organization.html | POLISH SLAVS JOIN UNITED FRONT GROUP; Adhere to London Organization -- Early Congress Planned | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/german-massacre-of-10000-reported-poles-charge-wholesale-killings.html | GERMAN MASSACRE OF 10,000 REPORTED; Poles Charge Wholesale Killings in Lwow as Foe Flees Russian Advance | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/jafes-p-flyn.html | JAfES P. FLYN | True | Special to TH NW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/praises-palestines-aid-mead-addresses-an-emergency-war-conference.html | PRAISES PALESTINE'S AID; Mead Addresses an Emergency War Conference at New Orleans | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/president-commends-girl-scout-war-work-three-14yearolds-make-32d.html | PRESIDENT COMMENDS GIRL SCOUT WAR WORK; Three 14-Year-Olds Make 32d Anniversary Call | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/allies-big-guns-shell-foe-in-italy-barrage-through-fog-takes.html | ALLIES' BIG GUNS SHELL FOE IN ITALY; Barrage Through Fog Takes Germans on Beachhead Completely Unaware | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/peace-opportunities-are-held-to-be-vital-essential-for-free.html | PEACE OPPORTUNITIES ARE HELD TO BE VITAL; Essential for Free Enterprise Joyce Tells Sales Group | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/admitted-to-partnership-in-stock-exchange-firm.html | Admitted to Partnership In Stock Exchange Firm | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/mexican-phone-workers-strike.html | Mexican Phone Workers Strike | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/business-world.html | Business World | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/jean-gillie-to-wed-english-actress-will-be-bride-of-lt-jack.html | JEAN GILLIE TO WED; English Actress Will Be Bride of Lt. Jack Bernhard in June | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/washington-is-silent-on-russian-move-some-see-drive-for-influence.html | Washington Is Silent on Russian Move; Some See Drive for Influence in Balkans | True | By Bertram D. Hulen | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/practical-coiffures-featured-in-classes-beauty-shop-owners-focus-on.html | PRACTICAL COIFFURES FEATURED IN CLASSES; Beauty Shop Owners Focus on Stay-in-Place Styles | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/the-soldier-loses.html | THE SOLDIER LOSES | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/join-exchange-in-boston-two-corporations-are-admitted-by-stock.html | JOIN EXCHANGE IN BOSTON; Two Corporations Are Admitted by Stock Market | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/barzini-heads-stefani.html | Barzini Heads Stefani | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/joann-olson-engaged.html | Joann Olson Engaged | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/cottonseed-crushed-runs-3237773-tons-total-for-7-months-compares.html | COTTONSEED CRUSHED RUNS 3,237,773 TONS; Total for 7 Months Compares With 3,653,938 Year Ago | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/simple-new-tax-plan-wanted.html | Simple New Tax Plan Wanted | True | F.J. APPELBEE. | C1B 622208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/four-ships-reach-sweden.html | Four Ships Reach Sweden | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/j-h-hallockdie8-realty-leader-74-east-side-housing-specialist-once.html | J. H. HALLOCKDIE8; REALTY LEADER, 74; East Side Housing Specialist Once Headed a Brooklyn Warehouse Company | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/oil-experts-score-arabian-pipe-plan-technicians-in-iran-call-ickes.html | OIL EXPERTS SCORE ARABIAN PIPE PLAN; Technicians in Iran Call Ickes 1,500-Mile Project Needless Expenditure of Money | True | By M.k. Whiteleather | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/roosevelt-saddened-by-van-loon-death-rincess-uliana-dr-loudon-also.html | ROOSEVELT SADDENED BY VAN LOON'S DEATH; rincess Suliana, Dr. Loudon Also Express Thdr Sorrow | True | Bpeclal to T lqi' YORK TXMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/early-payments-ahead-of-1943.html | Early Payments Ahead of 1943 | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/stars-to-aid-nursery-tonight.html | Stars to Aid Nursery Tonight | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/sinkwich-found-fit.html | Sinkwich Found Fit | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/plan-stock-sale-to-own-employees-directors-of-national-dairy-will.html | PLAN STOCK SALE TO OWN EMPLOYES; Directors of National Dairy Will Ask for Stockholders' Approval on April 20 | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/garden-week-show-to-open-march-22-spring-and-summer-colors-to-fill.html | GARDEN WEEK SHOW TO OPEN MARCH 22; Spring and Summer Colors to Fill Times Hall and There Will Be a Vegetable Day | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/negrospirituals-requie-for-cobb-music-beloyedby-kentucky-humorist.html | NEGRO.SPIRITUALS ''REQUIE FOR COBB; Music Beloyedby. 'Kentucky Humorist, Author-Played at Simple-service Here | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/yanks-take-cover-for-initial-drill-donald-metheny-and-grimes-lead.html | YANKS TAKE COVER FOR INITIAL DRILL; Donald, Metheny and Grimes Lead Indoor Work -- Etten Reports With 1-A Tag | True | By Louis Effrat | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/bank-depositors-get-dividend.html | Bank Depositors Get Dividend | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/schubert-mass-in-g-feature-of-concert-program-by-barzin-orchestral.html | SCHUBERT MASS IN G FEATURE OF CONCERT; Program by Barzin Orchestral Group and Dessoff Choirs | True | R.L. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/amg-ends-problem-of-anzio-civilians-10000-of-18000-evacuated-many.html | AMG ENDS PROBLEM OF ANZIO CIVILIANS; 10,000 of 18,000 Evacuated -- Many of Others Remaining Assist Allies' Troops | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/ostrom-to-command-harbor-defenses-general-has-had-long-service-in.html | Ostrom to Command Harbor Defenses; General Has Had Long Service in Artillery | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/us-bombers-drop-50-tons-on-wake-nimitz-reveals-new-blow-at-island.html | U.S. BOMBERS DROP 50 TONS ON WAKE; Nimitz Reveals New Blow at Island -- Other Army and Navy Fliers Strike Nauru | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/us-tax-deadline-tomorrow-night-form-1125-giving-data-on-1942-return.html | U.S. TAX DEADLINE TOMORROW NIGHT; Form 1125, Giving Data on 1942 Returns, Must Be Attached to Return | True | By J.g. Forrest | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/aid-for-hospitals-by-junior-league-mrs-george-roosevelt-heads.html | AID FOR HOSPITALS BY JUNIOR LEAGUE; Mrs. George Roosevelt Heads Committee Sponsoring Sale in Clubhouse on Monday | True | | C1B 622208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/woman-gets-fwa-post.html | Woman Gets FWA Post | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/realty-financing.html | REALTY FINANCING | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/helen-b-gadebusch-to-be-wed-march-25-will-become-bride-of-charles-d.html | HELEN B. GADEBUSCH TO BE WED MARCH 25; Will Become Bride of Charles D. Brough in Summlt, N.J. | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/company-founder-to-aid-in-its-golden-jubilee.html | Company Founder to Aid In Its Golden Jubilee | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/davis-offers-aids-to-labor-accords-gives-8point-plan-to-help-war.html | DAVIS OFFERS AIDS TO LABOR ACCORDS; Gives 8-Point Plan to Help War and Improve Industrial Relations for Peace Era | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/opposes-tva-proposal-norris-against-turning-power-revenues-into.html | OPPOSES TVA PROPOSAL; Norris Against Turning Power Revenues Into Treasury | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/canadian-pacific-net-up.html | Canadian Pacific Net Up | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/chile-detains-nazi-typist-swiss-legation-worker-is-one-of-20-held.html | CHILE DETAINS NAZI TYPIST; Swiss Legation Worker Is One of 20 Held as Spy Suspects | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/pelham-bungalow-sold-dwellings-purchased-in-mount-vernon-and.html | PELHAM BUNGALOW SOLD; Dwellings Purchased in Mount Vernon and Scarsdale | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/german-communiques.html | German; Communiques | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/child-killed-by-auto-3-persons-injured-when-machine-driven-by-navy.html | CHILD KILLED BY AUTO; 3 Persons Injured When Machine Driven by Navy Man Crashes | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/86-draft-dodgers-seized-one-is-alien-who-lost-citizenship-by.html | 86 DRAFT DODGERS SEIZED; One is Alien Who Lost Citizenship by Fighting for Italy | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/judge-ciajord-a-cook.html | JUDGE CIA*J'ORD A. COOK. | True | Special to T NW YORK TX.S. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/english-setter-is-best-wedel-dog-gains-top-prize-in-cincinnati-show.html | ENGLISH SETTER IS BEST; Wedel Dog Gains Top Prize in Cincinnati Show | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/books-authors.html | Books -- Authors | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/plans-bond-redemption-liggett-myers-tobacco-to-use-revolving-credit.html | PLANS BOND REDEMPTION; Liggett & Myers Tobacco to Use Revolving Credit | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/certainteed-vote-is-set-for-april-12-recapitalization-plan-to-be.html | CERTAIN-TEED VOTE IS SET FOR APRIL 12; Recapitalization Plan to Be Considered at the Annual Meeting in Chicago | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/president-calls-aides-confers-suddenly-with-stimson-knox-and.html | PRESIDENT CALLS AIDES; Confers Suddenly With Stimson, Knox and Marshall | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/battle-of-new-guinea.html | BATTLE OF NEW GUINEA | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/five-years-ago-at-prague-today-marks-the-anniversary-of-nazi.html | Five Years Ago at Prague; Today Marks the Anniversary of Nazi Occupation of the City | True | EMIL HAVAS. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/our-naturalized-citizens.html | Our Naturalized Citizens | True | HERBERT SCHRANK. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 622208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/tanks-score-in-burma.html | Tanks Score in Burma | True | By Tillman Durdin | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/sen-bridges-son-to-wed-naval-lieut-will-marry-miss-marian-gourley.html | SEN. BRIDGES' SON TO WED; Naval Lieut. Will Marry Miss Marian Gourley Wednesday | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/many-stores-fail-to-display-prices-citywide-check-is-started-by-800.html | MANY STORES FAIL TO DISPLAY PRICES; City-Wide Check Is Started by 800 OPA Investigators to Sift 'Consumer Unrest' | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/low-wool-content-in-relief-goods-hit-buying-of-inferior-clothing-by.html | LOW WOOL CONTENT IN RELIEF GOODS HIT; Buying of 'Inferior' Clothing by UNRRA Will Harm U.S. Trade, Council Director Says | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/parley-on-deferments-army-will-cancel-work-deferments.html | Parley on Deferments; ARMY WILL CANCEL WORK DEFERMENTS | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/to-head-chicago-office-of-doremus-company.html | To Head Chicago Office Of Doremus & Company | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/african-sun-takes-boca-raton-purse-favored-zacatine-saves-place-at.html | AFRICAN SUN TAKES BOCA RATON PURSE; Favored Zacatine Saves Place at Tropical Park -- Adams Wins-First 3 Races | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/labor-camps-reported-set-up.html | Labor Camps Reported Set Up | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/i-many-mourn-sing-sing-official.html | I Many Mourn Sing Sing Official | True | i Special to YORK TJ:MS. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/rev-henry-wolk-4-clergyman-33-years-evangelical-lutheran-pastor-in.html | REV. HENRY WOLK, 4, CLERGYMAN 33 YEARS; Evangelical Lutheran Pastor in Brooklynqs Dead | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/bill-would-merge-fsa-in-home-agency-inactive-farm-unit-would-also.html | BILL WOULD MERGE FSA IN HOME AGENCY; Inactive Farm Unit Would Also Take Over Credit Functions | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/lynch-air-ace-is-killed-bagged-20-foes-in-pacific.html | Lynch, Air Ace, Is Killed; Bagged 20 Foes in Pacific | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/youth-sells-jail-for-a-cooler.html | Youth Sells Jail for a Cooler | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/helen-hayes-heads-benefit.html | Helen Hayes Heads Benefit | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/thomas-f-clark.html | THOMAS F. CLARK | True | Bpecial to Tml N Yo s. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/court-permits-us-to-appeal-ap-case-antitrust-chief-declares-all.html | COURT PERMITS U.S. TO APPEAL AP CASE; Anti-Trust Chief Declares All Aspects of the Decision Will Be Reviewed | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/high-court-decides-one-of-25-cases-denies-oklahoma-right-to-bar.html | HIGH COURT DECIDES ONE OF 25 CASES; Denies Oklahoma Right to Bar Liquor for Fort Sill but Defers the Portal-to-Portal Issue | True | By Levis Wood | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/furniture-future-in-hands-of-women-th-robsjohngibbings-says-postwar.html | FURNITURE FUTURE IN HANDS OF WOMEN; T.H. Robsjohn-Gibbings Says Post-War Designs Should Be Utilitarian American | True | By Mary Madison | C1B 622208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/russian.html | Russian | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/mrs-elizabeth___ivigaffey-head-of-rko-research-division-i-i-former-.html | MRS. ELIZABETH___iViГGAFFEY; ' Head of RKO Research Division, I I Former Newspaper'Woman, 59 / | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/sports-of-the-times-two-jills-in-a-jeep.html | Sports of the Times; Two Jills in a Jeep | True | Reg. U. S. Pat. Off. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/insurgents-in-alp-deny-all-red-aims-delegation-calls-on-mayor-and.html | INSURGENTS IN ALP DENY ALL RED AIMS; Delegation Calls on Mayor and Assails Right Wing Charges -- La Guardia Noncommittal | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/warnock-to-box-tonight-will-face-pignataro-at-white-plains-broadway.html | WARNOCK TO BOX TONIGHT; Will Face Pignataro at White Plains -- Broadway Bouts Set | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/iowa-five-out-again.html | Iowa Five Out Again | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/canadian-plan-envisions-freezing-of-doctors.html | Canadian Plan Envisions 'Freezing' of Doctors | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/lawyer-dies-in-fire-body-found-in-wreckage-of-home-on-kahn-estate.html | LAWYER DIES IN FIRE; Body Found in Wreckage of Home on Kahn Estate | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/transportation-on-furloughs.html | Transportation on Furloughs | True | FRANK J. SMYTH. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/wpb-bars-for-gibson-dam.html | WPB Bars For Gibson Dam | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/renegotiation-rules-scored-here-by-jack-ohio-manufacturer-receives.html | RENEGOTIATION RULES SCORED HERE BY JACK; Ohio Manufacturer Receives Plaque From Union Workers | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/swiss-leftists-gain-former-communists-support-a-new-labor-party.html | SWISS LEFTISTS GAIN; Former Communists Support a New Labor Party | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/a-plea-for-racial-truth-president-of-sarah-lawrence-protests.html | A Plea for Racial Truth; President of Sarah Lawrence Protests Suppressing Army Pamphlet | True | CONSTANCE WARREN, | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/pays-big-wage-dividend-eastman-kodak-co-distributes-2075069-to.html | PAYS BIG WAGE DIVIDEND; Eastman Kodak Co. Distributes $2,075,069 to Employes | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/cuts-sugar-rations-to-industrial-users-opa-says-changes-in-family.html | CUTS SUGAR RATIONS TO INDUSTRIAL USERS; OPA Says Changes in Family Allotments Are Not Determined | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/west-faces-gasoline-ration-cut-to-2-gallons-a-week-as-in-east-cut.html | West Faces Gasoline Ration Cut To 2 Gallons a Week as in East; CUT IN 'GAS' RATION IN WEST IS LIKELY | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/senate-orders-oil-study-survey-of-resources-to-include-ickes.html | SENATE ORDERS OIL STUDY; Survey of Resources to Include Ickes Pipeline Scheme | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/mine-union-asks-6day-week.html | Mine Union Asks 6-Day Week | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/ambulances-provided.html | Ambulances Provided | True | | C1B 622208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/exchange-delists-securities.html | Exchange Delists Securities | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/united-nations.html | United Nations | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/riiolis-d-milir-jr.html | ri-iolis D. MILL.R JR. | True | Special to TH NEW YORK Tr-S. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/fortresses-pound-targets-in-france-marauders-and-raf-mosquitos-also.html | FORTRESSES POUND TARGETS IN FRANCE; Marauders and RAF Mosquitos Also Attack in Pas-de-Calais Unopposed by Luftwaffe | True | By Drew Middleton | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/cuban-buyers-get-tinguaro-mill.html | Cuban Buyers Get Tinguaro Mill | True | By Cable To the New York Times. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/s-scott-beck-maryland-esstate-senator-was-head-of-ch___estertown.html | S. SCOTT BECK; M'aryland Ex-Stat------e Senator Was Head of Ch__estertown Bank [ | True | Special to TH l'L-v YOR TIMES. / | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/chemical-concern-sets-output-mark-allied-corporation-shows-profit.html | CHEMICAL CONCERN SETS OUTPUT MARK; Allied Corporation Shows Profit of $19,023,679, Equal to $8.59 a Share, for '43 | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/russia-said-to-bar-finns-peace-offer-reply-to-counterproposals-is.html | RUSSIA SAID TO BAR FINNS' PEACE OFFER; Reply to Counter-Proposals Is Termed 'Harsh' -- Helsinki Opinion Is Pessimistic | True | By George Axelsson | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/surinam-visited-by-mrs-roosevelt-first-lady-inspects-army-base-in.html | SURINAM VISITED BY MRS. ROOSEVELT; First Lady Inspects Army Base in Caribbean -- Trip to Trinidad Disclosed | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/strike-shuts-alabama-mine.html | Strike Shuts Alabama Mine | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/westchester-studies-central-food-market-to-sell-to-retailers.html | Westchester Studies Central Food Market To Sell to Retailers; Service Here Scored | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/dr-michael-g-pipi-jersey-city-physician-a-leader-in-political.html | DR. MICHAEL G. PIPI; Jersey City Physician a Leader in Political Activities | True | Special to Tm ll'w Yoa Ws. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/soviet-attack-on-convoy-reported.html | Soviet Attack on Convoy Reported | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/open-drive-on-loose-talk-rallies-start-move-to-protect-military.html | OPEN DRIVE ON LOOSE TALK; Rallies Start Move to Protect Military Information | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/union-pacific-profit-45293259-for-1943-net-is-equal-to-1409-a-share.html | UNION PACIFIC PROFIT $45,293,259 FOR 1943; Net Is Equal to $14.09 a Share -- Funded Debt Reduced | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/stimson-asks-boys-to-take-army-exam-urges-eligible-17yearolds-to.html | STIMSON ASKS BOYS TO TAKE ARMY EXAM; Urges Eligible 17-Year-Olds to Sit Tomorrow for Chance in Reserve Program | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/bomb-toll-in-britain-up-961-killed-in-february-the-most-for-a-month.html | BOMB TOLL IN BRITAIN UP; 961 Killed in February, the Most for a Month Since May, 1941 | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/packard-motor-car-co.html | Packard Motor Car Co. | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/tar-plant-to-start-production.html | Tar Plant to Start Production | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/british-children-reach-lisbon.html | British Children Reach Lisbon | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/19-from-plane-saved-after-crash-at-sea-navy-men-spend-day-and-night.html | 19 FROM PLANE SAVED AFTER CRASH AT SEA; Navy Men Spend Day and Night on 2 Rafts Before Rescue | True | By Cable To the New York Times. | C1B 622208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/johnston-offers-pact-with-labor-tells-unions-way-to-avoid-doghouse.html | JOHNSTON OFFERS PACT WITH LABOR; Tells Unions Way to Avoid 'Doghouse' Where Management Went for Abusing Powers | True | By Lawrence Resner | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/aithui-e-prrts.html | AITHUI E. p[rrT.S | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/new-york-guard-is-cited.html | New York Guard Is Cited | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/nominated-for-promotion-to-lieutenant-general.html | Nominated for Promotion To Lieutenant General | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/chinese.html | Chinese | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/kennecott-copper-clears-42263236-net-income-for-1943-is-equal-to.html | KENNECOTT COPPER CLEARS $42,263,236; Net Income for 1943 Is Equal to $3.90 a Share, Against $4.26 Year Before | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/sh-reis-quits-mcnally-staff.html | S.H. Reis Quits McNally Staff | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/partisans-battle-on-2-adriatic-isles-units-led-by-americans-defeat.html | PARTISANS BATTLE ON 2 ADRIATIC ISLES; Units Led by Americans Defeat Germans on Brac and Hvar Off Dalmatian Coast | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/third-pelleas-at-metropolitan.html | Third 'Pelleas' at Metropolitan | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/-show-of-shows-nets-80000-for-war-fund-program-aids-group-to-save.html | ' SHOW OF SHOWS' NETS $80,000 for WAR FUND; Program Aids Group to Save Jewish People of Europe | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/silogerm-co-cited-by-ftc.html | Silogerm Co. Cited by FTC | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/australian-strike-ends-coal-miners-to-return-after-a-stoppage-costs.html | AUSTRALIAN STRIKE ENDS; Coal Miners to Return After a Stoppage Costs 230,000 Tons | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/students-hear-huberman-violinist-plays-with-group-from-philharmonic.html | STUDENTS HEAR HUBERMAN; Violinist Plays With Group From Philharmonic -- Beckett Conducts | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/williams-defeats-francis.html | Williams Defeats Francis | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/son-to-harold-n-mungers-jr.html | Son to Harold N. Mungers Jr. | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/jeffra-captures-bout-with-rubino-gains-unanimous-decision-in.html | JEFFRA CAPTURES BOUT WITH RUBINO; Gains Unanimous Decision in Ten-Rounder at Baltimore -- Mancini Is Winner | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/east-side-loft-bought-prince-street-building-also-has-stores-flat.html | EAST SIDE LOFT BOUGHT; Prince Street Building Also Has Stores -- Flat Sold | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/lockheed-to-pay-50-cents-distribution-set-for-april-10-by.html | LOCKHEED TO PAY 50 CENTS; Distribution Set for April 10 by Directorate | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/hunter-girl-join-waves-80-undergraduates-and-graduates-are-officer.html | HUNTER GIRL JOIN WAVES; 80 Undergraduates and Graduates Are Officer Candidates | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/dnieper-city-falls-russians-force-river-to-seize-black-sea-port.html | DNIEPER CITY FALLS; Russians Force River to Seize Black Sea Port Nazis Won in 1941 | True | By W.h. Lawrence | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 622208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/aide-to-luxembourg-named.html | Aide to Luxembourg Named | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/screen-directors-irked-guild-displeased-with-handling-of-annual.html | SCREEN DIRECTORS IRKED; Guild Displeased With Handling of Annual Merit Awards | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/science-in-action.html | SCIENCE IN ACTION | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/vote-set-on-stock-splitup.html | Vote Set on Stock Split-Up | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/states-highway-bill-upheld-over-protest-dewey-standing-pat-on-it.html | STATE'S HIGHWAY BILL UPHELD OVER PROTEST; Dewey 'Standing Pat' on It -- Compromise Due Later | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/city-housing-bill-passed-35000000-postwar-bond-fund-allocation-sent.html | CITY HOUSING BILL PASSED; $35,000,000 Post-War Bond Fund Allocation Sent to Governor | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/gen-jch-lee-promoted-supply-chief-in-european-zone-made-lieutenant.html | GEN. J.C.H. LEE PROMOTED; Supply Chief in European Zone Made Lieutenant General | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/1200-at-b-aivber_____ger-ritesi-service-for-founder-of-depti-i.html | 1,200 AT B. AiV]BER_____GER RITESI; ;Service for Founder of Dept,I i Store Held in Newark Temple { | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/in-the-nation-congress-now-shares-the-head-of-the-table.html | In The Nation; Congress Now Shares the Head of the Table | True | By Arthur Krock | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/screen-news-here-and-in-hollywood-lucille-ball-named-for-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lucille Ball Named for Lead in M-G-M Film -- 'Memphis Belle' Due on April 14 | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/urges-magnesium-for-civilian-uses-truman-report-asks-wpb-to-relax.html | URGES MAGNESIUM FOR CIVILIAN USES; Truman Report Asks WPB to Relax Curbs -- Charges Waste in U.S. Las Vegas Plant | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/good-mixers.html | Good Mixers | True | RAM SARAN SHARMA. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/advertising-news.html | Advertising News | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/mayor-lauds-boys-in-paper-salvage-4-ryan-brothers-ages-14-to-3.html | MAYOR LAUDS BOYS IN PAPER SALVAGE; 4 Ryan Brothers, Ages 14 to 3, Collect Almost Ton in a Few Days | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/barnard-leaves-owensillinois.html | Barnard Leaves Owens-Illinois | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/work-on-synthesis-of-penicillin-gains-rockefeller-foundation-head.html | WORK ON SYNTHESIS OF PENICILLIN GAINS; Rockefeller Foundation Head Reports 'Very Good Progress' Both Here and Abroad | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/antonescu-aide-promoted.html | Antonescu Aide Promoted | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/rye-futures-bid-up-with-may-in-lead-gain-58-to-78-cent-on-prospects.html | RYE FUTURES BID UP, WITH MAY IN LEAD; Gain 5/8 to 7/8 Cent on Prospects of Renewed Whisky Distilling -- Wheat Unchanged | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/to-give-variety-show-for-blind.html | To Give Variety Show for Blind | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/steel-output-scheduled-at-991-high-for-1944.html | Steel Output Scheduled At 99.1%, High for 1944 | True | | C1B 622208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/production-cuts-loom-in-furniture-drastic-reductions-expected-by.html | PRODUCTION CUTS LOOM IN FURNITURE; Drastic Reductions Expected by Trade If Anticipated WPB Order Is Issued | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/news-of-food-canned-codfish-cakes-back-on-market-tasty-as-a-main.html | News of Food; Canned Codfish Cakes, Back on Market, Tasty as a Main Dish or With Cocktails | True | By Jane Holt | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/relief-is-planned-on-test-equipment-wpb-industry-committee-seek-to.html | RELIEF IS PLANNED ON TEST EQUIPMENT; WPB, Industry Committee Seek to Aid in Securing Parts for Electrical Items | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/joins-pipe-line-board.html | Joins Pipe Line Board | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/notes.html | Notes | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/opposition-voiced-to-truman-proposal-realty-group-favors-army-in.html | OPPOSITION VOICED TO TRUMAN PROPOSAL; Realty Group Favors Army in Space Acquisition | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/still-on-the-fence.html | Still On the Fence | True | CHARLES O. ADAMS. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/japanese-in-suicide-attacks.html | Japanese in Suicide Attacks | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/tribute-by-throng-to-judge-brancato-jurists-other-officials-and.html | TRIBUTE BY THRONG TO JUDGE BRANCATO; Jurists, Other Officials and Representatives of Many Groups Attend Funeral | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/asks-rise-for-gen-vandenberg.html | Asks Rise for Gen. Vandenberg | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/guy-cordon-succeeds-mcnary.html | Guy Cordon Succeeds McNary | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/nazis-over-south-england.html | Nazis Over South England | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/smith-and-muir-advance-reynolds-and-pell-also-gain-in-squash.html | SMITH AND MUIR ADVANCE; Reynolds and Pell Also Gain in Squash Racquets Play | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/edgar-b-merrii.html | EDGAR B. MERRIT][ | True | Special to T NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/matthew-o-troy-blectric-official-commercial-vice-president-of-ge.html | MATTHEW O. TROY, BLECTRIC OFFICIAL; Commercial Vice President of GE Dies on Train Near Schenectady at 71 | True | Special to THE NEW YORK TXtES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/1vers-george-h-davis.html | 1VERS. GEORGE H. DAVIS | True | Special to THE NEW YORE TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/nazi-camp-prisoner-dead-from-hanging-found-after-frustration-of.html | NAZI CAMP PRISONER DEAD FROM HANGING; Found After Frustration of Second Mass Escape in Arizona | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/to-aid-small-business-adams-named-regional-economy-chief-of.html | TO AID SMALL BUSINESS; Adams Named Regional Economy Chief of Commerce Bureau | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/state-study-shows-womens-pay-lags-many-doing-same-work-as-men-are.html | STATE STUDY SHOWS WOMEN'S PAY LAGS; Many Doing Same Work as Men Are Found to Be Getting Less, Especially at Start | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/german-bayer-head-killed.html | German Bayer Head Killed | True | | C1B 622208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/heating-men-score-use-of-oil-for-gas-elimination-as-enriching-agent.html | HEATING MEN SCORE USE OF OIL FOR GAS; Elimination as Enriching Agent Would Add 20% to Supply for Public, They Say | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/shipbuilding-concern-reports.html | Shipbuilding Concern Reports | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/parliaments-will-meet.html | Parliaments Will Meet | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/amend-stock-registration.html | Amend Stock Registration | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/budge-kramer-head-red-cross-tennis-allstar-show-on-at-garden.html | Budge, Kramer Head Red Cross Tennis; ALL-STAR SHOW ON AT GARDEN TONIGHT | True | By Allison Danzig | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/nazi-sees-a-peace-hint-berlin-propaganda-put-out-on-stettinius.html | NAZI 'SEES A PEACE HINT; Berlin Propaganda Put Out on Stettinius' Visit to London | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/mission-starts-for-us-south-african-scientists-leave-on-war.html | MISSION STARTS FOR U.S.; South African Scientists Leave on War Business | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/ott-announces-1a-classification-as-giants-open-training-at-lakewood.html | Ott Announces 1-A Classification as Giants Open Training at Lakewood; TEAM'S MANAGER GETS NEW STATUS | True | By John Drebinger | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/chain-store-sales-up-january-volume-5-more-than-same-1943-month.html | CHAIN STORE SALES UP; January Volume 5% More Than Same 1943 Month | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/realty-charges-of-mayor-denied-cruikshank-says-any-bear-market-here.html | REALTY CHARGES OF MAYOR DENIED; Cruikshank Says Any 'Bear Market' Here May Be Traced to City Overassessments | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/no-marthur-slate-in-california.html | No M'Arthur Slate in California | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/einstein-is-fearful-of-losing-the-peace-sends-message-to-england-on.html | EINSTEIN IS FEARFUL OF LOSING THE PEACE; Sends Message to England on Eve of His 65th Birthday | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/operating-revenues-rise-december-report-on-larger-electric.html | OPERATING REVENUES RISE; December Report on Larger Electric Utilities Shows 9.0 Gain | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/vanadium-dispute-is-unsettled.html | Vanadium Dispute Is Unsettled | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/british.html | British | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/us-steel-stockholders-increase.html | U.S. Steel Stockholders Increase | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/hoyt-poodle-wins-prize-blakeen-luzon-named-best-in-providence-dog.html | HOYT POODLE WINS PRIZE; Blakeen Luzon Named Best in Providence Dog Show | True | Special to THE NEW YORK TIMES. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/nicaragua-crops-change-farming-stopped-on-east-coast-for-work-on.html | NICARAGUA CROPS CHANGE; Farming Stopped on East Coast for Work on Rubber | True | By Cable To the New York Times. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/1s-arthur-s-leland.html | 1[S. ARTHUR S. LELAND | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/services-for-howley-collins-and-quinn-at-funeral-for-baseball.html | SERVICES FOR HOWLEY; Collins and Quinn at Funeral for Baseball Leader | True | | C1B 622208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/iochael-j-kless.html | IOCHAEL J. KLESS | True | Special to Tsm NEW YORE TS. | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/hamburg-official-suicide-deputy-gauleiter-reported-to-have-repented.html | HAMBURG OFFICIAL SUICIDE; Deputy Gauleiter Reported to Have Repented His Nazism | True | | C1B 622208 |
| 1944-03-14 | 1944-03-14 | https://www.nytimes.com/1944/03/14/archives/two-palm-beach-hotels-sold.html | Two Palm Beach Hotels Sold | True | | C1B 622208 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/abroad-soviet-recognition-of-the-badoglio-regime.html | Abroad; Soviet Recognition of the Badoglio Regime | True | By Anne O'Hare McCormick | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/colorado-motorists-protest.html | Colorado Motorists Protest | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/prudential-gains-billions-in-policies-insurance-company-reports.html | PRUDENTIAL GAINS BILLIONS IN POLICIES; Insurance Company Reports Also Nearly $447,000,000 Increase in Assets | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/british-surprised-by-method.html | British Surprised by Method | True | By Raymond Daniellby Cable To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/brancato-xonord-in-a-court-service-ibrooklyn-jurists-gather-for.html | BRANCATO XONO'RD IN A COURT' SERVICE; IBrooklyn 'Jurists Gather for 'Memorial -- Tribute by Mayor | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/consider-inquiry-on-retaining-wasps-house-group-ponders-releasing.html | CONSIDER INQUIRY ON RETAINING WASPS; House Group Ponders Releasing of Men Pilots From Training | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/german.html | German | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/recreational-directory-out.html | Recreational Directory Out | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/curtis-gunther.html | Curtis -- Gunther | True | Special to T Nz | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/smith-in-benefit-final-beats-pell-at-squash-racquets-reynolds.html | SMITH IN BENEFIT FINAL; Beats Pell at Squash Racquets -- Reynolds Eliminates Muir | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/quintuplets-in-argentina-hidden-since-july-parents-feared-rush-of.html | Quintuplets in Argentina Hidden Since July; Parents Feared Rush of Curious to Home | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/outlines-campaign-issue-bennet-sees-republicans-defending-our-form.html | OUTLINES CAMPAIGN ISSUE; Bennet Sees Republicans Defending Our Form of Rule | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/british-patience-is-cited.html | British Patience Is Cited | True | DAVID GOLDSMITH. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/navy-fliers-score-13-to-1-in-pacific-knox-details-japanese-air.html | NAVY FLIERS SCORE 13 TO 1 IN PACIFIC; Knox Details Japanese Air Weakness, Not Worried Over Bougainville | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/labor-board-upholds-milk-wage-decision-declines-to-review-award.html | LABOR BOARD UPHOLDS MILK WAGE DECISION; Declines to Review Award Here -- Industry Group Dissents | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/finnish.html | Finnish | True | | C1B 622281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/plan-for-disposal-of-scrap-is-urged-us-industry-officials-say.html | PLAN FOR DISPOSAL OF SCRAP IS URGED; U.S., Industry Officials Say Provision Should Be Made Now to Market Surplus | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/44-fighter-pilots-cited-for-heroism-award-of-gallantry-honors.html | 44 FIGHTER PILOTS CITED FOR HEROISM; Award of Gallantry Honors Reveals U.S. Bomber Blow at Ludwigshafen | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/advances-to-new-post-with-continental-can.html | Advances to New Post With Continental Can | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/early-birds-fail-to-avoid-crowds-as-lastminute-tax-crush-grows.html | Early Birds Fail to Avoid Crowds As Last-Minute Tax Crush Grows; Queues Form at All Bureaus Long Before Opening Hours -- Collectors Show the Strain, With Only One Day to Go | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/governor-gets-turf-bill-assembly-votes-90day-period-for-cashing.html | GOVERNOR GETS TURF BILL; Assembly Votes 90-Day Period for Cashing Mutuel Tickets | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/_a-iert-tebeau.html | _a I,ERT TEBEAU | True | Special to THE NEW YORK T-s. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/fbi-seeks-thief-who-uses-practical-jokes-to-pave-the-way-for-his.html | FBI Seeks Thief Who Uses Practical Jokes To Pave the Way for His Odd Swindles | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/ship-to-honor-wm-schirmer.html | Ship to Honor Wm. Schirmer | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/redemption-premium-is-argued-before-sec-570000-payment-on-laclede.html | REDEMPTION PREMIUM IS ARGUED BEFORE SEC; $570,000 Payment on Laclede Bonds Subject of Dispute | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/sarazen-cards-71-in-pinehurst-golf-beats-par-by-stroke-to-tie-for.html | SARAZEN CARDS 71 IN PINEHURST GOLF; Beats Par by Stroke to Tie for First-Round Lead With Dodson and Heafner | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/corvina-new-submarine-is-lost-with-new-yorker-in-command-navy.html | Corvina, New Submarine, Is Lost With New Yorker in Command; Navy Presumes Rooney's Craft Was Sunk -- Undersea Raider 20th Written Off From U.S. Fleet Since Start of the War | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/lavals-demotion-by-nazis-reported-vichy-fiveman-directorate.html | LAVAL'S DEMOTION BY NAZIS REPORTED; Vichy Five-Man Directorate Believed Set Up to Rule Under Germans | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/new-china-mission-to-us-gen-shang-chen-named-head-george-vi-honors.html | NEW CHINA MISSION TO U.S.; Gen. Shang Chen Named Head -- George VI Honors 5 Chinese | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/women-of-norway-see-peril-to-children-in-parents-need-for-deception.html | Women of Norway See Peril to Children In Parents' Need for Deception in War | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/para-visit-by-first-lady-mrs-roosevelt-expects-to-return-soon-to.html | PARA VISIT BY FIRST LADY; Mrs. Roosevelt Expects to Return Soon to Brazil | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/armstrong-knocks-out-jones.html | Armstrong Knocks Out Jones | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/assembly-passes-city-pay-rise-poll-crews-bill-for-fire-and-police.html | ASSEMBLY PASSES CITY PAY RISE POLL; Crews Bill for Fire and Police Forces Goes to Senate -- Sales Tax Is Continued | True | Special to THE NEW YORK TIMES. | C1B 622281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/senator-assails-cotton-exchange-eastland-proposes-inquiry-on-charge.html | SENATOR ASSAILS COTTON EXCHANGE; Eastland Proposes Inquiry on Charge It 'Destroys' Prices Instead of Insuring Them COMPLAINT MADE IN SOUTH Member of Market Here Lays Higher Quotations on Near Months to U.S. Deals | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/irish-expect-blockade.html | Irish Expect Blockade | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/engines-for-jersey-central.html | Engines for Jersey Central | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/long-wait-for-orders-sergeant-on-furlough-13-months-as-army-forgets.html | LONG WAIT FOR ORDERS; Sergeant on Furlough 13 Months as Army Forgets About Him | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/hotel-burglary-traced-13flight-climb-on-fire-escape-made-to-womans.html | HOTEL BURGLARY TRACED; 13-Flight Climb on Fire Escape Made to Woman's Suite | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/attack-on-tirpitz-related.html | Attack on Tirpitz Related | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/sarah-j-simmons-a-princeton-bride-wed-in-chapel-of-theological.html | SARAH J. SIMMONS A PRINCETON BRIDE; Wed in Chapel of Theological Seminary to Naval Chaplain, Lt. Robt. T. Williamson | True | pecL3A to Tile NEW YORK TLX%ZS. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/president-is-immobilized-by-elevator-breakdown.html | President Is Immobilized By Elevator Breakdown | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/midtown-deal-pending-toffenetti-is-reported-buying-restaurant.html | MIDTOWN DEAL PENDING; Toffenetti Is Reported Buying Restaurant Property | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/russians-shut-a-trap-in-ukraine-report-10000-slain-4000-seized.html | RUSSIANS SHUT A TRAP IN UKRAINE, REPORT 10,000 SLAIN, 4,000 SEIZED; GREAT BRITAIN TO ISOLATE EIRE; NAZI FORGE RINGED Big New Encirclement Woven by Red Army East of. Nikolayev MENACE TO PORT GROWS Odessa Rail Line Also in Peril as Ukraine Armies Sweep Up 220 More Places ANOTHER ENCIRCLEMENT ACCOMPLISHED BY RUSSIANS RUSSIANS CLOSE TRAP IN UKRAINE | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/armed-forces-hail-drive-on-loose-talk-navy-officer-discloses.html | ARMED FORCES HAIL DRIVE ON LOOSE TALK; Navy Officer Discloses Chatter Disrupted Makin Island Plans | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/fire-above-4000-in-shelter.html | Fire Above 4,000 in Shelter | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/seeks-to-refund-bonds.html | Seeks to Refund Bonds | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/city-death-rate-down-shows-drop-in-week-from-123-a-thousand.html | CITY DEATH RATE DOWN; Shows Drop in Week From 12.3 a Thousand Population to 10.7 | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/marine-flier-tells-of-plunge-into-sea-survival-laid-to-a-man-named.html | MARINE FLIER TELLS OF PLUNGE INTO SEA; Survival Laid to 'a Man Named God Sitting Beside Me" | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/us-soldier-14-coming-home.html | U.S. Soldier, 14, Coming Home | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/clark-howell-ship-launched.html | Clark Howell Ship Launched | True | | C1B 622281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/son-to-thomas-j-watsons-jr.html | Son to Thomas J. Watsons Jr. | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/663-due-here-today-on-the-gripsholm-wounded-soldiers-and-us.html | 663 DUE HERE TODAY ON THE GRIPSHOLM; Wounded Soldiers and U.S. Officials Among Those Coming Home on Exchange Ship GRIPSHOLM IS DUE WITH 663 TODAY | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/william-whittaker.html | WILLIAM WHITTAKER | True | Special to T Nw Yonx s. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/coal-manpower-leveling-off.html | Coal Manpower Leveling Off | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/black-and-white-theme-for-spring-advocated-for-casual-sports-togs.html | BLACK AND WHITE THEME FOR SPRING; Advocated for Casual Sports Togs and Street Wear in Russeks Showing | True | By Virginia Pope | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/2000000-reported-homeless-in-berlin-nazis-former-capital-a-city-of.html | 2,000,000 REPORTED HOMELESS IN BERLIN; Nazis' 'Former' Capital a City of Desolation, Swiss Say | True | By Wireless To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/roosevelt-scores-germans-in-rome-use-of-city-as-army-center-called.html | ROOSEVELT SCORES GERMANS IN ROME; Use of City as Army Center Called Latest Affront in War on All Religions | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/nazis-air-boasts-fail-twice-says-wilson-theyre-both-outfought-and.html | Nazis' Air Boasts Fail Twice, Says Wilson; They're Both Outfought and Outproduced | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/allies-to-fix-prices-in-naples.html | Allies to Fix Prices in Naples | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/robert-jacob.html | ROBERT JACOB | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/mrs-s-t-carnes-widow-of-confederate-veteran-dies-in-memphis-tenn.html | MRS. S. T. CARNES; Widow of Confederate Veteran Dies in Memphis, Tenn. | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/joseph-kra_kower.html | JOSEPH KRA_KOWER | True | Special to T Nzw YoR Ts. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/mrs-e-b-me_-rrill-electedi-becomes-first-woman-to-headi-the.html | MRS. E. B. ME_RRILL ELECTEDI; Becomes First Woman to Headl the National Health Council [ | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/montgomery-praises-nonnazi-germans-contrasts-older-good-chap-with.html | MONTGOMERY PRAISES NON-NAZI GERMANS; Contrasts Older 'Good Chap' With Fanatical Young Soldiers | True | North American Newspaper Alliance | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/republicans-get-garden-for-finale-will-close-their-presidential.html | REPUBLICANS GET GARDEN FOR FINALE; Will Close Their Presidential Campaign in the Arena for Second Successive Time | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/news-of-food-various-scarcities-perplex-bakers-in-maintaining.html | News of Food; Various Scarcities Perplex Bakers in Maintaining Standards for Bread | True | By Jane Holt | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/two-joyriding-mechanics-killed-in-plane-crash-at-la-guardia-field-2.html | Two Joyriding Mechanics Killed In Plane Crash at La Guardia Field; 2 MEN KILLED HERE IN CRASH OF PLANE | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/stock-issue-registered-elliott-company-prepares-to-call-outstanding.html | STOCK ISSUE REGISTERED; Elliott Company Prepares to Call Outstanding Shares | True | | C1B 622281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/young-republicans-to-meet.html | Young Republicans to Meet | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/estonia-bombings-listed-seven-rail-centers-attacked-by-soviet.html | ESTONIA BOMBINGS LISTED; Seven Rail Centers Attacked by Soviet Planes, Nazi Agency Says | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/parliament-adopts-its-bid-to-congress-lords-and-commons-stress-wish.html | PARLIAMENT ADOPTS ITS BID TO CONGRESS; Lords and Commons Stress Wish for U.S. Legislator's Visit | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. Deseversky | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/dewey-wins-praise-on-aid-to-schools-teachers-parents-and-others.html | DEWEY WINS PRAISE ON AID TO SCHOOLS; Teachers, Parents and Others Call on Mayor to Abandon Plan to Reduce Budget STANDARDS SEEN SAVED Plea Also Is Made for Rise in Staff Salaries to Meet Living Cost Increase | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/books-authors.html | Books -- Authors | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/nlrb-opens-hearing-on-its-agents-role-as-mill-protests-his.html | NLRB Opens Hearing on Its Agent's Role As Mill Protests His Activities in Vote It Lost | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/negotiations-began-last-july.html | Negotiations Began Last July | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/public-schools-give-1437-tons-of-paper-other-big-donors-in-drive.html | PUBLIC SCHOOLS GIVE 1,437 TONS OF PAPER; Other Big Donors in Drive Are Garment Center and War Plant | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/need-on-the-home-front.html | NEED ON THE HOME FRONT | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/us-planes-bomb-rome-yards-again-marauders-and-mitchells-pick-new.html | U.S. PLANES BOMB ROME YARDS AGAIN; Marauders and Mitchells Pick New Railroad Target -- Land Fronts Quiet U.S. PLANES BOMB ROME TARDS AGAIN | True | By Milton Brackerby Wireless To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/maintenance-rule-ordered-for-time-regional-wlb-adds-provision-to.html | MAINTENANCE RULE ORDERED FOR TIME; Regional WLB Adds Provision to Magazine Contract With Newspaper Guild | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/free-synagogue-honors-founder-dr-stephen-s-wise-urges-jews-to-html | FREE SYNAGOGUE HONORS FOUNDER; Dr. Stephen S. Wise Urges Jews to Renewed Fidelity to Teachings of Israel | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/air-incident-to-be-staged.html | Air Incident to Be Staged | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/italian-war-prisoners-on-strike.html | Italian War Prisoners on Strike | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/cultural-center-planned-in-mexico-hopes-to-make-capital.html | CULTURAL CENTER PLANNED IN MEXICO; Hopes to Make Capital Latin-American Counterpart of This City Are Announced Here | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/nation-held-to-be-united.html | Nation Held to Be United | True | JOHN REILLY. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/unpledged-lead-in-new-hampshire-four-of-six-are-favorable-to.html | UNPLEDGED LEAD IN NEW HAMPSHIRE; Four of Six Are Favorable to Willkie -- Dewey Man Is in Seventh Place | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/elizabeth-lewis-lykes-of-pelham-manor-wed-to-lieut-kendall-k-fish.html | Elizabeth Lewis Lykes of Pelham Manor Wed to Lieut. Kendall K. Fish, Army Flier | True | Special to THS lsw YORE TIDIES. | C1B 622281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/importers-have-rum-plan-importers-suggest-entry-of-1942-and-prior.html | IMPORTERS HAVE RUM PLAN; Importers Suggest Entry of 1942 and Prior Stocks | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/daily-worker-extols-soviet-link-to-italy-exfoe-of-badoglio-regime.html | DAILY WORKER EXTOLS SOVIET LINK TO ITALY; Ex-Foe of Badoglio Regime Hails Recognition as Aiding Allies | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/dewey-road-bills-scored-as-unfair-estimate-board-unanimously-votes.html | DEWEY ROAD BILLS SCORED AS UNFAIR; Estimate Board Unanimously Votes to Resubmit Sidetracked Moses Measure CITY'S RIGHTS CLARIFIED Prompt Action by Legislature Urged to Enable Early Construction Work | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/3-danes-sentenced-to-die-germans-believed-retaliating-for-slaying.html | 3 DANES SENTENCED TO DIE; Germans Believed Retaliating for Slaying of a Nazi | True | By Cable To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/dance-to-aid-brooklyn-school.html | Dance to Aid Brooklyn School | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/differ-on-control-of-air-after-war-british-nations-are-willing-to.html | DIFFER ON CONTROL OF AIR AFTER WAR; British Nations Are Willing to Give More Power to a World Authority Than We Seem to Be | True | By John MacCormacspecial To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/arrested-in-draft-plot-exclerk-of-board-accused-of-plan-to-sell.html | ARRESTED IN DRAFT PLOT; Ex-Clerk of Board Accused of Plan to Sell Deferments | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/dodgers-sign-olmo-as-group-reports-durocher-davis-and-warren-also.html | DODGERS SIGN OLMO AS GROUP REPORTS; Durocher, Davis and Warren Also at Bear Mountain to Start Training Today | True | By Roscoe McGowenspecial To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/soviet-paper-lauds-allied-convoys-aid-supply-ships-arrival.html | SOVIET PAPER LAUDS ALLIED CONVOY'S AID; Supply Ships' Arrival Unscathed Called Notable Feat | True | By Cable To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/rogers-reelected-president-of-akc-amendment-on-requirements-for-dog.html | ROGERS RE-ELECTED PRESIDENT OF A.K.C.; Amendment on Requirements for Dog Becoming Champion Loses | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/republican-tax-plan-assailed-as-political-mccormack-challenges.html | REPUBLICAN TAX PLAN ASSAILED AS POLITICAL; McCormack Challenges Group to Present Bill in 3 Months | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/marx-anniversary-unnoticed.html | Marx Anniversary Unnoticed | True | By Cable To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/hague-names-delegates-moore-to-be-a-candidate-despite-his-dispute.html | HAGUE NAMES DELEGATES; Moore to Be a Candidate Despite His Dispute With Mayor | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/three-lights-on-1-match-held-superstitious-waste.html | Three Lights on 1 Match Held Superstitious Waste | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/4-soldiers-die-in-explosion.html | 4 Soldiers Die in Explosion | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/mr-churchill-on-ireland.html | MR. CHURCHILL ON IRELAND | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/british-plane-industry-held-at-par-with-best.html | British Plane Industry Held at Par With Best | True | By Cable To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/james-v-keating-official-of-the-houston-fire-and-casualty-co-dies.html | JAMES V. KEATING [; Official of the Houston Fire and Casualty Co. Dies Here | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/merchant-marine-benefit-friday.html | Merchant Marine Benefit Friday | True | | C1B 622281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/style-detail-stressed-handknit-dresses-emphasized-by-henry-a-la.html | STYLE DETAIL STRESSED; Hand-Knit Dresses Emphasized by Henry a la Pensee | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/assembly-passes-the-todd-equal-pay-bill-senate-adopts.html | Assembly Passes the Todd Equal Pay Bill; Senate Adopts Anti-Delinquency Measures | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/commissioning-of-12-ships-daily-is-set-by-navy-as-goal-for-1944.html | Commissioning of 12 Ships Daily Is Set by Navy as Goal for 1944; Knox Says 550,000 More Men Will Be Required and Repeats Plea for National Service Legislation to Aid in War | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/puts-ceiling-prices-on-ceiling.html | Puts Ceiling Prices on Ceiling | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/allies-recognize-italy-neither-britain-nor-us-has-withdrawn.html | Allies 'Recognize' Italy; Neither Britain Nor U.S. Has Withdrawn Acceptance of King as Head of Nation By ARTHUR KROCK | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/beef-again-sold-in-havana.html | Beef Again Sold in Havana | True | By Cable To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/united-states.html | United States | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/sports-of-the-times-in-fruitless-quest-of-a-logical-explanation.html | Sports of the Times; In Fruitless Quest of a Logical Explanation | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/the-senate-vote.html | THE SENATE VOTE | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/delegation-of-power-by-odwyer-held-void-court-calls-law-involving.html | DELEGATION OF POWER BY O'DWYER HELD VOID; Court Calls Law Involving Prosecutor Invalid | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/seized-in-scrap-aluminum-fraud.html | Seized in Scrap Aluminum Fraud | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/secret-radio-warning-polish-underground-tells-people-of-german.html | SECRET RADIO WARNING; Polish Underground Tells People of German Propaganda | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/policeman-is-beaten-by-10-boys-in-theatre-attacked-by-gang-when-he.html | POLICEMAN IS BEATEN BY 10 BOYS IN THEATRE; Attacked by Gang When He Tries to Quiet Disturbers | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/role-of-engineering.html | Role of Engineering | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/women-dentists-meet-tonight.html | Women Dentists Meet Tonight | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/presidents-plan-for-ilo-rejected-green-declares-afl-cannot-agree-to.html | PRESIDENT'S PLAN FOR ILO REJECTED; Green Declares AFL Cannot Agree to Equal Representation With the CIO | True | By Louis Starkspecial To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/new-rochelle-house-is-sold-by-operator-68-apartments-in-east.html | New Rochelle House Is Sold by Operator; 68 Apartments in East Chester Rd. Building | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/churchill-indicates-plans-for-blockade-of-ireland-britain-planning.html | Churchill Indicates Plans For Blockade of Ireland; BRITAIN PLANNING TO ISOLATE EIRE | True | By James MacDonaldby Cable To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/news-of-the-stage-dave-wolpers-musical-follow-the-girls-opens-at.html | NEWS OF THE STAGE; Dave Wolper's Musical 'Follow the Girls' Opens at the Century April 8 | True | By Sam Zolotow | C1B 622281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/2-new-yorkers-made-colonels.html | 2 New Yorkers Made Colonels | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/doolittles-son-in-british-post.html | Doolittle's Son in British Post | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/sea-war-risk-rates-cut-blanket-reduction-of-25-cents-per-100-on.html | SEA WAR RISK RATES CUT; Blanket Reduction of 25 cents Per $100 on Atlantic Cargoes | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/traditional-friend-repudiated.html | Traditional Friend" Repudiated | True | JOHN MACFARLANE HOWIE. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/drops-bombs-with-screwdriver.html | Drops Bombs With Screwdriver | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/brooklyn-parcel-bought-rose-plumeri-purchases-three-4family-houses.html | BROOKLYN PARCEL BOUGHT; Rose Plumeri Purchases Three 4-Family Houses in 61st St. | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/paperboard-in-contraseasonal-decline-unfilled-orders-up-with-new.html | Paperboard in Contraseasonal Decline; Unfilled Orders Up With New Business Off | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/queen-elizabeths-father-is-89.html | Queen Elizabeth's Father Is 89 | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/agree-on-unrra-terms-senate-house-conferees-delete-restriction-on.html | AGREE ON UNRRA TERMS; Senate, House Conferees Delete Restriction on Religious Programs | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/climax-in-the-ukraine-germans-being-forced-back-to-bug-river-or-the.html | Climax in the Ukraine; Germans Being Forced Back to Bug River or the Dniester as Soviet Tide Sweeps On | True | By Hanson W. Baldwin | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/railroad-offerings-in-43-show-237-rise-but-marketings-of.html | RAILROAD OFFERINGS IN' 43 SHOW 237% RISE; But Marketings of Industrials and Utilities Are Lower | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/nicaragua-to-make-dolls.html | Nicaragua to Make Dolls | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/sforza-minimizes-step.html | Sforza Minimizes Step | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/nazis-raid-london-with-fire-attack-two-city-areas-suffer-8-of-foe.html | NAZIS RAID LONDON WITH FIRE ATTACK; Two City Areas Suffer, 8 of Foe Downed -- U.S. Fighters and RAF Strike in France NAZIS RAID LONDON WITH FIRE ATTACK | True | By Cable To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/liquor-seller-at-camp-fined.html | Liquor Seller at Camp Fined | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/newsprint-stocks-put-at-174032-tons-february-total-compares-with.html | NEWSPRINT STOCKS PUT AT 174,032 TONS; February Total Compares With 189,147 in North America in '43 | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/mguinness-takes-on-new-job-in-brooklyn-greenpoint-leader-gets-post.html | M'GUINNESS TAKES ON NEW JOB IN BROOKLYN; Greenpoint Leader Gets Post of Borough Works Assistant | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/bars-plea-to-us-on-pay-australian-premier-holds-america-fixes.html | BARS PLEA TO U.S. ON PAY; Australian Premier Holds America Fixes Troops' Remuneration | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/saracree-$mit____h-fiancee-utica-girl-engaged-to-ensigni-edward.html | SARACREE $MIT____H FIANCEE]; Utica Girl Engaged to Ensignl -Edward. Norris 3d, Air Arm ] I | True | Special to Ta ll' Yon Ts. [ | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/annual-meeting-postponed.html | Annual Meeting Postponed | True | | C1B 622281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/hull-backs-british-plan.html | Hull Backs British Plan | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/japanese.html | Japanese | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/italy-to-close-helsinki-legation.html | Italy to Close Helsinki Legation | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/phil-baker-to-wed-stage-dancer.html | Phil Baker to Wed Stage Dancer | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/veterans-aid-bill-is-sent-to-dewey-with-road-projec-unemployment-in.html | VETERANS' AID BILL IS SENT TO DEWEY WITH ROAD PROJEC; Unemployment Insurance for Returned Service Men Is Provided in Legislation HIGHWAY PLAN IS SCORED Democrats Charge Measure for Help Up-State but None in City Is 'a Breach of Faith' VETERANS' AID BILL IS SENT TO DEWEY | True | By Warren Moscowspecial To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/screen-news.html | SCREEN NEWS | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/meixner-schmalz.html | Meixner -- Schmalz | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/murphy-elected-higbee-co-head.html | Murphy Elected Higbee Co. Head | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/goebbels-urges-tenacity-he-appeals-to-austrians-to-stand-firm-in.html | GOEBBELS URGES TENACITY; He Appeals to Austrians to Stand Firm in Emergency | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/kramer-triumphs-over-budge-in-straight-sets-in-red-cross-tennis.html | Kramer Triumphs Over Budge in Straight Sets in Red Cross Tennis; CHAMPION IS UPSET AT GARDEN, 6-3, 6-2 Kramer Victor Over Budge in Feature of Tennis Program Watched by 8,000 Fans MISS MARBLE ALSO WINS Easily Beats Miss Hardwick, 6-3, 6-1 -- $19,470 Raised for Red Cross War Fund | True | By William D. Richardson | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/hull-reiterates-warning.html | Hull Reiterates Warning | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/says-high-officials-block-owi-inquiry-brown-of-ohio-tells-house.html | SAYS HIGH OFFICIALS BLOCK OWI INQUIRY; Brown of Ohio Tells House Some News Broadcast Are Biased | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/alva-w-phelps-elected-chosen-as-president-of-oliver-farm-equipment.html | ALVA W. PHELPS ELECTED; Chosen as President of Oliver Farm Equipment Company | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/musial-cards-ace-is-reclassified-1a-two-coopers-remain-unsigned.html | MUSIAL, CARDS' ACE, IS RECLASSIFIED 1-A; Two Coopers Remain Unsigned -- Wasdell After More Money | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/puerto-ricans-quit-golden-gloves-bouts-discrimination-is-charged-in.html | PUERTO RICANS QUIT GOLDEN GLOVES BOUTS; Discrimination Is Charged in Withdrawal From Tourney | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/united-nations.html | United Nations | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/eires-place-among-free-nations.html | Eire's Place Among Free Nations | True | RICHARD S. EMMET. | C1B 622281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/85-women-graduated-as-aides-in-therapy-volunteers-to-help-in.html | 85 WOMEN GRADUATED AS AIDES IN THERAPY; Volunteers to Help in Military and Civilian Hospitals | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/standard-brands-sets-new-records-sales-and-gross-earnings-in-43.html | STANDARD BRANDS SETS NEW RECORDS; Sales and Gross Earnings in '43 Reach Highest Levels in History of Company STANDARD BRANDS SETS NEW RECORDS | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/betty-crouc__hh-married-bride-in-rochester-of-lieut-a.html | BETTY CROUC__HH MARRIED; Bride in Rochester of Lieut, A. | True | D,I | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/bruins-check-hawks-64-keep-playoff-chances-alive-cain-breaks.html | BRUINS CHECK HAWKS, 6-4; Keep Play-Off Chances Alive -- Cain Breaks Scoring Mark | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/get-soldiers-medal-for-rescue.html | Get Soldier's Medal for Rescue | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/art-show-aids-red-cross-rare-antiques-include-jewelry-snuff-boxes.html | ART SHOW AIDS RED CROSS; Rare Antiques Include Jewelry, Snuff Boxes and Furniture | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/thirteen-in-uniform-as-yankees-drill-indoors-mcarthy-directs.html | Thirteen in Uniform as Yankees Drill Indoors; M'CARTHY DIRECTS TWO-HOUR SESSION Frozen Infield and High Wind Force Yankee Squad to Use Atlantic City Armory BOROWY ARRIVES AT CAMP Levy, a Possible Replacement for Keller, Checks in Too Late for the Workout | True | By Louis Effratspecial To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/hudson-war-work-leads-passaic-second-essex-third-in-contracts.html | HUDSON WAR WORK LEADS; Passaic Second, Essex Third in Contracts Awarded in Jersey | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/lawyer-accused-of-inducing-thefts-won-bail-for-exconvict-then.html | LAWYER ACCUSED OF 'INDUCING THEFTS'; Won Bail for Ex-Convict, Then Suggested More Burglaries, the Latter Swears LOOT BOUGHT, JURY HEARS Five Robberies Involved in the Case, Prosecutor Adds -- Attorney Denies Guilt | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/congressman-in-gambling-raid.html | Congressman in Gambling Raid | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/probadoglio-paper-started.html | Pro-Badoglio Paper Started | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/hull-is-reticent-on-italian-issue-refuses-to-discuss-facts-that-he.html | HULL IS RETICENT ON ITALIAN ISSUE; Refuses to Discuss Facts That He Has -- Foresees More of Such Situations | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/wpb-order-lifts-curb-on-machinery-covers-output-of-brewery-ice.html | WPB ORDER LIFTS CURB ON MACHINERY; Covers Output of Brewery, Ice Cream, Winery, Beverage, Certain Used Types 1939-41 BASE PERIOD SET Under Quota Plan $80,000,000 Worth to Be Manufactured -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/limited-production-of-passenger-cars-to-start-in-6-months-trade.html | Limited Production of Passenger Cars To Start in 6 Months, Trade Leader Says | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/evelynnesbits-mother-dies.html | Evelyn-Nesbit's Mother Dies | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/phillips-loses-fight-management-slate-for-american-superpower-board.html | PHILLIPS LOSES FIGHT; Management Slate for American Superpower Board Is Elected | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/olympics-top-crescents-win-62-on-lastperiod-rally-rovers-down.html | OLYMPICS TOP CRESCENTS; Win, 6-2, on Last-Period Rally -- Rovers Down Falcon Six, 5-3 | True | | C1B 622281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/senators-prapere-to-scan-world-oil-eleven-named-by-wallace-under.html | SENATORS PRAPERE TO SCAN WORLD OIL; Eleven Named by Wallace Under Resolution Will Concentrate on Arabian Deal | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/st-patrick-day-dispensation.html | St. Patrick Day Dispensation | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/opa-gets-two-injunctions.html | OPA Gets Two Injunctions | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/dewey-is-favored-by-north-carolina-state-republican-convention.html | DEWEY IS FAVORED BY NORTH CAROLINA; State Republican Convention Tomorrow Will Ask Him to Run for Presidency | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/drastic-travel-cut-decided-for-japan-military-and-government-men-in.html | DRASTIC TRAVEL CUT DECIDED FOR JAPAN; Military and Government Men Included in New Curbs | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/upswing-in-stocks-halted-by-selling-market-turns-early-from-its.html | UPSWING IN STOCKS HALTED BY SELLING; Market Turns Early From Its Recent Course and Losses Ensue in Some Issues 1,006,740 SHARES TRADED Liquidation Is Short-Lived and Brokers See Little Reason for Pessimism in Reaction | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/john-andrew-hines-montclar-lawyer-70-former-exalted-ruler-of-elks.html | JOHN ANDREW HINES; Montclar Lawyer, 70, Former Exalted Ruler of Elks Lodge | True | Special to T NEW YOX: TIS. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/reports-output-gain-in-divebomber-plant-maas-checks-on.html | REPORTS OUTPUT GAIN IN DIVE-BOMBER PLANT; Maas Checks on Curtiss-Wright Unit Scored by Truman Group | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/consolidated-net-of-42889797-earned-by-texas-company-in-1943-years.html | Consolidated Net of $42,889,797 Earned by Texas Company in 1943; Year's Profits Equivalent to $3.83 a Share, With Net Sales Totaling $459,716,187, an Increase of $47,342,087 $42,889,797 EARNED BY TEXAS COMPANY | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/tightens-rhetoric-rule-university-of-illinois-requires-proficiency.html | TIGHTENS RHETORIC RULE; University of Illinois Requires Proficiency Before Degree | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/jurges-due-today-at-camp-of-giants-holdout-infielder-to-discuss-his.html | JURGES DUE TODAY AT CAMP OF GIANTS; Holdout Infielder to Discuss His Contract -- Reyes, Kerr and Meade Sign | True | By John Drebingerspecial To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/first-surplus-sale-backed-by-us-set-to-be-held-march-27-jointly.html | FIRST SURPLUS SALE BACKED BY U.S. SET; To Be Held March 27 Jointly With Air Industry to Dispose of Wide List of Items | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/graziano-beats-rovelli-gains-verdict-in-eightround-feature-at.html | GRAZIANO BEATS ROVELLI; Gains Verdict in Eight-Round Feature at Broadway Arena | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/crownless-hats-win-favorable-comment-flower-arrangements-used-by.html | CROWNLESS HATS WIN FAVORABLE COMMENT; Flower Arrangements Used by Florell in Creating 'Magnets' | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/takes-post-to-help-deafened-soldiers-miss-wright-head-of-hard-of.html | TAKES POST TO HELP DEAFENED SOLDIERS; Miss Wright, Head of Hard of Hearing Society, Joins Red Cross in Hospital Work | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 622281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/miss-sumner-backs-bills-to-shift-war-illinois-representative-would.html | MISS SUMNER BACKS BILLS TO SHIFT WAR; Illinois Representative Would Delay Invasion of Europe and Elevate MacArthur | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/dionne-bill-introduced-seeks-to-make-father-sole-physical-guardian.html | DIONNE BILL INTRODUCED; Seeks to Make Father Sole Physical Guardian of Quintuplets | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/japanese-more-dangerous.html | Japanese More Dangerous | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/nazis-list-big-new-plane-by222-flying-boat-is-reputed-capable-of.html | NAZIS LIST BIG NEW PLANE; BY-222 Flying Boat Is Reputed Capable of Carrying 100 Men | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/four-held-in-lotteryslip-raid.html | Four Held in Lottery-Slip Raid | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/irish-plan-air-raid-test.html | Irish Plan Air Raid Test | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/soviet-yugoslavs-get-a-tito-banner-red-army-unit-of-conscripts-who.html | SOVIET YUGOSLAVS GET A TITO BANNER; Red Army Unit of Conscripts Who Deserted Axis Forces Eager to Fight Nazis | True | By Wireless To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/teaching-125000-in-service.html | Teaching 125,000 in Service | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/reports-plea-to-free-cardinal.html | Reports Plea to Free Cardinal | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/785-to-take-armynavy-test.html | 785 to Take Army-Navy Test | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/halifax-will-speak-here.html | Halifax Will Speak Here | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/helen-m-kortwich-betrothed.html | Helen M. Kortwich Betrothed | True | Special to T Ngw YORK TIM. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/-state-rights-bill-for-soldiers-vote-passed-by-senate-backing.html | ' STATE RIGHTS' BILL FOR SOLDIERS' VOTE PASSED BY SENATE; Backing Measure on Roll-Call of 47 to 31 Are 23 Democrats and 24 Republicans 24 DEMOCRATS AGAINST IT Barkley Assails Legislation as Cutting Services Vote -- House Will Act Today SOLDIER VOTE BILL PASSED BY SENATE | True | By C.p. Trussellspecial To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/new-trap-is-set-for-foe-in-burma-british-imperial-troops-move-to.html | NEW TRAP IS SET FOR FOE IN BURMA; British Imperial Troops Move to Cut Off Japanese Retreat in Hukawng Valley | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/russias-new-victories.html | RUSSIA'S NEW VICTORIES | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/troth-announced-of-eleanor-smith-i-daughter-of-naval-officer-willi-.html | TROTH ANNOUNCED OF ELEANOR SMITH I; Daughter of Naval Offioer Willl Be Bride of Lt. George Judson I Newell of Marine Corps ] | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/argentine-clique-quits-formal-role-disbanding-of-gou-antius-officer.html | ARGENTINE CLIQUE QUITS FORMAL ROLE; Disbanding of GOU, Anti-U.S. Officer Group, Discounted -- New Crisis Is Nipped | True | By Wireless To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/high-cuban-post-to-communist.html | High Cuban Post to Communist | True | By Cable To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/axis-rushes-ships-to-odessa.html | Axis Rushes Ships to Odessa | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/fiak-clothiee.html | FIA'K CLOTHIEE | True | Special to T lw YORK TLSS. | C1B 622281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/joins-western-union-board.html | Joins Western Union Board | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/frederic-e-reeve.html | FREDERIC E. REEVE | True | Special to THE NEW YOP. K TLIES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/new-bougainville-attack-seen.html | New Bougainville Attack Seen | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/8100000-raised-in-red-cross-drive-workers-urged-to-redouble-efforts.html | $8,100,000 RAISED IN RED CROSS DRIVE; Workers Urged to Redouble Efforts or Face Necessity of Extending Campaign ONLY 36% OF GOAL GAINED Staten Island Leads With 40% Attained -- Report Made on Activities in England | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/remembering-the-infantry.html | REMEMBERING THE INFANTRY | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/jersey-to-give-new-bonus-another-5-to-be-added-to-pay-of-many-state.html | JERSEY TO GIVE NEW BONUS; Another 5% to Be Added to Pay of Many State Employes | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/asks-leave-to-use-proxies.html | Asks Leave to Use Proxies | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/letter-from-a-fighter-in-which-mr-van-loon-decided-to-disobey-his.html | LETTER FROM A FIGHTER; In Which Mr. van Loon Decided to Disobey His Physician | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/warren-co-advances-smith.html | Warren Co. Advances Smith | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/welsh-mine-strike-is-ending-in-waves-75-per-cent-of-men-back-at.html | WELSH MINE STRIKE IS ENDING IN WAVES; 75 Per Cent of Men Back at Work as Groups Return to Coal Pits During Day | True | By David Andersonby Cable To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/van-loon-buried-in-old-greehwih-quiet-splendor-mahs-funeral-service.html | VAN LOON BURIED IN OLD GREEHWI(JH; Quiet Splendor MaH<s Funeral Service Attended 'by Notables of G)vernment, the Arts' | True | Special to T NEW YOP. Ts. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/price-law-critics-hit-opas-conduct-kleberg-tells-hearing-a-food.html | PRICE LAW CRITICS HIT OPA'S CONDUCT; Kleberg Tells Hearing a Food Board Is Needed -- Dondero, Bland Ask Amendments | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/wills-100000-to-colgate-university-and-riverside-church-named-by.html | WILLS $100,000 TO COLGATE; University and Riverside Church Named by James C. Colgate | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/newark-opa-chief-named.html | Newark OPA Chief Named | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/named-vice-president-of-industrial-rayon-co.html | Named Vice President Of Industrial Rayon Co. | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/record-fruit-crops-predicted.html | Record Fruit Crops Predicted | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/terror-more-acute.html | Terror More Acute | True | By Wireless To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/jean-norton-senior-at-barnard-engaged-fiancee-of-lt-joseph-rees-kuh.html | JEAN NORTON, SENIOR AT BARNARD, ENGAGED; Fiancee of Lt. Joseph Rees Kuh, Medical Corps of Navy | True | Special to TtE N YORK Ts. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/charles-e-valentine.html | CHARLES E. VALENTINE | True | qpecial to THE NEW YORE TIMES. | C1B 622281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/chile-seizes-spying-fund-184000-is-traced-to-former-attache-of-nazi.html | CHILE SEIZES SPYING FUND; $184,000 Is Traced to Former Attache of Nazi Embassy | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/liquidation-brings-losses-in-cotton-declines-up-to-65-cents-a-bale.html | LIQUIDATION BRINGS LOSSES IN COTTON; Declines Up to 65 Cents a Bale in Futures Brought About by Technical Developments | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/accuse-alp-right-wing-marcantonio-and-connolly-link-it-to.html | ACCUSE ALP RIGHT WING; Marcantonio and Connolly Link It to Dewey-Spangler Forces | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/fence-viewers-survive.html | FENCE VIEWERS SURVIVE | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/dewey-vetoes-a-tax-change.html | Dewey Vetoes a Tax Change | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/australian-singer-a-brilliant-isolde-marjorie-lawrence-is-heard-in.html | AUSTRALIAN SINGER A BRILLIANT ISOLDE; Marjorie Lawrence Is Heard in Role for First Time at the Metropolitan | True | M.A.S. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/einstein-busy-ignores-birthday.html | Einstein, Busy, Ignores Birthday | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/richaed-k-fe1vdall.html | RICHAED K. FE1VDALL | True | Special to THE NEW YORE TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/how-lives-are-saved.html | How Lives Are Saved | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/propaganda-war-feared-by-hallifax-envoy-warns-that-germans-will-try.html | PROPAGANDA 'WAR' FEARED BY HALLIFAX; Envoy Warns That Germans Will Try to Use Allied Losses as Weapon for Compromise | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/nancyfahnestock-bribej-has-4-attendants-at-wedding.html | NANCY-FAHNESTOCK BRIBEJ; Has 4 Attendants at Wedding | True | tol | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/dairymen-protest-foreign-competition-threat-also-seen-in-growth-of.html | DAIRYMEN PROTEST FOREIGN COMPETITION; Threat Also Seen in Growth of Oleomargarine Industry | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/irish-music-featured-in-town-hall-concert-friendly-sons-of-st.html | IRISH MUSIC FEATURED IN TOWN HALL CONCERT; Friendly Sons of St. Patrick Glee Club Makes Public Debut | True | R.L. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/rye-leads-decline-in-grain-markets-commodity-off-despite-wpb-order.html | RYE LEADS DECLINE IN GRAIN MARKETS; Commodity Off Despite WPB Order for Use of Grits in Some Distillation | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/former-home-sold-by-hoboken-bank-building-assessed-at-56000-is.html | FORMER HOME SOLD BY HOBOKEN BANK; Building Assessed at $56,000 Is Bought for $35,000 by Professional Associates | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/7-air-transports-british-civil-plan-jetpropelled-plane-on-order-for.html | 7 AIR TRANSPORTS BRITISH CIVIL PLAN; Jet-Propelled Plane on Order for Production After the War, Sinclair Reveals | True | By Cable To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/new-jobs-through-social-security.html | New Jobs Through Social Security | True | T.S. WHITTAKER. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/milton-s-guiterman-i-i-lawyer-55-years-a-trustee-of-podiatry.html | MILTON S. GUITERMAN I I; Lawyer 55 Years, a Trustee of] Podiatry Institute of L. I.U. -] | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/queens-elks-distribute-56350.html | Queens Elks Distribute $56,350 | True | | C1B 622281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/draft-deferments-curbed-for-men-up-to-age-of-26-hershey-order.html | Draft Deferments Curbed For Men Up to Age of 26; Hershey Order Limits Power Over 'key War Workers' to State Directors -- President Says Rolls Must Be Combed Again Deferments in the Draft Are Limited By Hershey for Men Up to Age of 26 | True | By John H. Criderspecial To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/more-partisans-raid-south-serbian-lines-greeks-also-are-interfering.html | MORE PARTISANS RAID SOUTH SERBIAN LINES; Greeks Also Are Interfering With German Communications | True | By Wireless To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/parnell-thomas-to-run-again.html | Parnell Thomas to Run Again | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/7-islands-bombed-in-central-pacific-army-navy-and-marine-planes-hit.html | 7 ISLANDS BOMBED IN CENTRAL PACIFIC; Army, Navy and Marine Planes Hit Marshalls, Carolines | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/record-egg-yield-in-jersey.html | Record Egg Yield in Jersey | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/600-medals-awarded-in-southwest-pacific-to-fighters-from-this-state.html | 600 Medals Awarded in Southwest Pacific To Fighters From This State During 1943 | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/readers-views-on-eire-irish-stand-on-neutrality-is-debated-from.html | Readers' Views on Eire; Irish Stand on Neutrality Is Debated From Differing Angles | True | A. McGUINNESS. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/bonds-and-shares-on-london-market-kaffir-and-diamond-shares-center.html | BONDS AND SHARES ON LONDON MARKET; Kaffir and Diamond Shares Center of Interest as Ballot Approves Wage Strike | True | By Wireless To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/easts-gas-ration-extended-to-west-opa-stresses-coming-rise-in.html | EAST'S 'GAS' RATION EXTENDED TO WEST; OPA Stresses Coming Rise in Seasonal Farm Use -- Acts to Stop Bogus Coupons EAST'S 'GAS' RATION EXTENDED TO WEST | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/us-air-leaflets-to-reich-revealed-stockholm-paper-reproduces.html | U.S. AIR LEAFLETS TO REICH REVEALED; Stockholm Paper Reproduces Factual Propaganda Matter Dropped by Bombers | True | By Cable To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/russians-get-story.html | Russians Get Story | True | By Cable To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/4th-e-to-international-silver.html | 4th 'E' to International Silver | True | Special to T, Iqlw YORK TIM. E8. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/hose-output-faces-radical-changes-traced-to-new-staput-heel.html | HOSE OUTPUT FACES RADICAL CHANGES; Traced to New 'Sta-Put' Heel Outlined by Mueller Before Kayser 50-Year Club | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/deposits-in-banks-up-6258401589-total-in-savings-institutions-a.html | DEPOSITS IN BANKS UP; $6,258,401,589 Total in Savings Institutions a Record | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/bronx-apartment-sold-zimmatore-family-disposes-of-house-on-bronx.html | BRONX APARTMENT SOLD; Zimmatore Family Disposes of House on Bronx Boulevard | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/jersey-acts-to-curb-liquor-black-market-dealers-must-reveal-the-new.html | JERSEY ACTS TO CURB LIQUOR BLACK MARKET; Dealers Must Reveal the New Minimum Resale Prices | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/65-enemy-planes-bagged-at-wewak-japanese-new-guinea-base-pounded.html | 65 ENEMY PLANES BAGGED AT WEWAK; Japanese New Guinea Base Pounded With 210-Ton Allied Air Attack LAND ON NEW BRITAIN AGAIN Americans Gain New Foothold -- 1,000 of Bougainville Foe Killed, We Lose 96 | True | By the United Press. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/british.html | British | True | | C1B 622281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/poles-in-russia-critical-their-paper-raps-use-of-anders-troops-in.html | POLES IN RUSSIA CRITICAL; Their Paper Raps Use of Anders' Troops in Italy, Not on East | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/fia_nk-e-avf_y.html | FIA_NK E. AVF_Y | True | Special to THE NW YOP, X TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/florida-train-dropped-odt-blames-poor-patronage-other-special-may.html | FLORIDA TRAIN DROPPED; ODT Blames Poor Patronage Other 'Special' May Quit Soon | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/potato-carryover-worries-the-trade-government-seen-doing-little-to.html | POTATO CARRY-OVER WORRIES THE TRADE; Government Seen Doing Little to Reduce Huge Store, With New Crop Due Soon DEHYDRATORS TAKE SOME But Doubt Is Expressed That They Can Cut Into 24,000 Carload Surplus | True | By Jefferson G. Bell | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/assembly-amends-moratorium-bill-lastminute-revolt-strikes-out.html | ASSEMBLY AMENDS MORATORIUM BILL; Last-Minute Revolt Strikes Out Provision for Partial Ending of Home Law in '45 | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/ordnance-plant-wins-e.html | Ordnance Plant Wins E | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/2-soldiers-shot-by-mp-inspection-of-party-for-service-men-leads-to.html | 2 SOLDIERS SHOT BY MP; Inspection of Party for Service Men Leads to Small Battle | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/sixth-ave-parcel-bought-from-bank-property-near-37th-street-is.html | SIXTH AVE. PARCEL BOUGHT FROM BANK; Property Near 37th Street is Taxed at $273,000 -- Brown Resells Theatre | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/cigarette-sales-up-45-lorillard-reports-increase-in-first-two.html | CIGARETTE SALES UP 45%; Lorillard Reports Increase in First Two Months of 1944 | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/consider-truck-subsidy-odt-is-told-carriers-are-in-critical.html | CONSIDER TRUCK SUBSIDY; ODT Is Told Carriers Are in Critical Financial Straits | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/sec-grants-utility-plea-permits-withdrawal-of-plan-for-common-stock.html | SEC GRANTS UTILITY PLEA; Permits Withdrawal of Plan for Common Stock Issue | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/irish-ports-and-allied-navies.html | Irish Ports and Allied Navies | True | HEVLYN DIRCK BENSON. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/british-said-to-ask-lendlease-easing-reported-seeking-permission-of.html | BRITISH SAID TO ASK LEND-LEASE EASING; Reported Seeking Permission of U.S. to Use Materials to Increase Exports | True | By Cable To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/change-in-bout-approved-zuritabeau-jack-fight-clinched-montgomery.html | CHANGE IN BOUT APPROVED; Zurita-Beau Jack Fight Clinched -- Montgomery Gets Rest | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/opa-takes-restaurants-to-court.html | OPA Takes Restaurants to Court | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/nimitz-honored-by-house-award-of-distinguished-service-medal-by.html | NIMITZ HONORED BY HOUSE; Award of Distinguished Service Medal by Congress Is Voted | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/90-in-us-consider-income-taxes-fair-willing-to-accept-sacrifice.html | 90% IN U.S. CONSIDER INCOME TAXES FAIR; Willing to Accept Sacrifice, Gallup Poll Finds | True | By George Gallup | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/italian-reds-hold-to-views-on-king-communists-will-oppose-him-and.html | ITALIAN REDS HOLD TO VIEWS ON KING; Communists Will Oppose Him and Badoglio Even More, Their Leader Says RUSSIA CALLED REALISTIC But Tedeschi Admits Moscow Recognition of Regime Embarrasses Party | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 622281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/horowitz-plays-prokofieff-music-stirring-seventh-sonata-is-heard.html | HOROWITZ PLAYS PROKOFIEFF MUSIC; Stirring Seventh Sonata Is Heard Here for First Time -- Pianist Warmly Received | True | By Olin Downes | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/united-light-nets-4753793-in-1943-profit-off-sharply-from-42-figure.html | UNITED LIGHT NETS $4,753,793 IN 1943; Profit Off Sharply From '42 Figure of $6,655,250 -- Gross Revenues Slightly Off | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/syndicate-takes-east-side-house-hirschkempner-group-buys-building.html | SYNDICATE TAKES EAST SIDE HOUSE; Hirsch-Kempner Group Buys Building on 82d Street -- Deal on W. 106th St. | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/300-square-miles-pocketed.html | 300 Square Miles Pocketed | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/ayres-cites-needs-in-transportation-railroad-and-auto-shortages.html | AYRES CITES NEEDS IN TRANSPORTATION; Railroad and Auto Shortages Make Nation's Principal Problem, He Says | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/jersey-gets-negro-health-award.html | Jersey Gets Negro Health Award | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/chaminade-five-takes-final.html | Chaminade Five Takes Final | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/edmund-a-lynches-ilave-soni.html | Edmund A. Lynches Ilave SonI | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/change-in-name-weighed.html | Change in Name Weighed | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/childrens-center-opens-67-youngsters-enrolled-at-the-utopia.html | CHILDREN'S CENTER OPENS; 67 Youngsters Enrolled at the Utopia Quarters in Harlem | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/miss-muriel-griffith-married.html | Miss Muriel Griffith Married | True | By Cable To Tz' Yox: 'I'D:S. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/rother-murder-jury-is-finally-selected-7-women-and-5-men-are-chosen.html | ROTHER MURDER JURY IS FINALLY SELECTED; 7 Women and 5 Men Are Chosen for Staten Island Trial | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/notes.html | Notes | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/bureaucracys-end-demanded-by-aiken-people-will-act-in-november-to.html | BUREAUCRACY'S END DEMANDED BY AIKEN; People Will Act in November to 'Recover Our Government,' He Tells Dairymen | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/advertising-firms-stay-in-551-5th-ave-four-renew-leases-in-the-fred.html | ADVERTISING FIRMS STAY IN 551 5TH AVE.; Four Renew Leases in the Fred F. French Building | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/russian.html | Russian | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/elected-as-president-of-american-sealcone-corp.html | Elected as President Of American Sealcone Corp. | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/protests-style-curb-wool-council-calls-it-harmful-to-growers.html | PROTESTS STYLE CURB; Wool Council Calls It Harmful to Growers, Textile Mills | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/asks-speed-on-contracts-forrestal-says-termination-talk-is-no-sign.html | ASKS SPEED ON CONTRACTS; Forrestal Says Termination Talk Is No Sign War Is Over | True | | C1B 622281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/predicts-merger-on-communications-fly-expects-congress-approval-of.html | PREDICTS MERGER ON COMMUNICATIONS; Fly Expects Congress Approval of Foreign Field Measure | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/rumania-to-make-peace-bid-at-cairo-envoy-on-way-from-turkey-to-see.html | RUMANIA TO MAKE PEACE BID AT CAIRO; Envoy on Way From Turkey to See Allies, Including Russia, London Hears | True | By Wireless To the New York Times. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/trust-portfolios-modified-by-war-survey-covering-39-and-43-yearends.html | TRUST PORTFOLIOS MODIFIED BY WAR; Survey Covering '39 and '43 Year-Ends Shows Sharp Changes in Holdings | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/13-games-for-nyu-nine-season-will-open-april-5-with-spalholz-only.html | 13 GAMES FOR N.Y.U. NINE; Season Will Open April 5, With Spalholz Only Veteran Left | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/the-soldier-vote.html | The Soldier Vote | True | WILLIAM ROSE BENET. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/russians-losing-patience.html | Russians Losing Patience | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/charles-e-gallagher.html | CHARLES E. GALLAGHER | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/decision-to-aid-publication.html | Decision' to Aid Publication | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/increase-forecast-in-rubber-sundries-goodrich-official-tells-drug.html | INCREASE FORECAST IN RUBBER SUNDRIES; Goodrich Official Tells Drug Parley Synthetic Output Will Show Notable Rise CIGAR OUTLOOK GLOOMY Jefferson Sees More Acute Shortage -- Graham Hits Hope of More Safety Razors | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/charles-ivladison-curry-editor-of-educational-book-on-staff-of.html | CHARLES I'VIADISON CURRY; Editor of Educational Book On Staff of American Company | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/of-oyster-bay-dies-pastor-of-st-dominics-there-for-30-years.html | OF OYSTER BAY DIES; Pastor of St. Dominic's There for 30 Years Stricken at. 67 -- Head of 'Brooklyn. Tablet | True | Special to Tna YOaK s. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/egglaying-sets-february-mark.html | Egg-Laying Sets February Mark | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/italian-relief-workshop-to-open.html | Italian Relief Workshop to Open | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/vermilya-ritter.html | Vermilya -- Ritter | True | Special to T lw Yo Tms. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/the-teenage-girl-goes-out-to-play.html | THE 'TEEN-AGE GIRL GOES OUT TO PLAY | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/buffalo-flier-killed-in-jersey.html | Buffalo Flier Killed in Jersey | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/battle-of-burma.html | BATTLE OF BURMA | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/idr-francis-brogan-a-t-hunter14-years-i-i-chemtstry-instructor-had.html | iDR. FRANCIS S. BROGAN, A T HUNTER. 14 YEARS I; i Chemtstry Instructor Had Also Taught at Fordham | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/killing-of-gayda-by-bomb-reported-nazi-radio-says-eespokesman-for.html | KILLING OF GAYDA BY BOMB REPORTED; Nazi Radio Says Ex-Spokesman for Mussolini Met Death in Air Attack on Rome | True | | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/rail-reorganization-planned.html | Rail Reorganization Planned | True | Special to THE NEW YORK TIMES. | C1B 622281 |
| 1944-03-15 | 1944-03-15 | https://www.nytimes.com/1944/03/15/archives/nazis-cut-prison-food-red-cross-asks-return-of-ration-to-allied.html | NAZIS CUT PRISON FOOD; Red Cross Asks Return of Ration to Allied Soldiers | True | | C1B 622281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/dail-supports-premier.html | Dail Supports Premier | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/japanese.html | Japanese | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/australians-push-closer-to-madang-reach-road-leading-to-enemy-base.html | AUSTRALIANS PUSH CLOSER TO MADANG; Reach Road Leading to Enemy Base on New Guinea -- Wewak Hit Again | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/pirates-in-first-workout.html | Pirates in First Workout | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/sees-roosevelt-chosen-senator-hattie-caraway-calls-him-partys-only.html | SEES ROOSEVELT CHOSEN; Senator Hattie Caraway Calls Him Party's Only Hope | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/joseph-b-eastman.html | JOSEPH B. EASTMAN | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/eaker-warns-foe-of-ides-of-march-describing-cassino-destruction-on.html | EAKER WARNS FOE OF 'IDES OF MARCH'; Describing Cassino Destruction on Air, He Tells 'German World' It Will Get More | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/utica-signs-catcher-harvey.html | Utica Signs Catcher Harvey | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/70000-welsh-miners-end-strike.html | 70,000 Welsh Miners End Strike | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/mks-w-j-hottgsheai.html | MKS. W. J. HOT,T,'GSHEAI) | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/hits-mayors-ballot-view-head-of-state-board-says-he-exaggerates.html | HITS MAYOR'S BALLOT VIEW; Head of State Board Says He Exaggerates Dewey Bill Task | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/argentina-seizes-critical-general-menendez-is-held-for-urging.html | ARGENTINA SEIZES CRITICAL GENERAL; Menendez Is Held for Urging Military Government to Make Way for Civilian Rule | True | By Wireless To the New York Times. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/bomb-falls-from-navy-dirigible.html | Bomb Falls From Navy Dirigible | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/recruiting-rally-at-hunter.html | Recruiting Rally at Hunter | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/iev-maitin-mijiphy.html | IEV. MAITI[N' MIJIPHY | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/mkellar-rider-opposed-kaplan-attacks-proposal-for-check-on.html | M'KELLAR RIDER OPPOSED; Kaplan Attacks Proposal for Check on Appointments | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/rye-prices-gain-by-58-to-78-cent-reports-of-increased-use-of-grain.html | RYE PRICES GAIN BY 5/8 TO 7/8 CENT; Reports of Increased Use of Grain by Distillers Lead to Brisk Buying | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/isabella-hannans-troth-she-is-engaged-to-prof-e-hi-watson-of-bryn.html | ISABELLA HANNAN'S TROTH; She Is Engaged to Prof. E. H,i Watson of Bryn Mawr i I | True | Special to T N'K" YORK TnurS. i | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/de-gaulle-will-speak-general-will-review-committee-policies-for.html | DE GAULLE WILL SPEAK; General Will Review Committee Policies for Assembly | True | By Harold Callender | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/joins-a-hollander-son-board.html | Joins A. Hollander & Son Board | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/housing-stressed-in-postwar-plan-urban-development-must-be-more.html | HOUSING STRESSED IN POST-WAR PLAN; Urban Development Must Be More Than 'Face Lifting.' I.S. Robbins Declares | True | | C1B 622314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/35-soldiers-ill-but-happy-first-to-leave-gripsholm-35-wounded.html | 35 Soldiers, Ill but Happy, First to Leave Gripsholm; 35 Wounded Soldiers First Off Exchange Ship Gripsholm | True | By Frank S. Adams | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/youth-sentenced-in-detroit-riot.html | Youth Sentenced in Detroit Riot | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/william-k-waler.html | WILLIAM K. WALER | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/big-stores-here-to-discontinue-wrapping-of-many-articles-in-step-to.html | Big Stores Here to Discontinue Wrapping Of Many Articles in Step to Conserve Paper | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/elisa-m-mitchell-engaged-to-marry-i-betrothal-to-sigvald-s-brock.html | ELISA M. MITCHELL ENGAGED TO MARRY; I Betrothal to Sigvald S. Brock, Who Is With the Norwegian Trade Mission, Announced | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/sewall-says-maine-will-act.html | Sewall Says Maine Will Act | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/bonds-and-shares-on-london-market-lower-prices-are-reached-in-most.html | BONDS AND SHARES ON LONDON MARKET; Lower Prices Are Reached in Most Sections as Indecision Rules Light Trading | True | By Wireless To the New York Times. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/us-bombs-atoll-nearer-truk-oroluk-230-miles-to-the-east-hit-bombers.html | U.S. Bombs Atoll Nearer Truk; Oroluk, 230 Miles to the East, Hit; BOMBERS REACH FARTHER WEST FOR TARGETS | True | By Robert Trumbull | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOHN F. GRACE | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/shirt-goes-with-job-now-wlb-orders-helena-rubinstein-inc-to-supply.html | SHIRT GOES WITH JOB NOW; WLB Orders Helena Rubinstein, Inc., to Supply One a Week | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/approves-fine-arts-bill.html | Approves Fine Arts Bill | True | RUTH COLEMAN BILCHICK | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/stocks-are-firmer-and-gains-dot-list-steels-and-specialties-lead.html | STOCKS ARE FIRMER AND GAINS DOT LIST; Steels and Specialties Lead Rally With the Low-Price Issues Still Favored | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/finds-for-school-aide-appellate-division-calls-dismissal-near.html | FINDS FOR SCHOOL AIDE; Appellate Division Calls Dismissal, Near Retirement, Harsh | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/war-evaders-father-draws-courts-fire-judge-rejects-conscience-plea.html | WAR EVADER'S FATHER DRAWS COURT'S FIRE; Judge Rejects Conscience Plea, Gives Youth 3-Year Term | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/reading-slashes-debt-cuts-obligations-by-8431808-despite-21929069.html | READING SLASHES DEBT; Cuts Obligations by $8,431,808 Despite $21,929,069 Tax Bill | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/aurelio-case-jury-continued.html | Aurelio Case Jury Continued | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/woodrum-chosen-to-head-house-committee-for-guiding-postwar-military.html | Woodrum Chosen to Head House Committee For Guiding Post-War Military Policy | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/name-taft-as-head-of-steering-group-senate-republicans-put-him-on.html | NAME TAFT AS HEAD OF STEERING GROUP; Senate Republicans Put Him on Par With Vandenberg and White on Policies | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/46suite-building-resold-by-brown-apartment-house-at-911-e-96th-st.html | 46-SUITE BUILDING RESOLD BY BROWN; Apartment House at 9-11 E. 96th St. Assessed at $540,000 -- Other East Side Deals | True | | C1B 622314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/vast-new-markets-seen-for-industry-unprecedented-prosperity-in.html | VAST NEW MARKETS SEEN FOR INDUSTRY; Unprecedented Prosperity in Post-War Era Predicted by G.W. Bacon, Engineer | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/pitcher-signer-lost-to-cubs.html | Pitcher Signer Lost to Cubs | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/student-council-elects-officers.html | Student Council Elects Officers | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/to-speed-their-appointed-rounds.html | To Speed 'Their Appointed Rounds' | True | CHANNING POLLOCK | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/continental-oil-elects-potter-chairman-of-guaranty-trust-is-added.html | CONTINENTAL OIL ELECTS; Potter, Chairman of Guaranty Trust, Is Added to Board | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/hartsdale-home-purchased.html | Hartsdale Home Purchased | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/ability-of-chinese-is-shown-in-burma-americans-in-hukawng-valley.html | ABILITY OF CHINESE IS SHOWN IN BURMA; Americans in Hukawng Valley Amazed by Orientals' Bravery, Cheerfulness and Ingenuity | True | By Tillman Durdin | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/mrs-louis-payne-to-be-honored.html | Mrs. Louis Payne to Be Honored | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/rhode-island-ready-to-act.html | Rhode Island Ready to Act | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/lt-col-earle-s-pearsall.html | LT. COL. EARLE S. PEARSALL | True | special to T NEW YOR TS. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/john-w-remer-republican-assemblyman-in-29-a-city-college-graduate.html | JOHN W. REMER; Republican Assemblyman in '29, a City College Graduate | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/creedmoor-workers-needed.html | Creedmoor Workers Needed | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/bylaws-change-sought-national-supply-stockholders-to-vote-on-plan.html | BY-LAWS CHANGE SOUGHT; National Supply Stockholders to Vote on Plan in April | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/latin-american-women-called-better-off-than-many-in-industrial.html | Latin American Women Called Better Off Than Many in Industrial Pursuits Here | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/german.html | German | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/curran-asks-nation-to-maintain-shipping-state-official-hails-war.html | CURRAN ASKS NATION TO MAINTAIN SHIPPING; State Official Hails War Work of Transportation Units | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/advance-in-burma-kept-up-by-allies-more-gains-made-in-hukawng.html | ADVANCE IN BURMA KEPT UP BY ALLIES; More Gains Made in Hukawng Valley and North of Buthedaung on the Arakan Front | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/brundage-scores-women-demanding-scarce-foods.html | Brundage Scores Women Demanding Scarce Foods | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/mustang-fighter-called-fastest.html | Mustang Fighter Called Fastest | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/theresa-chirico-to-wed-fiancee-of-lt-r-a-fisichella-of-the-army.html | THERESA CHIRICO TO WED; Fiancee of Lt. R. A. Fisichella of the Army Medial Corps | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/gunnard-a-anderson.html | GUNNARD A. ANDERSON | True | Special to T NEW YOi-TS. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/ortiz-extended-to-win-bantam-ruler-beats-aguilar-on-split-award-in.html | ORTIZ EXTENDED TO WIN; Bantam Ruler Beats Aguilar on Split Award in Los Angeles | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/owi-bureau-reorganized-matthew-gordon-is-made-chief-of-foreign-news.html | OWI BUREAU REORGANIZED; Matthew Gordon Is Made Chief of Foreign News Division | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/rutgers-vandals-caught-princeton-students-to-be-disciplined-for.html | RUTGERS VANDALS CAUGHT; Princeton Students to Be Disciplined for Daubing Paint | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/newprint-use-drops-cut-to-128487-tons-reported-for-february-stocks.html | NEWPRINT USE DROPS; Cut to 128,487 Tons Reported for February -- Stocks Off | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/bell-aircrafts-earnings-3062000-before-renegotiation-reported-for.html | BELL AIRCRAFT'S EARNINGS; $3,062,000 Before Renegotiation Reported for Last Year | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/price-index-shows-rise-fairchild-traces-01-gain-last-month-to.html | PRICE INDEX SHOWS RISE; Fairchild Traces 0.1% Gain Last Month to Women's Apparel | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/model-is-fashions-commentator.html | Model Is Fashions Commentator | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/newark-to-resume-baseball-at-night-weekday-home-games-under-lights.html | NEWARK TO RESUME BASEBALL AT NIGHT; Weekday Home Games Under Lights Starting in June -- DiMaggio Pirate Holdout | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/tolerance-study-urged-for-nation-drive-to-get-every-college-and.html | TOLERANCE STUDY URGED FOR NATION; Drive to Get Every College and School to Teach It Is Undertaken by NEA | True | By Benjamin Fine | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/power-production-shows-decline-in-week-5-geographic-areas-report.html | Power Production Shows Decline in Week; 5 Geographic Areas Report Smaller Gain | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/delinquency-held-factor-in-politics-youth-question-is-one-that.html | DELINQUENCY HELD FACTOR IN POLITICS; Youth Question Is One That 'Everyone Kicks All Over the Lot,' Amoroso Says | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/new-stock-issue-on-market-today-bankers-will-offer-60000-preferred.html | NEW STOCK ISSUE ON MARKET TODAY; Bankers Will Offer 60,000 Preferred Shares of the Fruehauf Trailer Co. | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/20-seized-in-week-in-the-gas-racket-opa-going-behind-dealers-to-get.html | 20 SEIZED IN WEEK IN THE 'GAS' RACKET; OPA Going Behind Dealers to Get 'Known Criminals' Who Head Counterfeiter Rings | True | By Charles Grutzner Jr. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/french-may-face-cut-in-recognition-roosevelts-recommendations.html | FRENCH MAY FACE CUT IN RECOGNITION; Roosevelt's Recommendations Reported Under Study by British Government | True | By John MacCormac | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/mrs-minor-c-keith-daughter-of-late-president-of-costa-rica-had.html | MRS. MINOR C. KEITH; Daughter of Late President of[ Costa Rica Had Resided Here [ | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/canine-uproar-rises-as-gripsholm-docks-16-rescued-dogs-return-with.html | Canine Uproar Rises as Gripsholm Docks; 16 Rescued Dogs Return With Owners | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/hlond-reported-in-fresnes-jail.html | Hlond Reported in Fresnes Jail | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/asks-renaissance-in-home-furnishing-miss-miller-government-aide-on.html | ASKS RENAISSANCE IN HOME FURNISHING; Miss Miller, Government Aide on Decoration, Calls for Better, Simpler Pieces | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/josiah-thadies-in-his-home-here-father-noted-industrialist-and.html | JOSIAH THA/DIES IN HIS HOME HERE; Father, Noted Industrialist, and Mother, Former Mary Copley, Lavish as Benefactors | True | | C1B 622314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/german-rail-dearth-critical.html | German Rail Dearth Critical | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/faybove-case-shifted-state-supreme-court-to-hear-trial-on-extortion.html | FAY-BOVE CASE SHIFTED; State Supreme Court to Hear Trial on Extortion Charge | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/cadet-williaii-g-kester.html | CADET WILLIAII G. KESTER | True | Special to THE Nw YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/state-senate-votes-st-lawrence-power-but-eliminates-reference-to.html | STATE SENATE VOTES ST. LAWRENCE POWER; But Eliminates Reference to Niagara River Resources | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/japanese-stabber-jailed-man-who-knifed-2-countrymen-in-church-gets.html | JAPANESE STABBER JAILED; Man Who Knifed 2 Countrymen in Church Gets 2 1/2 Years | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/inspection-zone-set-up-established-in-jersey-city-by-army.html | INSPECTION ZONE SET UP; Established in Jersey City by Army Quartermaster Corps | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/peruvian-praises-capitalism-in-war-dr-arenas-on-first-visit-to-us.html | PERUVIAN PRAISES CAPITALISM IN WAR; Dr. Arenas, on First Visit to U.S., Says Other Classes Are Improving Position | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/lehman-in-algiers-rules-out-politics-unrra-to-serve-nations-on.html | LEHMAN, IN ALGIERS, RULES OUT POLITICS; UNRRA to Serve Nations on Basis of Need Alone, He Says | True | By Wireless To the New York Times. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/uboats-rarely-attack-convoys-fear-or-defeatism-held-cause-many.html | U-Boats Rarely Attack Convoys; Fear or Defeatism Held Cause; Many German Submarines Are Sunk by Allied Task Forces in Atlantic, but Convoy Warships Can't Make Any 'Contacts' | True | By Sidney Shalett | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/rhea-confident-of-a-fourth-term-barkleys-manager-feels-however.html | RHEA CONFIDENT OF A FOURTH TERM; Barkley's Manager Feels, However, Roosevelt Would Retire if World Situation Cleared | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/gets-executive-post-with-aviation-corporation.html | Gets Executive Post With Aviation Corporation | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/australian-annoyed-at-criticism-in-us-army-minister-finds-chicago.html | AUSTRALIAN ANNOYED AT CRITICISM IN U.S.; Army Minister Finds Chicago Tribune's Editorial 'Galling' | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/united-nations.html | United Nations | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/in-the-nation-the-presidents-test-of-the-soldiervote-bill.html | In The Nation; The President's Test of the Soldier-Vote Bill | True | By Arthur Krock | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/the-gripsholm.html | THE GRIPSHOLM | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/series-k-holders-to-get-9261.html | Series K Holders to Get $9,261 | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/william-b-keller-jr.html | WILLIAM B. KELLER Jr. | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/lindley-vinton-retired-lawyer-dies-in-queens-i-at-89aide-to-a-vice.html | LINDLEY VINTON; Retired Lawyer Dies in Queens I at 89Aide to a Vice President | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/city-center-to-hold-spring-operaseason-la-guardia-announces-2week.html | CITY CENTER TO HOLD SPRING OPERA.SEASON; La Guardia Announces 2-Week Engagement Beginning May 2 | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/brown-robinson.html | Brown -- Robinson | True | Special to Tmc NEW YOX T,VS. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/railroads-ask-crossing-fund.html | Railroads Ask Crossing Fund | True | | C1B 622314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/private-charity-extolled-by-smith-he-terms-it-part-of-democratic.html | PRIVATE CHARITY EXTOLLED BY SMITH; He Terms It Part of Democratic System in Appeal for Gifts to Catholic Fund | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/army-truck-kills-woman-flushing-jewish-leader-felled-by-tailboard.html | ARMY TRUCK KILLS WOMAN; Flushing Jewish Leader Felled by Tailboard at Corner | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/apartment-architects-picked.html | Apartment Architects Picked | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/stella-roman-sings-tosca.html | Stella Roman Sings Tosca | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/manless-tanks-met-doom-with-flourish-order-reveals-hitler-sent-unit.html | MANLESS TANKS MET DOOM WITH FLOURISH; Order Reveals Hitler Sent Unit to Italy With High Hopes | True | By Wireless To the New York Times. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/explains-1943-operations.html | Explains 1943 Operations | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/transit-deal-studied-san-francisco-revises-offer-to-buy-market.html | TRANSIT DEAL STUDIED; San Francisco Revises Offer to Buy Market Street Line | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/gas-stocks-in-us-again-show-a-rise-light-fuel-oil-supplies-are.html | GAS STOCKS IN U.S. AGAIN SHOW A RISE; Light Fuel Oil Supplies Are Lower in Week, but Heavy Grade Total Is Up | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/to-sue-elliott-roosevelt-second-wife-will-file-divorce-petition-in.html | TO SUE ELLIOTT ROOSEVELT; Second Wife Will File Divorce Petition in Fort Worth | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/washington-disappointed.html | Washington Disappointed | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/harriet-brohel-wed-to-air-force-private-escorted-by-grer-at-her.html | HARRIET BROHEL WED , TO AIR FORCE PRIVATE; Escorted by Grer at Her Marriage to T. W. Pearce Jr. | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/urges-action-now-on-postwar-plan-hancock-baruchs-collaborator-tells.html | URGES ACTION NOW ON POST-WAR PLAN; Hancock, Baruch's Collaborator, Tells House Group Congress Must Collaborate | True | By Kathleen McLaughlin | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/walton-j-smith.html | WALTON J. SMITH | True | Special tO NEW YORe Ts. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/6-of-11-for-willkie-in-new-hampshire-his-delegates-are-returned-at.html | 6 OF 11 FOR WILLKIE IN NEW HAMPSHIRE; His Delegates Are Returned at Polls as Unpledged, but Two Pledged to Dewey Win | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/cadet-nurse-corps-speeds-up-with-many-going-in-hospitals.html | Cadet Nurse Corps Speeds Up, With Many Going in Hospitals; Representative Bolton Reports Uniforms and Recent Laws Add to Spirit -- Student Roll Up to 37,000 | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/flier-downs-3-nazis-leads-aces-in-europe-capt-johnson-of-oklahoma.html | FLIER DOWNS 3 NAZIS; LEADS ACES IN EUROPE; Capt. Johnson of Oklahoma Has Total of 22 Victims | True | By Cable To the New York Times. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/on-cassino-mission.html | ON CASSINO MISSION | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/russian.html | Russian | True | | C1B 622314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/miss-ross-flie_____rs-bride-wed-in-upper-montclair-to-lt.html | MISS ROSS FLIE_____R'S 'BRIDE; Wed in Upper Montclair to Lt, | True | I | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/congress-honors-missing-flier.html | Congress Honors Missing Flier | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/barrage-balloon-sheds-irk-new-hyde-park-folk.html | Barrage Balloon Sheds Irk New Hyde Park Folk | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/new-type-landing-ship-launched.html | New Type Landing Ship Launched | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/price-cheats-sentence-put-off.html | Price Cheats' Sentence Put Off | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/bright-boy-quits-after-16-showings-boruffs-comedy-ends-brief-run.html | BRIGHT BOY' QUITS AFTER 16 SHOWINGS; Boruff's Comedy Ends Brief Run -- 'Sheppey' Due at the Playhouse April 17 | True | By Sam Zolotow | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/army-seeks-3000-teachers.html | Army Seeks 3,000 Teachers | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/investment-in-security.html | INVESTMENT IN SECURITY | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/3500-tons-dropped-4000-sorties-in-4-hours-destroy-obstacle-on-road.html | 3,500 TONS DROPPED; 4,000 Sorties in 4 Hours Destroy Obstacle on Road to Rome | True | By C.l. Sulzberger | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/improved-tone-is-noted-in-cotton-but-trading-is-mixed-with-prices.html | IMPROVED TONE IS NOTED IN COTTON; But Trading is Mixed, With Prices Ranging From 2 Points Off to 3 Up | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/drydock-company-increases-profits-maryland-concerns-earnings-in-43.html | DRYDOCK COMPANY INCREASES PROFITS; Maryland Concern's Earnings in '43 Are $874,931 -- Equal to $5.18 on Each Share | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/repatriates-tell-of-herriots-death-detained-expremier-of-france-had.html | REPATRIATES TELL OF HERRIOT'S DEATH; Detained Ex-Premier of France Had Suffered Mental Illness | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/susanne-smith-wed-in-seattle.html | Susanne Smith Wed in Seattle | True | Special to Tm NEw YOR TXES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/first-lady-visits-brazil-inspects-us-military-personnel-and.html | FIRST LADY VISITS BRAZIL; Inspects U.S. Military Personnel and Facilities at Para | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/income-tax-payments-here-top-last-years-despite-payasyougo-many.html | Income Tax Payments Here Top Last Year's Despite Pay-As-You-Go; MANY MORE FILE INCOME RETURNS | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/to-honor-macarthur-friday.html | To Honor MacArthur Friday | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/lieut-lavies-missing-in-action.html | Lieut. Lavies Missing in Action | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/news-of-food-several-recipes-offered-to-make-use-of-dried-fruits.html | News of Food; Several Recipes Offered to Make Use of Dried Fruits, Available Without Points | True | By Jane Holt | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/sports-of-the-times-going-up.html | Sports of the Times; Going Up? | True | Reg. U.S. Pat. Off. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/our-bombers-rock-brunswick-again-heavies-fire-german-aircraft-plant.html | OUR BOMBERS ROCK BRUNSWICK AGAIN; ' Heavies' Fire German Aircraft Plant Center Through Clouds -- Escort Bags 36 Nazis | True | By Drew Middleton | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Bendel | C1B 622314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/75-schools-used-as-play-centers-afterhours-programs-called-step-in.html | 75 SCHOOLS USED AS PLAY CENTERS; After-Hours Programs Called Step in Right Direction, but Funds Are Needed | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/mis-emma-fleissner.html | MIS. EMMA FLEISSNER | True | Speciat.to Tm NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/screen-news-here-and-in-hollywood-virginia-mayo-will-be-seen-in-bob.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Virginia Mayo Will Be Seen in Bob Hope Film -- 'Chip Off the Old Block' at Capitol | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/smith-wins-benefit-final-tops-reynolds-157-1512-157-in-squash.html | SMITH WINS BENEFIT FINAL; Tops Reynolds, 15-7, 15-12, 15-7, in Squash Racquets | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/rye-town-clerks-office-robbed.html | Rye Town Clerk's Office Robbed | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/hinkle-named-athletic-officer.html | Hinkle Named Athletic Officer | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/treasury-finds-easy-market.html | Treasury Finds Easy Market | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/mitchel-field-quintet-wins.html | Mitchel Field Quintet Wins | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/five-named-to-new-offices.html | Five Named to New Offices | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/bel-geddes-ends-partnership.html | Bel Geddes Ends Partnership | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/bishop-j-b-peterso.html | BISHOP J. B. PETERSO | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/rovers-trip-crescents-85.html | Rovers Trip Crescents, 8-5 | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/girl-accused-of-arson-sent-to-bellevue-after-admitting-she-started.html | GIRL ACCUSED OF ARSON; Sent to Bellevue After Admitting She Started Two Fires | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/raymond-miller-is-partner.html | Raymond Miller Is Partner | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/inquiry-on-prison-is-ended-by-biddle-he-says-some-force-was-used-at.html | INQUIRY ON PRISON IS ENDED BY BIDDLE; He Says Some Force Was Used at Springfield Medical Center, but Charges Fail | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/finnish.html | Finnish | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/maishall-h-caigleb-sr.html | MAISHALL H. CAIgIEB SR. | True | special to THE NgW YORK TI2IS. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/quits-jersey-war-fund-group.html | Quits Jersey War Fund Group | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/smuts-reveals-threat-to-africa.html | Smuts Reveals Threat to Africa | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/house-committee-agrees-to-simplify-taxes-plan-may-free-30000000-of.html | House Committee Agrees to Simplify Taxes; Plan May Free 30,000,000 of Income Returns | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/new-us-pressure-indicated.html | New U.S. Pressure Indicated | True | | C1B 622314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/says-state-lags-in-care-of-insane-moreland-report-praises-the-26-in.html | SAYS STATE LAGS IN CARE OF INSANE; Moreland Report Praises the 26 Institutions, but Assails 'Leadership at Top' | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/flower-show-here-benefits-red-cross-wide-variety-of-blooms-put-on.html | FLOWER SHOW HERE BENEFITS RED CROSS; Wide Variety of Blooms Put on Display as the Horticultural Society Opens Event | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/business-world.html | Business World | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/books-authors.html | Books -- Authors | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/organize-to-fight-us-shoe-control-stores-in-low-priced-field-form.html | ORGANIZE TO FIGHT U.S. SHOE CONTROL; Stores in Low Priced Field Form Association to Combat 'Rationing Discrimination' | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/great-salami-problem-solved-here-by-opa-rule-on-soft-and-hard.html | Great Salami Problem Solved Here By OPA Rule on 'Soft' and 'Hard'; Merchant Who Lifted Price on Partly Dried Sausage Is Warned It Is Soft Until 20% of Weight Has Evaporated | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/bellevue-nurses-to-get-new-school-plans-are-filed-for-postwar.html | BELLEVUE NURSES TO GET NEW SCHOOL; Plans Are Filed for Post-War Training Center and Homes to Cost $3,500,000 | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/head-defends-tieup-with-air-services-rail-express-president-holds.html | HEAD DEFENDS TIE-UP WITH AIR SERVICES; Rail Express President Holds Relationship in Public Interest | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/joint-agency-aid-for-youth-urged-official-of-childrens-bureau-calls.html | JOINT AGENCY AID FOR YOUTH URGED; Official of Children's Bureau Calls on Organizations to Make Plans Together | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/corydon-71-wins-at-tropical-park-twoses-next-length-and-half-behind.html | CORYDON, 7-1, WINS AT TROPICAL PARK; Twoses Next, Length and Half Behind, While Shot Put Runs Third in Southland Purse | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/kearby-aaf-ace-missing-colonel-in-southwest-pacific-has-21-enemy.html | KEARBY, AAF ACE, MISSING; Colonel in Southwest Pacific Has 21 Enemy Planes to His Credit | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/cannery-workers-needed-wmc-calls-for-700000-to-handle-this-years.html | CANNERY WORKERS NEEDED; WMC Calls for 700,000 to Handle This Year's Food Crop | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/fire-like-those-of-1941.html | Fire Like Those of 1941 | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/britains-final-warning.html | Britain's Final Warning | True | By Cable To the New York Times. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/notre-dame-football-to-start.html | Notre Dame Football to Start | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/savold-in-maritime-service.html | Savold in Maritime Service | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/badoglio-defends-conduct.html | Badoglio Defends Conduct | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/st-johns-meets-bowling-green-as-court-tourney-opens-tonight.html | St. John's Meets Bowling Green As Court Tourney Opens Tonight; Defending Champion Only Local Quintet in Invitation Event at Garden - - DePaul and Muhlenberg Other Foes on Card | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/land-mine-expert-killed-lieut-col-aw-wyatt-jr-had-been-cited-by-two.html | LAND MINE EXPERT KILLED; Lieut. Col. A.W. Wyatt Jr. Had Been Cited by Two Generals | True | Special to THE NEW YORK TIMES. | C1B 622314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/5-wacs-in-australia-first-officers-arrive-by-air-contingent-to.html | 5 WACS IN AUSTRALIA; First Officers Arrive by Air -- Contingent to Follow | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/daughter-to-mrs-walter-frese.html | Daughter to Mrs. Walter Frese | True | Special to THE liv YORK Tns. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/rockefeller-in-managua-nicaragua-honors-coordinator-of.html | ROCKEFELLER IN MANAGUA; Nicaragua Honors Coordinator of Inter-American Affairs | True | By Cable To the New York Times. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/miss-lola-pierce-vassar-student-fiancee-of-lieut-irving-chester.html | Miss Lola Pierce, Vassar Student, Fiancee Of Lieut. Irving Chester Noyes of the Navy | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/vermont-legislature-in-session.html | Vermont Legislature in Session | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/deflating-the-great-blizzard.html | Deflating the Great Blizzard | True | EDWARD A. LEROY | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/beecham-presents-arnell-symphony-piano-concerto-arranged-by.html | BEECHAM PRESENTS ARNELL SYMPHONY; Piano Concerto Arranged by Conductor Also Heard -- Betty Humby-Beecham Soloist | True | By Noel Straus | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/62mile-line-riven-red-army-only-30-miles-from-rumania-in-headlong.html | 62-MILE LINE RIVEN; Red Army Only 30 Miles From Rumania in Headlong Drive | True | By W.h. Lawrence | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/ford-blockaded-asks-state-to-aid-urges-michigan-governor-send.html | FORD BLOCKADED, ASKS STATE TO AID; Urges Michigan Governor Send Police to Rouge Unit, Where Auto Barrier Is Set Up | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/investor-buys-in-bronx-acquires-two-apartment-houses-in-seabury.html | INVESTOR BUYS IN BRONX; Acquires Two Apartment Houses in Seabury Place | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/urges-childlabor-bill-corsi-asks-ives-to-revive-coudertbrooks.html | URGES CHILD-LABOR BILL; Corsi Asks Ives to Revive Coudert-Brooks Measure | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/charles-aeey.html | CHARLES AEEY | True | Special to T. Nzw YonK TL',ES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/internal-trouble-feared.html | Internal Trouble Feared | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/ban-by-uso-criticized-writers-board-defends-pamphlet-on-races-of.html | BAN BY USO CRITICIZED; Writers Board Defends Pamphlet on 'Races of Mankind' | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/poles-mark-14-nazis-for-death.html | Poles Mark 14 Nazis for Death | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/100-city-jobs-are-open-experienced-accountants-needed-by-office-of.html | 100 CITY JOBS ARE OPEN; Experienced Accountants Needed by Office of the Controller | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/j0sap-b-gastma-i-dead-in-gapital-6l-director-of-nations-wartime.html | J0sap, B. gaSTMa, I .DEAD IN GAPITAL, 6l; Director of Nation's Wartime . ,Transport, on ICe 25 Years, Victim of Heart ailment | True | Special to T=m NEW YOF. 'ls. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/jones-laughlin-set-records-in-43-net-sales-and-output-were-largest.html | JONES & LAUGHLIN SET RECORDS IN '43; Net Sales and Output Were Largest in Steel Concern's History, President Says | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/asks-5cent-bus-fare-twu-counsels-idea-rejected-by-fifth-ave-coach.html | ASKS 5-CENT BUS FARE; TWU Counsel's Idea Rejected by Fifth Ave. Coach Co. | True | | C1B 622314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/architects-get-award-eggers-higgins-who-finished-jefferson-memorial.html | ARCHITECTS GET AWARD; Eggers & Higgins, Who Finished Jefferson Memorial, Honored | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/new-zealand-pledges-us-perpetual-cooperation.html | New Zealand Pledges U.S. 'Perpetual Cooperation' | True | By Cable To the New York Times. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/soldier-bonus-approved-stockholders-of-chain-favor-payments-to.html | SOLDIER BONUS APPROVED; Stockholders of Chain Favor Payments to Former Employes | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/state-senate-passes-two-bills-aimed-at-suits-by-stockholders.html | State Senate Passes Two Bills Aimed at Suits by Stockholders; Complainant Can Sue Only Over Acts Committed After He Purchases Stock and Must Post Bond to Cover Costs if He Loses | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/asserts-governor-runs-legislature-dunnigan-tells-senate-the-members.html | ASSERTS GOVERNOR RUNS LEGISLATURE; Dunnigan Tells Senate the Members Have Been Reduced to the Role of Manikins | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/kearny-launches-naval-ship.html | Kearny Launches Naval Ship | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/united-corporation-wins-board-contest-randolph-phillips-group-loses.html | UNITED CORPORATION WINS BOARD CONTEST; Randolph Phillips Group Loses on All Points | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/110acre-property-bought-in-jersey-john-c-hamann-gets-albertson.html | 110-ACRE PROPERTY BOUGHT IN JERSEY; John C. Hamann Gets Albertson Homestead in Hope Township | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/annual-meeting-postponed.html | Annual Meeting Postponed | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/dr-wm-bishop-78-clergyman-52-years-vicar-emeritus-of-st-thomas.html | DR. WM. S. BISHOP, 78, CLERGYMAN 52 YEARS; Vicar Emeritus of St. Thomas Episcopal Church in Capital | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/experts-to-study-auto-plant-reconversion-wpb-says-it-doesnt-mean.html | Experts to Study Auto Plant Reconversion; WPB Says It Doesn't Mean New Cars Now | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/profit-increased-by-glass-concern-net-of-libbeyowensford-for-1943.html | PROFIT INCREASED BY GLASS CONCERN; Net of Libbey-Owens-Ford for 1943 Equal to $1.55 a Share, Against Prior 74c | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/jersey-jurist-begins-new-term.html | Jersey Jurist Begins New Term | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/beau-jack-now-in-1a-boxers-draft-status-changed-by-board-in-augusta.html | BEAU JACK NOW IN 1-A; Boxer's Draft Status Changed by Board in Augusta | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/mayor-sings-praises-he-chants-comment-on-prospect-of-3000000-school.html | MAYOR SINGS PRAISES; He Chants Comment on Prospect of $3,000,000 School Aid | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/clergyman-hurt-in-subway-fall.html | Clergyman Hurt in Subway Fall | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/legion-nines-protected-landis-bars-junior-players-from-organized.html | LEGION NINES PROTECTED; Landis Bars Junior Players From Organized Baseball | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/schessler-hornell-manager.html | Schessler Hornell Manager | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/single-stock-basis-for-cities-service-new-plan-approved-as-step.html | SINGLE STOCK BASIS FOR CITIES SERVICE; New Plan Approved as Step Toward Compliance With 'Death Sentence' | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/wl-j-d50n-i-syicusb-coach-wrestling-mentor-professor-of-physical.html | Wl. J. D50N '?i SYICUSB COACH; Wrest.ling Mentor, Professor! of Physical Education There. Since 1921, !s Dead | True | | C1B 622314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/teachers-guild-position-reply-to-citizens-budget-commission-on.html | Teachers Guild Position; Reply to Citizens Budget Commission on School Appointments | True | LESLIE C. SCHWARTZ, | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/article-7-no-title.html | Article 7 — No Title | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/wlb-orders-cab-drivers-to-work.html | WLB Orders Cab Drivers to Work | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/k-bertram-friedmans-have-soni.html | K. Bertram Friedmans Have SonI | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/british.html | British | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/it-is-operation-ludlum-aerial-blasting-of-cassino-was-timed-by-east.html | IT IS 'OPERATION LUDLUM'; Aerial Blasting of Cassino Was Timed by East Orange Man | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/lieut-wharton-heads-nurses-in-fifth-army.html | Lieut. Wharton Heads Nurses in Fifth Army | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/workman-defeats-mirabito-in-upset-ends-rivals-winning-streak-at-91.html | WORKMAN DEFEATS MIRABITO IN UPSET; Ends Rival's Winning Streak at 91 in Final of Amateur Open Heavyweight Boxing | True | By Joseph C. Nichols | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/autoordnance-corp-renamed.html | Auto-Ordnance Corp. Renamed | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/major-ew-king-war-victim.html | Major E.W. King War Victim | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/tuesdays-activity-slight.html | Tuesday's Activity Slight | True | By Wireless To the New York Times. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/i-last-saved-on-ship-pacific-diesi.html | I Last Saved on Ship Pacific DiesI | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/former-st-paul-infield-mate-accompanies-first-sacker-who-arrives.html | Former St. Paul Infield Mate Accompanies First Sacker, Who Arrives With Signed Contract -- Field House Drills Open | True | By Roscoe McGowen | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/no-september-output-planned.html | No September Output Planned | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/textile-men-seek-end-of-directives-wholesalers-to-lay-plea-before.html | TEXTILE MEN SEEK END OF DIRECTIVES; Wholesalers to Lay Plea Before OCR to Limit Them to Service and Lend-Lease Needs | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/pacific-gas-cleared-22345744-in-1943-utilitys-profits-rose-2-cents.html | PACIFIC GAS CLEARED $22,345,744 IN 1943; Utility's Profits Rose 2 Cents a Share Despite Soaring Sales | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/oliver-mccall-jl.html | OLIVER McCALL Jl. | True | Special to TIIZ I41W YORK TIMICS. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/new-zealand-backs-us-stand.html | New Zealand Backs U.S. Stand | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/giants-sign-jurges-but-adams-balks-relief-ace-serious-holdout.html | GIANTS SIGN JURGES BUT ADAMS BALKS; Relief Ace Serious Holdout -- Maynard Joins Army -- Sloan Bought From Jersey City | True | By John Drebinger | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/new-distributors-for-bacardi-rum-schenley-no-longer-will-handle.html | NEW DISTRIBUTORS FOR BACARDI RUM; Schenley No Longer Will Handle Product After April 1 | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/medwicks-plans-indefinite.html | Medwick's Plans Indefinite | True | | C1B 622314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/nancy-lamb-wed-to-lt-j-r-welch-she-becomes-bride-of-marines-officer.html | NANCY LAMB WED TO LT. J. R. WELCH; She Becomes Bride of Marines Officer, Veteran of Pacific, in Brick Church Nuptials | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/hershey-presses-draft-of-fathers-spurs-boards-to-call-240000-in.html | HERSHEY PRESSES DRAFT OF FATHERS; Spurs Boards to Call 240,000 in Occupational Deferment, Including Farm Labor | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/soviet-increases-land-cultivation-7550000-hectares-added-to-farm.html | SOVIET INCREASES LAND CULTIVATION; 7,550,000 Hectares Added to Farm Area, Most of It for Wheat to Bolster Diet | True | By Wireless To the New York Times. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/leaders-to-talk-tonight-kaiser-johnston-and-reuther-to-speak-on.html | LEADERS TO TALK TONIGHT; Kaiser, Johnston and Reuther to Speak on Times Hall Program | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/nazis-house-homeless-in-trains.html | Nazis House Homeless in Trains | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/bride-78-calls-husband-cruel.html | Bride, 78, Calls Husband Cruel | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/two-elected-as-curb-members.html | Two Elected as Curb Members | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/drop-food-to-ten-snowbound.html | Drop Food to Ten Snowbound | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/wlb-rebuffs-afl-on-plea-to-upset-little-steel-pay-petition-for.html | WLB REBUFFS AFL ON PLEA TO UPSET 'LITTLE STEEL' PAY; Petition for 'Realistic' Change Fails as President Himself Bars a Talk With Board | True | By Louis Stark | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/the-enemy-still-listens.html | THE ENEMY STILL LISTENS | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/plane-crash-laid-to-pair-inquiry-shows-flight-planned-by-two-who.html | PLANE CRASH LAID TO PAIR; Inquiry Shows Flight Planned by Two Who Were Killed | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/chinese.html | Chinese | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/dodgers-lose-lloyd-waner.html | Dodgers Lose Lloyd Waner | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/war-output-loans-up-sharply-in-43-volume-rose-1511260000-in-last.html | WAR OUTPUT LOANS UP SHARPLY IN '43; Volume Rose $1,511,260,000 in Last Half to $8,425,878,000, ABA Survey Reveals | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/editorial-acrobatics.html | EDITORIAL ACROBATICS | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/6enn01q-below-87-aporett0-victor-german-commander-who-led-t-917.html | 6EN.:N01q BELOW, 87, APORETT0 VICTOR; German Commander Who. Led t 917 Offensive in Italy Dies -- Fought in France in '18 | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/scrap-trade-opens-black-market-war-counsel-for-waste-paper-rag.html | SCRAP TRADE OPENS BLACK MARKET WAR; Counsel for Waste Paper, Rag Group Pledges Action to Break Up Practice | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/at-loews-criterion.html | At Loew's Criterion | True | T.M.P. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/joh1v-f-heide1veeich.html | JOH1V F. HEIDE1VEEICH | True | Special to THE IqEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/miss-grace-b-low-daughter-of-a-naval-captain-in-the-civil-war-dies.html | MISS GRACE B. LOW; Daughter of a Naval Captain in the Civil War Dies at 76 | True | Special to TIIE NEW YORK TLxmS. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/cuban-candidates-named-fourparty-coalition-nominates-saladrigas-for.html | CUBAN CANDIDATES NAMED; Four-Party Coalition Nominates Saladrigas for President | True | By Cable To the New York Times. | C1B 622314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/historic-markup-opposed-for-drugs-griffiths-of-chain-store-group.html | HISTORIC MARK-UP OPPOSED FOR DRUGS; Griffiths of Chain Store Group Sees Over-All Price System Hard to Apply in Field | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/victor-e-francois-city-college-french-professor-1902-to-1926-dies.html | VICTOR E. FRANCOIS; City College French Professor, 1902 to 1926, Dies | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/red-cross-running-huge-hotel-chain-170-clubs-throughout-britain.html | RED CROSS RUNNING HUGE 'HOTEL CHAIN'; 170 Clubs Throughout Britain Give Our Men and Women Needed Touch of Home | True | By Turner Catledge | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/women-report-on-bond-sales.html | Women Report on Bond Sales | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/carmen-reuben-recital-she-sings-yugoslav-folksongs-collected-by.html | CARMEN REUBEN RECITAL; She Sings Yugoslav Folksongs Collected by Louis Goranin | True | R.L. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/hainan-bombed-by-americans.html | Hainan Bombed by Americans | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/houses-lead-sales-on-the-west-side-investor-buys-a-ninestory.html | HOUSES LEAD SALES ON THE WEST SIDE; Investor Buys a Nine-Story Apartment in 58th St. -- Deal by Toffenetti | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/war-cost-us-in-february-312300000-per-day.html | War Cost Us in February $312,300,000 Per Day | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/peace-now-case-dismissed.html | Peace Now Case Dismissed | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/notes.html | Notes | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/georgia-football-dates-set.html | Georgia Football Dates Set | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/time-inc-plans-appeal-will-carry-maintenance-rule-fight-to-wlb-in.html | TIME, INC., PLANS APPEAL; Will Carry Maintenance Rule Fight to WLB in Washington | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/avon-school-will-close-operations-will-be-temporarily-suspended-at.html | AVON SCHOOL WILL CLOSE; Operations Will Be Temporarily Suspended at End of Term | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/badoglio-demands-power-till-peace-wants-no-discussion-of-italys.html | BADOGLIO DEMANDS POWER TILL PEACE; Wants No Discussion of Italy's Future Rule During War -- Defends His Conduct | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/changed-plan-is-approved-sec-sanctions-amendments-to-illinois-power.html | CHANGED PLAN IS APPROVED; SEC Sanctions Amendments to Illinois Power Program | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/consumption-of-cotton-811274-bales-of-lint-106846-bales-of-linters.html | CONSUMPTION OF COTTON; 811,274 Bales of Lint, 106,846 Bales of Linters in Month | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/henley-e-higgins.html | HENleY E. HIGGINS | True | special to Tirz NEW YoRx Tus. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/tokyos-version-of-hainan.html | Tokyo's Version of Hainan | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/nimitz-again-at-pearl-harbor.html | Nimitz Again at Pearl Harbor | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/new-zealand-frees-italians.html | New Zealand Frees Italians | True | By Wireless To the New York Times. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/vote-bill-passed-president-wires-to-all-governors-as-soon-as-house.html | VOTE BILL PASSED; PRESIDENT WIRES TO ALL GOVERNORS; As Soon as House Acts 273 to 111, He Calls on States to Reply if They Accept Plan | True | By C.p. Trussell | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/vice-consul-was-twice-a-prisoner-of-germans.html | Vice Consul Was Twice A Prisoner of Germans | True | | C1B 622314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/fulton-out-of-chicago-meet.html | Fulton Out of Chicago Meet | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/volunteer-teachers-cited-by-cdvo-unit-400-inducted-into-corps.html | VOLUNTEER TEACHERS CITED BY CDVO UNIT; 400 Inducted Into Corps -- Others Get Service Bars | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/boy-15-freed-in-killing-jury-refuses-to-indict-youth-in-shooting-of.html | BOY, 15, FREED IN KILLING; Jury Refuses to Indict Youth in Shooting of Companion | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/gambling-wave-seen-sweeping-brooklyn-court-sentencing-a-woman.html | GAMBLING WAVE SEEN SWEEPING BROOKLYN; Court, Sentencing a Woman, Issues a Grave Warning | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/pullman-sues-cio-local-company-asks-1000000-charging-libel-in-union.html | PULLMAN SUES CIO LOCAL; Company Asks $1,000,000 Charging Libel in Union Paper | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/senator-bridges-son-marries.html | Senator Bridges' Son Marries | True | Special to THE IEW YOR TISS. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/james-a-mgough-in-navy-aide-to-district-attorney-hughes-inducted-in.html | JAMES A. M'GOUGH IN NAVY; Aide to District Attorney Hughes Inducted Into Service | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/finland-a-test-of-the-peace.html | FINLAND: A TEST OF THE PEACE | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/mcduffee-honored-at-dinner.html | McDuffee Honored at Dinner | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/navy-seeks-volunteers-for-washington-jobs.html | Navy Seeks Volunteers For Washington Jobs | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/issue-clear-halifax-says.html | Issue Clear, Halifax Says | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/dickey-catching-star-of-yankees-is-inducted-into-the-navy-at-little.html | Dickey, Catching Star of Yankees, Is Inducted Into the Navy at Little Rock; VETERAN RECEIVER IN SERVICE RANKS | True | By Louis Effrat | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/leopold-zimmerman-head-of-restaurant-patronized-by-stage-and.html | LEOPOLD ZIMMERMAN; Head of Restaurant Patronized by Stage and Political Figures | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/sabloskytrockman.html | SabloskyTrockman | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/august-j-chabot.html | AUGUST J. CHABOT | True | Special to TRg Nw YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/laundrymen-lose-plea-wlb-denies-request-for-5day-week-higher.html | LAUNDRYMEN LOSE PLEA; WLB Denies Request for 5-Day Week, Higher Commissions | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/brownstone-house-sold-other-dwellings-included-in-the-latest.html | BROWNSTONE HOUSE SOLD; Other Dwellings Included in the Latest Brooklyn Deals | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/british-hero-of-98-dies-paddy-byrne-won-victoria-cross-for.html | BRITISH HERO OF '98 DIES; Paddy Byrne Won Victoria Cross for Gallantry in Sudan | True | By Cable To the Lqew Y0 Tnms. I | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/income-tax-thief-of-time-exasperated-reader-spent-equivalent-of-a.html | Income Tax, Thief of Time; Exasperated Reader Spent Equivalent of a Vacation on His Return | True | GLENN G. MUNN | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 622314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/united-air-profit-4203276-in-1943-company-flew-357196592-revenue.html | UNITED AIR PROFIT $4,203,276 IN 1943; Company Flew 357,196,592 Revenue Miles in Year, Its President Reports | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/recital-by-barere.html | Recital by Barere | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/red-cross-is-aided-by-bishop-molloy-work-offers-a-challenging-claim.html | RED CROSS IS AIDED BY BISHOP MOLLOY; Work Offers a 'Challenging Claim' to Our Support,' Brooklyn Prelate Says | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/finnish-diet-firm-in-refusing-terms-160-to-40-vote-backs-cabinet.html | FINNISH DIET FIRM IN REFUSING TERMS; 160 to 40 Vote Backs Cabinet but Does Not End Talks -- British Warn of 'Disaster' | True | By George Axelsson | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/shotput-to-montalta-william-also-weight-victor-in-preschoolboy-meet.html | SHOT-PUT TO MONTALTA; William Also Weight Victor in Pre-Schoolboy Meet Events | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/99-yonkers-men-died-in-war.html | 99 Yonkers Men Died in War | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/vichy-claim-discounted-reported-arrest-of-general-staff-of.html | VICHY CLAIM DISCOUNTED; Reported Arrest of General Staff of Underground Doubted | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/tito-reports-foe-crushed-in-bosnia-partisans-kill-597-nazis-in-7day.html | TITO REPORTS FOE CRUSHED IN BOSNIA; Partisans Kill 597 Nazis in 7-Day Fight -- Allied Fliers Harry Dalmatian Coast | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/dairy-group-backs-big-food-program-output-adequate-to-win-war-and.html | DAIRY GROUP BACKS BIG FOOD PROGRAM; Output Adequate to Win War and Feed 'Much of World' Pledged at Conference | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/london-defenses-bar-german-raid-flier-shot-down-in-tuesdays-attack.html | LONDON DEFENSES BAR GERMAN RAID; Flier Shot Down in Tuesday's Attack Was Captured by Two Americans | True | By To the New York Times | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/phone-isolation-threatens-dublin-ban-on-communication-with-britain.html | PHONE ISOLATION THREATENS DUBLIN; Ban on Communication With Britain and Ulster Studied -- Dail Backs Premier | True | By James MacDonald | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/advertising-news.html | Advertising News | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/review-1-no-title-voice-in-the-wind-drama-at-victoria-ali-baba.html | Review 1 -- No Title; ' Voice in the Wind' Drama at Victoria -- 'Ali Baba' Makes Bow at the Palace -- 'Ladies Courageous' Seen at Criterion | True | By Bosley Crowther | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/bill-calls-on-governors-to-act.html | Bill Calls on Governors to Act | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/navy-downed-us-planes-20-hit-by-mistake-in-sicilian-battle-writer.html | NAVY DOWNED U.S. PLANES; 20 Hit by Mistake in Sicilian Battle, Writer Reports | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/albany-advances-election-changes-assembly-sends-burney-bill-to.html | ALBANY ADVANCES ELECTION CHANGES; Assembly Sends Burney Bill to Governor -- Young Offers Curb on Inter-Party Races | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/86-policemen-to-retire-applications-are-approved-by-trustees-of.html | 86 POLICEMEN TO RETIRE; Applications Are Approved by Trustees of Pension Fund | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/for-simplified-taxes.html | FOR SIMPLIFIED TAXES | True | | C1B 622314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/mes-a-m-shaffiro.html | MES. A. M. SHA]ffIRO | True | Special to THS NEW N0gK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/denies-robbers-charge-lawyer-calls-exconvicts-story-of-burglaries-a.html | DENIES ROBBER'S CHARGE; Lawyer Calls Ex-Convict's Story of Burglaries a 'Frame-Up' | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/control-is-eased-on-americas-trade-fea-notifies-exporters-import.html | CONTROL IS EASED ON AMERICA'S TRADE; FEA Notifies Exporters Import Recommendation No Longer Needed on List of Items | True | Special to THE NEW YORK TIMES. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/united-states.html | United States | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/britain-refuses-to-lift-blockade-fear-of-german-seizure-bars-more.html | BRITAIN REFUSES TO LIFT BLOCKADE; Fear of German Seizure Bars More Food for Europe's Underfed People | True | By Cable To the New York Times. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/whitestone-flier-found-dead.html | Whitestone Flier Found Dead | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/kits-for-armed-forces.html | Kits for Armed Forces | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/bowles-promises-to-avert-inflation-pledges-balanced-price-structure.html | BOWLES PROMISES TO AVERT INFLATION; Pledges Balanced Price Structure After War if OPA Powers Are Continued | True | By Charles E Egan | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/prisons-improved-as-nazis-see-defeat-man-from-the-zamzam-tells-of.html | PRISONS IMPROVED AS NAZIS SEE DEFEAT; Man From the Zamzam Tells of Change in Psychology | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/soloists-for-bach-performance.html | Soloists for Bach Performance | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/sees-soldier-son-in-japanese-film-mother-recognizes-prisoner.html | SEES SOLDIER SON IN JAPANESE FILM; Mother Recognizes Prisoner Captured by Enemy in Fall of Corregidor | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/at-the-palace.html | At the Palace | True | A.W. | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/russias-attitude-on-poland-scored-group-urges-us-and-britain-to.html | RUSSIA'S ATTITUDE ON POLAND SCORED; Group Urges U.S. and Britain to Take Up Question of Frontiers With Soviet | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/business-leases.html | BUSINESS LEASES | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/concert-assists-french-relief.html | Concert Assists French Relief | True | | C1B 622314 |
| 1944-03-16 | 1944-03-16 | https://www.nytimes.com/1944/03/16/archives/draft-dissolves-quartet-curtis-string-group-breaks-up-after-its.html | DRAFT DISSOLVES QUARTET; Curtis String Group Breaks Up After Its 16th Season | True | | C1B 622314 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/nine-drown-at-maneuvers.html | Nine Drown at Maneuvers | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/henrich-gantt.html | Henrich -- .Gantt | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 622356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/st-regis-paper-stockholders-vote-on-recapitalization-plan-april-14.html | St. Regis Paper Stockholders Vote On Recapitalization Plan April 14; Company Would Exchange 154,919 Shares of New Prior Preferred Stock for 43,033 Shares Which Are Outstanding | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/russian.html | Russian | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/advises-new-price-gauge-hercules-official-sees-materials-better.html | ADVISES NEW PRICE GAUGE; Hercules Official Sees Materials Better Barometer Than Stocks | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/bar-group-protests-socialized-law-plan-county-lawyers-ask-defeat-of.html | BAR GROUP PROTESTS 'SOCIALIZED LAW PLAN; County Lawyers Ask Defeat of Bill for Compensation Panels | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/british-pledge-use-of-us-forwarders-transport-ministry-plans-as.html | BRITISH PLEDGE USE OF U.S. FORWARDERS; Transport Ministry Plans as 'Many Shipments as Possible' With Trade, Moran Says | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/drastic-changes-including-grants-by-state-urged-for-citys-colleges.html | Drastic Changes, Including Grants By State, Urged for City's Colleges; Drastic Changes Are Urge for City's Colleges | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/c-m-frothinghams-have-son-i.html | C. M. Frothinghams Have Son I | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/finnish.html | Finnish | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/british-chemical-trust-du-ponts-named-in-us-suit-to-smash-cartel.html | British Chemical Trust, du Ponts, Named in U.S. Suit to Smash Cartel; Other Concerns Accused in Action Here of World-Wide Plot to Control Trading in Alkalis | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/jobs-for-window-cleaners.html | Jobs for Window Cleaners | True | M.C. (Window Washer) | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/nazis-see-moral-victory.html | Nazis See Moral Victory | True | By Telephone To the New York Times. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/flurries-on-beachhead.html | Flurries on Beachhead | True | By Milton Bracker | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/an-adult-education-program.html | AN ADULT EDUCATION PROGRAM | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/state-income-tax-deduction.html | State Income Tax Deduction | True | H.D. HAIGHT | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/labor-leader-held-in-theft.html | Labor Leader, Held in Theft | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/record-in-travel-set-by-pullman-26000000000-passengermiles-of.html | RECORD IN TRAVEL SET BY PULLMAN; 26,000,000,000 Passenger-Miles of Military and Civilian Service Listed in Year | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/draft-aided-by-move-of-ranger-aircraft-seniority-regulations.html | DRAFT AIDED BY MOVE OF RANGER AIRCRAFT; Seniority Regulations Revised to Replace Men Under 38 | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/buzas-works-with-yankees.html | Buzas Works With Yankees | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/rye-futures-rise-on-strong-buying-move-starts-on-confirmation-of.html | RYE FUTURES RISE ON STRONG BUYING; Move Starts on Confirmation of Reports That Distillers Must Use Grain in Mash | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/books-authors.html | Books -- Authors | True | | C1B 622356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/albert-l-holt.html | ALBERT L. HOLT | True | Special to THE 1VEW Y01 TS. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/24ounce-baby-may-survive.html | 24-Ounce Baby May Survive | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/wlb-defers-ruling-on-steelpay-issue-question-whether-panel-has.html | WLB DEFERS RULING ON STEEL-PAY ISSUE; Question Whether Panel Has Right to Hear Union Demand Is Delayed at Least a Day | True | SPECIAL TO THE NEW YORK TIMES | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/utility-issues-off-curb.html | Utility Issues Off Curb | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/30hourweek-plan-by-reuther-rouses-johnston-kaiser-wealth-created.html | 30-HOUR-WEEK PLAN BY REUTHER ROUSES JOHNSTON, KAISER; Wealth Created Only Through Production, They Say, as Labor Leader Stresses Technology | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/john-e-tallmange.html | JOHN E. TALLMAnGE | True | Special to T v Yo T;. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/st-patrick-party-draws-40-children-king-and-queen-preside-at-event.html | ST. PATRICK PARTY DRAWS 40 CHILDREN; King and Queen Preside at Event in Day Nursery | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/drugstore-drop-traced-to-draft-25-of-closings-in-5-months.html | DRUG-STORE DROP TRACED TO DRAFT; 25% of Closings in 5 Months Attributed to Calling of Owners Into Service | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/committee-reports-bill.html | Committee Reports Bill | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/chinese-boys-win-glory-as-tankmen-peasants-averaging-18-12-years.html | CHINESE BOYS WIN GLORY AS TANKMEN; Peasants Averaging 18 1/2 Years Smash Japanese in Battles in Burma Jungles | True | By Tillman Durdin | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/rockefeller-pleases-nicaragua-hails-visit-by-us-coordinator.html | ROCKEFELLER PLEASES; Nicaragua Hails Visit by U.S. Coordinator | True | By Cable To the New York Times. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/gold-star-mothers-install.html | Gold Star Mothers Install | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/war-decorations.html | War Decorations | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/would-raise-congressmens-pay.html | Would Raise Congressmen's Pay | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/convoy-saved-at-night-escort-carrier-planes-take-off-and-land-in.html | CONVOY SAVED AT NIGHT; Escort Carrier Planes Take Off and Land in Darkness | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/nasd-losses-fight-to-justice-agency-sec-denies-security-groups-plea.html | NASD LOSSES FIGHT TO JUSTICE AGENCY; SEC Denies Security Group's Plea to Bar Intervention of Federal Department | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/stuttgart-ripped-raf-rains-3360-tons-on-arms-cities-us-planes-hit.html | STUTTGART RIPPED; RAF Rains 3,360 Tons on Arms Cities -- U.S. Planes Hit Same Area | True | By Drew Middleton | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/willia-mson-m.html | Willia, mson -- M | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/mack-trucks-income-up-net-profit-from-operations-last-year-set-at.html | MACK TRUCKS' INCOME UP; Net Profit From Operations Last Year Set at $3,073,088 | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/dewey-gets-betting-bill-senate-passes-measure-giving-half-of-take.html | DEWEY GETS BETTING BILL; Senate Passes Measure Giving Half of Take to Saratoga | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/canada-delays-appointment.html | Canada Delays Appointment | True | | C1B 622356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/rails-lead-stocks-as-steels-falter-carriers-take-over-burden-of.html | RAILS LEAD STOCKS AS STEELS FALTER; Carriers Take Over Burden of Market Bellwether and Reach 6 1/2-Year Peaks | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/challenged-in-opa-case-citys-right-to-bring-alleged-violators-to.html | CHALLENGED IN OPA CASE; City's Right to Bring Alleged Violators to Court Questioned | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/canadiens-victors-set-hockey-record-defeat-hawks-32-for-total-point.html | CANADIENS VICTORS, SET HOCKEY RECORD; Defeat Hawks, 3-2, for Total Point Mark of 79 -- Bruins Out of Play-Offs | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/axt-j-clqrll.ns.html | AX.T J. CLqrll.nS | True | Special to T Ns YOEX: TXIB. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/glenn-joins-yanks-for-2hour-drill-catcher-already-accepted-by-navy.html | GLENN JOINS YANKS FOR 2-HOUR DRILL; Catcher, Already Accepted by Navy, Awaits Call -- Garbark Also Reaches Camp | True | By Louis Effrat | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/mrs-julian-wiley-a-civic-leader-53-rochester-woman-wellesley-alumna.html | MRS. JULIAN WILEY, A CIVIC LEADER, 53; Rochester Woman, Wellesley Alumna, Dies in llospItal Here | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/hearing-on-hoosac-mills-debts.html | Hearing on Hoosac Mills' Debts | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/gustaf-of-sweden-joins-in-plea-gustaf-adds-plea.html | Gustaf of Sweden Joins in Plea; Gustaf Adds Plea | True | By George Axelsson | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/notes.html | Notes | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/walter-bupnett.html | WALTER - BUPNETT | True | b-pecA to T Nw Yo Trz. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/mead-leads-fight-to-spare-fcc-fund-backed-by-barkley-in-call-to.html | MEAD LEADS FIGHT TO SPARE FCC FUND; Backed by Barkley in Call to Senate to Prevent Abolition of Radio Intelligence | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/george-a-morin.html | GEORGE A. MORIN | True | Special to THE lqV YOR TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/useful-hobbies-used-in-hospitals-to-recondition-armys-wounded.html | Useful Hobbies Used in Hospitals To Recondition Army's Wounded; Occupational Therapy program in Masculine, Modern Form Is Stressed in 65 Home Centers by Surgeon General's Office | True | By Bess Furman | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/spetl-to.html | Spetl to | True | YO rl.s- | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/perkins-faces-jail-again-york-manufacturer-ordered-to-pay-security.html | PERKINS FACES JAIL AGAIN; York Manufacturer Ordered to Pay Security Tax and Fine | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/paris-ghost-city-repatriate-says-kathleen-cannell-describes-french.html | PARIS GHOST CITY, REPATRIATE SAYS; Kathleen Cannell describes French Capital After Four Years of Occupation | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/news-of-food-stocks-of-butter-greater-than-demand-but-reduction-in.html | News of Food; Stocks of Butter Greater Than Demand, But Reduction in Point Value Is Doubted | True | By Jane Holt | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/germans-confirm-deat-appointment-lavals-opponent-now-minister-of.html | GERMANS CONFIRM DEAT APPOINTMENT; Laval's Opponent Now Minister of Labor in His Cabinet | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/2-argentine-papers-call-on-farrell-regime-to-hold-elections-and.html | 2 Argentine Papers Call on Farrell Regime To Hold Elections and Revive Democracy | True | By Wireless To the New York Times. | C1B 622356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/chinese-advance-6-miles-in-burma-push-japanese-into-foothills-at.html | CHINESE ADVANCE 6 MILES IN BURMA; Push Japanese Into Foothills at Edge of Hukawng Valley, but Foe Gains in 2 Sectors | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/institute-is-formed-for-steel-containers-lb-keplinger-elected.html | INSTITUTE IS FORMED FOR STEEL CONTAINERS; L.B. Keplinger Elected President -- Research Work Planned | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/maril-illschik-is-bride-of-officer-wed-in-st-james-church-to-lt.html | ]MARIL IllSCHIK IS BRIDE OF OFFICER; Wed in st. James Church to Lt. Robt. Westaway Jr. of the Air Forces by Dr. Donegan | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/the-right-face-powder-gives-your-skin-that-appleblossom-look-for.html | The Right Face Powder Gives Your Skin That Apple-Blossom Look for Spring | True | By Martha Parker | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/sports-notables-on-book-program-helen-jacobs-and-dempsey-join-in.html | SPORTS NOTABLES ON BOOK PROGRAM; Helen Jacobs and Dempsey Join in Times Hall Junior Series Tomorrow | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/st-patricks-day.html | ST. PATRICK'S DAY | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/court-authorizes-sale-union-gas-and-electric-brings-base-price-of.html | COURT AUTHORIZES SALE; Union Gas and Electric Brings Base Price of $750,000 | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/miss-mary-skver.html | MISS MARY SKVER | True | Special to T NEW YORK TS. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/marion-awaits-army-call.html | Marion Awaits Army Call | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/reserve-system-adds-2-units.html | Reserve System Adds 2 Units | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/dies-a-hero-like-father-soldier-never-saw-his-son-as-parent-had-not.html | DIES A HERO LIKE FATHER; Soldier Never Saw His Son as Parent Had Not Seen Him | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/two-other-states-have-laws.html | Two Other States Have Laws | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/named-sales-manager-of-subway-grating-co.html | Named Sales Manager Of Subway Grating Co. | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/11-planes-in-switzerland-ten-allied-bombers-and-german-fighter-land.html | 11 PLANES IN SWITZERLAND; Ten Allied Bombers and German Fighter Land There | True | BY Telephone To the New York Times. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/special.html | Special | True | to NBW YORK TIMS. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/the-golden-gift-of-humor.html | The Golden Gift of Humor | True | ETHELWYN ADAMS HUBBELL | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/janbmarywalsh-fiancee-of-ensign-daughter-of-noted-educator-to-be.html | JANBMARYWALSH FIANCEE OF ENSIGN; Daughter of Noted Educator to Be Bride This Month of Francis Joseph Close | True | special to Tm Nw YORK 'I'rS.' | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/kraus-keller.html | Kraus -- Keller | True | pecial to TH NEW YORK TIaraS. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/dives-125-feet-to-his-death.html | Dives 125 Feet to His Death | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/pipe-line-arabia-defended-by-ickes-secretary-and-senator-moore.html | PIPE LINE ARABIA DEFENDED BY ICKES; Secretary and Senator Moore Debate Middle East Oil Project at Town Hall | True | By J.h. Carmical | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/army-will-take-young-men-in-face-of-steel-output-cut-nelson-tells.html | Army Will Take Young Men In Face of Steel Output Cut; Nelson Tells WPB Group Military High Command Is Reconciled to Production Drop to Get Youth for Combat Duty | True | By John H. Crider | C1B 622356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/joins-probation-board-leonard-probst-dewey-appointee-takes-oath-of.html | JOINS PROBATION BOARD; Leonard Probst, Dewey Appointee, Takes Oath of Office | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/joins-banking-school-faculty.html | Joins Banking School Faculty | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/bonds-and-shares-on-london-market-fears-of-more-labor-troubles-on.html | BONDS AND SHARES ON LONDON MARKET; Fears of More Labor Troubles on the Rand Lead to New Declines in Kaffirs | True | By Wireless To the New York Times. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/united-nations.html | United Nations | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/128-still-aboard-liner-gripsholm-534-repatriated-americans-have.html | 128 STILL ABOARD LINER GRIPSHOLM; 534 Repatriated Americans Have Been Debarked -- FBI Makes Careful Check | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/new-job-for-doctor-seen-dr-ee-day-of-cornell-proposes-training-for.html | NEW JOB FOR DOCTOR SEEN; Dr. E.E. Day of Cornell Proposes Training for Minor Ills | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/british.html | British | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/new-zealand-widens-vacations.html | New Zealand Widens Vacations | True | By Wireless To the New York Times. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/lemnitzer-is-deputy-chief-of-gen-alexanders-staff.html | Lemnitzer Is Deputy Chief Of Gen. Alexander's Staff | True | By Wireless To the New York Times. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/molly-picon-at-loews-state.html | Molly Picon at Loew's State | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/baron-vvyborgh.html | BARON VVYBORGH | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/dissolution-plan-given-by-phoenix-distribution-of-the-shares.html | DISSOLUTION PLAN GIVEN BY PHOENIX; Distribution of the Shares Outlined in Statement to the Stockholders | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/brooklyn-armory-burns-historic-trophies-destroyed-6-firemen-felled.html | BROOKLYN ARMORY BURNS; Historic Trophies Destroyed -- 6 Firemen Felled by Smoke | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/pittsburgh-glass-shows-gain-in-net-earned-13339588-in-1943-compared.html | PITTSBURGH GLASS SHOWS GAIN IN NET; Earned $13,339,588 in 1943, Compared With $11,237,132 in the Previous Year | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/joseph-b-tlqn.html | JOSEPH B. Tlq,N | True | Special to Tm gw YORK TIEXB. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/miss-faith-moore-dead-in-oxford-65-daughter-oform-head-of-n-y-stock.html | MISS FAITH MOORE DEAD IN OXFORD, 65; Daughter of'--orm Head of N. Y. Stock Exchange Firm | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/11000-is-paid-here-for-van-gogh-canvas-148465-total-realized-in-day.html | $11,000 IS PAID HERE FOR VAN GOGH CANVAS; $148,465 Total Realized in Day at Art Auction | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/danish-patriots-seize-arms.html | Danish Patriots Seize Arms | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/official-quits-union-carbide.html | Official Quits Union Carbide | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/dies-attacks-winchell-broadcasts.html | Dies Attacks Winchell Broadcasts | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/betrothed.html | BETROTHED | True | Specil to Tllz IEW Yo TILtS. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/tie-alltime-scoring-mark.html | Tie All-Time Scoring Mark | True | | C1B 622356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/japan-shifts-naval-air-chiefs.html | Japan Shifts Naval Air Chiefs | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/1s-abthui-a-plant.html | 1S. ABTHUI A. PLANT | True | Special to T NEW YORK TILDES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/to-honor-meridens-war-record.html | To Honor Meriden's War Record | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/j-a-oleary-dies-on-staten-island-new-york-representative-in.html | J. A. O'LEARY DIES ON STATEN ISLAND; New York Representative in Congress Since 1935--Aided Merchant Marine | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/brig-gen-cd-young-named-head-of-odt-appointed-by-roosevelt-as.html | BRIG. GEN. C.D. YOUNG NAMED HEAD OF ODT; Appointed by Roosevelt as Acting Director in Place of J.B. Eastman | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/jersey-boy-drowned-in-pond.html | Jersey Boy Drowned in Pond | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/sports-of-the-times-a-top-of-the-morning-to-you.html | Sports of the Times; A Top of the Morning to You | True | Reg. U.S Pat. Off. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/miss-dorothy-qulnn-engaged-to-marry-she-will-be-bride-of-lt-john-h.html | MISS DOROTHY QUINN ENGAGED TO MARRY; She Will Be Bride of Lt. John H. Kauffman, Army Air Forces | True | Special to TIIE NEW YOR TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/sanitarium-death-is-under-inquiry-2-held-in-stamford-after-the.html | SANITARIUM DEATH IS UNDER INQUIRY; 2 Held in Stamford After the Bruised Body of Retired Lawyer, 84, Is Found | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/halifax-acclaims-french-guerrillas-promise-of-nations-future-lies.html | HALIFAX ACCLAIMS FRENCH GUERRILLAS; Promise of Nation's Future Lies in This Type of Men and Women, He Adds | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/parental-school-restores-homes-200-fathers-and-mothers-of.html | PARENTAL SCHOOL RESTORES HOMES; 200 Fathers and Mothers of Delinquents Are 'Graduated' in San Francisco Experiment | True | By Lawrence E. Davies | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/mothers-017-in-forces-i-two-yonkers-women-born-ini.html | MOTHERS 01:7 IN FORCES I; Two Yonkers Women, Born inI | True | u:;2:; ';2 ;s;;; '''Ji'I | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/bids-south-demand-a-twothirds-rule-cox-tells-georgians-the.html | BIDS SOUTH DEMAND A TWO-THIRDS RULE; Cox Tells Georgians the Democratic Party Should Go Back to Old Nominating Basis | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/cigarette-service-branded-as-racket-operator-who-sought-orders-in.html | CIGARETTE SERVICE BRANDED AS RACKET; Operator Who Sought Orders in Behalf of Soldiers Is Seized | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944 With Comparisons | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/compania-swifts-profit-345-a-share-earned-last-year-against-277-in.html | COMPANIA SWIFT'S PROFIT; $3.45 a Share Earned Last Year, Against $2.77 in 1942 | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/stock-issue-authorized-champion-paper-board-clears-way-for-more.html | STOCK ISSUE AUTHORIZED; Champion Paper Board Clears Way for More Preferred | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/james-h-maurer-79-a-socialist-leader-vice-presidential-candidate.html | JAMES H. MAURER, 79, A SOCIALIST LEADER; Vice Presidential Candidate Twice--Union Official | True | Special to Tn NW yoR,c TrS. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/ruppert-art-auctioned-silver-tea-set-brings-2900-775-for-remington.html | RUPPERT ART AUCTIONED; Silver Tea Set Brings $2,900 -- $775 for Remington Bronze | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/new-french-crisis-tests-de-gaulle-reorganization-of-committee-seen.html | NEW FRENCH CRISIS TESTS DE GAULLE; Reorganization of Committee Seen in Conflict of Politics and Administration | True | By Harold Callender | C1B 622356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/sliding-wool-duty-urged-plan-advanced-at-house-hearing-to-aid.html | SLIDING WOOL DUTY URGED; Plan Advanced at House Hearing to Aid Domestic Production | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/note-circulation-climbs-in-britain-rises-861000-in-week-to-set.html | NOTE CIRCULATION CLIMBS IN BRITAIN; Rises 861,000 in Week to Set Record of 1,091,462,000 -- Private Deposits Gain | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/clarence-h-dennesen-uxprofessor-at-copenhagen-u-said-to-be-111-dies.html | CLARENCE H. DENNESEN; ux-Professor at Copenhagen U., Said to Be 111, Dies in Florida | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/chicago-opera-to-resume-plans-1944-season-with-fausto-cleva-as.html | CHICAGO OPERA TO RESUME; Plans 1944 Season With Fausto Cleva as General Director | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/james-k-faiasey.html | JAMES K. FAIASEY | True | Special to .TK ZTv' YORX Txes. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/kuk-signed-by-newark.html | Kuk Signed by Newark | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/senator-mkellars-hobbies.html | SENATOR M'KELLAR'S HOBBIES | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/chinese-cut-motor-road.html | Chinese Cut Motor Road | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/heads-wheaton-college-students.html | Heads Wheaton College Students | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/eh-poe-quits-oil-agency-resigns-as-executive-head-of-petroleum.html | E.H. POE QUITS OIL AGENCY; Resigns as Executive Head of Petroleum Reserves Corp. | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/flier-bombs-home-town-youth-who-fled-nazis-returns-as-gunner-in-us.html | FLIER BOMBS HOME TOWN; Youth Who Fled Nazis Returns as Gunner in U.S. Plane | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/nurses-aides-trained.html | Nurse's Aides Trained | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/to-elect-new-officers.html | To Elect New Officers | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/opportunity-in-the-balkans.html | OPPORTUNITY IN THE BALKANS | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/land-grant-rates-called-archaic-investigating-board-in-report-to.html | LAND GRANT RATES CALLED 'ARCHAIC'; Investigating Board in Report to Congress Advises Their Repeal | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/killed-in-pacific-area-pfc-warren-a-ripleys-death-reported-to.html | KILLED IN PACIFIC AREA; Pfc. Warren A. Ripley's Death Reported to Parents Here | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/civil-output-outlook-hit-wpb-official-sees-little-hope-of-broad.html | CIVIL OUTPUT OUTLOOK HIT; WPB Official Sees Little Hope of Broad Resumption | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/rubber-vinyl-resin-wed-goodrich-reveals-development-brings-many.html | RUBBER, VINYL RESIN 'WED'; Goodrich Reveals Development Brings Many Advantages | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/plan-westchester-golf-tourney-each-month-outlined-for-women-at.html | PLAN WESTCHESTER GOLF; Tourney Each Month Outlined for Women at Luncheon | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/himmler-shares-hitlers-glory.html | Himmler Shares Hitler's Glory | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/australians-pay-honor-to-marthur-curtin-calls-general-savior-of-the.html | AUSTRALIANS PAY HONOR TO M'ARTHUR; Curtin Calls General Savior of the Commonwealth in Ceremonies at Canberra | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/walter-presents-bruckners-music-to-deum-with-the-beethoven-ninth.html | WALTER PRESENTS BRUCKNER'S MUSIC; 'To Deum,' With the Beethoven Ninth, Performed by the Philharmonic and Choir | True | By Olin Downes | C1B 622356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/mrs-arthur-b-cook-wife-of-vice-admiral-in-charge-of-caribbean-area.html | MRS. ARTHUR B. COOK; Wife of Vice Admiral in Charge of Caribbean Area Dies Here | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/students-adopt-british-child.html | Students 'Adopt' British Child | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/note-reported-on-way.html | Note Reported on Way | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/treasury-offers-more-bills.html | Treasury, Offers More Bills | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/nyu-girls-win-by-4816.html | N.Y.U. Girls Win by 48-16 | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/joseph-b-eastman-a-symbol-his-public-service-cause-for-pride-and.html | Joseph B. Eastman a Symbol; His Public Service Cause for Pride and Pondering, Says Justice Frankfurter | True | FELIX FRANKFURTER | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/jury-completed-for-rother-trial-state-starts-presenting-its-case.html | JURY COMPLETED FOR ROTHER TRIAL; State Starts Presenting Its Case Against Coast Guard Officer | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/army-supply-resale-attacked-in-house-old-batteries-bought-for-80.html | ARMY SUPPLY RESALE ATTACKED IN HOUSE; Old Batteries, Bought for $80, Said to Have Brought $20,000 | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/charles-b-fritz-rug-importer-8t-a-leader-in-tho-fiold-many-years.html | CHARLES B, FRITZ, RUG IMPORTER, 8t; A Leader in the Field Many Years Dies in New Jersey-Had Offices in New York | True | Special to Tmn YORK s. I | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/foods-for-greece-listed-london-reveals-items-included-in-monthly.html | FOODS FOR GREECE LISTED; London Reveals Items Included in Monthly 20,000 Tons | True | By Cable To the New York Times. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/black-market.html | BLACK MARKET | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/daughter-to-carlton-g-morgans.html | Daughter to Carlton G. Morgans | True | Special to THE NeW YORK TXES. | C1B 622356 |
| 1944-03-17 | | https://www.nytimes.com/1944/03/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/store-sales-show-increase-in-nation-gain-for-week-placed-at-11-over.html | STORE SALES SHOW INCREASE IN NATION; Gain for Week Placed at 11% Over Year Ago -- Specialty Sales Here in 12 % Rise | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/britain-executes-14th-german-spy-traitor-had-posed-in-london-as.html | BRITAIN EXECUTES 14TH GERMAN SPY; Traitor Had Posed in London as Refugee From France | True | By Cable To the New York Times. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/new-radio-phone-device-to-be-installed-in-us.html | New Radio Phone Device To Be Installed in U.S. | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/childs-investment-approved.html | Childs Investment Approved | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/tells-how-plasma-saved-many-lives-chaplain-of-cruiser-principal.html | TELLS HOW PLASMA SAVED MANY LIVES; Chaplain of Cruiser Principal Speaker at Dinner Here for Red Cross Workers | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/isolation-of-eire-far-from-achieved-traveler-crosses-line-readily.html | 'ISOLATION' OF EIRE FAR FROM ACHIEVED; Traveler Crosses Line Readily, Finds Customs Inspection Short of Through | True | By Harold Denny | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/willkie-to-campaign-in-wisconsin-2-weeks-schedule-calls-for-several.html | WILLKIE TO CAMPAIGN IN WISCONSIN 2 WEEKS; Schedule Calls for Several Speeches in Primary Drive | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/james-mcll-bower-sr.html | JAMES MclL BOWER SR. | True | Special to T YOEK T2S. | C1B 622356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/in-the-nation-a-diplomatic-key-to-our-postwar-aims.html | In The Nation; A Diplomatic Key to Our Post-War Aims | True | By Arthur Krock | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/hamilton-286-wins-golf-at-pinehurst-closes-with-7071-to-defeat.html | HAMILTON, 286, WINS GOLF AT PINEHURST; Closes With 70-71 to Defeat Cruickshank by Seven Shots -- Heafner, Dodson Follow | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/frank-f-barley.html | FRANK F. B.ArLEY | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/investment-status-ends.html | Investment Status Ends | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/bombardment-of-cassino-efficacy-of-air-and-artillery-barrage-as.html | Bombardment of Cassino; Efficacy of Air and Artillery Barrage As Prelude to Attack Is Questioned | True | By Hanson W. Baldwin | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/tunisian-film-shown-invasion-chiefs-in-britain-see-official-allied.html | TUNISIAN FILM SHOWN; Invasion Chiefs in Britain See Official Allied 'Movie' | True | By Cable To the New York Times. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/captives-may-use-us-housing-units-agencies-weigh-plan-to-put-homes.html | CAPTIVES MAY USE U.S. HOUSING UNITS; Agencies Weigh Plan to Put Homes at Disposal to Men Who Work on Farms | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/tells-banks-role-in-reconversion-hancock-assures-house-group-local.html | TELLS BANKS' ROLE IN RECONVERSION; Hancock Assures House Group Local Lenders Will Be Vital to Sound Interim Financing | True | By Kathleen McLaughlin | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/bermuda-legend-to-vanish.html | Bermuda Legend to Vanish | True | By Cable To the New York Times. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/pittsburgh-business-improved.html | Pittsburgh Business Improved | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/dr-halecki-to-join-fordham.html | Dr. Halecki to Join Fordham | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/german.html | German | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/red-cross-designs-shown-in-flowers-exhibition-aids-war-fund-st.html | RED CROSS DESIGNS SHOWN IN FLOWERS; Exhibition Aids War Fund -- St. Patrick's Day Arrangements Also Are Displayed | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/nazis-lack-planes-in-mediterranean-allied-officer-says-foe-draws-on.html | NAZIS LACK PLANES IN MEDITERRANEAN; Allied Officer Says Foe Draws on Reserves in France | True | By Wireless To the New York Times. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/bolivian-junta-agent-told-by-us-to-quit-military-purchasing-office.html | BOLIVIAN JUNTA AGENT TOLD BY U.S. TO QUIT; Military Purchasing Office in Washington Closed | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/first-lady-at-natal-decorates-heroes-she-visits-convalescents-and.html | FIRST LADY AT NATAL DECORATES HEROES; She Visits Convalescents and Shares G-I Mess at Base | True | By Cable To the New York Times. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/rail-wage-costs-soar-louisville-nashville-shows-5750000-rise-in.html | RAIL WAGE COSTS SOAR; Louisville & Nashville Shows $5,750,000 Rise in 1943 | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/opa-acts-to-move-childrens-shoes-lowpriced-variety-is-made.html | OPA ACTS TO MOVE CHILDREN'S SHOES; Low-Priced Variety is Made Ration-Free for Public Sale From May 1 to May 20 | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/dirksen-asks-curb-on-agency-order-he-urges-special-committee-of.html | DIRKSEN ASKS CURB ON AGENCY ORDER; He Urges Special Committee of Congress Review Rulings by OPA and All Other Bodies | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/rev-elmee-e-jones.html | REV. ELMEE E. JONES | True | | C1B 622356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/norse-tie-imperiled.html | Norse Tie Imperiled | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/tour-is-planned-by-miss-cornell-lovers-and-friends-may-take-to-road.html | TOUR IS PLANNED BY MISS CORNELL; 'Lovers and Friends' May Take to Road Late Next Month -- Margetson Joins Cast | True | By Sam Zolotow | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/urges-listing-of-sugar-issues.html | Urges Listing of Sugar Issues | True | By Cable To the New York Times. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/us-negro-troops-crack-bougainville-foe-some-from-harem-in-spirited.html | U.S. Negro Troops Crack Bougainville Foe; Some From Harem in Spirited Action | True | By Frank L. Kluckhohn | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/japanese.html | Japanese | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/pacific-ace-bags-his-25th-air-foe-capt-richard-i-bong-is-only-one.html | PACIFIC ACE BAGS HIS 25TH AIR FOE; Capt. Richard I. Bong Is Only One Away From Record for American Fliers | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/us-fliers-aid-changteh-victims.html | U.S. Fliers Aid Changteh Victims | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/but-they-are-still-measles.html | But They Are Still Measles | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/commodity-prices-stay-at-1034-level-seasonal-rises-in-vegetables.html | COMMODITY PRICES STAY AT 103.4 LEVEL; Seasonal Rises in Vegetables and Fruits Offset by Drops in Eggs, Flour, U.S. Reports | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/beau-jack-choice-at-59-over-davis-rated-edge-in-10rounder-at-garden.html | BEAU JACK CHOICE AT 5-9 OVER DAVIS; Rated Edge in 10-Rounder at Garden Tonight in Spite of Rival's Hitting Power | True | By Joseph C. Nichols | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/cupid-comes-at-teatime-blind-us-soldier-british-nurse-find-romance.html | CUPID COMES AT TEATIME; Blind U.S. Soldier, British Nurse Find Romance in Hospital | True | By Cable To the New York Times. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/hugh-j-kneer-a-major-general.html | Hugh J. Kneer a Major General | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/insurance-firms-feel-labor-lack-raymond-c-johnson-reveals-manpower.html | INSURANCE FIRMS FEEL LABOR LACK; Raymond C. Johnson Reveals Manpower Shortage Is Grave Problem in Industry | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/right-wing-of-alp-is-accused-of-fraud-rival-leader-says-court-has.html | RIGHT WING OF ALP IS ACCUSED OF FRAUD; Rival Leader Says Court Has Thrown Out Petitions | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/mignon-role-sung-by-jennie-tourel-canadian-mezzosoprano-is-heard-at.html | MIGNON ROLE SUNG BY JENNIE TOUREL; Canadian Mezzo-Soprano is Heard at Metropolitan First Time Since 1937 | True | M.A.S. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/eduard-jettghau.html | EDUARD JET.T.GHAUS | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/miriam-fr___a_ze_r-a-bride-wed-in-transfiguration-church-to-dr.html | MIRIAM FR___.A_ZE_R A BRIDE; Wed in Transfiguration Church [ to Dr, Frank Roy Hurlbutt Jr, | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/shoe-group-elects-slate-also-names-price-committee-ration-study.html | SHOE GROUP ELECTS SLATE; Also Names Price Committee -- Ration Study Proposed | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/canada-announces-mutual-aid-agreements-with-united-kingdom-russia.html | Canada Announces Mutual Aid Agreements With United Kingdom, Russia and Australia | True | By P.j. Philip | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 622356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/china-decrees-more-free-schools.html | China Decrees More Free Schools | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/crash-kills-gause-who-fled-bataan-flier-a-major-whom-macarthur.html | CRASH KILLS GAUSE, WHO FLED BATAAN; Flier, a Major Whom MacArthur Decorated, Victim in Britain | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/touch-of-america-set-up-in-london-red-cross-runs-corner-where.html | TOUCH OF AMERICA SET UP IN LONDON; Red Cross Runs 'Corner' Where Soldiers May Go and 'Get All Answers' | True | By Turner Catledge | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/chaplin-loses-appeal-appellate-court-rules-paternity-suit-must-go.html | CHAPLIN LOSES APPEAL; Appellate Court Rules Paternity Suit Must Go to Trial | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/franklin-quintet-in-psal-final-defeats-clinton-4035-while-jackson.html | FRANKLIN QUINTET IN P.S.A.L. FINAL; Defeats Clinton, 40-35, While Jackson Tops Erasmus Hall on Garden Court, 37-34 | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/some-are-openly-opposed-governors-divide-on-soldier-ballot.html | Some Are Openly Opposed; GOVERNORS DIVIDE ON SOLDIER BALLOT | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/good-skiing-surfaces-reported-in-new-hampshire-and-vermont.html | Good Skiing Surfaces Reported In New Hampshire and Vermont | True | By Frank Elkins | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/peter-astra-trotter-sold.html | Peter Astra, Trotter, Sold | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/says-unrra-faces-shortage-in-food-hendrickson-tells-capital-forum.html | SAYS UNRRA FACES SHORTAGE IN FOOD; Hendrickson Tells Capital Forum Liberated Countries' Needs Will Exceed Supplies | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/st-johns-upsets-bowling-green-five-de-paul-triumphs-18197-see.html | St. John's Upsets Bowling Green Five; De Paul Triumphs; 18,197 SEE REDMEN TRIP OHIOANS, 44-40 | True | By William D. Richardson | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/dr-ss-wise-70-today-hailed-by-president-his-fight-for-tolerance.html | DR. S.S. WISE, 70 TODAY, HAILED BY PRESIDENT; His Fight for Tolerance Praised in Note to Dinner | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/us-curling-teams-gain-utica-and-st-andrews-advance-at-montreal.html | U.S. CURLING TEAMS GAIN; Utica and St. Andrews Advance at Montreal -- Brookline Bows | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/b-douglas-aide-of-perfume-firm-vice-president-of-bourjois-and.html | B, . DOUGLAS, AIDE OF PERFUME FIRM; Vice President of Bourjois and= Chanel Companies, Retired Guard Officer, Dies at 76 | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/meat-firmbarred-in-point-shortage-big-newark-concern-lacking.html | MEAT FIRM-BARRED IN POINT SHORTAGE; Big Newark Concern, Lacking 10,000,000 Coupons, Must End Wholesale Business | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/dr-asa-g-de-loach.html | DR. ASA G. DE LOACH | True | Special to T NEW'o Ts. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/fallen-us-flier-84-days-in-arctic-lieutenant-brings-first-word-of.html | FALLEN U.S. FLIER 84 DAYS IN ARCTIC; Lieutenant Brings First Word of His Bomber, Missing With Five Men Since Dec. 21 | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/50000-will-march-in-st-patrick-fete-1000000-expected-to-view.html | 50,000 WILL MARCH IN ST. PATRICK FETE; 1,000,000 Expected to View Traditional Parade Up 5th Avenue Today | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/bill-for-pro-boxing-by-boys-of-17-loses-beaten-3810-in-state-senate.html | BILL FOR PRO BOXING BY BOYS OF 17 LOSES; Beaten, 38-10, in State Senate -- 'Jacobs Beach' Scored | True | Special to THE NEW YORK TIMES. | C1B 622356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/warns-of-rail-outlook-ce-smith-new-haven-official-urges-planning.html | WARNS OF RAIL OUTLOOK; C.E. Smith, New Haven Official, Urges Planning for Peace | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/owen-will-catch-dodger-chief-says-rickey-reveals-backstop-2c-in.html | OWEN WILL CATCH, DODGER CHIEF SAYS; Rickey Reveals Backstop, 2-C in Draft, Will Leave Club at Times to Visit Farm | True | By Roscoe McGowen | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/woolley-hails-gas-coupon-drive-here-says-90-per-cent-endorse-ration.html | Woolley Hails 'Gas' Coupon Drive Here, Says 90 Per Cent Endorse Ration Slips | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/ickes-still-fights-rationing-of-coal-next-year-may-be-tough-but.html | ICKES STILL FIGHTS RATIONING OF COAL; Next Year May Be 'Tough,' but Proposed System Would Be Too Inflexible, He Says | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/delaware-power-and-light.html | Delaware Power and Light | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/war-damage-insurance-suspension-of-premiums-urged-by-savings-banks.html | WAR DAMAGE INSURANCE; Suspension of Premiums Urged by Savings Banks | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/bombs-and-schooling-mix-veteran-raf-pilot-gives-lecture-to-green.html | BOMBS AND SCHOOLING MIX; Veteran RAF Pilot Gives Lecture to 'Green' Crew Over Stuttgart | True | By Cable To the New York Times. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/class-for-camp-counselors.html | Class for Camp Counselors | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/land-planes-make-first-raid-on-truk-army-bombers-attack-two-isles.html | LAND PLANES MAKE FIRST RAID ON TRUK; Army Bombers Attack Two Isles of Foe's Base -- All Return, One Damaged | True | By Robert Trumbull | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/holdings-shuffled-by-member-banks-treasury-exchange-results-in-wide.html | HOLDINGS SHUFFLED BY MEMBER BANKS; Treasury Exchange Results in Wide Changes in Lists of U.S. Securities Owned | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/marine-dog-killed-in-action.html | Marine Dog Killed in Action | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/stimson-defends-progress-in-italy-says-allies-have-already-won.html | STIMSON DEFENDS PROGRESS IN ITALY; Says Allies Have Already Won First Major Objectives in That Campaign | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/seek-return-of-stock-3-general-dyestuffs-owners-cite-property.html | SEEK RETURN OF STOCK; 3 General Dyestuffs Owners Cite Property Custodian | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/style-classes-will-open-registration-for-department-store-course.html | STYLE CLASSES WILL OPEN; Registration for Department Store Course Begins Today | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/5-sentenced-in-hijacking-attempt-to-steal-liquor-brings-terms-of-12.html | 5 SENTENCED IN HIJACKING; Attempt to Steal Liquor Brings Terms of 12 to 17 Years | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/reserve-balances-of-the-member-banks-increase-322000000-in-week-to.html | Reserve Balances of the Member Banks Increase $322,000,000 in Week to March 15 | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/assemblymen-spoof-la-guardia-on-politics-in-passing-renewal-of-war.html | Assemblymen Spoof La Guardia on Politics In Passing Renewal of War Powers Act | True | Special to THE NEW YORK TIMES. | C1B 622356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/13-hunter-students-honored.html | 13 Hunter Students Honored | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/circus-owner-in-court-cited-for-attempt-to-establish-tent-show-in.html | CIRCUS OWNER IN COURT; Cited for Attempt to Establish Tent Show in 50th St. | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/pvt-l-h-frey-jr-dies-in-south.html | Pvt. L. H. Frey Jr. Dies in South | True | Special to THE YORK Tra-R. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/elliotb-willox.html | Elliotb -- Willox | True | Special to Tm Nw YORK Tn8. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/state-senate-votes-war-ballot-bill-after-democrats-fail-to-alter-it.html | State Senate Votes War Ballot Bill After Democrats Fail to Alter It; States-Rights Measure Is Adopted Over Dunnigan 'Disfranchisement' Protest -- Dewey Silent on President's Query | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/kings-doctor-hits-health-aid-plans-declares-medical-program-of-the.html | KING'S DOCTOR HITS HEALTH AID PLANS; Declares Medical Program of the British Government Borders on 'Despotism' | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/borden-buys-more-stock-holdings-of-own-shares-rise-to-109058-in.html | BORDEN BUYS MORE STOCK; Holdings of Own Shares Rise to 109,058 in Month | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/gain-in-clearings-small-weeks-total-of-9013458000-is-only-21-above.html | GAIN IN CLEARINGS SMALL; Week's Total of $9,013,458,000 Is Only 2.1% Above '43 Figure | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/no-revolt-is-seen-in-japanese-gloom-indications-of-defeatism-noted.html | NO REVOLT IS SEEN IN JAPANESE GLOOM; Indications of Defeatism Noted in Tokyo but Fascist Grip and Ignorance Are Strong | True | By Brooks Atkinson | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/tito-lists-big-nazi-loss-says-germans-lost-1300-in-slovenia-as.html | TITO LISTS BIG NAZI LOSS; Says Germans Lost 1,300 in Slovenia as Populace Rose | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/inry-j-bausch.html | !:I,NRY J. BAUSCH | True | Special to THE NEW YORK TnS. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/cotton-declines-after-early-gain-undertone-remains-steady-and-close.html | COTTON DECLINES AFTER EARLY GAIN; Undertone Remains Steady and Close Is Unchanged to Up Four Points | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/state-labor-bill-explained-senator-wicks-says-measure-does-no.html | State Labor Bill Explained; Senator Wicks Says Measure Does No Abolish Women's Division | True | A.H. WICKS | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/prisoners-donate-to-red-cross.html | Prisoners Donate to Red Cross | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/harry-hopkinscondition-he-will-remain-at-mayo-clinic-for-further.html | HARRY HOPKINS'CONDITION; He Will Remain at Mayo Clinic for Further Examination | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/retailers-condemn-highprice-line-ban-hit-as-unjust-discriminatory.html | RETAILERS CONDEMN HIGH-PRICE LINE BAN; Hit as Unjust, Discriminatory and Full of Complexities at OPA Hearing | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/emil-a-w-johnson.html | EMIL A. W. JOHNSON | True | Special to Tn'u lq'w' YOR. 'mcs. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/mrs-robinson-married-becomes-bride-of-allan-dawson-counselor-of.html | MRS. ROBINSON MARRIED; Becomes Bride of Allan Dawson, Counselor of Havana Embassy | True | Special to TH Nzw YORX TXS. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/cites-huge-reserve-fund-folger-says-america-is-piling-up-gigantic.html | CITES HUGE RESERVE FUND; Folger Says America Is Piling Up Gigantic Investment Moneys | True | | C1B 622356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/powell-gives-portrait-former-editor-in-china-makes-gift-to-his-alma.html | POWELL GIVES PORTRAIT; Former Editor in China Makes Gift to His Alma Mater | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/bennet-to-be-honored-by-club.html | Bennet to Be Honored by Club | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/castle-hill-taken-germans-in-abbey-ruins-shelled-resistance-remains.html | CASTLE HILL TAKEN; Germans in Abbey Ruins Shelled -- Resistance Remains Fierce | True | By C.l. Sulzberger | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/sofia-rail-yards-bombed-by-allies-wellingtons-liberators-and.html | SOFIA RAIL YARDS BOMBED BY ALLIES; Wellingtons, Liberators and Halifaxes Attack in Dark -- Resistance Is Feeble | True | By Wireless To the New York Times. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/the-battle-of-cassino.html | THE BATTLE OF CASSINO | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/japanese-elephant-won-as-booty.html | Japanese Elephant Won as Booty | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/nicaragua-to-entertain-picado.html | Nicaragua to Entertain Picado | True | By Cable To the New York Times. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/medical-bill-deferred-albany-action-in-1945-pledged-on-antibias.html | MEDICAL BILL DEFERRED; Albany Action in 1945 Pledged on Anti-Bias State College | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/anthracite-shipments-up.html | Anthracite Shipments Up | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/red-army-splits-nazis-in-ukraine-koneff-cuts-odessa-rail-line-28.html | RED ARMY SPLITS NAZIS IN UKRAINE; Koneff Cuts Odessa Rail Line 28 Miles From Dniester -- Three Bases Totter | True | By the United Press. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/410-americans-lost-in-plane-mistake-us-admits-allies-and-foe-downed.html | 410 AMERICANS LOST IN PLANE MISTAKE; U.S. Admits Allies and Foe Downed 23 Troop-Carriers in Sicilian Invasion | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/miss-joa-r_u_c-wed-she-becomes-the-bride-of-pfci-i-richard-s-bonoff.html | Miss JoA, 'r_u_c, wED; She Becomes the Bride of Pfc.I I Richard S. Bonoff of Army t | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/draft-dewey-call-in-north-carolina-republican-convention-votes.html | 'DRAFT DEWEY' CALL IN NORTH CAROLINA; Republican Convention Votes Resolution and Cheers Every Mention of Governor | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/doctor-gets-16-years-as-a-spy.html | Doctor Gets 16 Years as a Spy | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/transamerica-profit-up-15482716-is-cleared-in-1943-against-9161625.html | TRANSAMERICA PROFIT UP; $15,482,716 Is Cleared in 1943 Against $9,161,625 in 1942 | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/mrs-g-h-crow_____ninshield-retired-opera-contralto-fori-met-hattie.html | MRS. G. H. CROW_____NINSHIELD; Retired Opera Contralto, For-I met Hattie Belle Ladd, Dies I | True | 8Ieela to Tre YOP. Z e///8, i | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/edge-tells-president-jersey-will-act-but-present-law-bars-a-federal.html | Edge Tells President Jersey Will Act, But Present Law Bars a Federal Ballot | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/roosevelt-gustaf-urge-finns-to-quit-president-and-swedish-king.html | ROOSEVELT, GUSTAF URGE FINNS TO QUIT; President and Swedish King Press Peace Move Now -- Terms Believed Modified | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/child-to-mrs-calvin-o-english.html | Child to Mrs. Calvin O. English' | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/ban-spirits-sales-during-primary.html | Ban Spirits Sales During Primary | True | | C1B 622356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/youth-camps-urged-as-a-haven-for-our-wounded-service-men-children.html | Youth Camps Urged as a Haven For Our Wounded Service Men; Children Must Be Taught to Get Used to the Crippled Veteran, Educator Says -- Extension of Summer Program Planned | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/643000000-is-paid-on-us-taxes-here-records-set-for-payments-and.html | $643,000,000 IS PAID ON U.S. TAXES HERE; Records Set for Payments and Returns in Manhattan and Returns in Brooklyn | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/surplus-foods-cut-by-school-lunches-180000pound-bite-taken-out-of.html | SURPLUS FOODS CUT BY SCHOOL LUNCHES; 180,000-Pound Bite Taken Out of Potato Stocks in the Metropolitan Area | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/governors-divide-on-soldier-ballot-widely-divergent-replies-are.html | GOVERNORS DIVIDE ON SOLDIER BALLOT; Widely Divergent Replies Are Telegraphed President From About Half of States | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/women-now-want-useful-antiques-seek-objects-of-more-than-just.html | WOMEN NOW WANT USEFUL ANTIQUES; Seek Objects of More Than Just Decorative, Exhibition Here Discloses | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/correa-fights-racket-former-us-attorney-combats-black-market-in.html | CORREA FIGHTS RACKET; Former U.S. Attorney Combats Black Market in Italy | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/sec-postpones-hearings.html | SEC Postpones Hearings | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/dick-newsome-quits-red-sox.html | Dick Newsome Quits Red Sox | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/robbed-dead-man-jailed-former-ambulance-driver-admits-theft-of-ring.html | ROBBED DEAD MAN, JAILED; Former Ambulance Driver Admits Theft of Ring and Money | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/abraham-bra_ndstein.html | ABRaHAm! BRA_NDSTEIN | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/faces-more-law-study-exconvict-who-became-student-in-prison-is.html | FACES MORE LAW STUDY; Ex-Convict, Who Became Student in Prison, Is Seized Again | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/filipowicz-exfordham-star-works-with-giants-stalwart-catcher.html | Filipowicz, Ex-Fordham Star, Works With Giants; STALWART CATCHER LONG-RANGE HITTER | True | By John Drebinger | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/allied-fliers-again-deliver-onetwo-punch.html | ALLIED FLIERS AGAIN DELIVER ONE-TWO PUNCH | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/united-states.html | United States | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/brooklyn-tie-saves-japanese.html | Brooklyn Tie Saves Japanese | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/veterans-priority-voted-at-albany-state-senate-is-unanimous-in.html | VETERANS' PRIORITY VOTED AT ALBANY; State Senate Is Unanimous in Backing Amendment to Give Civil Service Preference | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/mayor-criticizes-2candidate-bill-la-guardia-calls-himself-target-of.html | MAYOR CRITICIZES 2-CANDIDATE BILL; La Guardia Calls Himself Target of Albany Move to End Dual-Party Nominations | True | | C1B 622356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/corn-processors-ask-aid-requisitioning-of-grain-being-considered-by.html | CORN PROCESSORS ASK AID; Requisitioning of Grain Being Considered by WFA | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/paris-closes-25-subway-stations.html | Paris Closes 25 Subway Stations | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/bombed-and-ablaze-us-landing-ship-won-battered-craft-at-guadalcanal.html | BOMBED AND ABLAZE, U.S. LANDING SHIP WON; Battered Craft at Guadalcanal Beat Off 9 Japanese Planes | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/dr-george-g-bulfinch-retired-physician-won-m-d-at-harvard-70-years.html | DR. GEORGE G. BULFINCH; Retired Physician Won M. D. at Harvard 70 Years Ago | True | Special to T NV YOR s. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/cuban-paintings-on-display-today-outstanding-exhibition-to-be-seen.html | CUBAN PAINTINGS ON DISPLAY TODAY; Outstanding Exhibition to Be Seen at Museum of Modern Art Through May 7 | True | By Edward Alden Jewell | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/44-proposed-for-slate-exchange-nominating-group-receives-many.html | 44 PROPOSED FOR SLATE; Exchange Nominating Group Receives Many Suggestions | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/screen-news-here-and-in-hollywood-jennifer-jones-to-be-starred-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jennifer Jones to Be Starred by Fox in 'Laura' -- 'Falcon Out West' at Rialto Today | True | Special to THE NEW YORK TIMES. | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/daniel-roe-davis-i-former-brookhaven-town-clerki.html | DANIEL ROE DAVIS I; Former Brookhaven Town Clerk,I | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/m-jacqueline-osborne-is-wed.html | M. Jacqueline Osborne Is Wed | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/mps-would-sift-atlantic-charter-churchill-rejects-motion-to-give.html | M.P.'S WOULD SIFT ATLANTIC CHARTER; Churchill Rejects Motion to Give Interpretations of Document to Commons | True | By Raymond Daniell | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/leipzig-declared-in-ruins.html | Leipzig Declared in Ruins | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/uboat-history-repeats.html | U-BOAT HISTORY REPEATS | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/debentures-to-be-called.html | Debentures to Be Called | True | | C1B 622356 |
| 1944-03-17 | 1944-03-17 | https://www.nytimes.com/1944/03/17/archives/italians-to-discuss-unions.html | Italians to Discuss Unions | True | | C1B 622356 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/courtroom-in-school.html | COURTROOM IN SCHOOL | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/united-states.html | United States | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/sees-wheat-rule-change-senator-murray-reports-opa-is-considering.html | SEES WHEAT RULE CHANGE; Senator Murray Reports OPA Is Considering Amendment | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/donald-f-mcpherson.html | DONALD F. McPHERSON | True | Special to THE NEW 'ORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/nazis-to-leave-rumania-nonessential-germans-warned-to-return-to-the.html | NAZIS TO LEAVE RUMANIA; " Non-Essential Germans' Warned to Return to the Reich | True | By Telephone To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/cubans-demand-higher-wages.html | Cubans Demand Higher Wages | True | By Cable To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/jobs-in-february-declined-further-overall-production-needs-seem-to.html | JOBS IN FEBRUARY DECLINED FURTHER; Over-All Production Needs Seem to Have Leveled Off, Secretary Perkins Says | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to T NL'W YOR 8. | C1B 622430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/jersey-dar-elects-mrs-edwin-randolph-is-chosen-regent-of-state.html | JERSEY D.A.R. ELECTS; Mrs. Edwin Randolph Is Chosen Regent of State Chapter | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/news-of-food-survey-of-189-workers-shows-that-80-eat-lowquality.html | News of Food; Survey of 189 Workers Shows That 80% Eat Low-Quality Breakfasts, 14% Nothing | True | By Jane Holt | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/oroluk-hit-from-air-third-straight-day-navy-fliers-bomb-trak.html | OROLUK HIT FROM AIR THIRD STRAIGHT DAY; Navy Fliers Bomb Trak Outpost -- Eastern Marshalls Smashed | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/bonds-for-housing-to-be-up-next-week-2980000-block-here-tops-new.html | BONDS FOR HOUSING TO BE UP NEXT WEEK; $2,980,000 Block Here Tops New Municipal Issues Offered to Public | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/mary-hanrahan-wed-to-army-lieutenant-bride-of-john-j-mulvihiu-of.html | MARY HANRAHAN WED TO ARMY LIEUTENANT; Bride of John J. MulvihiU of the Air Forces at St. Patrh:k's | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/langan-wins-childs-custody.html | Langan Wins Child's Custody | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/tutor-suspended-for-red-charges-says-zealous-official-efforts-are.html | TUTOR SUSPENDED FOR RED CHARGES; Says 'Zealous Official Efforts' Are Made at Brooklyn College to Cover the Communists GIDEONSE ISSUES DENIAL Asserts Teacher Was Unable to Substantiate Claims He Made in The Tablet | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/charlton-jacob-prospective-bride-student-at-smith-an-alumna-of.html | ]CHARLTON JACOBS PROSPECTIVE BRIDE; Student at Smith, an Alumna of Milton, Is Fiancee of Ensign Stowe CatIln Phelps, Navy | True | Special to NL'W YOP. TZars. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/6-issues-to-be-stricken-sec-grants-applications-from-three-stock.html | 6 ISSUES TO BE STRICKEN; SEC Grants Applications From Three Stock Exchanges | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/capes-again-to-fore-in-spring-fashions-wide-variety-in-the-designs.html | Capes Again to Fore in Spring Fashions; Wide Variety in the Designs Exhibited | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/owensboro-gas-hearing-set.html | Owensboro Gas Hearing Set | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/boot-leads-to-boys-body-jersey-lad-trapped-and-suffocated-in-a.html | BOOT LEADS TO BOY'S BODY; Jersey Lad Trapped and Suffocated in a Carload of Coal | True | Special to THE NEW YORK TIMES | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/kaufman-presents-sonatina-by-jones-violinist-in-brilliant-form-for.html | KAUFMAN PRESENTS SONATINA BY JONES; Violinist in Brilliant Form for Town Hall Recital -- Padwa Is the Accompanist | True | By Noel Straus | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/5-veterans-home-at-last-went-to-northern-ireland-three-months.html | 5 VETERANS HOME AT LAST; Went to Northern Ireland Three Months Before Pearl Harbor | True | By Cable To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/benjamin-h-morris.html | BENJAMIN H. MORRIS | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/d-r-stamey-promoted.html | D. R. Stamey Promoted | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/miss-rose-m.html | MISS ROSE M. | True | Special to Tm lw Yom Txs, | C1B 622430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/mamaroneck-home-sold-dwelling-in-scarsdale-also-finds-a-new-owner.html | MAMARONECK HOME SOLD; Dwelling in Scarsdale Also Finds a New Owner | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/weighs-landlords-plea-judge-reserves-decision-in-fight-on-rentcut.html | WEIGHS LANDLORDS' PLEA; Judge Reserves Decision in Fight on Rent-Cut Order | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/sir-david-prailq-british-botist-exdireotor-of-royal-gardens-at-kew.html | SIR DAVID PRAIlq, BRITISH BOTIST; Ex-Direotor of Royal Gardens at Kew Is DeadmHad Held Similar Post in Calcutta | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/pesky-nears-ensign-rating.html | Pesky Nears Ensign Rating | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/roosevelt-denies-broken-tie.html | Roosevelt Denies Broken Tie | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/philco-radar-output-up.html | Philco Radar Output Up | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/swedes-seize-five-as-spies.html | Swedes Seize Five as Spies | True | By Cable To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/cobb-named-widow-z-principal-legatee-lis-library-goes-to-the-public.html | COBB NAMED WIDOW z PRINCIPAL LEGATEE; lis Library Goes to the Public] of Paducah, Ky. I | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/stock-offer-announced-by-northwest-airlines.html | Stock Offer Announced By Northwest Airlines | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/expansion-is-seen-in-easter-business-rising-temperatures-expected.html | EXPANSION IS SEEN IN EASTER BUSINESS; Rising Temperatures Expected to Broaden Demand in 3 Weeks Before Holiday | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/paul-i4-schiff-agent-for-musical-artists-i-fled-germany-then-france.html | PAUL I4. SCHIFF, AGENT FOR MUSICAL ARTISTS!; i Fled Germany, Then France to i Rebuild Business Here | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/bonds-and-shares-on-london-market-giltedge-stocks-and-argentine.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks and Argentine Rails Advance -- Industrials Show Little Change | True | By Wireless To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/stettinius-mission-visits-roosevelt-no-agreements-to-be-reached-by.html | STETTINIUS MISSION VISITS ROOSEVELT; No Agreements to Be Reached by Group Going to London, Hull Emphasizes | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/rockefeller-departs-leaves-nicaragua-for-costa-rica-on-goodwill.html | ROCKEFELLER DEPARTS; Leaves Nicaragua for Costa Rica on Good-Will Tour | True | By Cable To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/frosts-damage-potatoes-in-west.html | Frosts Damage Potatoes in West | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/on-board-of-trustees-of-harlem-savings-bank.html | On Board of Trustees Of Harlem Savings Bank | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/joins-executive-staff-of-arthur-kudner-inc.html | Joins Executive Staff Of Arthur Kudner, Inc. | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/newspaper-linage-gains.html | Newspaper Linage Gains | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/president-marks-day-with-the-irish.html | President Marks Day With the Irish | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/merritt-request-filed-application-for-riding-license-received-by.html | MERRITT REQUEST FILED; Application for Riding License Received by Jockey Club | True | | C1B 622430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/geratn-n-3acksoit.html | GERAT.n N. 3ACKSOIT | True | -pecial to r NL.W YOP Tn9. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/ira-chief-in-hospital-mcateer-2-other-hunger-strikers-taken-from.html | IRA CHIEF IN HOSPITAL; McAteer, 2 Other Hunger Strikers Taken From Belfast Jail | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/oriental-art-sold-for-42105.html | Oriental Art Sold for $42,105 | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/briefs-asked-in-rail-case-judge-bell-gives-us-3-months-northern.html | BRIEFS ASKED IN RAIL CASE; Judge Bell Gives U.S. 3 Months, Northern Pacific 2, for Filing | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/abroad-two-pictures-of-france-on-the-eve-of-invasion.html | Abroad; Two Pictures of France on the Eve of Invasion | True | By Anne O'Hare McCormick | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/boy-of-16-is-cleared-in-death-of-girl-17-grand-rapids-jury-finds.html | BOY OF 16 IS CLEARED IN DEATH OF GIRL, 17; Grand Rapids Jury Finds for David Filgas in 40 Minutes | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/utility-has-more-stockholders.html | Utility Has More Stockholders | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/stuyvesant-town-upheld-by-court-plea-for-injunction-against-housing.html | STUYVESANT TOWN UPHELD BY COURT; Plea for Injunction Against Housing Project Turned Down by Shientag NO ACTION ON BIAS CHARGE Renting Policy Not Adopted, Says Decision on Alleged Ban on Negroes | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/backs-arabian-oil-line-landis-in-cairo-says-we-do-not-seek-special.html | BACKS ARABIAN OIL LINE; Landis, in Cairo, Says We Do Not Seek Special Privileges | True | By Wireless To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/house-with-78-suites-sold-in-forest-hills.html | House With 78 Suites Sold in Forest Hills | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/churches-to-mark-red-cross-sunday-supplemental-solicitation-of.html | CHURCHES TO MARK RED CROSS SUNDAY; Supplemental Solicitation of Contributions to Take Place Here Tomorrow | True | By Rachel K. McDowell | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/cardinals-list-service-rival.html | Cardinals List Service Rival | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/no-message-for-america.html | No Message for America | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/youth-dies-3-hurt-in-auto-crash.html | Youth Dies, 3 Hurt in Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/bordagaray-visit-to-dodgers-futile-outfielder-just-rejected-by-army.html | BORDAGARAY VISIT TO DODGERS FUTILE; Outfielder, Just Rejected by Army, Remains a Holdout -- Bragan Lost to Club | True | By Roscoe McGowenspecial To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/ellen-clizbesartlett-former-head-of-the-putnam-hall-girls-school-in.html | ELLEN CLIZBE'SARTLETT; Former Head of the Putnam Hall Girls School in PoUghkeepsie | True | Special to THS NBW Non TIES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/brooklyn-dwellings-in-new-ownership-trust-company-and-holc-lead.html | BROOKLYN DWELLINGS IN NEW OWNERSHIP; Trust Company and HOLC Lead Trading in the Borough | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/ilo-delegates-are-named-president-appoints-miss-perkins-ed-thomas.html | ILO DELEGATES ARE NAMED; President Appoints Miss Perkins, E.D. Thomas for Government | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/text-of-prime-minister-de-valeras-talk.html | Text of Prime Minister de Valera's Talk | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/british-seek-drivers-for-invasion-trucks-appeal-asks-for-thousands.html | BRITISH SEEK DRIVERS FOR INVASION TRUCKS; Appeal Asks for Thousands of Men and Women Volunteers | True | By Cable To the New York Times. | C1B 622430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/altitude-room-shown-sperry-gyroscope-demonstrates-testing-device.html | ALTITUDE ROOM SHOWN; Sperry Gyroscope Demonstrates Testing Device | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/british-destroyer-is-lost.html | British Destroyer Is Lost | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/n0tnen-nutn-s2-i-fl0llege-stlperx0rt-former-manhaanville-head-dies.html | n.0TnEn nuTn, s2, I fl0LLEGE S.tlPERX0Rt; Former Manhaanville Head Dies -- Joined Sacred Heart Order 62 Years Ago | True | Special to TIE IIEW gORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/f-briggs-i8-dead-phone-official-67-evice-president-and-counsel-of.html | F. BRIGGS I'8 DEAD; .PHONE OFFICIAL, 67; Ex-Vice President and Counsel of New Jersey Bell Was an Expert on Rate Structures | True | Special to NEW YORX: 'u1zs. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/takes-post-as-chaplain-of-catholic-actors-guild.html | Takes Post as Chaplain Of Catholic Actors Guild | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/cancels-milk-price-cut-state-markets-chief-acts-on-summer-rate-in.html | CANCELS MILK PRICE CUT; State Markets Chief Acts on Summer Rate in Line With WFA | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/hukawng-valley-cleared.html | Hukawng Valley Cleared | True | By Wireless To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/deny-british-fight-us-on-arabian-oil-reports-say-development-by.html | DENY BRITISH FIGHT US ON ARABIAN OIL; Reports Say Development by American Companies Will Not Bring Clash With Others | True | By John MacCormac.SPECIAL To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/dewey-asks-study-of-race-prejudice-special-message-calls-for-a.html | DEWEY ASKS STUDY OF RACE PREJUDICE; Special Message Calls for a Board to Propose 'Basic Policy' Halting Discrimination DEWEY ASKS STUDY OF RACE PREJUDICE | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/plead-guilty-to-illegal-butter-sale.html | Plead Guilty to Illegal Butter Sale | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/gets-a-loan-off-his-mind-man-repays-20-cents-he-borrowed-from.html | GETS A LOAN OFF HIS MIND; Man Repays 20 Cents He Borrowed From Policeman in 1924 | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/eastman-funeral-held-in-washington-government-officials-attend.html | EASTMAN FUNERAL HELD IN WASHINGTON; Government Officials Attend Rites for ODT Director | True | Special to T Nh'W' YOI S. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/una-oconnor-obrien-honored.html | Una O'Connor, O'Brien Honored | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/talks-sought-not-ultimatum.html | Talks Sought; Not Ultimatum | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/inventory-needs-placed-in-billions-department-of-commerce-says.html | INVENTORY NEEDS PLACED IN BILLIONS; Department of Commerce Says Outlay Is Necessary After War | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/rails-oils-lead-in-stock-dealings-other-groups-tend-to-sag-as-daily.html | RAILS, OILS LEAD IN STOCK DEALINGS; Other Groups Tend to Sag as Daily Turnover Stays Above Million Shares CLOSING HOUR IS BUSIEST Industrial Issues Depressed -- Bond Market Active as Carriers Advance | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/cuba-gets-new-premier-alliegro-succeeds-zaydin-candidate-for-vice.html | CUBA GETS NEW PREMIER; Alliegro Succeeds Zaydin, Candidate for Vice President | True | By Cable To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/urges-better-homes-mrs-roebling-at-nj-meeting-warns-of-jerry.html | URGES BETTER HOMES; Mrs. Roebling at N.J. Meeting Warns of 'Jerry' Builder | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/bagged-over-leaky-bag-pairs-10000-gallons-of-gasoline-coupons.html | BAGGED OVER LEAKY BAG; Pair's 10,000 Gallons of Gasoline (Coupons) Started to Spill | True | | C1B 622430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/war-ballot-bill-sent-to-governor-assembly-passes-state-soldier-vote.html | WAR BALLOT BILL SENT TO GOVERNOR; Assembly Passes State Soldier Vote Measure Denounced by Democrats as 'Fraud' | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/espionage-in-eire-called-impossible-robert-brennan-minister-at.html | ESPIONAGE IN EIRE CALLED IMPOSSIBLE; Robert Brennan, Minister at Washington, Says Americans Don't Know the Facts TERMS CRISIS BOMBSHELL Declares Somebody Blundered and Insists That It Was Not the Irish People | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/indium-prices-reduced.html | Indium Prices Reduced | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/harold-b-bennison.html | HAROLD B. BENNISON | True | Special to TH NEW YORK 'rs. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/general-somervells-creed.html | General Somervell's Creed | True | B.J. MULLANEY | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/the-airman-on-a-raid-american-flier-tells-how-he-feels-as-he-sweeps.html | The Airman on a Raid; American Flier Tells How He Feels as He Sweeps Over the Enemy | True | JOHN | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/curtails-magnesium-production.html | Curtails Magnesium Production | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/itu-to-vote-on-rejoining-afl.html | ITU to Vote on Rejoining AFL | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/roosevelts-wed-39-years-president-sends-message-to-first-lady-in.html | ROOSEVELTS WED 39 YEARS; President Sends Message to First Lady in the Caribbean | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/montgomery-on-the-germans.html | MONTGOMERY ON THE GERMANS | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/utility-deal-approved.html | Utility Deal Approved | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/art-notes.html | Art Notes | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/afl-plans-postwar-forum.html | AFL Plans Post-War Forum | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/screen-news-here-and-in-hollywood-warner-bros-to-do-film-of-san.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warner Bros. to Do Film of San Antonio -- 'The Fighting Seabees' Opens at Globe | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/formula-for-algiers-set-roosevelt-says-confirms-partial-recognition.html | FORMULA FOR ALGIERS SET, ROOSEVELT SAYS; Confirms Partial Recognition of French Committee Is Drafted | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/leamus-outpoints-malavez.html | Leamus Outpoints Malavez | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/barbara-worth-film-writer-wed.html | Barbara Worth, Film Writer, Wed | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/horace-mann-five-wins-7114.html | Horace Mann Five Wins, 71-14 | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/ferryboat-raids-net-28-gamblers-17-dice-players-seized-on-one-craft.html | FERRYBOAT RAIDS NET 28 GAMBLERS; 17 Dice Players Seized on One Craft as City Detectives Launch Campaign | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/railway-problems-on-program.html | Railway Problems on Program | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/marthurs-speech.html | M'ARTHUR'S SPEECH | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/advertising-news.html | Advertising News | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/di-g-layton-grier.html | DI. G. LAYTON GRIER | True | | C1B 622430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/heeigt-b-cash.html | HE/ElgT B. CASH | True | Special to THE YORK TIMi,S. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/nears-end-of-test-on-whisky-dividend-court-grants-american.html | NEARS END OF TEST ON 'WHISKY DIVIDEND'; Court Grants American Distilling Plea to Close Case, Asks Briefs | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/joe-gordon-of-yanks-accepted-for-army-service-secondbase-star-lost.html | Joe Gordon of Yanks Accepted for Army Service; SECOND-BASE STAR LOST TO CHAMPIONS Yanks Hit Hard by Defection of Gordon Two Days After Dickey Joins Navy STIRNWEISS BIDS FOR JOB Guzas, Newark Infielder, Also a Replacement Possibility -- Drill Held in Armory | True | By James P. Dawsonspecial To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/icarmbl-k-oreilln-officers-fiancee-i-granddaughter-of-late-envoyi.html | iCARMBL K. O'REILLN OFFICER'S FIANCEE; I Granddaughter of Late Envoyl to Denmark Bride-Elect of Lt. J. J. O'Connell 3d, Navy | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/air-travel-draft-offered-in-canada-liberal-cooperation-in-field.html | AIR TRAVEL DRAFT OFFERED IN CANADA; Liberal Cooperation in Field After War Is Called For by Munitions Minister | True | By P.j. Philipspecial To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/defers-house-vote-on-palestine-issue-foreign-affairs-committee-acts.html | DEFERS HOUSE VOTE ON PALESTINE ISSUE; Foreign Affairs Committee Acts on Request by Stimson as Matter of War Policy SOME MEMBERS OPPOSE Bloom Is Against Tabling the Resolutions -- Others Voice 'Disappointment' at Step | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/six-obrien-brothers-in-navy.html | Six O'Brien Brothers in Navy | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/argentine-turf-champion-dies.html | Argentine Turf Champion Dies | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/us-planes-land-allied-troops-behind-japanese-drives-at-india-us.html | U.S. Planes Land Allied Troops Behind Japanese Drives at India; U.S. PLANES CARRY FORCE INTO BURMA | True | By the United Press. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/a-greatgreatgrandfather-diesl.html | [A Great-Great-Grandfather Diesl | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/charles-dunlop.html | CHARLES DUNLOP | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/february-sales-steady-census-bureau-finds-volume-about-same-as-in.html | FEBRUARY SALES STEADY; Census Bureau Finds Volume About Same as in '43 Month | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/labor-mps-to-bar-health-plan-cuts-greenwood-warns-of-partys.html | LABOR M.P.'S TO BAR HEALTH PLAN CUTS; Greenwood Warns of Party's Resistance to Paring Down of Minimum Medical Care | True | By Cable To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/wpb-ready-to-ease-ban-on-beverages-will-relax-curb-on-potable.html | WPB READY TO EASE BAN ON BEVERAGES; Will Relax Curb on Potable Alcohol as Soon as Output for War Needs Permits BREAK' LIKELY THIS YEAR Morgenthau Stresses Need of Such a Move to Combat Rise of Black Market WPB READY TO EASE BAN ON BEVERAGES | True | By Charles E. Eginnspecial To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/sound-yachtsmen-seeking-regattas-increased-interest-evident-in.html | SOUND YACHTSMEN SEEKING REGATTAS; Increased Interest Evident in Championship Schedule, According to Stavey | True | By James Robbins | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/back-new-pacific-bases-house-leaders-speed-authority-for-navy-to.html | BACK NEW PACIFIC BASES; House Leaders Speed Authority for Navy to Spend Billion | True | | C1B 622430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/the-screen-falconry-again.html | THE SCREEN; Falconry Again | True | B.C. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/young-comiskey-to-enter-navy.html | Young Comiskey to Enter Navy | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/senators-to-renew-inquiry-on-petrillo-step-follows-statement-on.html | SENATORS TO RENEW INQUIRY ON PETRILLO; Step Follows Statement on Power to Stop School Broadcasts | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/mitchel-field-victor-5630.html | Mitchel Field Victor, 56-30 | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/books-authors.html | Books -- Authors | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/15-homes-in-bronx-sold-by-operators-all-1family-houses-in-old.html | 15 HOMES IN BRONX SOLD BY OPERATORS; All 1-Family Houses in Old Country Club Section and Castle Hill Area | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/cites-trade-tax-benefits-council-report-lists-number-in-measure-for.html | CITES TRADE TAX BENEFITS; Council Report Lists Number in Measure for Exporters | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/sports-of-the-times-the-end-of-the-trail.html | Sports of the Times; The End of the Trail | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/last-repatriates-leave-gripsholm-61-who-quit-ship-yesterday-taken.html | LAST REPATRIATES LEAVE GRIPSHOLM; 61 Who Quit Ship Yesterday Taken to Ellis Island for Further Investigation | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/anniversary-for-a-musician.html | ANNIVERSARY FOR A MUSICIAN | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/role-of-air-power-in-big-push-studied-bombing-of-cassino-arouses.html | ROLE OF AIR POWER IN BIG PUSH STUDIED; Bombing of Cassino Arouses Debate on Value of Planes in Invasion of Europe ALLIED ARMY ALSO IS ISSUE Discussion in Washington Stresses Germany Has More Seasoned Troops Than We | True | By Sidney Shaletspecial To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/purse-snatchers-leave-3000.html | Purse Snatchers Leave $3,000 | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/plans-of-marion-bittles-she-will-be-wed-ne-xt-saturday.html | PLANS OF MARION BITTLES; She Will Be Wed Ne -- - -- xt Saturday | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/says-tax-premium-is-put-on-trickery-new-england-council-head-asks.html | SAYS TAX PREMIUM IS PUT ON TRICKERY; New England Council Head Asks Simplification -- Renard for 'Economic Beachhead' SAYS TAX PREMIUM IS PUT ON TRICKERY | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/harmon-to-wed-after-easter.html | Harmon to Wed After Easter | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/funded-debt-of-erie-cut-reduced-by-11054120-to-194329395-at-end-of.html | FUNDED DEBT OF ERIE CUT; Reduced by $11,054,120 to $194,329,395 at End of Last Year | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/wins-12th-hamlin-prize-in-social-architecture.html | Wins 12th Hamlin Prize In Social Architecture | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/catholics-urged-to-resist-attacks-mgr-flannelly-in-cathedral-sees.html | CATHOLICS URGED TO RESIST ATTACKS; Mgr. Flannelly, in Cathedral, Sees Attempts of Foes to Break Down Morality | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/english-hospitals-hit-patients-are-injured-as-german-bombs-fall-in.html | ENGLISH HOSPITALS HIT; Patients Are Injured as German Bombs Fall in London Area | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/flaws-in-system-of-home-life-seen-inadequacies-are-revealed-by-war.html | FLAWS IN SYSTEM OF HOME LIFE SEEN; Inadequacies Are Revealed by War Strains, Speakers at Forum Here Agree | True | | C1B 622430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/german.html | German | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/bombing-protest-scored-29-in-council-of-christian-churches-back-the.html | BOMBING PROTEST SCORED; 29 in Council of Christian Churches Back the Air War | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/haiir-t1dcrn.html | HA.IIr T1DC'rn | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/macfadden-plans-recapitalization-publications-corporation-asks.html | MACFADDEN PLANS RECAPITALIZATION; Publications Corporation Asks Stockholders to Exercise Proxies Backing Issue | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/mrs-joseph-wegryn.html | MRS. JOSEPH WEGRYN | True | Special to THe- NEW YoaK s. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/philip-morris-co-adopt-pension-plan-3500-employees-will-benefit.html | PHILIP MORRIS & CO. ADOPT PENSION PLAN; 3,500 Employees Will Benefit Under Retirement System | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/heller-hextall-honored-veterans-tie-for-award-as-most-valuable.html | HELLER, HEXTALL HONORED; Veterans Tie for Award as Most Valuable Ranger Player | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/daily-double-pays-1065-at-tropical-fred-havecker-and-liberty-b-take.html | DAILY DOUBLE PAYS $1,065 AT TROPICAL; Fred Havecker and Liberty B. Take First 2 Races at Long Odds -- Twilight Tear Wins | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/archbishop-of-york-arrives-here-april-22-most-rev-cyril-forster.html | ARCHBISHOP OF YORK ARRIVES HERE APRIL 22; Most Rev. Cyril Forster Garbett to Be Guest of Bishop Manning | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/nephew-of-downey-is-missing.html | Nephew of Downey Is Missing | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/stanley-b-lothrop-art-teacher-and-critic-former-lecturer-atacademy.html | STANLEY B. LOTHROP; Art Teacher and Critic, Former Lecturer at Academy in Rome | True | Special to Tm N.w YORK TmS. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/tt-am-e-gnrft.html | .T.T AM E. Gn.RF-T | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/finns-said-to-bar-modified-terms-russia-abates-demands-on-nazi.html | FINNS SAID TO BAR MODIFIED TERMS; Russia Abates Demands on Nazi Internment and Return to 1940 Line REPLY GOES TO MOSCOW Note Is Termed Not Wholly Negative -- Helsinki Tie Stands, Roosevelt Says | True | By George Axelssonby Telephone To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/views-of-tukhashevsky-personal-incidents-about-marshal-recalled-by.html | Views of Tukhashevsky; Personal Incidents About Marshal Recalled by European | True | E. SCHACHNAN ESSEZE | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/solidarity-marcel.html | SOLIDARITY MARCEL | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/court-upholds-sec-on-maine-utilities-dissolution-of-2-subholding.html | COURT UPHOLDS SEC ON MAINE UTILITIES; Dissolution of 2 Sub-Holding Companies of Electric Bond and Share Called For ORDERED ON AUG. 22, 1942 Structure of Parent Concern Held 'Unduly Complicated,' Voting 'Distributed Unfairly' | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/soviet-fliers-harrying-dietl.html | Soviet Fliers Harrying Dietl | True | By Wireless To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/red-army-rolls-on-2-groups-near-dniester-after-19mile-advance-nazi.html | RED ARMY ROLLS ON; 2 Groups Near Dniester After 19-Mile Advance -- Nazi Strength Ebbs PUSH IN POLAND RESUMED Dubno Citadel, Guarding Lwow, Falls -- Drives for Nikolayev and Zhmerinka Gain RED ARMY ROLLS ON TOWARD RUMANIA | True | By the United Press. | C1B 622430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/mary-mears-betrothed-senior-at-vassar-brideeleet-o-ensign-richard-g.html | MARY MEARS BETROTHED; Senior at Vassar Bride-Eleot o[ Ensign Richard G. King, Navy. | True | Special to Ts lw YORK T'.YSo | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/foil-title-to-mburney-private-schools-rulers-total-21-points-to-top.html | FOIL TITLE TO M'BURNEY; Private Schools' Rulers Total 21 Points to Top Riverdale | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/fourth-quadruplet-dies.html | Fourth Quadruplet Dies | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/swedes-deny-tale-of-nasi-peace-bid-but-earlier-feeler-to-king-to.html | SWEDES DENY TALE OF NASI PEACE BID; But Earlier 'Feeler' to King to Act as Intermediary Is Attributed to Abetz | True | By Raymond Daniellby Wireless To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/kin-to-buy-kleins-store-surrogate-authorizes-executors-to-accept.html | KIN TO BUY KLEIN'S STORE; Surrogate Authorizes Executors to Accept Modified Offer | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/united-nations.html | United Nations | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/winchell-asks-to-be-subpoenaed.html | Winchell Asks to Be Subpoenaed | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/two-jersey-men-patent-process-to-make-vitamins-more-palatable-their.html | Two Jersey Men Patent Process To Make Vitamins More Palatable; Their Way of Keeping the Fishy Flavor Out of A and D Is Held Simpler Than Other Methods -- Week's List Numbers 626 NEWS OF PATENTS | True | From a Staff Correspondent | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/acts-to-eliminate-state-trade-bars-regional-truck-group-for.html | ACTS TO ELIMINATE STATE TRADE BARS; Regional Truck Group for Northeast Urges Drafting of Bills for 5 Legislatures | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/cites-supply-squadron-gen-stilwell-honors-carrier-unit-for.html | CITES SUPPLY SQUADRON; Gen. Stilwell Honors Carrier Unit for India-China Air Ferrying | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/taxes-under-the-simplified-plan.html | Taxes Under the Simplified Plan | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/los-angeles-woman-64-kills-mother-87-to-cast-out-devil-she-saw-in.html | Los Angeles Woman, 64, Kills Mother, 87, To Cast Out Devil She Saw in Twinkling Eye | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/blowing-out-the-candles-at-camp-fire-girls-party.html | BLOWING OUT THE CANDLES AT CAMP FIRE GIRLS PARTY | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/ren-stanislaus-a-iciek.html | REN. STANISLAUS A. ICIEK | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/wlb-revokes-penalty-upon-ship-strikers-commissions-decision.html | WLB REVOKES PENALTY UPON SHIP STRIKERS; Commission's Decision Reversed in Cramp Yard Case | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/stock-to-yield-840000-american-utilities-to-dispose-of-issue-of-its.html | STOCK TO YIELD $840,000; American Utilities to Dispose of Issue of Its Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/miss-evlina-k-stron.html | MISS EVLINA K. STRON( | True | | C1B 622430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/production-vital-wallace-asserts-full-output-in-peace-as-in-war.html | PRODUCTION VITAL, WALLACE ASSERTS; Full Output in Peace as in War Necessary to U.S. Security, He Says HAILS FREE ENTERPRISE He Warns Small Business Men It Must Prevent Monopolies and Benefit Minorities | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/lamotta-defeats-welch-gains-unanimous-decision-in-tenround-bout-at.html | LAMOTTA DEFEATS WELCH; Gains Unanimous Decision in Ten-Round Bout at Boston | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/germans-drew-out-in-bombing.html | Germans Drew Out in Bombing | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/russians-criticize-comment-on-us-aid-challenge-claim-our-shipment.html | RUSSIANS CRITICIZE COMMENT ON U.S. AID; Challenge Claim Our Shipment of Arms Delayed Invasion | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/russian-foresees-japanese-failure-soviet-journal-says-anglous-power.html | RUSSIAN FORESEES JAPANESE FAILURE; Soviet Journal Says AngloU.S. Power Will Thwart Build-Up Toward Peace | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/enemy-blasted-from-west.html | Enemy Blasted From West | True | By Cable To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/business-world.html | Business World | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/scouts-to-push-salvage-boys-have-collected-2500000-pounds-of-paper.html | SCOUTS TO PUSH SALVAGE; Boys Have Collected 2,500,000 Pounds of Paper Thus Far | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/soldier-demands-his-vote-from-somewhere-overseas-he-protests-being.html | Soldier Demands His Vote; From Somewhere Overseas He Protests Being Deprived of Franchise | True | Corp. ROBERT W. SUTPHEN | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/utica-gains-curling-final.html | Utica Gains Curling Final | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/price-violators-are-fined-118350-12-meat-wholesalers-and-32.html | PRICE VIOLATORS ARE FINED $118,350; 12 Meat Wholesalers and 32 Individuals Sentenced in Brooklyn Court | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/vogelpummer.html | VogelP!ummer | True | Special to T lw YOR Txezs. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/king-peter-will-wed-greek-princess-soon-political-objections.html | KING PETER WILL WED GREEK PRINCESS SOON; Political Objections Believed to Have Been Removed | True | By Cable To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/wrram-mathis.html | WrRAM MATHIS | True | Special to THE .RW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/proposes-an-oil-subsidy-opa-has-50000000-plan-for-vinson-to-aid.html | PROPOSES AN OIL SUBSIDY; OPA Has $50,000,000 Plan for Vinson to Aid Low-Yield Wells | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/dewey-petitions-in-oregon.html | Dewey Petitions in Oregon | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/cooperation-among-allies.html | COOPERATION AMONG ALLIES | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/nyu-girls-bow-2423-miss-kerrigans-goal-wins-for-panzer-college.html | N.Y.U. GIRLS BOW, 24-23; Miss Kerrigan's Goal Wins for Panzer College Co-Eds | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/colonel-asensio-decorated.html | Colonel Asensio Decorated | True | | C1B 622430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/irish-warned-on-stand-representative-gore-speaker-at-brooklyn-st.html | IRISH WARNED ON STAND; Representative Gore Speaker at Brooklyn St. Patrick's Fete | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/salvation-army-club-in-ireland.html | Salvation Army Club in Ireland | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/wlb-defers-ruling-on-steel-pay-rise-will-rule-monday-on-efforts-by.html | WLB DEFERS RULING ON STEEL PAY RISE; Will Rule Monday on Efforts by CIO to Get Increase Above the Set Formula | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/named-a-rail-director.html | Named a Rail Director | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/winchell-inquiry-is-ordered-by-dies-radio-commentators-scripts-and.html | WINCHELL INQUIRY IS ORDERED BY DIES; Radio Commentator's Scripts and Recordings Subpoenaed -- He Asks, Why Not Him? | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/dry-cleaners-call-for-publics-help-industry-urges-early-work-on.html | DRY CLEANERS CALL FOR PUBLIC'S HELP; Industry Urges Early Work on Easter Garments, Offers Some Do's and Don'ts | True | By Mary Madison | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/church-property-bought-by-school-episcopal-educational-group.html | CHURCH PROPERTY BOUGHT BY SCHOOL; Episcopal Educational Group Acquires Old West Side Holding From Trinity | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/astp-classes-to-cease-queens-college-where-283-were-trained-will.html | ASTP CLASSES TO CEASE; Queens College, Where 283 Were Trained, Will Halt Project | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/city-schools-and-colleges.html | CITY SCHOOLS AND COLLEGES | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/russian.html | Russian | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/psal-meet-put-off-action-on-games-postponed-by-fire-will-be-made.html | P.S.A.L. MEET PUT OFF; Action on Games Postponed by Fire Will Be Made Tuesday | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/4-us-writers-injured-by-bomb-blast-at-anzio.html | 4 U.S. Writers Injured By Bomb Blast at Anzio | True | By Cable To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/contractor-a-suicide-otto-f-koehler-shot-himself-medical-examiner.html | CONTRACTOR A SUICIDE; Otto F. Koehler Shot Himself, Medical Examiner Holds | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/halves-value-of-dam-union-electric-of-missouri-meets-commissions.html | HALVES VALUE OF DAM; Union Electric of Missouri Meets Commissions' Demands | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/simplified-taxes-to-start-new-year-win-in-committee-ways-and-means.html | SIMPLIFIED TAXES TO START NEW YEAR WIN IN COMMITTEE; Ways and Means Plan Will Make Calculations Unnecessary for 30,000,000 Payers TABLE TO HELP 10,000,000 Victory Levy Out -- Normal Rate 3% -- Surtax Begins at 20% -- Exemptions Revised SIMPLIFIED TAXES WIN IN COMMITTEE | True | By John D. Morrisspecial To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/beau-jack-beats-davis-in-10round-fight-before-19903-at-garden.html | Beau Jack Beats Davis in 10-Round Fight Before 19,903 at Garden; GEORGIAN SCORES DECISIVE TRIUMPH Beau Jack, Outpunching Rival in 9 Rounds, Floors Davis Just as Fight Ends RECEIPTS REACH $132,823 Record for Non-Heavyweight Bout at Garden -- Alvarez Victor Over Lello | True | By Joseph C. Nichols | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/business-leases.html | BUSINESS LEASES | True | | C1B 622430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/connecticut-agrees-to-soldier-vote-plan-would-call-special-session.html | CONNECTICUT AGREES TO SOLDIER VOTE PLAN; Would Call Special Session -- Illinois Bars Short Ballot | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/marthur-renews-philippines-pledge-i-shall-return-after-great-drive.html | M'ARTHUR RENEWS PHILIPPINES PLEDGE; ' I Shall Return' After Great Drive, He Says at Dinner in Australia Marking Escape CALLED COUNTRY'S SAVIOR General Confers With Curtin on Moves -- Prime Minister Holds War Indivisible | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/paper-clothes-for-norwegians.html | Paper Clothes for Norwegians | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/allischalmers-plans-new-issue-29601500-of-cumulative-convertible.html | ALLIS-CHALMERS PLANS NEW ISSUE; $29,601,500 of Cumulative Convertible Preferred to Be Offered Holders | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/land-of-stpatrick-is-grim-on-holiday-dublin-thronged-but-missing-is.html | LAND OF ST.PATRICK IS GRIM ON HOLIDAY; Dublin Thronged, but Missing Is the Marching and Skirling of Happier Years | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/cllo-wade.html | Cllo -- Wade | True | Special to T w Yo Ts. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/nazi-air-line-is-hit-allies-fliers-down-six-transports-supplying.html | NAZI AIR LINE IS HIT; Allies' Fliers Down Six Transports Supplying Aegan Islands | True | By Wireless To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/allied-air-team-scores-in-pacific-us-army-navy-and-marine-fliers.html | ALLIED AIR TEAM SCORES IN PACIFIC; U.S. Army, Navy and Marine Fliers and New Zealanders Form Deadly Machine | True | By Wireless To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/rejection-reported-forwarded.html | Rejection Reported Forwarded | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/buddy-baer-in-army-hospital.html | Buddy Baer in Army Hospital | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/selfliquidating-new-highways.html | Self-Liquidating New Highways | True | HOWARD W. STARR | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/sofiaankara-wires-cut.html | Sofia-Ankara Wires Cut | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/cotton-depressed-by-hedge-selling-active-futures-recede-1-to-4.html | COTTON DEPRESSED BY HEDGE SELLING; Active Futures Recede 1 to 4 Points -- Quietness of Spot Market in South a Factor | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/held-in-cigarette-scheme-queens-man-said-to-have-made-11000-on.html | HELD IN CIGARETTE SCHEME; Queens Man Said to Have Made $11,000 on 'Patriotic' Project | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/mis-edvin-van-duzer.html | MIS. EDVIN VAN DUZER | True | Special to THE NEW YORK TIAES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/rucker-practices-with-giant-squad-sloan-recruit-also-reports-at.html | RUCKER PRACTICES WITH GIANT SQUAD; Sloan, Recruit, Also Reports at Lakewood -- Filipowicz Has Outfield Scores | True | By John Drebingerspecial To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/vincent-1-carroll.html | VINCENT 1[. CARROLL | True | | C1B 622430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/irish-march-here-braving-downpour-st-patrick-parade-moves-up-5th.html | IRISH MARCH HERE BRAVING DOWNPOUR; St. Patrick Parade Moves Up 5th Ave. to Tune of Skirling Pipes and Sodden Drums 48,000 IN THE PAGEANT La Guardia, Shamrock in Lapel, Among Dignitaries in the Reviewing Stand | True | By Meyer Berger | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/legislature-votes-to-adjourn-today-action-means-the-shortest.html | LEGISLATURE VOTES TO ADJOURN TODAY; Action Means the Shortest Session Since Roosevelt Boom Was to Fore in 1932 | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/twoway-blow-hit-rafs-factory-busters-batter-tire-plant-south-of.html | TWO-WAY BLOW HIT; RAF'S 'Factory Busters' Batter Tire Plant South of Vichy RAILS NEAR PARIS RIPPED Sofia Bombed Again -- Nazi Plane Losses Thursday Are Increased to 125 TWO-WAY AIR ASSAULT ON EUROPE GOES ON TWO-WAY BLOW HIT AT REICH TERRITORY | True | By Milton Brackerby Wireless To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/lose-move-to-place-president-on-ballot-jersey-democrats-told-they.html | LOSE MOVE TO PLACE PRESIDENT ON BALLOT; Jersey Democrats Told They Must Get His Approval | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/tito-men-attack-trains-yugoslavs-say-they-fight-germans-and.html | TITO MEN ATTACK TRAINS; Yugoslavs Say They Fight Germans and Mikhailovitch Forces | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/child-to-mrs-ralph-m-arkush.html | Child to Mrs. Ralph M. Arkush | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/mount-vernon.html | MOUNT VERNON | True | , N.Y., | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/rev-dr-gr-noted-liberal-86-episcopalian-rector-emeritus-of.html | REV. DR. GR, NOTED LIBERAL, 86; Episcopalian,' Rector Emeritus of Philadelphia Church, Dies -- Clergyman 60 Years | True | Special to T NEW YORX T -- ,'S. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/the-real-argentina.html | THE REAL ARGENTINA | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/whistle-brings-aid-to-ill-sailor.html | Whistle Brings Aid to Ill Sailor | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/theatre-is-sold-in-times-square-brandts-acquire-the-lyric-in-42d.html | THEATRE IS SOLD IN TIMES SQUARE; Brandts Acquire the Lyric in 42d and 43d Sts. -- Eighth Avenue Lofts in Deal | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/cites-huge-savings-by-expert-packing-engineers-told-by-navy-officer.html | CITES HUGE SAVINGS BY EXPERT PACKING; Engineers Told by Navy Officer of Millions of Dollars, Thousands of Man-Hours Saved | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/ips-eugene-c-clark.html | IPS. EUGENE C. CLARK | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/hull-asks-stalin-to-explain-his-recognition-of-badoglio-hull-asks.html | Hull Asks Stalin to Explain His Recognition of Badoglio; HULL ASKS STALIN TO EXPLAIN ACTION | True | By Bertram D. Hulenspecial To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/household-workers-tell-why-they-quit-methodist-churchwomen-invite.html | HOUSEHOLD WORKERS TELL WHY THEY QUIT; Methodist Churchwomen Invite Discussion at Conference | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/bougainville-japanese-called-fanatical-in-vain-bid-to-oust-us-from.html | Bougainville Japanese Called Fanatical In Vain Bid to Oust Us From Beachhead | True | By Frank L. Kluckhonby Cable To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/japan-fears-chennault-ses-threat-to-mainland-in-his-increasing-air.html | JAPAN FEARS CHENNAULT; Ses Threat to Mainland in His Increasing Air Strength | True | | C1B 622430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/gordon-asks-air-service-yankee-star-due-to-be-inducted-in-three.html | GORDON ASKS AIR SERVICE; Yankee Star Due to Be Inducted in Three Weeks | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/maj-astor-arrives-here-hopes-to-learn-public-opinion-on-progress-of.html | MAJ. ASTOR ARRIVES HERE; Hopes to Learn Public Opinion on Progress of the War | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/army-takes-dave-woods.html | Army Takes Dave Woods | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/the-dutch-in-new-guinea.html | The Dutch in New Guinea | True | Dr. F.H. VISMAN | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/vinnitsa-is-prized-goal.html | Vinnitsa Is Prized Goal | True | By Ralph Parkerby Wireless To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/argentina-jittery-over-us-attitude-farrells-regime-is-uneasy-as.html | ARGENTINA JITTERY OVER U.S. ATTITUDE; Farrell's Regime Is Uneasy as Belief Grows That Hull Will Speak Bluntly Soon | True | By Wireless To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/will-reclassify-stock-hart-schaffiner-marx-plan-is-approved-by.html | WILL RECLASSIFY STOCK; Hart, Schaffner & Marx Plan Is Approved by Holders | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/cincinnati-orchestra-to-continue.html | Cincinnati Orchestra to Continue | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/helen-hayes-named-on-board.html | Helen Hayes Named on Board | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/hens.html | HENS | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/bogota-to-license-radio-talent.html | Bogota to License Radio Talent | True | By Cable To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/four-seek-seat-of-tydings.html | Four Seek Seat of Tydings | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/denies-antitrust-charge-head-of-alkali-export-group-says-it-is-not.html | DENIES ANTI-TRUST CHARGE; Head of Alkali Export Group Says It Is Not in 'Cartel' | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/allies-at-cassino-seize-rail-station-this-leaves-via-casilina-only-.html | ALLIES AT CASSINO SEIZE RAIL STATION; This Leaves Via Casilina Only German Escape Corridor -- Indians Storm Abbey Hill PULVERIZING AIR ATTACK AND THE CHARGE ON CASSINO ALLIES AT CASSINO SEIZE RAIL STATION THE BATTLE OF CASSINO STILL RAGES | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/vienna-vital-to-reich.html | Vienna Vital to Reich | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/eugene-bavidowltz-i-secretary-of-a-s-beck-shoei-corp-aided-charity-.html | EUGENE BAVIDOWITZ I; Secretary of A. S. Beck Shoel Corp. Aided Charity Drives ) | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/trothahhouned-of-elsie-wllltams-connecticut-college-student-engaged.html | TROTH-AHHOUN(ED OF ELSIE WILLtAMS; Connecticut College Student Engaged to Lt. Ery Kehaya of the Army Air Forces | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/bache-co-insure-employes.html | Bache & Co. Insure Employes | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/fourth-la-boheme-presented.html | Fourth 'La Boheme' Presented | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/japanese.html | Japanese | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/aid-for-wounded.html | Aid for Wounded | True | | C1B 622430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/exchange-clerks-pick-slate.html | Exchange Clerks Pick Slate | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/grade-is-clarified-in-book-paper-rule-ceilings-set-at-manufacturer.html | GRADE' IS CLARIFIED IN BOOK PAPER RULE; Ceilings Set at Manufacturer Level in 2 Classes Covering Various Types of Sales DEFINITION ALSO IS GIVEN Statement Therein Outlines Brands in Second Category -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/wa-whites-will-filed-bulk-of-estate-is-left-to-widow-family-farm.html | W.A. WHITE'S WILL FILED; Bulk of Estate Is Left to Widow -- Family Farm Goes to Son | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/electric-services-up-years-revenues-of-utilities-at-high-record-of.html | ELECTRIC SERVICES UP; Year's Revenues of Utilities at High Record of $2,969,475,000 | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/1936798-earned-by-blawknox-co-1943-profit-equaled-145-a-share.html | $1,936,798 EARNED BY BLAW-KNOX CO.; 1943 Profit Equaled $1.45 a Share, Against $1,425,718, or $1.07 the Year Before | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/apppeal-of-pucheu-rejected-by-court-former-official-of-vichy-will.html | APPPEAL OF PUCHEU REJECTED BY COURT; Former Official of Vichy Will Place Plea for Life Before de Gaulle | True | By Harold Callenderby Wireless To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/us-troops-take-airfield-on-manus-then-drive-close-to-town-of.html | U.S. TROOPS TAKE AIRFIELD ON MANUS; Then Drive Close to Town of Lorengau and Crack Its Pillbox Defenses BOUGAINVILLE FIGHT ENDS Japanese Smashed in Final Assault of Six-Day Battle -- Allies Bomb Surabaya | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/state-banking-affairs-appointments-of-examiners-and-realty.html | STATE BANKING AFFAIRS; Appointments of Examiners and Realty Consultant Announced | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/roosevelt-backs-army-on-draft-saying-pool-of-men-to-26-runs-low.html | Roosevelt Backs Army on Draft, Saying Pool of Men to 26 Runs Low; ROOSEVELT BACKS ARMY ON DRAFT | True | By John H. Criderspecial To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/norwegian-rest-camp-fire-fatal.html | Norwegian Rest Camp Fire Fatal | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/margaret-hayes-brideelect.html | Margaret Hayes Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/1035416-given-to-red-cross-fund-manhattan-food-chemical-and-drug.html | $1,035,416 GIVEN TO RED CROSS FUND; Manhattan Food, Chemical and Drug Industries Report 61 Per Cent of Quota Raised | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/boston-reengages-koussevitzky.html | Boston Re-engages Koussevitzky | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/opposes-business-rent-control.html | Opposes Business Rent Control | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/british.html | British | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/finnish.html | Finnish | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/dr-ss-wise-is-70-1300-at-special-services-held-by-free-synagogue.html | DR. S.S. WISE IS 70; 1,300 at Special Services Held by Free Synagogue | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/lonergan-insanity-plea-hinted.html | Lonergan Insanity Plea Hinted | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/would-end-college-diplomas.html | Would End College Diplomas | True | | C1B 622430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/18-more-concerns-get-e-additional-plants-are-honored-for-war.html | 18 MORE CONCERNS GET 'E'; Additional Plants Are Honored for War Production | True | Special to THE NEW YORK TIMES | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/old-group-of-actors-passes-from-scene-16-survivors-disband-order-of.html | OLD GROUP OF ACTORS PASSES FROM SCENE; 16 Survivors Disband Order of Friendship, Founded in 1849 | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/sir-meyrick-h-ewlett-i-served-as-diplomat-in-china-fori-40-years.html | SIR MEYRICK H EWLETT I; Served as Diplomat in China forI 40 Years -- Dies at 67 I | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/bond-goodwin-suspended-by-sec-relation-with-nasd-severed-for-thirty.html | BOND & GOODWIN SUSPENDED BY SEC; Relation With NASD Severed for Thirty Days -- Order Effective March 24 SECOND ACTION DROPPED Revised Control of Salesmen Instituted -- Ruling a Surprise, Head of Firm Says | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/children-ask-vocational-courses-call-on-elders-to-avoid-prejudice.html | Children Ask Vocational Courses, Call on Elders to Avoid Prejudice; Twelve Youths See the President, Then Tell Bureau Their Home Towns Should Offer Educational and Recreational Changes | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/committee-votes-gi-bill-of-rights-sweeping-aid-plan-senate-group.html | COMMITTEE VOTES 'GI BILL OF RIGHTS,' SWEEPING AID PLAN; Senate Group Acts as Unit to Approve for Veterans Help of All Kinds Save Bonus COST SET AT $3,500,000,000 But Estimates Are Conditional -- Education, Jobs and Loans Are Among the Benefits GI BILL OF RIGHTS' READY FOR SENATE | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/soviet-poles-now-army-berling-unit-in-russia-elevated-honored-at.html | SOVIET POLES NOW ARMY; Berling Unit in Russia Elevated -- Honored at Stalin Dinner | True | By Wireless To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/peterson-iit___es-set-spellman-to-offer-mass-for-newi-hampshire.html | PETERSON iIT___ES SET; Spellman to Offer Mass for NewI Hampshire Bishop Tuesday I | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/new-estate-for-divine-cult-is-expected-to-close-deal-today-for.html | NEW ESTATE FOR DIVINE; Cult Is Expected to Close Deal Today for Jersey Property | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/grain-prices-ease-with-rye-in-lead-professional-traders-switch.html | GRAIN PRICES EASE WITH RYE IN LEAD; Professional Traders Switch Contracts for Latter -- Corn Sales Small | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/furniture-and-decorations-sold.html | Furniture and Decorations Sold | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/ftc-rules-sneaker-glass-cant-improve-bad-liquor.html | FTC Rules 'Sneaker' Glass Can't Improve Bad Liquor | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/accident-rate-cut-5-westinghouse-notes-reduction-despite-increase.html | ACCIDENT RATE CUT 5%; Westinghouse Notes Reduction Despite Increase in Work | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/quy-alan-van.html | QUY ALAN VAN | True | Special to Tr NEW YO TdES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/fly-criticized-in-london-press-trade-paper-disputes-him-on.html | FLY CRITICIZED IN LONDON; Press Trade Paper Disputes Him on Communication Rates | True | By Cable To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/us-foods-congest-storage-plants-refrigerator-space-used-to-92-per.html | U.S. FOODS CONGEST STORAGE PLANTS; Refrigerator Space Used to 92 Per Cent of Capacity Against 64 Per Cent a Year Ago BEEF STOCKS ARE HUGE 181,900,000 Pounds Above the 5-Year Average -- Surplus Potatoes a Problem | True | By Jefferson G. Bell | C1B 622430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/metro-buys-rights-to-a-new-musical-gets-cabbages-and-kings-for.html | METRO BUYS RIGHTS TO A NEW MUSICAL; Gets 'Cabbages and Kings' for About $100,000 -- Opening of 'Slap-Happy' July 4 | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/thomas-e-cttey.html | THOMAS E. CT,T.EY | True | Special to THX IqEW YOE Trr-S. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/15-more-cubans-for-senators.html | 15 More Cubans for Senators | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/brooklyn-college-in-ncaa.html | Brooklyn College in N.C.A.A. | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/air-experts-puzzled-by-nazis-odd-fighter-twintail-4engine-plane-may.html | AIR EXPERTS PUZZLED BY NAZIS' ODD FIGHTER; Twin-Tail 4-Engine Plane May Be Joined Heinkel 111's | True | By Cable To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/vandegrift-warns-oh-japans-power-tells-irish-group-enemy-still-has.html | VANDEGRIFT WARNS OH JAPAN'S POWER; Tells Irish Group Enemy Still Has Dangerous Reserve of Striking Strength | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/utility-to-sell-bonds-louisiana-power-and-light-will-offer-issue-of.html | UTILITY TO SELL BONDS; Louisiana Power and Light Will Offer Issue of $17,000,000 | True | Special to THE NEW YORK TIMES. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/berlin-comment-cautious.html | Berlin Comment Cautious | True | By Telephone To the New York Times. | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/henry-armstrong-now-1a.html | Henry Armstrong Now 1-A | True | | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/rev-dr-william-sparks-served-episcopal-churches-ini-new-rochelle.html | REV. DR. WILLIAM SPARKS; Served Episcopal Churches inI New Rochelle, Far Rockaway | True | Special to T NEW YORK IES. ] | C1B 622430 |
| 1944-03-18 | 1944-03-18 | https://www.nytimes.com/1944/03/18/archives/midtown-deal-closed-former-ivison-residence-in-48th-street-figures.html | MIDTOWN DEAL CLOSED; Former Ivison Residence in 48th Street Figures in Sale | True | | C1B 622430 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/joseph-a-bcoimack.html | JOSEPH A. BCOIMACK | True | Special to THE INEW YORE TtES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/red-cross-praised-for-spiritual-work-rabbi-emphasizes-the-way-it.html | RED CROSS PRAISED FOR SPIRITUAL WORK; Rabbi Emphasizes the Way It Has Bolstered Morale | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/guilty-in-peonage-case-arkansas-farmer-changes-plea-and-gets-prison.html | GUILTY IN PEONAGE CASE; Arkansas Farmer Changes Plea and Gets Prison Term | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/lieut-farber-memorial-tonight.html | Lieut. Farber Memorial Tonight | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/1virs-edwaid-p-james.html | 1VIRS. EDWAID P. JAMES | True | Special to THE llw YOR TIMES, | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/shirley-shaw-betrothed-alumna-of-sweet-briar-will-be-wed-to-lt-r-m.html | SHIRLEY SHAW BETROTHED; Alumna of Sweet Briar Will Be{ [ Wed to Lt. R. M. Daniel, Navy | True | { [ 1 Seclai to TmNEW YOf Tre-s. I | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/fw-zimmerman-dies-a-political-leader-cleveland-lawyer-a-power-in.html | F.W. ZIMMERMAN DIES; A POLITICAL LEADER; Cleveland Lawyer a Power in Democratic Politics of City | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/dempsey-stresses-value-of-fair-play-urgs-children-at-times-hall.html | DEMPSEY STRESSES VALUE OF FAIR PLAY; Urges Children at Times Hall Forum to Help in Reviving Post-War Sportsmanship | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/health-study-unit-springfield-teachers-prepare-christmas-seal.html | Health Study Unit; Springfield Teachers Prepare Christmas Seal Message | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/inside-germany-british-report.html | INSIDE GERMANY -- BRITISH REPORT | True | | C1B 622396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/fullprogram-set-for-tourney-fives-utahkentucky-canisius-and.html | FULL-PROGRAM SET FOR TOURNEY FIVES; Utah-Kentucky, Canisius and Oklahoma Aggies in Garden Twin Bill Tomorrow | True | By Emanuel Strauss | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/practical-prima-donna-youre-only-human-once-by-grace-moore-275-pp.html | Practical Prima Donna; YOU'RE ONLY HUMAN ONCE. By Grace Moore. 275 pp. New York: Doubleday, Doran & Co. $2.50. | True | Bit JACK GOULD | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/bo-asks-bids-on-notes.html | B.&O. Asks Bids on Notes | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/cotton-spinning-reduced-industry-operated-last-month-at-1233-per.html | COTTON SPINNING REDUCED; Industry Operated Last Month at 123.3 Per Cent of Capacity | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/predicts-brazilians-will-study-in-the-us-dr-dreyfus-of-sao-paulo.html | PREDICTS BRAZILIANS WILL STUDY IN THE U.S.; Dr. Dreyfus of Sao Paulo Says Current Trend Will Survive War | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/gentle-defender-of-the-faith-a-thoughtful-novel-about-st-francis.html | GENTLE DEFENDER OF THE FAITH; A Thoughtful Novel About St. Francis, and the Brotherhood He Founded and Inspired BLESSED ARE THE MEEK. By Zofia Kossak. Translated by Rulka Langer. 373 pp. New York: Roy Publishers. $3. | True | By George N. Shuster | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/phone-curb-eased-for-army-and-navy-prohibition-of-manufacture-for.html | PHONE CURB EASED FOR ARMY AND NAVY; Prohibition of Manufacture for Domestic Use, However, Still Remains in Force ALLOWS OUTPUT OF PARTS Cover Instruments in Use Now and Those in Stock -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/-incredible-if-he-didnt-say-so-himselff.html | " INCREDIBLE, IF HE DIDN'T SAY SO HIMSELF!'" | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/adelphi-academy-alumnae-fete.html | Adelphi Academy Alumnae Fete | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/perfume-and-propriety.html | Perfume and Propriety | True | By Martha Parker | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/copper-consumption-to-increase-in-april-expected-to-top-160000-tons.html | COPPER CONSUMPTION TO INCREASE IN APRIL; Expected to Top 160,000 Tons Estimated for This Month | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/marjorie-kieselbach-fiancee-of-corporal-montclair-girl-will-be-wed.html | MARJORIE KIESELBACH FIANCEE OF CORPORAL; Montclair Girl Will Be Wed to Richard Dumont, Air Forces | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/allows-changes-in-bank-loans.html | Allows Changes in Bank Loans | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/blueprint-for-asia-peoples-of-southeast-asia-by-bruno-lasker-x-288.html | Blueprint for Asia; PEOPLES OF SOUTHEAST ASIA. By Bruno Lasker. x + 288 pp. New York: Alfred A. Knopf. $3. | True | By Nathaniel Peffer | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/replace-wa-white-names-of-widow-and-son-on-emporia-gazettes.html | REPLACE 'W.A. WHITE'; Names of Widow and Son on Emporia Gazette's Masthead | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/citizen-of-the-world.html | CITIZEN OF THE WORLD | True | By Lewis Nichols | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/the-deep-south-farmers-are-using-their-high-incomes-to-get-free-of.html | THE DEEP SOUTH; Farmers Are Using Their High Incomes to Get Free of Debt | True | By James E. Crown | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/senators-pitchers-improving.html | Senators' Pitchers Improving | True | | C1B 622396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/many-bills-killed-in-albany-windup-but-most-of-the-program-goes.html | MANY BILLS KILLED IN ALBANY WIND-UP; But Most of the Program Goes Through -- Dewey Signs Soldier Ballot Law, Wires President MANY BILLS KILLED IN ALBANY WIND-UP | True | By Warren Moscowspecial To The New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/foggia-italy-adopts-la-guardia-as-a-son-mayor-recalls-that-new.html | FOGGIA, ITALY, ADOPTS LA GUARDIA AS A SON; Mayor Recalls That New York's Executive Was 'Great Guy' | True | By Wireless To T He New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/louis-b-morris.html | LOUIS B. MORRIS | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/lost-in-raid-over-reich-rockville-centre-pilot-had-been-reported-as.html | LOST IN RAID OVER REICH; Rockville Centre Pilot Had Been Reported as Missing | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/brown-outboxes-jade.html | Brown Outboxes Jade | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/nve-endorsed-for-renomination-l.html | Nve Endorsed for Renomination l | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/new-england-politics-is-much-debated-and-eire-stirs-controversy.html | NEW ENGLAND; Politics Is Much Debated and Eire Stirs Controversy | True | By Lawrence Dame | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/childrens-rooms.html | Children's Rooms | True | By Mary Madison | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/wartime-miracles-medicine-and-the-war-edited-by-william-h.html | Wartime Miracles; MEDICINE AND THE WAR. Edited by William H. Taliaferro. 193 pp. Chicago: University of Chicago Press. $2. | True | By M.f. Ashley Montagu | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/betty-knoll-brideelect-publicity-director-to-be-bride-of-lt-lester.html | BETTY KNOLL BRIDE-ELECT; Publicity Director to Be Bride of Lt. Lester W. Smith, Air Forces | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/legislature-ends-on-note-of-revolt-state-republicans-display.html | LEGISLATURE ENDS ON NOTE OF REVOLT; State Republicans Display Restlessness Under Firm Hand of the Governor FEW IMPORTANT MEASURES | True | By Warren Moscow | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/sports-of-the-times-king-of-the-hockey-scorers.html | Sports of the Times; King of the Hockey Scorers | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/canadians-retain-curling-laurels-royal-caledonia-club-beats-us.html | CANADIANS RETAIN CURLING LAURELS; Royal Caledonia Club Beats U.S. Grand National for the Gordon Medal | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/senior-golf-to-herkner-cleveland-entry-tops-jennings-in-florida.html | SENIOR GOLF TO HERKNER; Cleveland Entry Tops Jennings in Florida Final, 3 and 2 | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/red-armys-strategy-is-winning-big-returns-while-freeing-vital.html | RED ARMY'S STRATEGY IS WINNING BIG RETURNS; While Freeing Vital Territory, It Is Destroying Large German Forces | True | By W.h. Lawrence | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/addoms-arens.html | Addoms -- Arens | True | Special to THe. NEW YORE Ts. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/rare-ny-papers-in-gift-cornell-gets-two-of-1790s-and-mss-of-famous.html | RARE N.Y. PAPERS IN GIFT; Cornell Gets Two of 1790's and MSS. of Famous Books | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/the-mission-of-music-thomas-mann-in-a-tribute-to-bruno-walter-says.html | The Mission of Music; Thomas Mann, in a tribute to Bruno Walter, says music reflects both the good and evil forces in the world. | True | By Thomas Mann | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/fooling-the-birds.html | Fooling the Birds | True | KATHERINE VAN BAMAN. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/curb-strikes-stokely-foods.html | Curb Strikes Stokely Foods | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/wfa-alters-hog-program-will-stop-support-of-weights-above-270.html | WFA ALTERS HOG PROGRAM; Will Stop Support of Weights Above 270 Pounds April 15 | True | | C1B 622396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/finnish.html | Finnish | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/rev-harold-e_-_schmaus-episcopalian-wq-exeditor-ofi-sha.html | REV. HAROLD E__SCHMAUS; Episcopalian Wq Ex-Editor ofl sHa | True | rji:bu:gz CC hUo::h m amcee=:. I | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/electric-utensils-obtainable-soon-civilians-chance-to-buy-irons.html | ELECTRIC UTENSILS OBTAINABLE SOON; Civilians' Chance to Buy Irons, Cookers Will Be Better in Next Few Months, Says OWI | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/rubber-head-warns-on-draft-war-chiefs-agree-to-defer-40000.html | Rubber Head Warns on Draft; WAR CHIEFS AGREE TO DEFER 40,000 | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/the-corpse-came-cod-by-jimmy-starr-254-pp-hollywood-calif-murray.html | THE CORPSE CAME C.O.D. By Jimmy Starr. 254 pp. Hollywood, Calif.: Murray & Gee, Inc. $2.50. | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/soldier-voting-battle-has-a-political-tinge-result-is-uncertain-as.html | SOLDIER VOTING BATTLE HAS A POLITICAL TINGE; Result Is Uncertain as President Polls Governors on Bill Voted | True | By C.p. Trussell | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/leaders-hail-plan-to-simplify-taxes-morgenthau-joins-in-approving.html | LEADERS HAIL PLAN TO SIMPLIFY TAXES; Morgenthau Joins in Approving Proposal to Spare Millions From Income Returns GAIN FOR MANY FAMILIES Childless Couples Will Pay a Little More, Those With Dependents Less, Study Shows | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/drops-polygamy-charge-judge-quashes-conspiracy-indictment-naming-12.html | DROPS POLYGAMY CHARGE; Judge Quashes Conspiracy Indictment Naming 12 in Utah | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/florence-lowenthal-married.html | Florence Lowenthal Married | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/berlin-riot-is-reported-troops-said-to-have-fired-on-antiwar.html | BERLIN RIOT IS REPORTED; Troops Said to Have Fired on Anti-War Demonstrators | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/-softness-deplored-in-physical-training-naval-officer-would-drive.html | ' SOFTNESS' DEPLORED IN PHYSICAL TRAINING; Naval Officer Would 'Drive Men Past Point of Fatigue' | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/dominican-republic-stamps.html | DOMINICAN REPUBLIC STAMPS | True | By Kent B. Stiles | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/books-and-authors.html | Books and Authors | True | C.M. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/two-us-submarines-overdue-cromwell-division-chief-on-one-two.html | Two U.S. Submarines Overdue; Cromwell, Division Chief, on One; TWO SUBMARINES ARE LONG OVERDUE | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/darrow-anthes.html | Darrow -- Anthes | True | Special Do TErn NEW YORK TIJS. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/miss-bw-crandell-wed-to-army-man-attended-by-9-at-marriage-in.html | MISS B.W. CRANDELL WED TO ARMY MAN; Attended by 9 at Marriage in Bronxville to Lieut. F. C. Gottschalk, Air Forces | True | Special to T NEW NOaK TS. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/lieutenant-dies-in-italy-allan-h-brown-3d-of-new-york-was-in.html | LIEUTENANT DIES IN ITALY; Allan H. Brown 3d of New York Was in African Invasion | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/heads-asphalt-institute-group.html | Heads Asphalt Institute Group | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/syracuse-forestry-dean-retiring.html | Syracuse Forestry Dean Retiring | True | | C1B 622396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/asbury-park-rentals.html | ASBURY PARK RENTALS | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/morale-in-europe.html | MORALE" IN EUROPE | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/toughest-road-in-the-world-our-army-engineers-fought-jungles.html | Toughest Road in the World; Our Army engineers fought jungles, monsoons and mountains to push the Ledo through. Now it's a factor in the Burma battle. Toughest Road in the World | True | By Tillman Durdinon Ledo Road. (BY WIRELESS) | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/thomas-criticizes-us-prison-inquiry-says-it-should-not-have-been.html | THOMAS CRITICIZES U.S. PRISON INQUIRY; Says It Should Not Have Been Held by Heads of System | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/english-proteus-thomas-barnes-of-the-times-by-derek-hudson-with.html | English Proteus; THOMAS BARNES OF THE TIMES. By Derek Hudson. With selections from his Critical Essays, edited by Harold Child. 196 pp. A Cambridge University Press Book. New York: The Macmillan Company. $3.25. | True | By Nona Balakian | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/ballet-russe.html | BALLET RUSSE | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/abstraction-now-rampant-recent-work-by-helion-and-morris-springs.html | ABSTRACTION NOW RAMPANT; Recent Work by Helion and Morris Springs From the War -- Houmere, Lurcat, Leger and Others in New Shows | True | By Edward Alden Jewell | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/gebharddewitt.html | GebhardDeWitt | True | Special to TH Nsw Togs Trts. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/us-equipment-aids-victory-in-pacific-new-zealander-stresses.html | U.S. EQUIPMENT AIDS VICTORY IN PACIFIC; New Zealander Stresses Mechanical Advantage Over Enemy | True | By Wireless To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/generosity.html | GENEROSITY | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/bridge-choice-of-suits.html | BRIDGE: CHOICE OF SUITS | True | By Albert H. Morehead | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/small-plots-in-use-plenty-of-vegetables-can-be-grown-even-where.html | SMALL PLOTS IN USE; Plenty of Vegetables Can Be Grown Even Where Space Is Exceedingly Limited | True | By Patricia Spollen | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/is-d-1vfcomb-dies-ship-tierriteri-president-of-own-agency-here.html | iS, D. 1VFCOMB DIES; ] SHIP tIERrRITERI; President of Own Agency Here, Manager of Marine Offic Helped Form War Risk Unit | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/us-troopship-reported-sunk.html | U.S. Troopship Reported Sunk | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/tea-service-nets-2200-george-iii-art-object-included-in-works-to-be.html | TEA SERVICE NETS $2,200; George III Art Object Included in Works to Be Auctioned | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/japanese.html | Japanese | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/the-alt-family-the-angel-with-the-trumpet-bu-ernst-lothar-457-pp.html | The Alt Family; THE ANGEL WITH THE TRUMPET. By Ernst Lothar. 457 pp. New York: Doubleday, /:,.-a. $3. The New Works of Fiction | True | By Catherine Maher | C1B 622396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/urge-opa-to-widen-price-ceiling-scope-consumer-advisers-of-agency.html | URGE OPA TO WIDEN PRICE CEILING SCOPE; Consumer Advisers of Agency Ask Action on Hardware, Dry Goods and Such Like | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/united-states.html | United States | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/clover-that-helps-the-lawn.html | CLOVER THAT HELPS THE LAWN | True | D.P. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/basic-aircraft-construction-by-ross-a-peterson-and-raymond-e.html | BASIC AIRCRAFT CONSTRUCTION. By Ross A. Peterson and Raymond E. Erickson. 204 pp., illustrations, index. New York: Prentice-Hall, Inc. $2.50.; AIRCRAFT PRODUCTION STANDARDS. By Stuart Leavell and Stanley Bungay. 264 pp., illustrations, index. New York: McGraw-Hill. $2. MANUAL OF AIRCRAFT RIVETING. By Marvin G. Roth. 96 pp., index, illustrations. New York: McGraw-Hill. $1.25. FLYING POWER. By C.J. Hylander. 164 pp., drawings by the author. New York: The Macmillan Company. $2. | True | By Theodore English | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/helen-greene-wed-tolt-i-w-parkjr-daughter-of-an-army-officer-wears.html | HELEN GREENE WED TOLT. I W. PARKJR.; Daughter of an Army Officer: Wears Satin at Marriage Here to Navy Man ESCORTED BY HER UNCLE Miss Audrey Strong Is Maid of Honor -- Three Bridesmaids Also Serve in Party | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/grace-e-drake-engaged-to-wed.html | Grace E. Drake Engaged to Wed | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/catherine-c-hull-affianced.html | Catherine C. Hull Affianced | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/mokan-order-dissolved-but-petitioner-in-pipe-line-case-announces-an.html | MOKAN ORDER DISSOLVED; But Petitioner in Pipe Line Case Announces an Appeal | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/who-us.html | WHO -- US?" | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/country-betrayed-contemporary-italy-by-count-carlo-sforza-430-pp.html | Country Betrayed; CONTEMPORARY ITALY. By Count Carlo Sforza. 430 pp. New York: E.P. Dutton & Co. $3.50. | True | By George H.e. Smith | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/miss-gl-rogers-engaged-smith-college-alumna-to-be-wed-to-corp-john.html | MISS G.L. ROGERS ENGAGED; Smith College Alumna to Be Wed to Corp. John C. Smedley | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/trade-spurt-stirs-delivery-demand-most-stores-also-are-reported-to.html | TRADE SPURT STIRS DELIVERY DEMAND; Most Stores Also Are Reported to Have More Than Made Up Loss in February Volume | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/big-bill-thompson-near-death.html | Big Bill Thompson Near Death | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/opa-ceilings-found-generally-obeyed-errors-of-only-minor-nature.html | OPA CEILINGS FOUND GENERALLY OBEYED; Errors of Only Minor Nature Disclosed in Some Stores | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/awards-to-four-nicaraguans.html | Awards to Four Nicaraguans | True | By Cable To the New York Times. | C1B 622396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/for-sport-centers-as-war-memorials-national-physical-fitness.html | FOR SPORT CENTERS AS WAR MEMORIALS; National Physical Fitness Committee Favors Such Tribute | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/student-fair-planned-finch-to-present-benefit-for-yorkville-council.html | STUDENT FAIR PLANNED; Finch to Present Benefit for Yorkville Council Wednesday | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/engineers-to-hear-gen-hunter.html | Engineers to Hear Gen. Hunter | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/molyneaux-spring-1944.html | MOLYNEAUX: SPRING 1944 | True | By Virginia Pope | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/soldiers-tell-their-school-plans.html | Soldiers Tell Their School Plans | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendell | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/18000-attend-benefit-israel-orphan-asylum-to-get-proceeds-of-garden.html | 18,000 ATTEND BENEFIT; Israel Orphan Asylum to Get Proceeds of Garden Show | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/coughlin-defends-lenten-sermons-michigan-priest-says-they-deal-with.html | COUGHLIN DEFENDS LENTEN SERMONS; Michigan Priest Says They Deal With 'Religious Matters' and Have Been Distorted in Press | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/new-cargo-vessel-will-be-launched-ss-santa-rita-one-of-a-group-of-6.html | NEW CARGO VESSEL WILL BE LAUNCHED; S.S. Santa Rita One of a Group of 6 Planned by Grace Line | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/ferryboat-strikes-ship-12-passengers-hurt-by-crash-of-craft-in.html | FERRYBOAT STRIKES SHIP; 12 Passengers Hurt by Crash of Craft in North River | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/tito-strikes-into-serbia-reports-routing-of-germans-in-battle-on.html | TITO STRIKES INTO SERBIA; Reports Routing of Germans in Battle on Lim River | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/deliveries-lag-in-london-blamed-for-slack-cotton-yarn-textile.html | DELIVERIES LAG IN LONDON; Blamed for Slack Cotton Yarn, Textile Demand by Tattersall | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/russian-soprano-sings-to-youngsters-maria-kurenko-heard-in-concert.html | RUSSIAN SOPRANO SINGS TO YOUNGSTERS; Maria Kurenko Heard in Concert at Carnegie Hall | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/palestine-explains-increase-in-taxes-government-says-costs-of-war.html | PALESTINE EXPLAINS INCREASE IN TAXES; Government Says Costs of War Necessitate Higher Revenues | True | By Wireless To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/evelyn-gibson-bride-oahtal-nears-satin-gown-at-wedding-to-hardage-l.html | EVELYN, { GIBSON BRIDE OAHTAL; Nears Satin Gown at Wedding to Hardage L. Andrews Jr. Senate Chaplain Officiates | True | Special to T NEW YO T-S. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/college-fund-will-benefit-students-in-chinese-center.html | College Fund Will Benefit; Students in Chinese Center | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/hornsby-for-baseball-pact.html | Hornsby for Baseball Pact | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/chaplain-objects-to-bombing-protest-soldiers-letters-in-their.html | CHAPLAIN OBJECTS TO BOMBING PROTEST; Soldiers' Letters in Their Newspaper Criticize Group of Clergy | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/1050-become-citizens-in-day.html | 1,050 Become Citizens in Day | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/middle-west-cut-in-the-gasoline-ration-is-strongly-objected-to.html | MIDDLE WEST; Cut in the Gasoline Ration Is Strongly Objected To | True | By Roland M. Jones | C1B 622396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/cashing-of-checks-faces-safeguards-measure-now-with-governor-would.html | CASHING OF CHECKS FACES SAFEGUARDS; Measure Now With Governor Would Regulate Business Done for a Fee AIMS TO STOP 'GOUGING' Banks Not Affected -- License to Be Issued to Applicants Meeting Requirements | True | By Edward J. Condlon | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/growing-strawberries-they-can-be-produced-easily-at-home-if-they.html | GROWING STRAWBERRIES; They Can Be Produced Easily at Home if They Are Treated as a Biennial | True | By Donald F. Jones | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/david-dillman-to-leave-iba.html | David Dillman to Leave IBA | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/paper-collection-sags-total-of-waste-for-week-ending-feb-22-short.html | PAPER COLLECTION SAGS; Total of Waste for Week Ending Feb. 22 Short 23,000 Tons | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/musicale-to-honor-war-dead.html | Musicale to Honor War Dead | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/eloquent-refugees-breathe-upon-these-by-ludwig-lewisohn-218-pp.html | Eloquent Refugees; BREATHE UPON THESE, by Ludwig Lewisohn. 218 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. New Works of Fiction | True | FRANCES WITHERSPOON. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/frank-j-alverson.html | FRANK J. ALVERSON | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/small-serving.html | SMALL SERVING | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/tenderfoot-ranchers-the-mystery-at-yogo-creek-by-grace-and-olive.html | Tenderfoot Ranchers; THE MYSTERY AT YOGO CREEK. By Grace and Olive Barnett. Illustrated by the authors. 160 pp. New York: Oxford University Press. $2. | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/regains-mail-privileges.html | Regains Mail Privileges | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/tokyo-prepares-to-put-tax-burden-on-workers.html | Tokyo Prepares to Put Tax Burden on Workers | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/two-reports-argue-citys-need-of-greatly-enlarged-program-for-adults.html | Two Reports Argue City's Need of Greatly Enlarged Program for Adults After War | True | By Benjamin Fine | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/celanese-wins-safety-award.html | Celanese Wins Safety Award | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/food-for-armed-forces.html | Food for Armed Forces | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/settlement-to-sponsor-benefit.html | Settlement to Sponsor Benefit | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/mcnary-estate-to-widow-child.html | McNary Estate to Widow, Child | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/pinehurst-pet-show.html | PINEHURST PET SHOW | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/30hn-j-demsey.html | 30HN J. DEMSEY | True | 81cial to Rz YC 8. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 622396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/leafs-rout-bruins-clinch-third-place-toronto-wins-league-finale-1o2.html | LEAFS ROUT BRUINS, CLINCH THIRD PLACE; Toronto Wins League Finale, 1O-2 -- Red Wings Vanquish Chicago at Detroit, 6-3 | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/this-is-service.html | THIS IS SERVICE | True | By John K. Hutchens | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/united-nations.html | United Nations | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/elected-vice-president-of-graybar-electric-co.html | Elected Vice President Of Graybar Electric Co. | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/railway-to-spend-20500000.html | Railway to Spend $20,500,000 | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/smith-campus-the-cauliflower-heart-by-marian-g-champagne-389-pp-new.html | Smith Campus; THE CAULIFLOWER HEART. By Marian G. Champagne. 389 pp. New York: The Dial Press. $2.50. New Fiction | True | EDITH H. WALTON. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/mdonald-takes-aau-mat-crown-121pound-ruler-also-named-outstanding.html | M'DONALD TAKES A.A.U. MAT CROWN; 121-Pound Ruler Also Named Outstanding Wrestler in National Tournament | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/cassino-conquest-nears-completion-but-fierce-fighting-continues-for.html | CASSINO CONQUEST NEARS COMPLETION; But Fierce Fighting Continues for Abbey Hill -- Allies Hurl Air Attack at Beachhead Foe CASSINO CONQUEST NEARS COMPLETION | True | By C.l. Sulzbergarby Wireless To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/704000-co-shares-on-market-tomorrow.html | 704,000 C.&O. Shares On Market Tomorrow | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/dniester-drive-notable-red-armys-thrust-to-bessarabia-accomplishes.html | Dniester Drive Notable; Red Army's Thrust to Bessarabia Accomplishes Prime Russian Aim | True | By Hanson W. Baldwin | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/quintuplets-still-hidden-false-registrations-made-by-father-in.html | QUINTUPLETS STILL HIDDEN; False Registrations Made by Father in Buenos Aires | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/from-a-reviewers-notebook-brief-comment-on-some-recently-opened.html | FROM A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Group and One-Man Exhibitions -- Evergood, Hurd and Three Sculptors | True | By Howard Devree | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/poles-disrupt-german-line.html | Poles Disrupt German Line | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/the-megacycle-monitor.html | THE MEGACYCLE MONITOR | True | W.T. ARMS. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/domestic-doldrums-the-queen-was-in-the-kitchen-by-daphne-alloway.html | Domestic Doldrums; THE QUEEN WAS IN THE KITCHEN. By Daphne Alloway McVicker. Illustrated. 232 pp. New York: Whittlesey House. $2.50. | True | By Jane Cobb | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/universal-language-code.html | Universal Language Code | True | E. A. ROSENTHAL | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/a-loyal-barrymore-returns-to-hollywood-ethel-of-the-royal-family-is.html | A LOYAL BARRYMORE RETURNS TO HOLLYWOOD; Ethel, of the 'Royal Family,' Is Back After Eleven Years -- Other Items | True | By Fred Stanley Hollywood. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/arabian-oil-deal-awaits-clarifying-secretary-ickes-statements-not.html | ARABIAN OIL DEAL AWAITS CLARIFYING; Secretary Ickes' Statements Not Convincing to Men in Petroleum Industry | True | By J.h. Carmical | C1B 622396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/statistical-answer-to-the-question-what-are-the-chances-of-world.html | Statistical Answer to the Question: What Are The Chances of World Federation by 1950? | True | By Waldemar Kaempffert | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/vast-food-stores-pile-up-as-buyers-lack-ration-points-only-a.html | VAST FOOD STORES PILE UP AS BUYERS LACK RATION POINTS; Only a Fraction of Supplies Cramming Storage Plants Is Owned by Government WFA LISTS ITS HOLDINGS Butter Set Aside to Be Only 10 to 12 Per Cent Instead of Former 30 Per Cent Food Stocks Pile Up as Buyers Lack Points; Only Fraction Is Owned by Government | True | By Jefferson G. Bell | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/british-magic-eye-reported.html | British "Magic Eye" Reported | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/civil-air-patrol.html | CIVIL AIR PATROL | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/phebe-hirshon-bride-in-queensl.html | Phebe Hirshon Bride in Queensl | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/real-estate-lectures-planned.html | Real Estate Lectures Planned | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/avoid-convention-says-gop-chief.html | Avoid Convention, Says GOP Chief | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/hudson-bay-adventure-the-return-of-silver-chief-by-jack-obrien.html | Hudson Bay Adventure; THE RETURN OF SILVER CHIEF. By Jack O'Brien. Illustrated by Kurt Wiese. 211 pp. Philadelphia: The John C. Winston Company. $2. | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/food-trade-backs-fight-on-inflation-but-favors-elimination-of-4.html | FOOD TRADE BACKS FIGHT ON INFLATION; But Favors Elimination of 4 Classes of Stores, Separate Price Ceiling for Each | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/tax-payments-a-record-525194103-on-thursday-sets-high-mark-for-one.html | TAX PAYMENTS A RECORD; $525,194,103 on Thursday Sets High Mark for One Day | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/kilkenny-idyll-hanrahans-daughter-by-patrick-purcell-225-pp-new.html | Kilkenny Idyll; HANRAHAN'S DAUGHTER. By Patrick Purcell. 225 pp. New York: G.P. Putnam's Sons. $2.50. | True | THOMAS SUGRUE. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/about-.html | About -- | True | L. H. R. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/british.html | British | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/container-waste-noted-survey-shows-need-for-drive-to-salvage-farm.html | CONTAINER WASTE NOTED; Survey Shows Need for Drive to Salvage Farm Baskets | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/two-new-york-majors-promoted.html | Two New York Majors Promoted | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/humor-from-the-underground.html | Humor From the Underground | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/laud-jewish-hospital-roosevelt-and-wallace-back-consumptives-relief.html | LAUD JEWISH HOSPITAL; Roosevelt and Wallace Back Consumptives Relief Group | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/louisville-plant-may-close.html | Louisville Plant May Close | True | | C1B 622396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/china-no-paradise-for-pipe-smokers-ration-is-cut-to-3-packages-of-a.html | CHINA NO PARADISE FOR PIPE SMOKERS; Ration Is Cut to 3 Packages of American Tobacco a Month and a Man Must Scheme | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/abroad.html | ABROAD | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/postal-head-asks-cut-in-free-mail-annual-report-hails-decline-in.html | POSTAL HEAD ASKS CUT IN FREE MAIL; Annual Report Hails Decline in Use by Congress, but Hits Rise by the Bureaus | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/elizabeth-c-peet-becomes-a-bride-she-is-gowned-in-white-satin-at.html | ELIZABETH C. PEET BECOMES A BRIDE; She Is Gowned in White Satin at Marriage to R. W. Carlson in Church of Incarnation | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/finns-await-word.html | Finns Await Word | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/a-gi-view-of-britain-although-the-picture-is-now-confused-the-form.html | A GI View of Britain; Although the picture is now confused, the form it finally takes may influence international relations. A GI View of Britain | True | By Margaret Mead | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/golf-tennis-permits-on-sale.html | Golf, Tennis Permits on sale | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/lt-h-solomon-honored-parents-accept-medals-for-flier-who-died-in.html | LT. H. SOLOMON HONORED; Parents Accept Medals for Flier Who Died in African Crash | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/willkie-advocates-us-share-in-joint-force-to-maintain-peace-article.html | Willkie Advocates U.S. Share In Joint Force to Maintain Peace; Article Suggests Combined Chiefs of Staff as Model -- Sovereignty Idea Is Regarded as No Barrier | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/us-troops-fight-way-into-lorengau-cavalrymen-battle-japanese-for.html | U.S. TROOPS FIGHT WAY INTO LORENGAU; Cavalrymen Battle Japanese for Manus Island Port After Breaking Into Town ALLIES SMASH AT WEWAK New Guinea Base Takes Severe Bombing for Seventh Straight Day -- Rabaul Is in Ruins | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/mortgage-holders-accepting-new-plan-terms-announced-for-company.html | MORTGAGE HOLDERS ACCEPTING NEW PLAN; Terms Announced for Company Owning 61 Broadway | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/random-notes-on-the-film-scene.html | RANDOM NOTES ON THE FILM SCENE | True | By Thomas M. Pryor | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/pacific-coast-congestion-in-cities-gives-rise-to-many-protests.html | PACIFIC COAST; Congestion in Cities Gives Rise to Many Protests | True | By Lawrence E. Davies | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/quake-in-anatolia-reported.html | Quake in Anatolia Reported | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/danise-may-home-fiancee.html | Danise May Home Fiancee | True | Spectal to T N-w YoP T.S. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/air-force-will-shift-training-from-miami-transfer-to-texas-army.html | AIR FORCE WILL SHIFT TRAINING FROM MIAMI; Transfer to Texas Army Posts Expected to Start April 15 | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/army-training-program.html | ARMY TRAINING PROGRAM | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/albany-session-highlights.html | Albany Session Highlights | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/cummings-hardy.html | Cummings -- Hardy | True | Special to Tlrr NIw YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/rhona-wurtele-injured.html | Rhona Wurtele Injured | True | | C1B 622396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/crime-pays-on-the-radio-though-some-critics-deplore-chills-thrills.html | Crime Pays -- On the Radio; Though some critics deplore chills, thrills and horrors, apparently they are here to stay. Crime Pays -- on the Radio | True | By John K. Hutchens | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/cook-undergoes-operation.html | Cook Undergoes Operation | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/plans-to-combat-delinquency-given-noted-penologists-and-social.html | PLANS TO COMBAT DELINQUENCY GIVEN; Noted Penologists and Social Workers Set Forth Views for Handling Problem | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/vander-voorb-walker.html | Vander Voorb -- Walker | True | SpecAal to THE lw YORK TUS. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/ann-oshaughnessy-is-wed-in-syracuse-bride-of-lieut-john-b-tuck-jr.html | ANN O'SHAUGHNESSY IS WED IN SYRACUSE; Bride of Lieut. John B. Tuck Jr.! of Air Forces, Son of Colonel | True | Special to T. Izw' Yolx TS. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/1wario-bravo.html | 1WARIO BRAVO | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/notes.html | Notes | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/to-build-new-type-brake-bendix-aviation-executive-says-it-will-aid.html | TO BUILD NEW TYPE BRAKE; Bendix Aviation Executive Says It Will Aid Post-War Transport | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/red-cross-clubs-havens-of-fliers-homelike-quarters-provide.html | RED CROSS CLUBS HAVENS OF FLIERS; Homelike Quarters Provide Relaxation From Tension on Bases in Britain | True | By Turner Catledgeby Wireless To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/unfighting-french-cloudless-may-by-storm-jameson-513-pp-new-york.html | Unfighting French; CLOUDLESS MAY. By Storm Jameson. 513 pp. New York: The Macmillan Company. $3. | True | By Anne Green | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/barbara-braxton-is-wedi-i-danbury-girl-married-here-to-ensign-e-m.html | BARBARA BRAXTON IS WEDI I; Danbury Girl Married Here to Ensign E. M. Dunham, USMS | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/miss-mary-anthony-a-prospective-bride-student-at-radcliffe-engaged.html | MISS MARY ANTHONY A PROSPECTIVE BRIDE; Student at Radcliffe Engaged to Cadet Ralph 0. West, AUS | True | Special to T NEW YoR TfES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/twisted-composer-cypress-man-by-jane-beynon-268-pp-indianapolis-the.html | Twisted Composer; CYPRESS MAN. By Jane Beynon. 268 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. New Fiction | True | C.V. TERRY. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/rail-notes.html | RAIL NOTES | True | By Ward Allan Howe | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/no-mention-of-revision.html | No Mention of Revision | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/gift-to-national-gallery-portrait-of-amos-lawrence-by-chester.html | GIFT TO NATIONAL GALLERY; Portrait of Amos Lawrence by Chester Harding Is Acquired | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/irion-mcormack-fian3ee-of-officer-student-at-briarcliff-junior.html | IRION M'CORMACK FIAN(3EE OF OFFICER; Student at Briarcliff Junior College Bride-Elect of Lieut. I Sigmund Jafias Jr., Army I | True | Special to TI:s Nw YORK :ES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/george-c-toy1vsend.html | GEORGE C. TOY1VSEND | True | Special to TH JOR _'riM$, | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/pierre-cot-reaches-moscow.html | Pierre Cot Reaches Moscow | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/overtime-denial-illegal-worker-must-comply-if-asked-new-zealand.html | OVERTIME DENIAL ILLEGAL; Worker Must Comply if Asked, New Zealand Court Holds | True | By Wireless To the New York Times. | C1B 622396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/aid-for-italians-asked-countess-sforza-makes-plea-at-opening-of.html | AID FOR ITALIANS ASKED; Countess Sforza Makes Plea at Opening of Relief Workshop | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/german.html | German | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/mail-to-italy-tomorrow-twoway-service-with-us-for-letters-postals.html | MAIL TO ITALY TOMORROW; Two-Way Service With U.S. for Letters, Postals to Open | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/fbi-moving-in-on-liquor-gangs-hoover-acts-to-end-black-market.html | FBI 'Moving In' on Liquor Gangs; Hoover Acts to End Black Market | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/pacific-air-and-sea-war.html | PACIFIC AIR AND SEA WAR | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/miss-jean-taylor-engaged-to-cadet-alumna-of-porter-school-will-be.html | MISS JEAN TAYLOR ENGAGED TO CADET; Alumna of Porter School Will Be Married to Ward Lamb Johnson Jr. of Air Forces | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/wild-havelock-arena-of-love-by-helene-eliot-translated-by-yvette.html | Wild Havelock; ARENA OF LOVE. By Helene Eliot. Translated by Yvette Sakay. 217 pp. New York: Howell, Soskin. $2.50. | True | M.F. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/southern-pines-sports.html | SOUTHERN PINES SPORTS | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Louis Calta | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/lucia-willoughby-fiancee-of-c-g-hollister.html | Lucia Willoughby Fiancee of C. G. Hollister | True | Special to TKE NEW YORE TIrES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/miss-phyllis-korh-engaged-to-marry-n-y-u-student-bride-elect-of.html | MISS PHYLLIS KORH ENGAGED TO MARRY; N. Y. U. Student Bride. Elect of Lieut. Comdr. Victor Gang, a Veteran of South Pacific | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/armenian-soviet-plans-ministry.html | Armenian Soviet Plans Ministry | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/small-gains-made-in-cotton-futures-net-advances-of-10-cents-a-ball.html | SMALL GAINS MADE IN COTTON FUTURES; Net Advances of 10 Cents a Ball Shown -- More Staple in Government Loan | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/hot-springs-reunions.html | HOT SPRINGS REUNIONS | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/burry-biscuit-sales-5202600-new-high-income-for-year-ended-oct-31.html | BURRY BISCUIT SALES $5,202,600, NEW HIGH; Income for Year Ended Oct. 31 Amounted to $188,932 | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/st-elizabeth-glee-heard-college-chorus-gives-winter-concert-at-town.html | ST. ELIZABETH GLEE HEARD; College Chorus Gives Winter Concert at Town Hall | True | R.L. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/miracle-in-austria-the-outnumbered-by-catherine-hurter-355-pp-new.html | Miracle in Austria; THE OUTNUMBERED. By Catherine Hurter. 355 pp. New York: Dodd, Mead & Co. $2.75 | True | By Margaret Wallace | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/more-mairzy.html | MORE "MAIRZY" | True | JAMES A. SHEEHAN. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/a-british-idea-of-utopia.html | A BRITISH IDEA OF UTOPIA | True | By C.a. Lejeunelondon, March 1. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/laetare-medal-given-to-mrs-mcormick-times-writer-will-be-honored-by.html | LAETARE MEDAL GIVEN TO MRS. M'CORMICK; Times Writer Will Be Honored by Notre Dame University | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/bodnar-leafs-center-gets-calder-trophy-as-best-rookie-in-national.html | Bodnar, Leafs' Center, Gets Calder Trophy As Best Rookie in National Hockey League | True | By the Canadian Press. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/excelsior.html | EXCELSIOR! | True | | C1B 622396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/miss-richardsons-troth-graduate-of-may-school-will-be-bride-of.html | MISS RICHARDSON'S TROTH; Graduate of May School Will Be Bride of Ensign R.H. Custer | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/nazi-peace-move-denied-by-hitler-bid-to-gustaf-false-he-says-in.html | NAZI PEACE MOVE DENIED BY HITLER; Bid to Gustaf False, He Says in Reported Phone Interview With Swedish Journalist | True | By George Axelssonby Cable To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/carlos-abaunza.html | CARLOS ABAUNZA | True | By Cable To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/how-long-will-he-hold.html | HOW LONG WILL HE HOLD? | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/maplesugar-time-upstate.html | Maple-Sugar Time Up-State | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/dartmouth-victor-6746-mcguire-aids-in-victory-over-worcester-norton.html | DARTMOUTH VICTOR, 67-46; McGuire Aids in Victory Over Worcester Norton Five | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/backs-world-order-plan-dr-fosdick-to-be-sponsor-for-national.html | BACKS WORLD ORDER PLAN; Dr. Fosdick to Be Sponsor for National Crusade | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/central-states-wartime-restrictions-on-normal-activity-hold.html | CENTRAL STATES; Wartime Restrictions on Normal Activity Hold Attention | True | By Louther S. Horne | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/president-baffles-london-on-french-britain-awaits-an-explanation-of.html | PRESIDENT BAFFLES LONDON ON FRENCH; Britain Awaits an Explanation of His Decision About Ties With General De Gaulle | True | By Raymond Daniellby Wireless To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/beatrice-talmadge-becomes-aifianced-kin-of-oov-william-bradford-to.html | BEATRICE TALMADGE BECOMES AI:FIANCED; Kin of oov. William Bradford to Be Wed to H. Mechling Howlett | True | Special to Tin: lsw Yo TzEs. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/nazi-fighter-strength-sapped-by-us-attacks-while-fighters-are.html | NAZI FIGHTER STRENGTH SAPPED BY U.S. ATTACKS; While Fighters Are Driven From Skies, Bombing Blows Cripple Production | True | By Drew Middletonby Wireless To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/second-ring-cycle-opens-rheingold-begins-the-saturday-night-series.html | SECOND RING CYCLE OPENS; ' Rheingold' Begins the Saturday Night Series at Metropolitan | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/miss-fraser-wins-downhill-ski-race-us-star-sets-course-mark-in-meet.html | MISS FRASER WINS DOWNHILL SKI RACE; U.S. Star Sets Course Mark in Meet Against Canadians -- 3 Americans Are Next MISS FRASER WINS DOWNHILL SKI RACE | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/pledge-protection-under-lendlease-hull-and-crowley-assure-our.html | PLEDGE PROTECTION UNDER LEND-LEASE; Hull and Crowley Assure Our Industry of Safeguarding Under Revised Agreement | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Jack Gould | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/heros-mother-sponsors-frigate.html | HERO'S MOTHER SPONSORS FRIGATE | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/campaign-is-endorsed-united-jewish-appeal-given-aid-by-president.html | CAMPAIGN IS ENDORSED; United Jewish Appeal Given Aid by President Roosevelt | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/1944-income-tax-estimate-forms-are-being-mailed-due-by-april-15.html | 1944 Income Tax Estimate Forms Are Being Mailed; Due by April 15 | True | By J.g. Forrest | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/says-war-election-reveals-vitality-johnston-calls-it-a-dramatic.html | SAYS WAR ELECTION REVEALS 'VITALITY'; Johnston Calls It a Dramatic Demonstration to the World | True | | C1B 622396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/naples-needy-beg-as-rackets-thrive-highpriced-confections-sold-in.html | NAPLES NEEDY BEG AS RACKETS THRIVE; High-Priced Confections Sold in Areas Where Paupers Plead for Army Slops | True | By Milton Brackerby Wireless To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/canada-in-43-sold-here-154000000-securities.html | Canada in '43 Sold Here $154,000,000 Securities | True | By The Canadian Press | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/west-point-hails-142d-anniversary-graduates-of-military-academy-in.html | WEST POINT HAILS 142D ANNIVERSARY; Graduates of Military Academy in Camps Throughout Country Join in Big Broadcast | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/the-case-of-the-giant-killer-by-hc-branson-249-pp-new-york-simon.html | THE CASE OF THE GIANT KILLER. By H.C. Branson. 249 pp. New York: Simon & Schuster. $2. | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/education-notes-activities-on-the-campus-and-in-the-class-room.html | EDUCATION NOTES; Activities on the Campus and in the Class Room | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/stresses-japanese-activity.html | Stresses Japanese Activity | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/us-stamp-booklet-revised.html | U.S. Stamp Booklet Revised | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/pays-honor-to-cleveland-roosevelt-sends-wreath-placed-on-grave-by.html | PAYS HONOR TO CLEVELAND; Roosevelt Sends Wreath Placed on Grave by Gen. Pearson | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/william-b-wallace-extreasurer-of-bell-telephone-laboratories-dies.html | WILLIAM B. WALLACE; Ex-Treasurer of Bell Telephone Laboratories Dies in Florida | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/offering-withdrawn.html | Offering Withdrawn | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/basic-tax-reform-as-business-help-ways-to-encourage-investment-of.html | BASIC TAX REFORM AS BUSINESS HELP; Ways to Encourage Investment of 'Risk Capital' After the War Discussed GOOD SEEN IN SURPLUSES Lifting of Levy on Capital Gains Also Recommended as Stimulant BASIC TAX REFORM AS BUSINESS HELP | True | By Godfrey N. Nelson | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/red-onslaught.html | Red Onslaught | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/blackpool-victor-at-soccer-8-to-0-english-league-cup-tourney.html | BLACKPOOL VICTOR AT SOCCER, 8 TO 0; English League Cup Tourney Favorite Routs Rochdale Team Before 25,000 | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/gop-facing-disruption-over-two-candidates-supporters-and-foes-of.html | GOP FACING DISRUPTION OVER TWO CANDIDATES; Supporters and Foes of Both Dewey And Willkie Threaten the Fate of Either if He Is Nominated FEW PARTY DIVISIONS BEFORE | True | By Arthur Krock | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/turtle-bay-school-to-be-aided-april-14-music-institution-will-gain.html | TURTLE BAY SCHOOL TO BE AIDED APRIL; 14 Music Institution Will Gain by 'Jacobowsky and the Colonel' | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/allies-reported-in-bid-to-rumania-prince-stirbey-said-to-have.html | ALLIES REPORTED IN BID TO RUMANIA; Prince Stirbey Said to Have Received 7-Point Peace Terms to Quit Axis 1940 FRONTIERS STRESSED Dobruja Would Be Returned to Bulgaria, Transylvania Would Be Restored | True | | C1B 622396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/sousa-marches-john-philip-sousa-the-march-king-by-mina-lewiton.html | Sousa Marches; JOHN PHILIP SOUSA, THE MARCH KING. By Mina Lewiton. Illustrated by Howard Simon. 60 pp. New York: Didier. $1.50. | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/hits-collectivism-under-the-president-we-must-learn-to-live-within.html | HITS 'COLLECTIVISM' UNDER THE PRESIDENT; ' We Must Learn to Live Within Our Means,' Danaher Says | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/beatrice-seabdry-will-become-bride-daughter-of-navy-lieutenant.html | BEATRICE SEABDRY WILL BECOME BRIDE; Daughter of Navy Lieutenant Engaged to Robert Lovett Sturgis of the Army PORTER SCHOOL ALUMNA Bridegroom-Elect, a Former Student at Harvard, Is Son of New York Banker | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/willkie-hails-aid-of-farmers-in-war-opening-wisconsin-primary-drive.html | WILLKIE HAILS AID OF FARMERS IN WAR; Opening Wisconsin Primary Drive, He Proposes 5-Point Program of Objectives QUICK VICTORY STRESSED Genuine and Durable Peace Is Next Goal, He Says -- Sound Economy Is Emphasized | True | By James A. Hagerty special To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/atlantic-city-fashions.html | ATLANTIC CITY FASHIONS | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/polligen-technique-for-hay-fever.html | Polligen' Technique for Hay Fever | True | W.K. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/overall-living-costs-show-slight-recession.html | Over-All Living Costs Show Slight Recession | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/antiwar-moves-fail-in-child-plan-bureau-commission-rejects-bombing.html | ANTI-WAR MOVES FAIL IN CHILD PLAN; Bureau Commission Rejects Bombing Ban and Feeding in Occupied Countries | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/two-seminars-set-to-knit-americas-cultural-ties-group-sponsors.html | TWO SEMINARS SET TO KNIT AMERICAS; Cultural Ties Group Sponsors Summer Sessions at Havana and Mexico Universities | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/abuses-by-poles-in-iran-reported-correspondent-says-refugees-even.html | ABUSES BY POLES IN IRAN REPORTED; Correspondent Says Refugees Even Sold Relief Goods Supplied by Americans | True | By James Aldrich north American Newspaper Alliance. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/pierson-saterlee.html | Pierson -- Saterlee | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/ask-permit-to-sell-station-wibc.html | Ask Permit to Sell Station WIBC | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/cahill-passes-examination.html | Cahill Passes Examination | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/most-successful-ageratum.html | MOST SUCCESSFUL AGERATUM | True | S.V.C. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/walshkam.html | WalshKarn | True | $pcf&d to T] l!w YOHi TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/demonstrates-harakiri-youth-slits-abdomen-to-show-party-guests-how.html | DEMONSTRATES HARA-KIRI; Youth Slits Abdomen to Show Party Guests How It's Done | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/gasoline-rations-cut-again-military-needs-and-black-market.html | GASOLINE RATIONS CUT AGAIN; Military Needs and Black Market Operations Blamed for Heavy Losses to Civilian Drivers | True | By Walter H. Waggoner | C1B 622396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/wilks-of-cards-in-1a.html | Wilks of Cards in 1-A | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/wide-competition-in-plastics-looms-monsanto-official-sees-growing.html | WIDE COMPETITION IN PLASTICS LOOMS; Monsanto Official Sees Growing Use of Polystyrene, Buty-rate in Society Report | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/arabian-oil-argument-serves-signal-purpose-debate-over-the-pipeline.html | ARABIAN OIL ARGUMENT SERVES SIGNAL PURPOSE; Debate Over the Pipeline May Bring Important Indications Concerning Our Post-War Policies IS REALLY A POLITICAL ISSUE | True | By Edwin L James | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/half-a-loaf.html | HALF A LOAF | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/the-dance-battle-plans-guide-to-the-approaching-war-between-ballet.html | THE DANCE: BATTLE PLANS; Guide to the Approaching War Between Ballet Companies -- Week's Events | True | By John Martin | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/cutters-down-olympics-51.html | Cutters Down Olympics, 5-1 | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/factions-in-eire-united-in-will-to-resist-allies-axis-espionage.html | FACTIONS IN EIRE UNITED IN WILL TO RESIST ALLIES; Axis Espionage There Is Held More Dangerous Than Irish Realize | True | By Harold Dennyby Wireless To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/camps-plan-busy-season.html | Camps Plan Busy Season | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/rumanians-study-prut-river-line-bucharest-foresees-loss-of.html | RUMANIANS STUDY PRUT RIVER LINE; Bucharest Foresees Loss of Bessarabia to Russians, Turkish Report Says | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/postwar-shakeout-of-producers-due-retailers-to-cut-off-business.html | POSTWAR SHAKEOUT OF PRODUCERS DUE; Retailers to Cut Off Business With Those Who Unfairly Cut Deliveries, Allotments CENTRALIZED BUYING SHIFT Further Impetus to Trend and Emphasis on Private Brands Forecast in Planning | True | By Thomas F. Conroy | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/new-york.html | New York | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/old-employes-meet.html | Old Employes Meet | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/stirnweiss-choice-of-yanks-manager-as-second-baseman-former-utility.html | STIRNWEISS CHOICE OF YANKS' MANAGER AS SECOND BASEMAN; Former Utility Man Launches Drive for Job Left Vacant by Loss of Gordon EXCELS IN INFIELD DRILL Page, Southpaw From Bears, Faces a Big Chance With Russo and Byrne Gone | True | By James P. Dawsonspecial To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/post-on-dodgers-looms-for-drews-durocher-is-noncommittal-but-st.html | POST ON DODGERS LOOMS FOR DREWS; Durocher Is Noncommittal, but St. Paul Player Seems the Leader for Second Base POST ON DODGERS LOOMS FOR DREWS | True | By Roscoe McGowenspecial To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/surplus-sale-held-dollaryield-key-results-awaited-to-establish.html | SURPLUS SALE HELD 'DOLLAR-YIELD' KEY; Results Awaited to Establish 'Retrievable Percentage' Goal for Future Auctions SLATED HERE ON MARCH 27 Over $50,000,000 in Materials to Be Offered at Joint U.S. and Air Industry Event SURPLUS SALE HELD 'DOLLAR-YIELD' KEY | True | By Edward A. Morrow | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/betrothal-of-miss-susan-weiss.html | Betrothal of Miss Susan Weiss | True | | C1B 622396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/practical-biologist-man-real-and-ideal-by-edwin-grant-conklin-247.html | Practical Biologist; MAN, REAL AND IDEAL. By Edwin Grant Conklin. 247 pp. New York: Charles Scribner's Sons. $2.50. | True | By L.c. Dunn | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/briefer-mention.html | BRIEFER MENTION | True | E.A.J. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/roosevelt-urged-to-keep-pay-rule-vinson-is-said-to-have-told-him.html | ROOSEVELT URGED TO KEEP PAY RULE; Vinson Is Said to Have Told Him That All Stabilization Rests on Steel Formula | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/winced-sword.html | WINCED SWORD | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/no-private-collectivism-a-challenge-an-economist-says-business-must.html | No Private Collectivism!: A Challenge; An economist says business must remove the barriers to free enterprise in order to escape regimentation. No Private Collectivism!: A Challenge | True | By Clair Wilcox | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/anne-morrow-lindbergh-writes-her-first-novel-the-steep-ascent-by.html | Anne Morrow Lindbergh Writes Her First Novel; THE STEEP ASCENT. By Anne Morrow Lindbergh. 120 pp. New York: Harcourt, Brace & Co. $2. | True | By Beatrice Sherman | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/outskirts-of-vienna-hit-few-us-planes-over-center-of-city-friday.html | OUTSKIRTS OF VIENNA HIT; Few U.S. Planes Over Center of City Friday, Travelers Say | True | By Cable To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/forrestal-praises-work-of-red-cross-in-opera-rally-broadcast-he.html | FORRESTAL PRAISES WORK OF RED CROSS; In Opera Rally Broadcast, He Tells of Seeing Blood Plasma Used in Pacific | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/admits-setting-7-maine-fires.html | Admits Setting 7 Maine Fires | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/romine-eggleston.html | Romine -- Eggleston | True | Special to T NEW YORK TLUZS. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/beau-jack-davis-and-preliminary-fighters-will-contribute-15000-to.html | Beau Jack, Davis and Preliminary Fighters Will Contribute $15,000 to the Red Cross | True | By Joseph C. Nichols | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/nazis-claim-arctic-air-victory.html | Nazis Claim Arctic Air Victory | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/attendance-record-set.html | Attendance Record Set | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/hannegan-assails-obstructionists-republican-party-he-declares-at.html | HANNEGAN ASSAILS 'OBSTRUCTIONISTS'; Republican Party, He Declares at Buffalo, Is 'Pipe Organ of Stuck Whistles' | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/annual-meeting-displaced.html | Annual Meeting Displaced | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/dr-hughes-dead-diagnostician-87-60-philadelphia-physician-for-years.html | DR. HUGHES DEAD; DIAGNOSTICIAN 87 60; Philadelphia Physician .for Years College ux-Professor ! On Peary Expedition | True | Special to Tn Nw YoP. x Tns. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/grain-prices-make-gains-of-fractions-wheat-unchanged-to-18c-up-with.html | GRAIN PRICES MAKE GAINS OF FRACTIONS; Wheat Unchanged to 1/8c Up, With Rye, Oats and Barley Also Showing Advances | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/par-value-changed.html | Par Value Changed | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/16-us-bombers-in-switzerland.html | 16 U.S. Bombers in Switzerland | True | By Telephone To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/equinox.html | EQUINOX | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/marie-f-woodall-becomes-bridel-i.html | Marie F. Woodall Becomes Bridel I | True | Special to T I'v Yom Tzi8. | C1B 622396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/vatican-protests-again-calls-landing-of-shell-within-city-breach-of.html | VATICAN PROTESTS AGAIN; Calls Landing of Shell Within City Breach of Rights | True | By Telephone To the New York Times | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/former-governor-injured-in-fall.html | FORMER GOVERNOR INJURED IN FALL | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/lauds-senate-bill-for-veterans-aid-committee-asserts-estimated.html | LAUDS SENATE BILL FOR VETERANS' AID; Committee Asserts Estimated 3-Billion Cost of Program Is 'True Economy' | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/all-ready-to-plant-from-now-until-digging-time-victory-gardeners.html | ALL READY TO PLANT; From Now Until Digging Time Victory Gardeners Have Their Work Cut Out | True | By Dorothy H. Jenkins | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/43-sugar-ration-kept-for-canning-in-homes-opa-to-issue-same-quotas.html | 43 SUGAR RATION KEPT FOR CANNING IN HOMES; OPA to Issue Same Quotas This Year on Stamp 40, Book 4 | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/court-pairings-are-made-arkansas-to-play-missouri-five-in-western.html | COURT PAIRINGS ARE MADE; Arkansas to Play Missouri Five in Western N.C.A.A. Event | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/airfields-in-north-italy-bombed.html | Airfields in North Italy Bombed | True | By Wireless To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/mfrs-alixandee-meeec.html | MfrS. ALI,XA.NDEE MEEEC | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/border-town-won-yampol-on-the-dniester-falls-in-soviet-dash-to.html | BORDER TOWN WON; Yampol, on the Dniester, Falls in Soviet Dash to Enemy's Frontier ZHMERINKA HUB IS TAKEN Battered Nazi Army Fleeing Westward, Leaving Huge Quantities of Materiel BORDER TOWN WON IN RUSSIAN DRIVE RUSSIAN ADVANCE IN THE UKRAINE GAINS IMPETUS | True | By Ralph Parkerby Wireless To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/buffalo-deaf-five-triumphs.html | Buffalo Deaf Five Triumphs | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/security-markets-led-by-rail-issues-both-shares-and-bonds-most.html | SECURITY MARKETS LED BY RAIL ISSUES; Both Shares and Bonds Most Active in Their Sections of the Exchange CLOSING PRICES IRREGULAR Combined Averages Lower on Day -- Alleghany Common Leads Stock Volume | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/-seeing-eye-dog-of-hunter-freshman-barks-at-marines-dancing-with.html | ' Seeing Eye' Dog of Hunter Freshman Barks At Marines Dancing With Her, Likes Soldiers | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/new-issues-from-afar.html | NEW ISSUES FROM AFAR | True | By la Rue Applegate | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/chicken-before-the-egg.html | CHICKEN BEFORE THE EGG | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/nazi-terror-near-vichy-clermontferrand-civilians-are-shot-at-in.html | NAZI TERROR NEAR VICHY; Clermont-Ferrand Civilians Are Shot at in 'Reprisal' | True | By Telephone To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/rocket-guns-used-by-british-3-years-latest-weapons-propelled-by.html | ROCKET GUNS USED BY BRITISH 3 YEARS; Latest Weapons Propelled by Materials Produced in the United States | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/flier-tells-of-devastation.html | Flier Tells of Devastation | True | By Wireless To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/louis-_c-rugen-vice-president-of-ruberoid-coi-served-concern-40.html | .:' LOUIS _C RUGEN; Vice President of Ruberoid Co.I Served Concern 40 Years | True | SpeeIaI to me YO TZS. I | C1B 622396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/doctor-tests-lonergan-psychiatrist-says-he-has-not-yet-formed-an.html | DOCTOR TESTS LONERGAN; Psychiatrist Says He Has Not Yet Formed an Opinion | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/responsibility.html | RESPONSIBILITY | True | ARTHUR EILENBERG. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/little-hope-seen-in-turkey.html | Little Hope Seen in Turkey | True | By Cable To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/desk-is-sold-for-300.html | Desk Is Sold for $300 | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/posters-to-give-ceilings-on-vegetables-by-pound.html | Posters to Give Ceilings On Vegetables by Pound | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/six-states-now-watched.html | Six States Now Watched | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/roses-are-easy-to-grow.html | ROSES ARE EASY TO GROW | True | By R.c. Allen | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/events-of-interest-in-shipping-world-11200-ships-built-or-repaired.html | EVENTS OF INTEREST IN SHIPPING WORLD; 11,200 Ships Built or Repaired in Ten Todd Plants Since U.S. Entered War | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/cornelia-deming-fiancee-social-work-student-betrothed-to-lt-james-f.html | CORNELIA DEMING FIANCEE; Social Work Student Betrothed to Lt. James F. Collins of Navy | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/earnings-shown-by-corporations-general-time-instruments-in-year.html | EARNINGS SHOWN BY CORPORATIONS; General Time Instruments in Year Made $862,429 Net Before Renegotiation | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/commonsense-view-of-war-how-new-will-the-better-world-be-by-carl-l.html | Common-Sense View of War; HOW NEW WILL THE BETTER WORLD BE? By Carl L. Becker. 246 pp. New York: Alfred A. Knopf. $2.50. | True | By Hans Kohn Professor of Modern European History, Smith College | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/bbc-warns-rumania.html | BBC Warns Rumania | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/somoza-names-managua-chief.html | Somoza Names Managua Chief | True | By Cable To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/rev-john-t-merrick-of-paterson-is-dead-catholic-charities-head.html | REV. JOHN T. MERRICK OF PATERSON IS DEAD; Catholic Charities Head There a Pastor and Fire Chaplain | True | Special t THE NW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/loraine-fairchilds-nuptials.html | Loraine Fairchild's Nuptials | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/rl-modra-dead-issued-a-tax-book-former-internal-revenue-aide-exhead.html | R.L. MODRA DEAD; ISSUED A TAX BOOK; Former Internal Revenue Aide, Ex-Head of the Union Liberty Bank, Stricken at 61 | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/the-south-disposal-of-surplus-cash-is-concern-of-the-states.html | THE SOUTH; Disposal of Surplus Cash Is Concern of the States | True | By Virginius Dabney | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/quebecs-giant-slalom.html | QUEBEC'S GIANT SLALOM | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/stock-offer-announced-spraguewarnerkenny-corp-to-sell-preferred.html | STOCK OFFER ANNOUNCED; Sprague-Warner-Kenny Corp. to Sell Preferred Shares | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/colombia-honors-our-men-major-willock-receives-cross-of-boyaca-in.html | COLOMBIA HONORS OUR MEN; Major Willock Receives Cross of Boyaca in Washington | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/policy-on-recruiting-of-women-restated-conditions-for-applying-for.html | POLICY ON RECRUITING OF WOMEN RESTATED; Conditions for Applying for Military Service Made Clear | True | Special to THE NEW YORK TIMES. | C1B 622396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/de-gaulle-pleads-for-recognition-sees-danger-ahead-in-france-unless.html | DE GAULLE PLEADS FOR RECOGNITION; Sees Danger Ahead in France Unless Unified Authority Controls Liberation IMPLIES RUSES BY VICHY General's Praise for U.S. Aid Receives Cool Reception From Joint Gathering | True | By Harold Callenderby Wireless To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/hindsight-in-television.html | HINDSIGHT IN TELEVISION | True | By T.r. Kennedy, Jr. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/carl-e-tucker.html | CARL E. TUCKER | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/cawthon-to-stay-in-brooklyn.html | Cawthon to Stay in Brooklyn | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/war-on-the-gambiae-malaria-mosquito-constantly-seeks-to-invade.html | War on the Gambiae; Malaria Mosquito Constantly Seeks to Invade America | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/osborn-courter.html | Osborn -- Courter | True | Special to TH l'gw YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/angna-entersa-onewoman-theatre-silly-girl-a-portrait-of-personal.html | Angna Enters-A One-Woman Theatre; SILLY GIRL: A Portrait of Personal Remembrance. By Angna Enters. Illustrated by the Author. 322 pp. New York: Houghton Mifflin Company. $3.50. | True | By Barbara Bond | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/from-brahms-to-porter-about-wilbur-evans-who-has-found-his-heaven.html | FROM BRAHMS TO PORTER; About Wilbur Evans, Who Has Found His Heaven in 'Mexican Hayride' | True | By Irving Spiegel | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/mary-harvey-wed-to-navy-man.html | Mary Harvey Wed to Navy Man | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/eev-nobbert-lachance.html | EEV. NOBBERT LACHANCE | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/missionaries-in-uniform.html | MISSIONARIES IN UNIFORM | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/guaranty-named-agent.html | Guaranty Named Agent | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/ott-is-pleased-at-the-progress-shown-by-giants-but-he-still-faces.html | OTT IS PLEASED AT THE PROGRESS SHOWN BY GIANTS; But He Still Faces Many Problems With So Few Veterans Available SLOAN IS NEW HOPEFUL Heavy Outfielder Weighs 200 Pounds and Is Noted for His Hitting OTT IS PLEASED AT GIANTS' WORK | True | By John Drebingerspecial To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/expansion-urged-in-city-colleges-dr-mcconnell-says-enrollment.html | EXPANSION URGED IN CITY COLLEGES; Dr. McConnell Says Enrollment Should Be Doubled From 60,000 to 120,000 | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/to-fix-republican-appeal-party-to-define-in-the-senate-its-stand-on.html | TO FIX REPUBLICAN APPEAL; Party to Define in the Senate Its Stand on '44 Issues | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/soviet-monuments-to-rimskykorsakoff-ordered-to-mark-composers.html | Soviet Monuments to Rimsky-Korsakoff Ordered to Mark Composer's Centennial | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/rockefeller-in-costa-rica.html | Rockefeller in Costa Rica | True | By Cable To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/hopkins-ailment-is-nutritional.html | Hopkins Ailment Is 'Nutritional' | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/deplores-stand-of-soviet-on-pope-state-senate-concurs-with-the.html | DEPLORES STAND OF SOVIET ON POPE; State Senate Concurs With the Assembly in Scoring Article in Official Izvestia | True | Special to THE NEW YORK TIMES. | C1B 622396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/service-club-fete-to-be-held-april-21-military-and-naval-reception.html | SERVICE CLUB FETE TO BE HELD APRIL 21; Military and Naval Reception Will Be Feature of Red, White and Blue Dinner Dance FASHION SHOW PLANNED Mrs. Leonard Watson Jr. and James M. Wareham Head the 'Fun and Frolic' Group | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/the-rope-began-to-hang-the-butcher-by-cw-grafton-309-pp-new-york.html | THE ROPE BEGAN TO HANG THE BUTCHER. By C.W. Grafton. 309 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/miss-d-r-stonington-married-in-stamford-darien-girl-becomes-bride.html | MISS D. R. STONINGTON MARRIED IN STAMFORD; Darien Girl Becomes Bride of Lieut...Alvin Lathrop, Navy | True | Special to TE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/mcternan-smith.html | McTernan -- Smith | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/nazis-abandon-huge-booty.html | Nazis Abandon Huge Booty | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/high-court-to-rule-on-hughes-status-goldstein-upholds-demurrer.html | HIGH COURT TO RULE ON HUGHES STATUS; Goldstein Upholds Demurrer Attacking Power of Prosecutor to Act for O'Dwyer | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/nazis-special-news-recalled.html | Nazis' 'Special' News Recalled | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/-getting-dressed-for-the-campaign-blowout.html | " GETTING DRESSED FOR THE CAMPAIGN BLOWOUT" | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/plans-postwar-forum-afl-invites-national-leaders-to-sessions-here.html | PLANS POST-WAR FORUM; AFL Invites National Leaders to Sessions Here April 12-13 | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/the-nation.html | THE NATION | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/russian-communiques.html | Russian; Communiques | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/other-fighting-less-spectacular.html | Other Fighting Less Spectacular | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/nazi-strategy-on-the-russian-front.html | NAZI STRATEGY ON THE RUSSIAN FRONT" | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/patricia-armitage-bride-married-in-east-hampton-to-lt-charles-j.html | PATRICIA ARMITAGE BRIDE; Married in East Hampton to Lt. Charles J. Osborne, Air Forces | True | Special to TH NmW YORK TES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/fencers-club-keeps-metropolitan-title-team-a-beats-santelligreco.html | FENCERS CLUB KEEPS METROPOLITAN TITLE; Team A Beats Santelli-Greco Combination in Final, 5-1 | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/new-cuban-sugar-decree.html | New Cuban Sugar Decree | True | By Cable To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/save-paper-in-300-ways-newspapers-resort-to-many-cornercutting.html | SAVE PAPER IN 300 WAYS; Newspapers Resort to Many Corner-Cutting Measures | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/iturbi-conducts-plays-at-concert-directs-rochester-orchestra-in-its.html | ITURBI CONDUCTS, PLAYS AT CONCERT; Directs Rochester Orchestra in Its Debut Here and Is Piano Soloist at Carnegie Hall | True | By Noel Straus | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/an-aid-to-large-families.html | An Aid to Large Families | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/9801280-raised-in-red-cross-drive-gifts-to-war-fund-represent.html | $9,801,280 RAISED IN RED CROSS DRIVE; Gifts to War Fund Represent Approximately 44 Per Cent of the City-Wide Goal | True | | C1B 622396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/beatrice-p-barker-air-cadets-fiancee-graduate-of-barnard-engnged-to.html | BEATRICE P. BARKER AIR CADET'S FIANCEE; Graduate of Barnard Engaged to Sidney Leavitt Hall of Army | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/hazel-sterrett-engnged-sweet-briar-alumna-fiancee-of-ensign-wm-a.html | HAZEL STERRETT ENGAGED; Sweet Briar Alumna Fiancee of Ensign Wm. A. Allen, Navy | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/a-russian-centenary-anniversary-of-rimskykorsakoff-his-contribution.html | A RUSSIAN CENTENARY; Anniversary of Rimsky-Korsakoff -- His Contribution to Nationalism and Evolution of Modern Music | True | By Olin Downes | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/new-soviet-lineup-russian-constitutional-changes-are-analyzed-and.html | New Soviet Line-Up; Russian Constitutional Changes Are Analyzed and Explained | True | CHARLES PRINCE. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/bayside-fencing-leader-takes-two-matches-in-the-city-psal-title.html | BAYSIDE FENCING LEADER; Takes Two Matches in the City P.S.A.L. Title Series | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/oscar-yampolsky.html | OSCAR YAMPOLSKY | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/some-pitfalls-of-thrift-mobilizing-for-abundance-by-robert-r-nathan.html | Some Pitfalls of Thrift; MOBILIZING FOR ABUNDANCE. By Robert R. Nathan. 228 pages. New York: McGraw Hill Book Company. $2. | True | By John MacCormac | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/heads-baumann-merchandising.html | Heads Baumann Merchandising | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/a-foreign-accent.html | A Foreign Accent | True | By Jane Holt | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/2-designers-tell-of-fashion-ideals-vincent-coppola-and-morris-kraus.html | 2 DESIGNERS TELL OF FASHION IDEALS; Vincent Coppola and Morris Kraus Think First of the Wearer of Creations | True | By Virginia Pope | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/goebbels-offers-cheer-to-germans-cartoons-and-verses-try-to-lift.html | GOEBBELS OFFERS CHEER TO GERMANS; Cartoons and Verses Try to Lift Morale Shaken by Bombing | True | By George Axelssonby Wireless To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/challenge-to-the-railways.html | CHALLENGE TO THE RAILWAYS | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/soviet-diplomats-again-puzzle-allied-capitals-recognition-of.html | SOVIET DIPLOMATS AGAIN PUZZLE ALLIED CAPITALS; Recognition of Badoglio May Be Way To Show Kremlin's Dissatisfaction | True | By Raymond Daniellby Wireless To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/basic-radio-principles-by-capt-maurice-g-suffern-illustrated-271-pp.html | BASIC RADIO PRINCIPLES. By Capt. Maurice G. Suffern. Illustrated. 271 pp. New York: McGraw-Hill. $3.; FUNDAMENTAL RADIO EXPERIMENTS. By Robert C. Higgy. Illustrated. 95 pp. New York: John Wiley & Sons. $1.50. | True | By George Barrett | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/70-repatriates-detained-10-others-released-by-federal-authorities.html | 70 REPATRIATES DETAINED; 10 Others Released by Federal Authorities at Ellis Island | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/miss-sahner-wins-freestyle-title-beats-miss-corridon-to-take-senior.html | MISS SAHNER WINS FREE-STYLE TITLE; Beats Miss Corridon to Take Senior Metropolitan 220 in New York A.C. Pool GABEY VICTOR IN MEDLEY Defeats Martinchick on Fast Finish -- Zachman Captures Breast-Stroke Crown | True | By William D. Richardson | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/frederick-h-amerman-retired-sockbroker-50-years-with-firm-here.html | [ FREDERICK H. AMERMAN; Retired Sockbroker, 50 Years With Firm Here, Dies at 78 | True | Specia! to Tz lw YORK Tv\u8. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/seek-control-for-china.html | Seek Control for China | True | | C1B 622396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/peters-wedding-doubted-secretary-says-report-of-plans-to-marry-are.html | PETER'S WEDDING DOUBTED; Secretary Says Report of Plans to Marry Are False | True | By Cable To The New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/other-fronts.html | OTHER FRONTS | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/the-men-behind-the-election-cigars-the-big-bosses-by-charles-van.html | The Men Behind the Election Cigars; THE BIG BOSSES. By Charles Van Devander. 318 pp. New York: Howell-Soskin Company. $2.50. | True | By Walter Davenport | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/sonia-essin-heard-in-varied-program-contralto-in-first-town-hall.html | SONIA ESSIN HEARD IN VARIED PROGRAM; Contralto, in First Town Hall Recital Since 1935, Offers Four Operatic Arias | True | N.S. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/review-1-no-title-farther-north-by-kathrene-pinkerton-illustrated.html | Review 1 -- No Title; FARTHER NORTH. By Kathrene Pinkerton. Illustrated by Herve Stein. 181 pp. New York: Harcourt, Brace & Co. $2. | True | By Anne T. Eaton | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/state-ballot-bill-s1gned-by-dewey-governor-wires-to-president-that.html | STATE BALLOT BILL SIGNED BY DEWEY; Governor Wires to President That It Complies With Clause in the Federal Measure | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/allied-glider-men-flee-burma-crash-american-and-british-airmen.html | ALLIED GLIDER MEN FLEE BURMA CRASH; American and British Airmen Fight Way Out of Jungle and Swim Chindwin River | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/congress-minority-plans-to-graduate-republicans-expecting-to-win.html | CONGRESS MINORITY PLANS TO GRADUATE; Republicans, Expecting to Win House, Are Planning for New Responsibilities MARTIN SPURS TEAMWORK | True | By Charles Hurd | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/8-phi-beta-kappas-honored.html | 8 Phi Beta Kappas Honored | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/steward-form-group-wj-davies-heads-organization-of-ship-men-here.html | STEWARD FORM GROUP; W.J. Davies Heads Organization of Ship Men Here | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/us-liberator-hits-deep-kuriles-point-bombs-matsuwa-500-miles-from.html | U.S. LIBERATOR HITS DEEP KURILES POINT; Bombs Matsuwa, 500 Miles From Japan Proper -- Chain Struck 6 Times in 2 Days DEEPEST AIR STAB INTO KURILES MADE U.S. LIBERATOR HITS DEEP KURILES POINT | True | By the United Press. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/womens-units-to-meet-life-insurance-and-bar-groups-plan-session.html | WOMEN'S UNITS TO MEET; Life Insurance and Bar Groups Plan Session Wednesday | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/mairzy-doats.html | MAIRZY DOATS" | True | JOSEPHINE McCROSKY. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/increase-of-capital-proposed-by-bank-national-city-of-cleveland.html | INCREASE OF CAPITAL PROPOSED BY BANK; National City of Cleveland Plans Sale of 112,500 Shares | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/argentina-renews-united-press-ban-regime-charges-that-agency-used.html | ARGENTINA RENEWS UNITED PRESS BAN; Regime Charges That Agency Used Transmission Lines Improperly | True | By Wireless To the New York Times. | C1B 622396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/joseph-h-spear-chicago-panamerican-leader-on-staff-of-university.html | JOSEPH H. SPEAR; Chicago Pan-American Leader on Staff of University | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/hails-it-du-long.html | HAIL,S It. DU LONG | True | special tQ THE NEW YOIE TS. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/americans-saved-37-billion-in-1943-individuals-set-aside-about-30.html | AMERICANS SAVED 37 BILLION IN 1943; Individuals Set Aside About 30 Per Cent of Disposable Income, SEC Reports A HUGE INCREASE IN YEAR Anti-Inflationary Appeals Are Falling on Deaf Ears, the Commission Declares | True | By Walter W. Ruchspecial to the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/negro-gis-set-war-to-swing-tempo-they-accent-work-and-play-hours.html | NEGRO GI'S SET WAR TO SWING TEMPO; They Accent Work and Play Hours With The Sharp Beat of Their Rhythm | True | By Minna Lederman | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/dora-still-lives-in-england.html | Dora' Still Lives in England | True | By Walter F. Leyrsmithwe Village In England. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/miss-hilda-sizerengaged-to-wed-daughter-of-army-major-will-be-bride.html | MISS HILDA SIZ'ERENGAGED TO WED; Daughter of Army Major Will Be Bride of Sturgis Warner of the War Department | True | SPecial to Tw.. NEw YORK Tnazs. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/british-public-supports-plan-to-raise-army-pay-even-government.html | BRITISH PUBLIC SUPPORTS PLAN TO RAISE ARMY PAY; Even Government Opposition Seen Lessening as Committee Debates | True | By Frederick Grahamby Wireless To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/the-purple-heart.html | THE PURPLE HEART' | True | By Bosley Crowther | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/mary-van-ness-betrothed-to-lt-longcope.html | Mary Van Ness Betrothed to Lt. Longcope; ' | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/youngsters-in-trouble.html | Youngsters 'in Trouble' | True | By Catherine MacKenzie | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/over-berlin-in-a-b17-an-american-bomber-pilot-tells-how-it-feels-to.html | Over Berlin in a B-17; An American bomber pilot tells how it feels to make three missions to 'Big B' in one week. Saga of the Flying Fort Blue Blazing Blizzard. Over Berlin in a B-17 | True | By Second Lieut. Owen F. Ladd Eighth U.s. Air Force Bomber Pilotlondon. (BY WIRELESS) | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/actors-unit-plans-party-on-april-14-episcopal-guild-to-give-bridge.html | ACTORS UNIT PLANS PARTY ON APRIL 14; Episcopal Guild to Give Bridge Fete Here to Assist War Activities of Members | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/bus-plunges-through-ice.html | Bus Plunges Through Ice | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/nazi-planes-using-larger-guns.html | Nazi Planes Using Larger Guns | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/notes-on-science-penicillin-checks-plant-germ-real-nature-of-the.html | NOTES ON SCIENCE; Penicillin Checks Plant Germ -- Real Nature of the Mold | True | W.K. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/events-in-the-world-of-music.html | EVENTS IN THE WORLD OF MUSIC | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/fighting-coloneland-liberal-judge-walter-clark-fighting-judge-by.html | Fighting Colonel-and Liberal Judge; WALTER CLARK: FIGHTING JUDGE. By Aubrey Lee Brooks. Illustrated with photographs. 278 pp. Chapel Hill: University of North Carolina Press. $3. | True | By Virginius Dabney | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/best-promotions-in-week-mother-and-daughter-handbag-is-leader-meyer.html | BEST PROMOTIONS IN WEEK; Mother and Daughter Handbag Is Leader, Meyer Both Finds | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/swim-to-nyu-coeds-miss-bramhall-stars-in-victory-over-penn-hall.html | SWIM TO N.Y.U. CO-EDS; Miss Bramhall Stars in Victory Over Penn Hall, 34-32 | True | | C1B 622396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/sales-tax-in-us-backed-by-public-55-prefer-it-to-increase-of-the-in.html | SALES TAX IN U.S. BACKED BY PUBLIC; 55% Prefer It to Increase of the Income Payments, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/londons-new-hamlet-robert-helpmann-ballet-dancer-tries-the-role.html | LONDON'S NEW HAMLET; Robert Helpmann, Ballet Dancer, Tries the Role With Some Happy Results | True | By Wireless To the New York Times.london.w.a. Darlington. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/militarism-is-seen-postwar-menace-directors-of-camp-conference.html | MILITARISM IS SEEN POST-WAR MENACE; Directors of Camp Conference Warned of Possible Effect on Children of Nation | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/red-cross.html | RED CROSS | True | HARRY LEVIN. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/low-accident-record-set-national-gypsum-plants-score-alltime-low-in.html | LOW ACCIDENT RECORD SET; National Gypsum Plants Score All-Time Low in 1943 | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/chinese-general-gets-us-award.html | Chinese General Gets U.S. Award | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/rome-reported-bombed-again.html | Rome Reported Bombed Again | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/magistrate-conducts-a-oneman-campaign-against-mustaches-on-teenage.html | Magistrate Conducts a One-Man Campaign Against Mustaches on Teen-Age Offenders | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/a-handshake-from-chekhovs-widow.html | A HANDSHAKE FROM CHEKHOV'S WIDOW | True | OLGA KNIPPER-CHEKHOVA. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/evacuees-story-o-western-wind-by-honor-croome-249-pp-new-york-gp.html | Evacuees' Story; O WESTERN WIND. By Honor Croome, 249 pp. New York: G.P. Putnam's Sons. $2.50. | True | NONA BALAKIAN. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/notables-in-air-commandos.html | Notables in Air Commandos | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/on-parle-francais-bard-army-trainees-must-speak-french-on-visits-to.html | On Parle Francais; Bard Army Trainees Must Speak French on Visits to Quebec | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/rabaul-helpless-ruins.html | Rabaul "Helpless Ruins" | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/cronin-has-close-call.html | Cronin Has Close Call | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/eires-leader.html | EIRE'S LEADER | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/in-the-field-of-travel-barbecue-fiesta-and-tarpon-rodeo-among.html | IN THE FIELD OF TRAVEL; Barbecue Fiesta and Tarpon Rodeo Among Mexico's Offerings -- Peru's New Road | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/music-library-donated-collection-of-philipp-mittell-is-given-to.html | MUSIC LIBRARY DONATED; Collection of Philipp Mittell Is Given to Brooklyn Institution | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/this-is-tarawa-today.html | This Is Tarawa Today | True | By Lieut. Ellis M. Trefethen, Usmctarawa. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/philco-output-is-rising-borrowing-added-10000000-under-3year-vloan.html | PHILCO OUTPUT IS RISING; Borrowing Added $10,000,000 Under 3-Year V-Loan | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/notes-85149899.html | Notes | True | | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/forces-strike-across-channel.html | Forces Strike Across Channel | True | By Cable To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/article-13-no-title-more-than-my-share-of-excitements.html | Article 13 -- No Title; More Than My Share of Excitements' | True | By Harold L. Ickes. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/a-bureaucratic-rule-difficulty-in-changing-e-war-bond-beneficiary.html | A Bureaucratic Rule; Difficulty in Changing "E" War Bond Beneficiary Is Cited | True | HARLEY L. LUTZ, | C1B 622396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/whos-right-on-taxes-local-assessors-and-incometax-agents-differ-on.html | Who's Right on Taxes?; Local Assessors and Income-Tax Agents Differ on Values | True | ROBERT V. MORSE. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/brazil-eases-travel-for-visitors.html | Brazil Eases Travel for Visitors | True | By Cable To the New York Times. | C1B 622396 |
| 1944-03-19 | 1944-03-19 | https://www.nytimes.com/1944/03/19/archives/panel-ii-in-hervey-allens-story-of-north-america-bedford-village-by.html | Panel II in Hervey Allen's Story of North America; BEDFORD VILLAGE. By Hervey Allen. 305 pp. New York: Farrar & Rinehart. $2.50. A Romance Of America | True | By William du Bois | C1B 622396 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/capt-george-e-gelm-of-retired-officer-was-editor-the-naval-observer.html | CAPT. GEORGE E. GELM of; Retired Officer Was Editor The Naval Observer | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/carnegie-unit-tells-1943-gains-in-education-on-peacetime-goals.html | Carnegie Unit Tells 1943 Gains In Education on Peacetime Goals | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/nevinswoodward.html | Nevins---Woodward | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/seventh-air-force-sets-record.html | Seventh Air Force Sets Record | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/sports-of-the-times-southern-training-northern-style.html | Sports of the Times; Southern Training, Northern Style | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/11749978-earned-by-metal-concern-net-of-american-smelting-and.html | $11,749,978 EARNED BY METAL CONCERN; Net of American Smelting and Refining in Year Equal to $3.76 a Share | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/mrs-louis-j-sauer.html | MRS. LOUIS J. SAUER | True | Special to T NW'OX TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/child-to-eugene-sullivans-jr.html | Child to Eugene Sullivans Jr. | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/rains-hinder-oats-barley-moisture-benefits-winter-wheat-much-corn.html | RAINS HINDER OATS, BARLEY; Moisture Benefits Winter Wheat, Much Corn Land Flooded RISE IN MAY WHEAT FEATURE OF WEEK | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/father-92-son-58-take-their-lives-parent-drowns-himself-a-few-hours.html | FATHER, 92, SON, 58, TAKE THEIR LIVES; Parent Drowns Himself a Few Hours After C.G. Loeb Is Found Hanged in Hotel | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/atlantic-charter-debated-in-london-the-times-says-adjustments-may.html | ATLANTIC CHARTER DEBATED IN LONDON; The Times Says Adjustments May Force Subordination of Self-Determination | True | By Cable To the New York Times. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/us-bureaus-ask-nurses-public-health-service-and-indian-service.html | U.S. BUREAUS ASK NURSES; Public Health Service and Indian Service Offer Jobs | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/bond-exchange-planned-164958555-montreal-issue-to-be-offered-to.html | BOND EXCHANGE PLANNED; $164,958,555 Montreal Issue to Be Offered to Investors | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/cawthon-signs-new-contract.html | Cawthon Signs New Contract | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/paul-bigo.html | PAUL BIGO | True | speel to Nr Yov Ts. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/buys-staten-island-home.html | Buys Staten Island Home | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/foe-shelled-in-channel.html | Foe Shelled in Channel | True | | C1B 622397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/south-american-exhibit-opens.html | South American Exhibit Opens | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/the-chinese-soldier.html | THE CHINESE SOLDIER | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/master-plan-for-highways.html | Master Plan for Highways | True | G.E. KIDDER SMITH. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/154-plane-engines-lost-in-fire.html | 154 Plane Engines Lost in Fire | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/flier-coached-in-kill-two-aces-direct-novice-in-his-first-victory.html | FLIER COACHED IN KILL; Two Aces Direct Novice in His First Victory in Air | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/henry-j-jensen.html | HENRY J. JENSEN | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/cynthia-johnson-married-waaf-captain-is-bride-of-lt-p-j-edwardsen-j.html | CYNTHIA JOHNSON MARRIED; Waaf Captain Is Bride of Lt. P. J. Edwardsen Jr. in England | True | special to THI: NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/allies-soon-wipe-out-most-of-enemy-gains-at-cassino-allies-inch.html | Allies Soon Wipe Out Most Of Enemy Gains at Cassino; ALLIES INCH FORWARD IN CASSINO BATTLE ALLIES AT CASSINO THROW BACK ENEMY | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/new-home-need-put-at-million-a-year-vast-building-program-for-10.html | NEW HOME NEED PUT AT MILLION A YEAR; Vast Building Program for 10 Years After War Seen by the Century Fund | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/ann-p-bailey-engaged-to-wed.html | Ann P. Bailey Engaged to Wed | True | Special to T N!w YOR TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/sandpiper-leads-fleet-scores-37-points-in-manhasset-bay-dinghy.html | SANDPIPER LEADS FLEET; Scores 37 points in Manhasset Bay Dinghy Series | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/us-soldiers-top-canadian-eleven-win-by-18-to-0-before-50000-in.html | U.S. SOLDIERS TOP CANADIAN ELEVEN; Win by 18 to 0 Before 50,000 in London -- Thompson of Philadelphia Eagles Stars | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/composers-league-offers-3-premieres-works-by-fitelberg-lourie-and.html | COMPOSERS LEAGUE OFFERS 3 PREMIERES; Works by Fitelberg, Lourie and Bauer Heard at Times Hall | True | M.A.S. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/subway-zone-fares-simple-system-patterned-on-hudson-tube-plan-is.html | Subway Zone Fares; Simple System Patterned on Hudson Tube Plan Is Suggested | True | STEPHEN G. RICH. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/miss-anna-r-willias0n.html | MISS ANNA r. WILLIAS0N | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/wcpab-clarifies-renegotiation-law-interpretation-of-amended-rule.html | WCPAB CLARIFIES RENEGOTIATION LAW; Interpretation of Amended Rule Exempts Contractors of $500,000 or Less | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/the-swallows-on-time-they-are-back-at-california-mission-on.html | THE SWALLOWS ON TIME; They Are Back at California Mission on Scheduled Day | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/son-born-to-matthew-hales.html | Son Born to Matthew Hales | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/townsend-de-m-hlas.html | TOWNSEND DE M. ]HLA.S | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/red-cross-service-free.html | Red Cross Service Free | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/us-girl-skiers-upset-canadians-take-twoday-meet-with-a-total-time.html | U.S. GIRL SKIERS UPSET CANADIANS; Take Two-Day Meet With a Total Time of 20:52.03 Against 22:10.04 | True | | C1B 622397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/commodity-average-a-fraction-higher-index-for-week-11289-against.html | COMMODITY AVERAGE A FRACTION HIGHER; Index for Week 112.89, Against 112.84 -- Farm Products Up | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/foreign-exchange-rates-week-ended-march-18-1944.html | FOREIGN EXCHANGE RATES; WEEK ENDED MARCH 18, 1944 | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/frank-f-shute-wellknown-hotel-man-brother-of-late-judge-henry-shute.html | FRANK F, SHUTE; Well-Known Hotel Man Brother of Late Judge Henry Shute | True | Special to T Nw No Tm. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/jean-rutedge-becomes-bride.html | Jean Rut%edge Becomes Bride | True | Spectal to Tr N'v YORK TIdiES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/patrick-h-geiffin.html | ]PATRICK H. GEIFFIN | True | Bpecial to Twe Nmw Yor. Ts. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/refugee-reports-pessimism-in-japan-educated-expect-defeat-says.html | REFUGEE REPORTS PESSIMISM IN JAPAN; Educated Expect Defeat, Says Chinese Student -- Damage in Tokyo Attack Depicted | True | By Wireless To the New York Times. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/news-of-food-easing-of-onion-shortage-is-expected-with-arrival-of.html | News of Food; Easing of Onion Shortage Is Expected With Arrival of Texas Crop in 2 Weeks | True | By Jane Holt | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/japanese-launch-big-push-at-india-major-offensive-is-under-way.html | JAPANESE LAUNCH BIG PUSH AT INDIA; Major Offensive Is Under Way After Enemy's Crossings of Chindwin River in Burma ENEMY THRUSTS TOWARD INDIAN BORDER JAPANESE LAUNCH BIG PUSH AT INDIA | True | By the United Press. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/field-trials-are-set.html | Field Trials Are Set | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/mannerheim-cites-danger-to-finland-warns-helsinki-that-troops.html | MANNERHEIM CITES DANGER TO FINLAND; Warns Helsinki That Troops Cannot Defend Frontiers Against Soviet Assault HOPES FOR PEACE ARE DIM Reports Say Government Hid True Facts About Dispute From Press and Public | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/qlg-bill-thompson-is-dead-in-chicago-mayor-three-times-191523.html | qlG BILL' THOMPSON IS DEAD IN CHICAGO; Mayor Three Times, 1915-23, 1927-31, Long Stormy Figure, Ruled in Crime-Wave Era 'PURGED' HISTORY TEXTS Called Pro-German in 3937Later Offered to Punch King George V 'in the Snoot' | True | 8pecla.] to NKW NoRx Tr. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/odt-units-to-handle-registry-of-trucks-industry-offices-are-ordered.html | ODT UNITS TO HANDLE REGISTRY OF TRUCKS; Industry Offices Are Ordered to Close Next Monday | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/bomber-ferry-mark-set-planes-reported-in-britain-ten-days-after.html | BOMBER FERRY MARK SET; Planes Reported in Britain Ten Days After Completion in U.S. | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/kung-lauds-council-move-chinese-minister-cables-watson-investment.html | KUNG LAUDS COUNCIL MOVE; Chinese Minister Cables Watson Investment Curb Eased | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/brookhattan-ties-in-cup-soccer-22-held-even-by-wanderers-in-duffy.html | BROOKHATTAN TIES IN CUP SOCCER, 2-2; Held Even by Wanderers in Duffy Play -- Americans Lose | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/adolp-l__-b___mer-i-collector-of-oriental-art.html | ADOLP, L _. B., ___,MER I; Collector of Oriental Art | True | SpentI | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/closer-to-tokyo.html | CLOSER TO TOKYO | True | | C1B 622397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/realty-man-found-dead-ae-morris-of-woodmere-called-victim-of-hitrun.html | REALTY MAN FOUND DEAD; A.E. Morris of Woodmere Called Victim of Hit-Run Driver | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/abroad-the-russians-have-crossed-the-old-deadline.html | Abroad; The Russians Have Crossed the Old Deadline | True | By Anne O'Hare McCormick | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/ott-is-summoned-for-physical-test-giants-leader-to-appear-before.html | OTT IS SUMMONED FOR PHYSICAL TEST; Giants' Leader to Appear Before Draft Board at Camden on March 27 TO PICK OWN SUCCESSOR Stoneham Indicates He Will Leave Final Decision on Aspirants to Mel | True | By John Drebingerspecial To the New York Times. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/jerseys-utility-formula-called-first-innovation-in-25-years-new.html | Jersey's Utility Formula Called First Innovation in 25 Years; New Method of Adjusting Rates for Electric Power for Benefit of Customers and Company Effective in Month NEW RATE FORMULA FOR JERSEY UTILITY | True | By Thomas P. Swift | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/state-liquor-yield-declines-7902470-shortages-due-to-wpb-ban-also.html | STATE LIQUOR YIELD DECLINES $7,902,470; Shortages Due to WPB Ban Also Handicap Control, SLA Report Says STRONGER POLICIES USED Arrests for Intoxication in 1943 Fewer Than in 1942 -- Violations Increase | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/decline-in-sales-reported-montgomery-ward-co-president-lays-drop-to.html | DECLINE IN SALES REPORTED; Montgomery Ward & Co. President Lays Drop to War Shortages $11,749,978 EARNED BY METAL CONCERN | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/japanese.html | Japanese | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/army-said-to-order-british-parachutes-drew-pearson-says-quick.html | ARMY SAID TO ORDER BRITISH PARACHUTES; Drew Pearson Says Quick Release Device Is Being Adopted | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/cruiser-destroyers-launched-in-jersey-the-dayton-costing-31000000.html | CRUISER, DESTROYERS LAUNCHED IN JERSEY; The Dayton, Costing $31,000,000, Will Carry 900 Men | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/tribute-paid-to-dead-by-patriotic-society-sons-of-american.html | TRIBUTE PAID TO DEAD BY PATRIOTIC SOCIETY; Sons of American Revolution Hold Church Service | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/de-gaulles-fate-judged-obscure-leaders-role-in-liberated-france.html | DE GAULLE'S FATE JUDGED OBSCURE; Leader's Role in Liberated France Seen Dependent or Full Allied Recognition U.S.-VICHY DEAL FEARED Algiers Committee Suspects We Plan to Have Petain's Regime Share Rule | True | By Harold Callenderby Wireless To the New York Times. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/ration-separation-of-meat-fat-urged-mayor-renews-his-demand-on-opa.html | RATION SEPARATION OF MEAT, FAT URGED; Mayor Renews His Demand on OPA, Forecasts Butter Points Will Be Cut | True | | C1B 622397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/13821-see-montreals-champions-down-rangers-in-hockey-finale-at.html | 13,821 See Montreal's Champions Down Rangers in Hockey Finale at Garden; CANADIENS SUBDUE BLUE SHIRTS, 6 TO 1 Habitants Get Early Lead, Then Coast to Victory as Season Closes GETLIFFE TALLIES TWICE Aubuchon Nets Rangers' Goal -- Chamberlain, Blake, Lach, Heffeman Also Count | True | By Joseph C. Nichols | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/show-of-chinese-art-will-open-this-week-works-by-kao-weng-will-be.html | SHOW OF CHINESE ART WILL OPEN THIS WEEK; Works by Kao Weng Will Be Exhibited at Metropolitan | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/us-fliers-hailed-by-german-expert-italian-naval-officer-declares-in.html | U.S. FLIERS HAILED BY GERMAN EXPERT; Italian Naval Officer Declares in Stockholm That Berlin Looks Like Pompeii | True | By Wireless To the New York Times. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/200-billions-asked-for-postwar-jobs-senate-group-says-program-of.html | 200 BILLIONS ASKED FOR POST-WAR JOBS; Senate Group Says Program of This Size Will Be Needed for Peacetime Economy | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/an-ancient-dilemma-at-anzio.html | An Ancient Dilemma at Anzio | True | CHARLES UPSON CLARK. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/settlement-aides-urged-to-plan-now-neighborhood-groups-are-asked-to.html | SETTLEMENT AIDES URGED TO PLAN NOW; Neighborhood Groups Are Asked to Speed Post-War Work | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/harry-grossfield.html | HARRY GROSSFIELD | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/tanks-smashed-on-beachhead.html | Tanks Smashed on Beachhead | True | By Wireless To the New York Times. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/village-depot.html | VILLAGE DEPOT | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/meriden-to-celebrate-war-accolade-today-as-mcnutt-and-wmc-officials.html | Meriden to Celebrate War Accolade Today As McNutt and WMC Officials Visit City | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/spread-in-demand-for-steel-is-noted-little-likelihood-of-letdown-in.html | SPREAD IN DEMAND FOR STEEL IS NOTED; Little Likelihood of Let-Down in Call for War Materials for Months Forecast | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/corporate-tie-under-fire-justice-department-interested-in.html | CORPORATE TIE UNDER FIRE; Justice Department 'Interested' in Certain-teed-Celotex Bond | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/rockefeller-urges-sacrifice.html | Rockefeller Urges Sacrifice | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/augsburg-reported-in-ruins.html | Augsburg Reported in Ruins | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/bronx-physicians-protest-to-dewey-moreland-act-report-on-job-law.html | BRONX PHYSICIANS PROTEST TO DEWEY; Moreland Act Report on Job Law Abuses Is Said to Be Based on Faulty Data | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/kossuth-day-is-marked-hungarian-american-group-presents-20-planes.html | KOSSUTH DAY IS MARKED; Hungarian American Group Presents 20 Planes to U.S. Army | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/club-to-present-awards-new-york-newspaper-women-to-honor.html | CLUB TO PRESENT AWARDS; New York Newspaper Women to Honor Outstanding Work | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/spring-arriving-amid-snowfall-storm-to-last-till-late-today-and.html | Spring Arriving Amid Snowfall; Storm to Last Till Late Today; AND SPRING IS ONLY A MATTER OF HOURS Spring Arriving Amid Snowfall; Storm to Last Till Late Today | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/phyllis-penner-wed-to-army-man.html | Phyllis Penner Wed to Army Man | True | | C1B 622397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/books-authors.html | Books -- Authors | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/nazis-quit-part-of-kovel.html | Nazis Quit Part of Kovel | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/mary-hollyfield-to-wed-wac-officer-engaged-to-lt-d-c-rapalje-of.html | MARY HOLLYFIELD TO WED; Wac Officer Engaged to Lt. D. C. Rapalje of Army Air Forces | True | Special to THE NEW YORK Tnms. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/crescent-six-bows-72-loses-to-boston-olympics-in-hockey-playoff.html | CRESCENT SIX BOWS, 7-2; Loses to Boston Olympics in Hockey Play-Off Game | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/legislature-hits-city-school-board-of-superintendents-bill-passed.html | LEGISLATURE HITS CITY SCHOOL BOARD OF SUPERINTENDENTS; Bill Passed at Final Session, Ending at 5:28 A.M., Makes the Board Advisory ASSEMBLY VOTE FORCED Last-Moment Action Marked by Unique Scene -- La Guardia Assails Legislators LEGISLATURE HITS SUPERINTENDENTS | True | By Warren Moscowspecial To the New York Times. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/spite-hatred-at-albany-blamed-by-mayor-for-blocking-city-bills-la.html | 'Spite, Hatred' at Albany Blamed By Mayor for Blocking City Bills; La Guardia Quotes 'High Official' as Saying Personal Animus Defeated Measures -- Devious Forces Hinted at Work | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/duck-hunting-great-on-anzio-beachhead-some-old-wing-shots-now-aa.html | DUCK HUNTING GREAT ON ANZIO BEACHHEAD; Some Old Wing Shots, Now AA Gunners, Bag 'Fine Fowl' | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/program-at-music-house.html | Program at Music House | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/will-appeal-polygamy-case.html | Will Appeal Polygamy Case | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/pacific-gain-speeded-by-flying-cannon-mitchells-with-75-mm-guns-hit.html | PACIFIC GAIN SPEEDED BY 'FLYING CANNON'; Mitchells With 75 mm. Guns Hit Ships and Japanese Bases | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/elsbeth-ball-sings-at-town-hall.html | Elsbeth Ball Sings at Town Hall | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/john-a-s.html | JOHN A S | True | Sp.la.1 to TI NEW Yoalc TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/made-general-on-day-he-failed-to-return-ra-wilson-missing-from-air.html | MADE GENERAL ON DAY HE FAILED TO RETURN; R.A. Wilson Missing From Air Blow at Berlin March 6 | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/ator-woiford-75-credit-firm-founder-_-former-presiclent-of-national.html | (ATOR WOIFORD', 75,' CREDIT. FIRM FOUNDER '_; Former Presiclent 'of National' Concern Aided Georgia Schools | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/utility-revenue-at-peak-major-privately-owned-units-took-in.html | UTILITY REVENUE AT PEAK; Major Privately Owned Units Took In $2,969,475,000 in '43 | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/dewey-sure-in-44-legislators-think-republicans-at-albany-believe-he.html | DEWEY SURE IN '44, LEGISLATORS THINK; Republicans at Albany Believe He Will Be Nominated on the First Ballot at Chicago | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/lonergan-trial-on-today-defendant-described-as-eager-for-session-to.html | LONERGAN TRIAL ON TODAY; Defendant Described as Eager for Session to Begin | True | | C1B 622397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/us-troops-aid-british-children.html | U.S. Troops Aid British Children | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/to-aid-legislative-inquiry.html | To Aid Legislative Inquiry | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/je-van-indereni-bride-of-navy-man-wears-ivory-satin-gown-at.html | JE VAN SINDERENI BRIDE OF NAVY MAN; Wears Ivory Satin Gown at Marriage in Brooklyn Home to Lt. Donald W. Henry | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/koppamcgrath.html | Kopp-AMcGrath | True | Special to T NEW YORK Tins. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/increases-in-industrial-dividends-improve-tone-in-london-markets.html | Increases in Industrial Dividends Improve Tone in London Markets; Company Boards Step Up Payments, Though in Some Cases Profits Have Not Moved Upward Recently | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/music-world-pays-tribute-to-walter-conductors-50th-anniversary-is.html | MUSIC WORLD PAYS TRIBUTE TO WALTER; Conductor's 50th Anniversary Is Celebrated at Carnegie Hall After Concert | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/new-orleans-market-cotton-futures-fail-to-show-real-sense-of.html | NEW ORLEANS MARKET; Cotton Futures Fail to Show Real Sense of Direction COTTON PRICES OFF AFTER INITIAL GAIN | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/de-castelnau-dies-french-soldier-92-former-chief-of-general-staff.html | DE CASTELNAU DIES; FRENCH SOLDIER, 92; Former Chief of General Staff Under Joffre Was Victor Over Germans in 1914 | True | By Wireless To the New York Times. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/big-wisconsin-test-is-facing-willkie-supporters-of-dewey-stassen.html | BIG WISCONSIN TEST IS FACING WILLKIE; Supporters of Dewey, Stassen and MacArthur Are Active in the State's Primary Drive GOVERNOR THE TOP RIVAL Fight for Delegates-at-Large Between Those Supporting the 2 New York Men | True | By James A. Hagertyspecial To the New York Times. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/5-british-sloops-sink-6-uboats-in-record-20day-bag-in-atlantic-5.html | 5 British Sloops Sink 6 U-Boats In Record 20-Day Bag in Atlantic; 5 BRITISH SLOOPS DESTROY 6 U-BOATS | True | By Gene Currivanby Cable To the New York Times. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/militarytype-rank-for-labor-in-japan-punishment-for-lax-factory.html | MILITARY-TYPE RANK FOR LABOR IN JAPAN; Punishment for Lax Factory Workers Also Decreed | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/cutters-vanquish-rover-sextet-51-coast-guard-team-wins-sixth.html | CUTTERS VANQUISH ROVER SEXTET, 5-1; Coast Guard Team Wins Sixth Straight Play-Off Game -- Trophy to Sands Point | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/ibs-john-mcdowell.html | I[BS. JOHN McDOWELL | True | special to T IqEw Yo TEI. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/swedes-deny-peace-bid-foreign-office-says-neither-it-nor-king-got.html | SWEDES DENY PEACE BID; Foreign Office Says Neither It Nor King Got Hitler Request | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/finds-jobs-for-34362-us-employment-service-lists-total-of-veterans.html | FINDS JOBS FOR 34,362; U.S. Employment Service Lists Total of Veterans Placed | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/isolation-of-poles-seen-as-soviet-aim-political-and-territorial.html | ISOLATION OF POLES SEEN AS SOVIET AIM; Political and Territorial Split With Exile Regime Believed Indicated by Recent Moves | True | By Raymond Daniellby Cable To the New York Times. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/nimitz-joins-in-appeal-admiral-urges-generous-aid-for-red-cross-war.html | NIMITZ JOINS IN APPEAL; Admiral Urges Generous Aid for Red Cross War Fund | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/mr-ford-is-optimistic-but-will-not-say-why-he-thinks-war-will-end.html | MR. FORD IS OPTIMISTIC; But Will Not Say Why He Thinks War Will End in 2 Months | True | | C1B 622397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/republicans-plan-to-speed-congress-party-chiefs-expecting-control.html | REPUBLICANS PLAN TO SPEED CONGRESS; Party Chiefs, Expecting Control, Evolve Plans to End Many Outmoded Procedures | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/what-effect-rationing.html | What Effect Rationing? | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/civilians-too-feel-the-war-deeply.html | Civilians, Too, Feel the War Deeply | True | D. MERSEREAU. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/wheat-price-changed-opa-puts-ceiling-on-mixture-with-over-15-red.html | WHEAT PRICE CHANGED; OPA Puts Ceiling on Mixture With Over 15% Red Durum | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/australian-honored-halsey-decorates-man-who-aided-in-solomons.html | AUSTRALIAN HONORED; Halsey Decorates Man Who Aided in Solomons Campaign | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/jeffers-to-speak-in-st-louis.html | Jeffers to Speak in St. Louis | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/seek-two-impeachments-two-negro-groups-charge-discrimination-by.html | SEEK TWO IMPEACHMENTS; Two Negro Groups Charge Discrimination by Stimson and Knox | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/united-nations.html | United Nations | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/corn-at-ceilings-movement-is-slow-wet-weather-in-main-producing.html | CORN AT CEILINGS; MOVEMENT IS SLOW; Wet Weather in Main Producing Area Said to Prevent Shelling and Hauling | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/miss-carroll-in-naples-movie-actress-will-be-assigned-to-red-cross.html | MISS CARROLL IN NAPLES; Movie Actress Will Be Assigned to Red Cross Hospital Work | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/russian-texts-of-days-war-communiques.html | Russian; Texts of Day's War Communiques | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/brother-clement-i-laid-mosaics-in-the-crypt-of-bombed-monastery-in.html | BROTHER CLEMENT I; Laid Mosaics in the Crypt of Bombed Monastery in Italy | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/1944-food-supply-called-adequate-civilians-will-get-enough-but-not.html | 1944 FOOD SUPPLY CALLED 'ADEQUATE'; Civilians Will Get Enough, but Not All They Can Afford, WFA Reports to Byrnes | True | By Walter F. Waggonerspecial To the New York Times. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/mayor-to-ask-us-aid-on-scalpers-licenses-of-4-agencies-suspended.html | Mayor to Ask U.S. Aid on Scalpers; Licenses of 4 Agencies Suspended; Theatre Ticket Brokers Warned That City Means to Stop All Overcharging Now -- La Guardia to Write Morgenthau | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/film-industry-set-to-help-red-cross-motion-picture-houses-open-week.html | FILM INDUSTRY SET TO HELP RED CROSS; Motion Picture Houses Open Week of Solicitation for War Fund on Thursday | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/italybased-units-strike-again.html | Italy-Based Units Strike Again | True | By Wireless To the New York Times. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/173-families-escape-flames-in-brooklyn-4alarm-fire-damages-6story.html | 173 FAMILIES ESCAPE FLAMES IN BROOKLYN; 4-Alarm Fire Damages 6-Story Flatbush Apartment Building | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/mcateer-in-grave-condition.html | McAteer in Grave Condition | True | | C1B 622397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/vaughan-puzzle-worries-dodgers-shortstops-absence-hinders-plans.html | Vaughan Puzzle Worries Dodgers; Shortstop's Absence Hinders Plans | True | By Roscoe McGowenspecial To the New York Times. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/mts-russell-thayer.html | MtS. RUSSELL THAYER | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/charlotte-golf-held-up-eighteen-holes-set-for-today-with-final-18.html | CHARLOTTE GOLF HELD UP; Eighteen Holes Set for Today, With Final 18 Tomorrow | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/landlords-renew-plea-for-rent-rise-bar-to-sufficient-postwar.html | LANDLORDS RENEW PLEA FOR RENT RISE; Bar to 'Sufficient' Post-War Reserves Would Mean Loss of Realty, OPA Is Told INCREASE OF 10% SOUGHT Five Largest Cities After New York Said to Show Upturn Fourfold Above Here | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/united-states.html | United States | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/i-franklin-a-errington-statten-island-invetor-headed-i-machinetool.html | i FRANKLIN A. ERRINGTON; Statten Island I-nvetor Headed I Machine-Tool Concern I | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/rise-in-may-wheat-feature-of-week-advance-to-within-1-14-cents-of.html | RISE IN MAY WHEAT FEATURE OF WEEK; Advance to Within 1 1/4 Cents of Ceiling Sends It to Peak Level Since Jan. 31 FEED DEMAND A FACTOR Talk Heard That Britain May Buy 200,000,000 Bushels of Grain From Canada | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/finnish.html | Finnish | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/rcaf-honors-us-flier-hay-is-named-commander-of-windsor-spitfire.html | RCAF HONORS U.S. FLIER; Hay Is Named Commander of Windsor Spitfire Squadron | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/rankin-talks-of-winchell-plot.html | Rankin Talks of Winchell Plot | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/miss-estelle-c-swan-fiancee-of-air-cadet-alumna-of-vassar.html | MISS ESTELLE C. SWAN FIANCEE OF AIR CADET; Alumna of Vassar Bride-Elect of Howard M. Bronson, Navy | True | Special to THE NEW YOaK TuS. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/flier-tries-hard-way-lands-plane-is-promoted-then-joins-fighting-on.html | FLIER TRIES 'HARD WAY'; Lands Plane, Is Promoted, Then Joins Fighting on Ground | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/would-end-paying-of-tax-quarterly-george-says-senate-group-plans.html | WOULD END PAYING OF TAX QUARTERLY; George Says Senate Group Plans Relieving 15,000,000 of Guessing at Income | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/dr-claude-piercei-noted-galqitari-exasst-surgeon-general42-years-in.html | [DR. CLAUDE PiERCEi NOTED gAlqITARI; Ex-Asst. Surgeon General,42 ! Years in the Public Health 'I Service, Dies at 65 " | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/opera-fund-drive-exceeds-its-goal-316793-received-of-which-100000.html | OPERA FUND DRIVE EXCEEDS ITS GOAL; $316,793 Received, of Which $100,000 Already Has Been Applied to Tax Payment | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/vesuvius-erupts-in-violent-action-emits-four-great-streams-of-lava.html | VESUVIUS ERUPTS IN VIOLENT ACTION; Emits Four Great Streams of Lava -- Endangers Village Damaged 38 Years Ago | True | By Milton Brackerby Wireless To the New York Times. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/dr-coffin-would-end-inherited-divisions-of-churches-to-achieve.html | Dr. Coffin Would End 'Inherited Divisions' Of Churches to Achieve World Fellowship | True | | C1B 622397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/main-types-of-mental-disorders-explained-for-red-cross-class.html | Main Types of Mental Disorders Explained for Red Cross Class | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/paramount-to-make-sequel-to-our-hearts-were-young-and-gay-5.html | Paramount to Make Sequel to 'Our Hearts Were Young and Gay' -- 5 Premieres Due | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/thirza-mdonald-engaged-to-wed-red-cross-field-director-at-the.html | THIRZA M'DONALD ENGAGED TO WED; Red Cross Field Director at the Halloran Hospital Is Fiancee of Hampton W. Howard | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/timothy-e-byrnes-long-rail-executive-vice-president-of-new-haven.html | TIMOTHY E. BYRNES, LONG RAIL EXECUTIVE; Vice 'President of New Haven, 1904-13, Dies in Florida | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/british.html | British | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/austria-hit-again-us-planes-from-italy-blast-klagenfurt-and-graz.html | AUSTRIA HIT AGAIN; U.S. Planes From Italy Blast Klagenfurt and Graz War Plants PAS-DE-CALAIS POUNDED 'Forts' Pace Day Attack Over Coast -- RAF Smashes at Frankfort and in France AUSTRIA HIT AGAIN in 2-WAY BOMBINGS BOMBS AWAY: OUR MARAUDERS WING BACK FOR THEIR HOME BASE | True | By Frederick Grahamby Cable To the New York Times. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/dog-guards-dead-pal-for-2-hours-it-protects-body-of-terrier-killed.html | DOG GUARDS DEAD PAL; For 2 Hours It Protects Body of Terrier Killed by Car | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/f-marantz-presents-harpsichord-recital-handel-bach-and-scarlatti.html | F. MARANTZ PRESENTS HARPSICHORD RECITAL; Handel, Bach and Scarlatti Are Heard in Times Hall Program | True | M.A.S. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/mis-benja.html | MIS. BENJA | True | Special to TH Ngw YORK IS. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/accord-in-vanadium-dispute.html | Accord in Vanadium Dispute | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/first-allwoman-troop-train.html | First All-Woman Troop Train | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/orentlicherseidman.html | Orentlicher----Seidman | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/tax-reminder-by-state-returns-due-by-april-15-agency-warns-25-cut.html | TAX REMINDER BY STATE; Returns Due by April 15, Agency Warns -- 25% Cut Noted | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/cotton-prices-off-after-initial-gain-new-york-exchange-reports-most.html | COTTON PRICES OFF AFTER INITIAL GAIN; New York Exchange Reports Most Improvement Shown on More Distant Months | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/says-war-in-china-aided-christianity-bishop-tsu-points-to-spread-of.html | SAYS WAR IN CHINA AIDED CHRISTIANITY; Bishop Tsu Points to Spread of Religion in His Country During a Sermon Here | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/kentucky-favored-against-utah-in-invitation-tourney-tonight.html | Kentucky Favored Against Utah In Invitation Tourney Tonight; Oklahoma A. and M. Quintet Is Choice in Game With Canisius on Garden Program -- Aggies' Kurland Chief Threat | True | By Louis Effrat | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/army-pilot-gains-lengthen-training-nine-weeks-added-to-course-for.html | ARMY PILOT GAINS LENGTHEN TRAINING; Nine Weeks Added to Course for Fighter Officer and Five for Guiding Bomber | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/compassion-is-stressed-redemption-of-world-forecast-by-dr-auman-in.html | COMPASSION IS STRESSED; Redemption of World Forecast by Dr. Auman in Sermon | True | | C1B 622397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/s-e-tttoison-61-of-chica60-times-publisher-since-1929-diesalso-head.html | S. E. TttOISON, 61, OF CHICA60 TIMES; Publisher Since 1929 Dies-Also Head of The Tribune in Tampa, Fla. | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/senior-swim-title-to-miss-schmitt-free-style-champion-keeps-crown.html | SENIOR SWIM TITLE TO MISS SCHMITT; Free Style Champion Keeps Crown in 440-Yard Test -- Miss Sahner Second | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/a-pig-dies-in-pacific-war-tennesseean-mistakes-it-for-a-japanese.html | A PIG DIES IN PACIFIC WAR; Tennesseean Mistakes It for a Japanese -- Pork Served at Chow | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/brooklyn-soldiers-on-gripsholm.html | Brooklyn Soldiers on Gripsholm | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/herbert-b-d0w.html | HERBERT B. D0W | True | Special to THE Nw YoR/ T/28. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/church-peril-seen-in-freed-colonies-minister-says-independence-will.html | CHURCH PERIL SEEN IN FREED COLONIES; Minister Says Independence Will Cause Suffering Among Religious Minorities | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/protests-are-urged-against-all-bias-sheen-says-denouncing-attacks.html | PROTESTS ARE URGED AGAINST ALL BIAS; Sheen Says Denouncing Attacks on Any One Religion Are Futile | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/langston-decries-lack-of-religion-our-working-at-cross-purposes-is.html | LANGSTON DECRIES LACK OF RELIGION; Our Working at Cross Purposes Is Described as Means of Defeating God's Plan | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/spencer-g-brown.html | SPENCER G. BROWN | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/notes.html | Notes | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/invasion-forces-assayed-madrid-paper-says-nazis-have-12000-big-guns.html | INVASION FORCES ASSAYED; Madrid Paper Says Nazis Have 12,000 Big Guns on Coast | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/new-rolling-stock-in-use-class-i-roads-added-5174-freight-cars-in-2.html | NEW ROLLING STOCK IN USE; Class I Roads Added 5,174 Freight Cars in 2 Months of 1944 | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/w-s-atiood.html | W. S. ATIOOD | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/plan-for-a-big-living-room.html | PLAN FOR A BIG LIVING ROOM | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/bond-stores-financing-stockholders-will-be-asked-to-approve.html | BOND STORES FINANCING; Stockholders Will Be Asked to Approve $10,000,000 Issue | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/cash-deal-in-the-bronx-new-mortgage-is-arranged-on-house-on-lyvere.html | CASH DEAL IN THE BRONX; New Mortgage Is Arranged on House on Lyvere Street | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/trapshoot-plans-made-grand-american-will-depend-on-shells.html | TRAPSHOOT PLANS MADE; Grand American Will Depend on Shells Contestants Bring | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/syracuse-dinner-friday.html | Syracuse Dinner Friday | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/george-d-carney.html | GEORGE D. CARNEY | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/shields-is-first-in-dinghy-racing-scores-59-points-in-switchabout.html | SHIELDS IS FIRST IN DINGHY RACING; Scores 59 Points in Switch-About Events at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/the-screen-at-the-globe.html | THE SCREEN; At the Globe | True | T.M.P. | C1B 622397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/price-of-rye-declines-request-to-distillers-concerning-industrial.html | PRICE OF RYE DECLINES; Request to Distillers Concerning Industrial Alcohol Started Buying | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/charley-brooks.html | CHARLEY BROOKS | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/for-a-tariff-treaty-international-agreement-is-proposed-to-prevent.html | For a Tariff Treaty; International Agreement Is Proposed to Prevent Trade Wars | True | FRANK CIST. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/dniester-crossed-red-army-wins-31mile-bridgehead-fights-in-mogilevs.html | DNIESTER CROSSED; Red Army Wins 31-Mile Bridgehead -- Fights in Mogilev's Outskirts KREMENETS IS CAPTURED Fortress on Way to Lwow Taken by Storm -- Part of Vinnitsa Abandoned DNIESTER CROSSED BY RUSSIAN ARMY | True | By W. H. Lawrenceby Wireless To the New York Times. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/alp-right-wingers-endorse-wallace-action-taken-on-assumption.html | ALP RIGHT WINGERS ENDORSE WALLACE; Action Taken on Assumption Roosevelt Will Run Again—Wagner Also Is Backed ALP RIGHT WINGERS ENDORSE WALLACE | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/coffee-growers-protest-ask-rockefeller-to-suggest-rise-in-us.html | COFFEE GROWERS PROTEST; Ask Rockefeller to Suggest Rise in U.S. Ceiling Prices | True | By Cable To the New York Times. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/black-days-for-luftwaffe.html | BLACK DAYS FOR LUFTWAFFE | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/marthur-upholds-us-pay-suggests-australia-raise-soldier-allotment.html | M'ARTHUR UPHOLDS U.S. PAY; Suggests Australia Raise Soldier Allotment to Our Level | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/in-praise-of-the-infantry.html | In Praise of the Infantry | True | RUSSELL C. LANGDON, | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/paramushiru-hit-third-day-in-row-venturas-set-fires-encounter-light.html | PARAMUSHIRU HIT THIRD DAY IN ROW; Venturas Set Fires, Encounter Light Anti-Aircraft Bursts and Return Undamaged TRUK OUTPOSTS BOMBED Explosions and Flames Sighted on Ponape and Kusaie -- U.S. Plane Lost in Marshalls | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/public-to-aid-coach-designs.html | Public to Aid Coach Designs | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/king-peter-to-marry-today-embassy-says-london-wedding-for-yugoslav.html | KING PETER TO MARRY TODAY, EMBASSY SAYS; London Wedding for Yugoslav Ruler and Princess Alexandra | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/apartments-sold-on-the-west-side-large-houses-on-west-end-ave-and.html | APARTMENTS SOLD ON THE WEST SIDE; Large Houses on West End Ave. and Riverside Drive Figure in Latest Dealings | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/reverse-lendlease-stressed-by-british-aid-to-us-in-supplies-and.html | REVERSE LEND-LEASE STRESSED BY BRITISH; Aid to Us in Supplies and Services Totals $1,526,170,000 | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/charles-j-rosebault-ixbusiness-manager-of-the-sun-was-reporter-and.html | CHARLES J. ROSEBAULT, I=x-Business Manager of The Sun Was Reporter and Author | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/memorial-for-dr-c-mcafee.html | Memorial for Dr. C. McAfee | True | | C1B 622397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/half-of-the-states-are-averse-to-use-of-federal-ballot-but-many.html | HALF OF THE STATES ARE AVERSE TO USE OF FEDERAL BALLOT; But Many Replies to President Say Signing Would Help More Soldiers to Vote 42 ANSWERS ARE RECEIVED Only Five Governors Accept Supplementary Form, but Others Act to Comply HALF STATES AVOID FEDERAL BALLOT | True | By Jay Walzspecial To the New York Times. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/utility-earns-2623067-american-water-works-profit-equal-to-61-cents.html | UTILITY EARNS $2,623,067; American Water Works' Profit Equal to 61 Cents a Share | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/gustavus-a-rogers-is-found-a-suicide-lawyerphilanthropist-former.html | GUSTAVUS A. ROGERS IS FOUND A SUICIDE; Lawyer-Philanthropist, Former Democratic Leader, Hangs Himself in His Office FIGURED IN HOSPITAL ROW As President of Sydenham, He Became Storm Center Over Control of Appointments | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/the-financial-week-advance-in-stocks-continues-bonds-slower-but-at.html | THE FINANCIAL WEEK; Advance in Stocks Continues; Bonds Slower, but at High Level for 1944 | True | By Alexander D. Noyes | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/mcarthymen-face-loss-in-outfield-lindell-expects-preinduction-test.html | M'CARTHYMEN FACE LOSS IN OUTFIELD; Lindell Expects Pre-Induction Test on April 5 -- Yankees Driven Indoors by Cold | True | By James P. Dawsonspecial To the New York Times. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/i-most-rev_i_w_-a_-griffin-i-of-la-crosse-diocese-i-bishop-of-lydda.html | I MOST REV_i W_. A_GRIFFIN I; of La Crosse Diocese I Bishop of Lydda and Auxiliary I I | True | Specie to Ta NEW YOaK TreEs. [ | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/seeing-eye-wins-derby-scores-before-37804-in-mexico-don-jose-h.html | SEEING EYE WINS DERBY; Scores Before 37,804 in Mexico -- Don Jose H. Fourth | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/british-prices-take-dip-economist-index-drops-02-point-in-two-weeks.html | BRITISH PRICES TAKE DIP; Economist Index Drops 0.2 Point in Two Weeks | True | By Wireless To the New York Times. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/track-admissions-up-will-go-from-150-to-160-and-4-to-430.html | TRACK ADMISSIONS UP; Will Go From $1.50 to $1.60 and $4 to $4.30 | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/our-army-leadership-elimination-of-unfit-is-held-to-be-necessary-be.html | Our Army Leadership; Elimination of Unfit Is Held to Be Necessary Before Invasion of Europe | True | By Hanson W. Baldwin | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/mis-isaac-rabinovitz.html | MIS. ISAAC RABINOVITZ | True | Special to THZ NEW YO S. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/florence-mercur-heard-orange-nj-pianist-plays-bach-gluck-brahms-and.html | FLORENCE MERCUR HEARD; Orange, N.J., Pianist Plays Bach, Gluck, Brahms and Beethoven | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/h-johnson-may-buy-village.html | H. Johnson May Buy Village | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/governors-replies-to-the-presidents-questions-on-the-ballot-bill.html | Governors' Replies to the President's Questions on the Ballot Bill | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/war-makes-port-greatest-in-world-admiral-parker-tells-spars-of.html | WAR MAKES PORT GREATEST IN WORLD; Admiral Parker Tells Spars of Cooperation Received Here - Praises Labor Efficiency | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/1860000-are-employed-in-factories-in-new-york-area-regional-plan.html | 1,860,000 Are Employed in Factories In New York Area, Regional Plan Finds | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/china-drafts-curb-for-alien-capital-severe-plans-would-bar-profit.html | CHINA DRAFTS CURB FOR ALIEN CAPITAL; Severe Plans Would Bar Profit So Changes Are Expected in Bid for Our Help | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/sees-service-an-aid-to-women.html | Sees Service an Aid to Women | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/german.html | German | True | | C1B 622397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/replies-from-other-states.html | Replies From Other States | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/ftc-cites-brooklyn-concert.html | FTC Cites Brooklyn Concert | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/mrs-roosevelt-in-british-guian.html | Mrs. Roosevelt in British Guian | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/garden-is-planned-for-flower-show-it-will-occupy-the-stage-of-times.html | GARDEN IS PLANNED FOR FLOWER SHOW; It Will Occupy the Stage of Times Hall at Exhibition Opening on Wednesday | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/flight-strips.html | FLIGHT STRIPS | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/to-hold-the-line.html | TO HOLD THE LINE | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/grocery-group-to-meet-in-june.html | Grocery Group to Meet in June | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/chas-petremont-in-violin-recital-boston-artist-18-at-his-first-new.html | CHAS. PETREMONT IN VIOLIN RECITAL; Boston Artist, 18, at His First New York Appearance Wins Enthusiastic Response | True | R.L. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/joan-r-hills-nuptials-she-is-wed-in-camden-s-c-to-capt-william-s.html | JOAN R, HILL'S NUPTIALS; She Is Wed in Camden, S. C., to Capt. William S. Fitzpatrick | True | Spedal to T Yom TzB. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/ruth-finninger-married-she-becomes-bride-in-plainfield-of-ensign.html | RUTH FINNINGER MARRIED; She Becomes Bride in Plainfield of Ensign Chas. W. Proctor Jr, | True | Special Lo TJ | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/rlnby-a-omy.html | rl.NBy A. Om,Y | True | pedal to TI NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/pitoeff-is-in-play-arriving-tonight-french-actress-will-be-star-of.html | PITOEFF IS IN PLAY ARRIVING TONIGHT; French Actress Will Be Star of 'House in Paris' at Fulton - 'Cherry Orchard' to Close | True | By Sam Zolotow | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/sofia-evacuates-women-cabinet-orders-all-but-men-government-workers.html | SOFIA EVACUATES WOMEN; Cabinet Orders All but Men Government Workers to Leave | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/irev-jas-bergi-mt-vernon-leader-exmayor-pastor-of-lutheran-ohuroh.html | IREV. JAS BERGi MT. VERNON LEADER; Ex-Mayor, Pastor of Lutheran ohuroh for 15 Years,.Dies .'7 . Held Other PUblio Posts | True | SpeciAl to THZ NZW YQR ES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/admiralties-won-as-lorengau-falls-destroyers-help-us-forces-smash.html | ADMIRALTIES WON AS LORENGAU FALLS; Destroyers Help U.S. Forces Smash Last Enemy Defenses -- Our Bombers Strike Java ADMIRALTIES WON AS LORENGAU FALLS | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/morgan-manuscripts-on-exhibition-today-librarys-treasures-returned.html | MORGAN MANUSCRIPTS ON EXHIBITION TODAY; Library's Treasures Returned From Air Raid Refuge | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/cornelius-h-regan-of-a-retired-manufacturer-woolens-at-dalton-mass.html | CORNELIUS H. REGAN of; A Retired Manufacturer Woolens at Dalton, Mass. | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/advertising-news.html | Advertising News | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/the-third-maddox-launched.html | The Third Maddox Launched | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/george-riddell-veteran-stage-actor-80-dies-in-bellevue-hospital.html | GEORGE RIDDELL; ,Veteran Stage Actor, 80, Dies in Bellevue Hospital | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/patriots-wreck-train-in-france-spain-says-50-reported-killed-near.html | PATRIOTS WRECK TRAIN IN FRANCE, SPAIN SAYS; 50 Reported Killed Near Tours -- Grenoble Resistance Extolled | True | | C1B 622397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/final-recital-by-rubinstein.html | Final Recital by Rubinstein | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/hawks-top-wings-by-20-chicago-shutout-victory-third-of-season-for.html | HAWKS TOP WINGS BY 2-0; Chicago Shutout Victory Third of Season for Karakas | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/large-harbor-captured.html | Large Harbor Captured | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/resident-offices-report-on-trade-retailers-out-to-spur-shipments-of.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Out to Spur Shipments of Apparel -- Deliveries Still Are Extremely Tight | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/cash-finder-takes-100-reward.html | Cash Finder Takes 100% Reward | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/utilities-advised-to-husband-cash-postwar-plant-repair-costs.html | UTILITIES ADVISED TO HUSBAND CASH; Post-War Plant Repair Costs Stressed by State Public Service Commission 'UNUSUAL EARNINGS' CITED Agency Finds 'Great Temptation' to Increase Dividend Rate and to Pay Bonuses | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/russian-march-to-berlin-seen-by-moscow-writer.html | Russian March to Berlin Seen by Moscow Writer | True | | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/pendletoncraig.html | Pendleton--Craig | True | Special to THIr NW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/storage-situation-in-lard-is-acute-continued-heavy-production-lack.html | STORAGE SITUATION IN LARD IS ACUTE; Continued Heavy Production, Lack of Government Orders on Shipping Blamed | True | Special to THE NEW YORK TIMES. | C1B 622397 |
| 1944-03-20 | 1944-03-20 | https://www.nytimes.com/1944/03/20/archives/new-papercollecting-method.html | New Paper-Collecting Method | True | | C1B 622397 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/1944-high-is-set-for-week-in-steel-output-schedule.html | 1944 High Is Set for Week In Steel Output Schedule | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/girls-set-a-record.html | Girls Set a Record | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/3-jurors-chosen-in-lonergan-trial-murder-case-gets-under-way.html | 3 JURORS CHOSEN IN LONERGAN TRIAL; Murder Case Gets Under Way Briskly as Court Clips All Hints of Legal By-Play | True | By Meyer Berger | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/rudolph-s-chitaiacr.html | RUDOLPH S CHITAIAC/,R | True | Special to TnI'Ev YORK TS. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/revived-insurance-on-crops-proposed-bill-to-include-tobacco-corn.html | REVIVED INSURANCE ON CROPS PROPOSED; Bill to Include Tobacco, Corn, Rice With Wheat and Cotton Submitted to Congress | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/crerar-to-command-first-canadian-army-presumably-will-direct-maple.html | CRERAR TO COMMAND FIRST CANADIAN ARMY; Presumably Will Direct Maple Leaf Forces in Invasion | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/war-prisoners-aided.html | War Prisoners Aided | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/pravda-pictures-foe-on-edge-of-precipice-russians-say-blows-from.html | PRAVDA PICTURES FOE ON EDGE OF PRECIPICE; Russians Say Blows From All Sides Must Push Nazis Off | True | By Wireless To the New York Times. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/britain-closes-coast-as-invasion-prelude-700mile-stretch-is.html | Britain Closes Coast as Invasion Prelude; 700-Mile Stretch Is Forbidden to Visitors | True | By Cable To the New York Times. | C1B 622515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/communist-rivals-listed-by-alfange-alp-right-wing-manager-says-64.html | COMMUNIST' RIVALS LISTED BY ALFANGE; ALP Right Wing Manager Says 64 in Primary Opposition Follow 'Party Line' | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/opposing-a-tencent-fare-two-readers-think-present-charge-or-none-at.html | Opposing a Ten-Cent Fare; Two Readers Think Present Charge or None at All Is Enough | True | HENRY WALDMAN | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/vesuvius-erupts-swallows-town-after-allies-evacuate-its-people-san.html | Vesuvius Erupts, Swallows Town After Allies Evacuate Its People; San Sebastiano, on Volcano's Slope, Buried Under Tons of Molten Rock -- Witness Says Flow Behaved Capriciously | True | By Milton Bracker | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/pork-packers-sell-brooklyn-building-cornell-university-disposes-of.html | PORK PACKERS SELL BROOKLYN BUILDING; Cornell University Disposes of Dwellings in Borough | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/raise-first-quotas-in-red-cross-drive-two-queens-communities-beat.html | RAISE FIRST QUOTAS IN RED CROSS DRIVE; Two Queens Communities Beat Rest of City in the Realization of Goals | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/ruth-m-williams-to-marr.html | Ruth M. Williams to Marr | True | y | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/rye-rises-sharply-after-early-drop-aggressive-buying-follows-break.html | RYE RISES SHARPLY AFTER EARLY DROP; Aggressive Buying Follows Break -- May Wheat Closes at Highest of Season | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/us-legislators-in-algiers.html | U.S. Legislators in Algiers | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/biggs-named-by-war-department.html | Biggs Named by War Department | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/overrules-sedition-demurrers.html | Overrules Sedition Demurrers | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/stewart-bags-two-nazis-gets-half-of-us-fighters-kill-on-the.html | STEWART BAGS TWO NAZIS; Gets Half of U.S. Fighters' Kill on the Frankfort Mission | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/fltaiie_a_wise-affiance-ill-become-bride-of-lt-rober.html | flTAIIE A_WISE AFFIANCE[]; ill Become Bride of Lt. Rober | True | t | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/house-restricts-political-printing.html | House Restricts Political Printing | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/germans-claim-five-ships-hit.html | Germans Claim Five Ships Hit | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/business-failures-rise.html | Business Failures Rise | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/few-day-nurseries-hold-city-license-only-86-of-an-estimated-400.html | FEW DAY NURSERIES HOLD CITY LICENSE; Only 86 of an Estimated 400 Have Met Sanitary Code Requirements Fully | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/whitney-museum-opening-new-show-recent-accessions-make-up-important.html | WHITNEY MUSEUM OPENING NEW SHOW; Recent Accessions Make Up Important Part of Display Going on View Today | True | By Edward Alden Jfwell | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/82-per-cent-of-oil-is-par-now.html | 82 Per Cent of Oil Is Par Now | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/boston-bans-a-novel-strange-fruit-which-first-lady-praised-is.html | BOSTON BANS A NOVEL; 'Strange Fruit,' Which First Lady Praised, Is Called Obscene | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/knox-backs-planning-for-peace-defenses-house-measure-for-military.html | KNOX BACKS PLANNING FOR PEACE DEFENSES; House Measure for Military Study Nearing the Floor | True | | C1B 622515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/utility-plan-to-be-heard.html | Utility Plan to Be Heard | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/marshall-of-reds-called.html | Marshall of Reds Called | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/704121-co-shares-bring-32917656-alleghany-corporation-sells-40-of.html | 704,121 C.&O. SHARES BRING $32,917,656; Alleghany Corporation Sells 40% of Holdings in Railroad After Exchange Closes | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/trusts-assets-increase.html | Trust's Assets Increase | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/edwali-t-samr4m.html | EDWall T. sAmr4m' | True | Special to TIIE YORK a. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/canada-air-traffic-up-increases-reported-in-statement-to-house-of.html | CANADA AIR TRAFFIC UP; Increases Reported in Statement to House of Commons | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/iron-ore-consumption-up-furnaces-used-7207342-gross-tons-in.html | IRON ORE CONSUMPTION UP; Furnaces Used 7,207,342 Gross Tons in February | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/the-service-mans-hard-luck.html | THE SERVICE MAN'S HARD LUCK | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/mrs-coulto_____n_n-waugh-author-wife-of-news-cartoonist.html | MRS. COULTO_____N N WAUGH; Author, Wife of News Cartoonist | True | , J | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/schram-buys-circus-land.html | Schram Buys Circus Land | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/murphy-crosetti-maintain-silence-yanks-wensloff-also-holding-aloof.html | MURPHY, CROSETTI MAINTAIN SILENCE; Yanks' Wensloff Also Holding Aloof as Chandler Awaits New Call to Service | True | By James P. Dawson | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/anton-cfee.html | ANTON C/FEE | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/poles-battle-germans-underground-radio-reports-series-of-clashes.html | POLES BATTLE GERMANS; Underground Radio Reports Series of Clashes | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/added-dates-set-for-stanley-cup-full-schedule-is-listed-by-hockey.html | ADDED DATES SET FOR STANLEY CUP; Full Schedule Is Listed by Hockey League -- Play to Start Tonight | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/ohio-league-to-operate.html | Ohio League to Operate | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/im-good-american-opa-violator-cries-woman-refuses-to-pay-25-fine.html | 'I'M GOOD AMERICAN,' OPA VIOLATOR CRIES; Woman Refuses to Pay $25 Fine -- Goes to Jail for 5 Days | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/princess-becomes-king-peters-bride-unique-ceremony-performed-in.html | PRINCESS BECOMES KING PETER'S BRIDE; Unique Ceremony Performed in Yugoslav Legation With Royalty Present | True | By Gene Currivan | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/carl-schumann-79-jersey-city-lawyer-former-state-assemblyman-had.html | CARL SCHUMANN, 79, JERSEY CITY LAWYER; Former State Assemblyman Had Been Treasurer of City | True | Special to THE NEW YORK TS. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/-john-c-harnett-t-i-boyhood-chum-of-mayor-hague-i-n-ighc-h-oadof-m-.html | /' JOHN C. HARNETT t I; Boyhood Chum of Mayor Hague, I N ighc H :oadOf M edy2calT | True | Cjnter | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/seeks-to-freeze-loan-interest.html | Seeks to Freeze Loan Interest | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/russian.html | Russian | True | | C1B 622515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/japanese.html | Japanese | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/wacs-to-handle-mail-members-to-be-assigned-at-ports-of-embarkation.html | WACS TO HANDLE MAIL; Members to Be Assigned at Ports of Embarkation | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/payment-set-on-rail-issue.html | Payment Set on Rail Issue | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/dr-sockman-honored-at-tea.html | Dr. Sockman Honored at Tea | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/a-nursery-is-the-battlefield.html | A NURSERY IS THE BATTLEFIELD | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/graybar-advances-powell.html | Graybar Advances Powell | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/31127204-earned-by-nickel-company-international-of-canada-shows.html | $31,127,204 EARNED BY NICKEL COMPANY; International of Canada Shows Huge Rise in Output in '43 Over 1939 Volume | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/bronstein-violinist-heard-at-town-hall-18yearold-artist-presents.html | BRONSTEIN, VIOLINIST, HEARD AT TOWN HALL; 18-Year-Old Artist Presents Program to Large Audience | True | R.L. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/milena-barilli-wed-cousin-of-peter-ii-painter-bride-of-corp-robert.html | MILENA BARILLI WED; COUSIN OF PETER II; Painter Bride of Corp. Robert T. oosselin of Air Forces | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/18-city-college-scholarships.html | 18 City College Scholarships | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/warning-to-others-given.html | Warning to Others Given | True | By Raymond Daniell | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/1826-draft-status-to-be-fixed-soon-presidential-action-predicted.html | 18-26 DRAFT STATUS TO BE FIXED SOON; Presidential Action Predicted This Week -- 19% of Agencies' Deferment Pleas Approved | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/new-rochelle-sales-led-by-walkups-advertising-man-buys-2acre-place.html | NEW ROCHELLE SALES LED BY WALK-UPS; Advertising Man Buys 2-Acre Place in Larchmont | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/demand-deposits-rise-663000000-holdings-of-treasury-notes-are-up.html | DEMAND DEPOSITS RISE $663,000,000; Holdings of Treasury Notes Are Up $1,459,000,000, Reserve Board Says | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/kentucky-and-oklahoma-aggies-triumph-in-invitation-tourney-before.html | Kentucky and Oklahoma Aggies Triumph in Invitation Tourney Before 16,273; WILDCAT QUINTET BEATS UTAH, 46-38 | True | By Louis Effrat | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/paul-whiteman-in-auto-crash.html | Paul Whiteman in Auto Crash | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/vanadium-workers-back-today.html | Vanadium Workers Back Today | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/draft-order-to-giants-first-baseman-weintraub-called-by-service.html | Draft Order to Giants' First Baseman; WEINTRAUB CALLED BY SERVICE BOARD | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/predicts-food-locker-growth.html | Predicts Food Locker Growth | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/british.html | British | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/president-gets-vote-bill-he-has-ten-days-to-act-on-the-armed-forces.html | PRESIDENT GETS VOTE BILL; He Has Ten Days to Act on the Armed Forces Measure | True | Special to THE NEW YORK TIMES. | C1B 622515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/lyonnelson.html | LyonNelson | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/clears-chester-officials-pennsylvania-court-rules-no-fraud-in.html | CLEARS CHESTER OFFICIALS; Pennsylvania Court Rules No Fraud in Water-Works Sale | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/or-benjamin-f-stahl-on-faculty-of-the-pennsylvania-medical-school.html | OR. BENJAMIN F. STAHL; On Faculty of the Pennsylvania Medical School 22 Years | True | Special to Ta NEW YOR TES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/seeks-cuban-presidency-grau-san-martin-heads-ticket-of-opposition.html | SEEKS CUBAN PRESIDENCY; Grau San Martin Heads Ticket of Opposition Parties | True | By Cable To the New York Times. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/85000-left-to-charity-tax-appraisal-on-finelite-estate-shows-net-of.html | $85,000 LEFT TO CHARITY; Tax Appraisal on Finelite Estate Shows Net of $209,842 | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/reports-us-losing-100000-on-wools-scheuer-tells-house-group-result.html | REPORTS U.S. LOSING $100,000 ON WOOLS; Scheuer Tells House Group Result of Purchases in Iceland | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/russia-denies-offering-terms.html | Russia Denies Offering Terms | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/united-states.html | United States | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/russian-occupation-insisted-on.html | Russian Occupation Insisted On | True | Copyright, 1944, Overseas News Agency, Inc. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/us-bombers-add-to-frankfort-ruin-pound-reich-city-through-thick.html | U.S. BOMBERS ADD TO FRANKFORT RUIN; Pound Reich City Through Thick Weather -- Hundreds of Planes Attack in France | True | By Drew Middleton | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/court-frees-massarsky-holds-extortion-indictments-in-labor-case-are.html | COURT FREES MASSARSKY; Holds Extortion Indictments in Labor Case Are Invalid | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/4inch-snowfall-ushers-in-spring-to-its-coldest-start-in-30-years.html | 4-Inch Snowfall Ushers In Spring To Its Coldest Start in 30 Years; 4-INCH SNOWFALL USHERS IN SPRING | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/maltempo-stepeney-box-draw.html | Maltempo, Stepeney Box Draw | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/gunnar-e-ohlson.html | GUNNAR E. OHLSON | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/tallinn-evacuation-speeded.html | Tallinn Evacuation Speeded | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/boatner-resigns-from-odt.html | Boatner Resigns From ODT | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/opa-starts-checkup-on-autos-in-florida-100-new-york-plates-seen-at.html | OPA Starts Check-Up on Autos in Florida; 100 New York Plates Seen at Race Track | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/cession-of-land-to-city-voted.html | Cession of Land to City Voted | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/school-bill-stirs-clash-of-opinions-administrators-hail-abolition.html | SCHOOL BILL STIRS CLASH OF OPINIONS; Administrators Hail Abolition of Superintendents' Board as Wise and Efficient | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/nazis-stage-coup-hungarian-regent-and-others-believed-held-after.html | NAZIS STAGE COUP; Hungarian Regent and Others Believed Held After Hitler Parley | True | By George Axelsson | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/wmc-alters-rules-in-job-shift-appeals-permission-to-change-will-be.html | WMC ALTERS RULES IN JOB SHIFT APPEALS; Permission to Change Will Be Held Up Until Employer Is Heard | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/advertising-news.html | Advertising News | True | | C1B 622515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/airraid-drill-for-tonight.html | Air-Raid Drill for Tonight | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/columbia-adds-five-to-medical-faculty-administrative-appointments.html | COLUMBIA ADDS FIVE TO MEDICAL FACULTY; Administrative Appointments Also Announced by Dr. Butler | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/heads-sales-division-of-apex-electrical-co.html | Heads Sales Division Of Apex Electrical Co. | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/flushing-apartment-in-a-quick-resale-other-queens-and-long-island.html | FLUSHING APARTMENT IN A QUICK RESALE; Other Queens and Long Island Deals Cover Residences | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/3-licenses-canceled-8-others-are-suspended-by-state-liquor.html | 3 LICENSES CANCELED; 8 Others Are Suspended by State Liquor Authority | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/holder-of-top-award-lost-in-berlin-flight-morgan-congressional.html | HOLDER OF TOP AWARD LOST IN BERLIN FLIGHT; Morgan, Congressional Medal Winner, Hit Over Target | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/a-day-to-honor-our-sons.html | A Day to Honor Our Sons | True | LEONARD GLICKSTEIN | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/athens-as-a-home-for-the-league.html | Athens as a Home for the League | True | C.G.C.R. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/rivers-bill-gets-backing-house-views-on-postwar-plan-are-generally.html | RIVERS BILL GETS BACKING; House Views on Post-War Plan Are Generally Favorable | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/enemy-offensive-develops.html | Enemy Offensive Develops | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/profit-in-43-put-at-10735324-report-shows-189717000-drop-in.html | PROFIT IN '43 PUT AT $10,735,324; Report Shows $189,717,000 Drop in Investments Under Divestment Program | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/tammany-to-offer-city-planning-aid-loughlin-names-committee-to.html | TAMMANY TO OFFER CITY PLANNING AID; Loughlin Names Committee to Develop Long-Range Program and Post-War Guide | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/shans-defeats-hanbury-los-angeles-veteran-victor-in-10-rounds-at.html | SHANS DEFEATS HANBURY; Los Angeles Veteran Victor in 10 Rounds at Baltimore | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/simon-barshak-with-national-jewish-welfare-board-since-it-was.html | SIMON BARSHAK; With National Jewish Welfare Board Since It Was Founded | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/cassino.html | CASSINO | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/harris-hancock-educator-writer-professor-of-mathematics-at.html | HARRIS HANCOCK, EDUCATOR, WRITER ]; Professor of Mathematics at] Cincinnati University for 37 Years Is Dead at 77 | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/stricter-control-urged-business-must-beat-government-to-factfinding.html | STRICTER CONTROL URGED; Business Must Beat Government to Fact-Finding, Garbade Says | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/cassino-push-lags-germans-yield-hotel-but-hold-fiercely-to-edge-of.html | CASSINO PUSH LAGS; Germans Yield Hotel but Hold Fiercely to Edge of Town | True | By C.l. Sulzberger | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 622515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/industrial-fascists-removed-by-poletti-naples-amg-commissioner.html | 'INDUSTRIAL FASCISTS' REMOVED BY POLETTI; Naples AMG Commissioner Ousts 2 and Orders 2 More Arrested | True | By Cable To the New York Times. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/sports-of-the-times-exposing-the-master-minds-to-public-gaze.html | Sports of the Times; Exposing the Master Minds to Public Gaze | True | Reg. U.S. Pat. Off. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/the-market-in-real-estate.html | The Market in Real Estate | True | THOMAS H. DOYLE | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/news-of-food-distinctive-sweets-are-among-products-to-be-remembered.html | News of Food; Distinctive Sweets Are Among Products To Be Remembered After Lapse of Time | True | By Jane Holt | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/recreation-planned-to-curb-delinquency-midtown-arrests-laid-to-lack.html | RECREATION PLANNED TO CURB DELINQUENCY; Midtown Arrests Laid to Lack of Neighborhood Facilities | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/cooperative-buying-up-gain-of-19000000-made-by-group-in-year.html | COOPERATIVE BUYING UP; Gain of $19,000,000 Made by Group in Year | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/woman-reaffirms-offer-to-give-eye-says-anyone-should-be-willing-to.html | WOMAN REAFFIRMS OFFER TO GIVE EYE; Says Anyone Should Be Willing to Aid Blinded Soldier | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/racket-in-salt-fought-nicaragua-purchases-200-tons-to-drive-price.html | RACKET IN SALT FOUGHT; Nicaragua Purchases 200 Tons to Drive Price Down | True | By Cable To the New York Times. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/warships-aid-beachhead-guns.html | Warships Aid Beachhead Guns | True | By Wireless To the New York Times. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/b-o-chi0lm-dies-retired-bahker-781-exsecretary-of-the-greenwich.html | B. O. CHIS0LM DIES; J RETIRED BAHKER, 781; Ex-Secretary of the Greenwich Savings Bank, Prison Reform Advocate and Civic Leader | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/standley-may-take-new-post.html | Standley May Take New Post | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/clarence-d-hanford-at-mechanical-drawing-head-stuyvesant-high-30.html | CLARENCE D. HANFORD; at !Mechanical Drawing Head Stuyvesant High 30 Years | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/found-army-waiting-burglar-suspect-enters-court-with-head-bandaged.html | FOUND 'ARMY' WAITING; Burglar Suspect Enters Court With Head Bandaged | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/senate-confirms-envoys-backs-appointments-of-seven-including.html | SENATE CONFIRMS ENVOYS; Backs Appointments of Seven, Including General Holcomb | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/fbi-man-sees-rise-in-postwar-crime-conroy-lists-training-to-kill.html | FBI MAN SEES RISE IN POST-WAR CRIME; Conroy Lists Training to Kill, Delinquent Youths and Draft of Policemen as Causes | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/finnish-people-grim.html | Finnish People Grim | True | By Jack Fleischer United Press Correspondent | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/hadassah-unit-meets-brooklyn-chapters-quota-has-been-exceeded-by.html | HADASSAH UNIT MEETS; Brooklyn Chapter's Quota Has Been Exceeded by $20,000 | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/louis-e-berman-j-i-furniture-man-was-a-leader-in-jewish-charity.html | LOUIS E. BERMAN J I; Furniture Man Was a Leader in Jewish Charity Drives | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/world-organization-for-peace-planned-meeting-here-first-of-series.html | WORLD ORGANIZATION FOR PEACE PLANNED; Meeting Here First of Series on Post-War Security | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/article-9-no-title-finland-rejecting-soviet-conditions.html | Article 9 -- No Title; FINLAND REJECTING SOVIET CONDITIONS | True | | C1B 622515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/duplex-for-publisher-joseph-meyers-leases-tenroom-suite-in-the.html | DUPLEX FOR PUBLISHER; Joseph Meyers Leases Ten-Room Suite in the Beresford | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/bermuda-bus-permit-sought.html | Bermuda Bus Permit Sought | True | By Cable To the New York Times. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/lamsondavis.html | Lamson--Davis | True | Special to T YORK TS. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/japanese-convoy-of-5-ships-is-sunk-hundreds-of-enemy-troops-bound.html | JAPANESE CONVOY OF 5 SHIPS IS SUNK; Hundreds of Enemy Troops Bound for Wewak Perish Under U.S. Bomber Attack | True | By Frank L. Kluckhohn | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/hukawng-valley-won-by-stilwell-seizure-of-vital-peak-opens-way.html | HUKAWNG VALLEY WON BY STILWELL; Seizure of Vital Peak Opens Way Through Pass for Drive South Toward Mogaung | True | By Tillman Durdin | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/continental-oil-clears-14080702-1943-net-is-equal-to-3-a-share-as-a.html | CONTINENTAL OIL CLEARS $14,080,702; 1943 Net Is Equal to $3 a Share as Against $3.19 in Preceding Year | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/2-dodger-squads-drill-indoors-as-6inch-snow-buries-diamond-durocher.html | 2 Dodger Squads Drill Indoors As 6-Inch Snow Buries Diamond; Durocher Denies Any Salary Dispute With Vaughan, Is Mum About Drews, and Expects Bordagaray Back | True | By Roscoe McGowen | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/sec-says-judge-erred-on-utility-abuse-of-discretion-charged-in-bar.html | SEC SAYS JUDGE ERRED ON UTILITY; 'Abuse of Discretion' Charged in Bar to Investigation of Central States Electric | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/clayton-proposes-to-stop-dumping-surplus-administrator-tells-house.html | CLAYTON PROPOSES TO STOP 'DUMPING'; Surplus Administrator Tells House Group He Aims to Coordinate Disposals by Agencies | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/dykes-to-use-trosky.html | Dykes to Use Trosky | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/filene-preferred-offered.html | Filene Preferred Offered | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/ask-voting-be-job-test-guffey-and-clark-offer-bill-affecting.html | ASK VOTING BE JOB TEST; Guffey and Clark Offer Bill Affecting Federal Posts | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/allies-coolness-amazes-algiers-french-and-others-there-now-see.html | ALLIES' COOLNESS AMAZES ALGIERS; French and Others There Now See Military Deciding Whom It Will Deal With | True | By Harold Callender | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/horace-c-brr.html | HORACE C. BRR | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/ultramodern-museum-to-rise-in-5th-ave-to-house-nonobjective-art.html | Ultra-Modern Museum to Rise in 5th Ave. To House Non-Objective Art Collection | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/president-backs-air-plan-favors-preflight-training-for-boys-of-15.html | PRESIDENT BACKS AIR PLAN; Favors Pre-Flight Training for Boys of 15 Years and Older | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/cuban-copper-assured-americanfinanced-mine-will-operate-three.html | CUBAN COPPER ASSURED; American-Financed Mine Will Operate Three Months | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/he-wants-a-nazi-lawyer-seamans-trial-for-evasion-of-draft-delayed.html | HE WANTS A NAZI LAWYER; Seaman's Trial for Evasion of Draft Delayed by Stand | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/brooklyn-flier-is-killed.html | Brooklyn Flier Is Killed | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/e-pennington-pearson.html | E. PENNINGTON PEARSON | True | | C1B 622515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/containers-worry-toilet-goods-field-shippingbox-situation-held.html | CONTAINERS WORRY TOILET GOODS FIELD; Shipping-Box Situation Held Grave by Industry, Which May Ask Higher Ratings | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/bus-dead-and-survivors.html | Bus Dead and Survivors | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/mis-howard-o-pierson.html | MIS. HOWARD O. PIERSON | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/stolen-show-dog-sought-woman-says-her-setter-was-8th-victim-of.html | STOLEN SHOW DOG SOUGHT; Woman Says Her Setter Was 8th Victim of Mamaroneck Thefts | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/warships-batter-foe-in-marshalls-carrier-planes-also-blast-japanese.html | WARSHIPS BATTER FOE IN MARSHALLS; Carrier Planes Also Blast Japanese on Mili Atoll -Ponape Bombed Again | True | By Robert Trumbull | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/service-women-top-bestdressed-lists-mary-martin-bidu-sayao-alexis.html | SERVICE WOMEN TOP BEST-DRESSED LISTS; Mary Martin, Bidu Sayao, Alexis Smith Among Other Winners | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/elizabeth-j-le_-hn-bride-wed-to-corp-frederick-rodney1-in-fifth.html | ELIZABETH J, LE_HN bRIDE]; Wed to Corp, Frederick Rodney1 in Fifth Avenue Church I | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/watterson-s__tealey-chicago-editor-and-author-dies.html | WATTERSON S__TEALEY; Chicago Editor and Author Dies | True | I | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/comedy-premiere-may-be-advanced-ill-be-seein-you-likely-for-week-of.html | COMEDY PREMIERE MAY BE ADVANCED; 'I'll Be Seein' You' Likely for Week of April 2 -- Four Other Openings Are Scheduled | True | By Sam Zolotow | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/injunction-is-denied-justice-froessel-rules-for-city-in-queens.html | INJUNCTION IS DENIED; Justice Froessel Rules for City in Queens Zoning Case | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/senate-votes-curb-on-fccs-war-work-tops-house-cut-of-1654857-by.html | SENATE VOTES CURB ON FCC'S WAR WORK; Tops House Cut of $1,654,857 by $509,000 Despite Pleas Axis Needs Watching on Air | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/financial-ad-men-to-hear-carr.html | Financial Ad Men to Hear Carr | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/easter-shoppers-warned-on-tien-sales-need-not-buy-extra-garments.html | Easter Shoppers Warned on Tie-In Sales; Need Not Buy Extra Garments to Get a Dress | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/welder-held-as-burglar-jersey-man-charged-with-using-his-torch-to.html | WELDER HELD AS BURGLAR; Jersey Man Charged With Using His Torch to Open Safes | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/fijian-soldiers.html | FIJIAN SOLDIERS | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/theodore-g-rowe-sr-served-two-terms-as-the-mayor.html | THEODORE G. ROWE SR.; Served Two Terms as the Mayor | True | I | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/storm-wont-halt-city-salvage-task-careys-men-to-pick-up-paper-and.html | STORM WON'T HALT CITY SALVAGE TASK; Carey's Men to Pick Up Paper and Cans as Usual Tomorrow | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/gung-ho-for-95th-st-broadway-corner-leased-for-chinese-restaurant.html | 'GUNG HO' FOR 95TH ST.; Broadway Corner Leased for Chinese Restaurant | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/the-alloccasion-suit.html | THE ALL-OCCASION SUIT | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/dewitt-clinton-old-hudson-river-boat-has-had-her-face-lifted-and-is.html | DeWitt Clinton, Old Hudson River Boat, Has Had Her 'Face' Lifted and Is Off to War | True | | C1B 622515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/finnish.html | Finnish | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/canadian-editor-returns.html | Canadian Editor Returns | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/stocks-go-lower-on-profittaking-pressure-on-the-higherprice-rails.html | STOCKS GO LOWER ON PROFIT-TAKING; Pressure on the Higher-Price Rails Causes Wide Section of List to Lose Ground | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/third-figaro-at-metropolitan.html | Third 'Figaro' at Metropolitan | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/engaged.html | ENGAGED | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/sarnoff-called-by-army-president-of-rca-returns-to-the-signal-corps.html | SARNOFF CALLED BY ARMY; President of RCA Returns to the Signal Corps as Colonel | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/screen-news-here-and-in-hollywood-marsha-hunt-to-play-in-that.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Marsha Hunt to Play in 'That Hunter Girl' -- Premiere Tonight Aids Red Cross | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/plan-draft-of-bill-to-halt-petrillo-senate-committeemen-seek-to.html | PLAN DRAFT OF BILL TO HALT PETRILLO; Senate Committeemen Seek to Force Lifting of Ban Against School Bands | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/toll-plan-pushed-by-westchester-county-executive-to-plead-in.html | TOLL PLAN PUSHED BY WESTCHESTER; County Executive to Plead in Washington for Removal of Ban on Road Fee | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/russia-rolls-on.html | RUSSIA ROLLS ON | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/army-to-abandon-miami-beach-setup-will-turn-back-139-hotels-there.html | ARMY TO ABANDON MIAMI BEACH SET-UP; Will Turn Back 139 Hotels There by July 1, Shifting Air Training to Texas | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/willkie-speeches-in-wisconsin-held-as-aimed-at-dewey-he-says-a.html | WILLKIE SPEECHES IN WISCONSIN HELD AS AIMED AT DEWEY; He Says a Political Leader With Convictions Has Duty to State Them Openly | True | By James A. Hagerty | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/british-say-russia-may-split-enemy-observers-believe-manpower.html | BRITISH SAY RUSSIA MAY SPLIT ENEMY; Observers Believe Manpower Losses Are Likely to Force Foe Into Carpathians | True | By Cable To the New York Times. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/accidents-rise-in-city-28-more-traffic-mishaps-last-week-than-in.html | ACCIDENTS RISE IN CITY; 28 More Traffic Mishaps Last Week Than in 1943 Period | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/two-turf-classics-raised-to-50000-suburban-and-belmont-lifted-by.html | TWO TURF CLASSICS RAISED TO $50,000; Suburban and Belmont Lifted by Westchester Group | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/search-for-refuge-laid-to-antonescu-rumanian-premier-pictured-as.html | SEARCH FOR REFUGE LAID TO ANTONESCU; Rumanian Premier Pictured as Eager for Haven in Britain or U.S. -- Tension Mounts | True | By Joseph M. Levy | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/hearing-is-ordered-for-brooklyn-tutor-higher-education-board-names.html | HEARING IS ORDERED FOR BROOKLYN TUTOR; Higher Education Board Names 3 to Sift His Red Charges | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/polygamy-cases-speeded-counsel-agree-on-trial-before-judge-without.html | POLYGAMY CASES SPEEDED; Counsel Agree on Trial Before Judge Without a Jury | True | | C1B 622515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/the-veteran-question-postwar-difficulties-from-previous-legislation.html | The Veteran Question; Post-War Difficulties From Previous Legislation Are Recalled | True | HENRY S. THOMPSON | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/vrriittz3-j-robbins.html | v,rrI'T-T.Z3'! J. ROBBINS | True | special to Tn qzw YoP TuS. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/herbert_-c_-iulsto-truck-fleet-operator-trotting.html | HERBERT_ C_ I?ULSTO"; Truck Fleet Operator, Trotting | True | I | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/scouts-dig-up-signs-of-spring-under-snow-garter-snake-and-frog.html | Scouts Dig Up Signs of Spring Under Snow; Garter Snake and Frog Among Their Finds | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/united-nations.html | United Nations | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/relief-work-pushed-by-aide-to-lehman-jackson-plans-for-conferences.html | RELIEF WORK PUSHED BY AIDE TO LEHMAN; Jackson Plans for Conferences After Injury to Chief | True | By Wireless To the New York Times. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/files-billion-plan-for-world-airline-mccarran-bill-would-join-all.html | FILES BILLION PLAN FOR WORLD AIRLINE; McCarran Bill Would Join All American Companies to Give Our Flag Rule in Field | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/harrison-widens-lead-to-4-strokes-air-force-golfers-2d-66-in.html | HARRISON WIDENS LEAD TO 4 STROKES; Air Force Golfer's 2d 66 in Charlotte Open for Total of 202 Paces McSpaden | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/new-college-plan-proposed-by-shuster-a-board-of-5-trustees-for-each.html | NEW COLLEGE PLAN PROPOSED BY SHUSTER; A Board of 5 Trustees for Each City Institution Urged | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/1001105000-bills-sold.html | $1,001,105,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/acosta-sure-to-report.html | Acosta Sure to Report | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/spring-can-be-far-behind.html | SPRING CAN BE FAR BEHIND | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/yellowstone-floods-miles-city.html | Yellowstone Floods Miles City | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/our-changing-audiences.html | Our Changing Audiences | True | GERTRUDE WEIL KLEIN | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/patton-urges-willkie-nomination.html | Patton Urges Willkie Nomination | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/george-kann.html | GEORGE KANN | True | special to T NEw YoP. TEMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/fliers-tell-of-4day-battle.html | Fliers Tell of 4-Day Battle | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/shippers-hit-rules-on-egyptian-trade-claim-promised-relief-has-been.html | SHIPPERS HIT RULES ON EGYPTIAN TRADE; Claim Promised Relief Has Been Slight -- Many Costs Are Called Excessive | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/books-authors.html | Books -- Authors | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/m-hershson-gets-opa-post.html | M. Hershson Gets OPA Post | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/agassiz-estate-put-at-1127503.html | Agassiz Estate Put at $1,127,503 | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/grosvenor-b-hill-former-english-teacher-in-high-schools-here-dies.html | GROSVENOR 'B. HILL.; Former English Teacher in High Schools Here Dies at 71 | True | Special to THE W YORK TIMZS. I | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 622515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/charities-held-exempt-pennsylvania-court-rules-they-need-not.html | CHARITIES HELD EXEMPT; Pennsylvania Court Rules They Need Not Bargain With Unions | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/ontario-regime-wins-drew-government-man-retains-seat-in-byelection.html | ONTARIO REGIME WINS; Drew Government Man Retains Seat in By-Election | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/cuban-workers-slain-in-clash.html | Cuban Workers Slain in Clash | True | By Cable To the New York Times. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/tickets-for-garden-week-they-will-be-put-on-sale-at-times-hall-this.html | TICKETS FOR GARDEN WEEK; They Will Be Put on Sale at Times Hall This Afternoon | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/rother-confession-put-in-trial-record-state-then-rests-and-defense.html | ROTHER 'CONFESSION' PUT IN TRIAL RECORD; State Then Rests and Defense Opens in Murder Case | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/the-firing-squad.html | THE FIRING SQUAD | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/artur-schnabel-at-carnegie-hall-pianist-opens-recital-series-of-the.html | ARTUR SCHNABEL AT CARNEGIE HALL; Pianist Opens Recital Series of the Beethoven Sonatas Before Large Audience | True | By Olin Downes | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/two-jersey-fliers-missing-in-actions-bombardier-son-of-broker-here.html | TWO JERSEY FLIERS MISSING IN ACTIONS; Bombardier, Son of Broker Here, and Westfield Man Vanish | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/may-use-hockett.html | May Use Hockett | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/great-lakes-transit-corp.html | Great Lakes Transit Corp. | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/hugo-s-baron-head-of-knitted-goods-firm-a-founder-of-trade-group.html | HUGO S. BARON; Head of. Knitted Goods Firm a Founder of Trade Group | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/harry-l-c_-pher.html | HARRY L' C_,?; PHER | True | Specie-1 to THE NEW YORK TIES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/mayor-starts-work-on-his-budget-today-annual-period-of-retirement.html | MAYOR STARTS WORK ON HIS BUDGET TODAY; Annual Period of Retirement Is Expected to Last 10 Days | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/jacob-pertsch.html | JACOB PERTSCH | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/quits-navy-for-congress-seat.html | Quits Navy for Congress Seat | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/asks-food-go-to-europe-house-committee-approves-fish-bill-to-extend.html | ASKS FOOD GO TO EUROPE; House Committee Approves Fish Bill to Extend 'Greek' Plan | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/ralph-ritchibdiei-utility-ehgiheeri-asbury-park-resident-wasi-with.html | RALPH RITCHIBDIEI;I UTILITY. EHGIHEERI; Asbury Park Resident Wasl With the Jersey Central I Pwer a_ndLigh___t C* I | True | Special to T3mo NZW YOaE TS. [ | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/output-gains-made-in-war-materials-wpb-also-reports-substantial.html | OUTPUT GAINS MADE IN WAR MATERIALS; WPB Also Reports 'Substantial Progress' in Facilities for Producing Items | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/turkey-concludes-accord-with-reich-washington-says-trade-pact-is.html | TURKEY CONCLUDES ACCORD WITH REICH; Washington Says Trade Pact Is Only a Renewal | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/business-world.html | Business World | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/for-law-collaboration-president-endorses-international-movement-by.html | FOR LAW COLLABORATION; President Endorses International Movement by Lawyers' Guild | True | | C1B 622515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/reelected-as-president-of-jewish-charity-group.html | Re-elected as President Of Jewish Charity Group | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/w-rutherfijrd-82-leader-in-society-sportsman-member-of-noted-family.html | W. RUTHERFIJRD, 82, LEADER IN SOCIETY; Sportsman, Member of Noted Family, DiesmWas Owner of Famous Trrier Kennels | True | Special to TE NEW YOR TIES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/court-approves-interest-797040-payment-on-bonds-of-utility-concern.html | COURT APPROVES INTEREST; $797,040 Payment on Bonds of Utility Concern Authorized | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/yales-president-has-grandson.html | Yale's President Has Grandson | True | _ Special to THE NEW YORE TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/ethyl-corporation-gives-new-post-to-sales-head.html | Ethyl Corporation Gives New Post to Sales Head | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/allischalmers-adds-officer.html | Allis-Chalmers Adds Officer | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/harvard-confers-245-degrees.html | Harvard Confers 245 Degrees | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/tito-battles-nazis-driving-into-bosnia-partisans-kill-500-germans.html | TITO BATTLES NAZIS DRIVING INTO BOSNIA; Partisans Kill 500 Germans in Renewal of Heavy Fighting | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/swedish-boats-returned-germans-release-18-craft-that-disappeared.html | SWEDISH BOATS RETURNED; Germans Release 18 Craft That 'Disappeared' Last Autumn | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/enemy-on-matsuwa-caught-by-surprise-americans-say-kuriles-island.html | ENEMY ON MATSUWA CAUGHT BY SURPRISE; Americans Say Kuriles Island Offered No Air Defense | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/liberation-plans-pushed-by-exiles-belgium-sets-up-committee-to.html | LIBERATION PLANS PUSHED BY EXILES; Belgium Sets Up Committee to Handle Local Control After Country Is Freed | True | By E.c. Daniel | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/notes.html | Notes | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/nazis-move-pigeons-from-coast.html | Nazis Move Pigeons From Coast | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/jean-b-erb-fiancee-of-army-lieutenant-sarah-lawrence-exstudent-to-b.html | JEAN B. ERB FIANCEE OF ARMY LIEUTENANT; Sarah Lawrence Ex-Student to Be Wed to William K. Inman | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/free-subway-service-suggested.html | Free Subway Service Suggested | True | LANCASTER M. GREENE | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/frank-a-nearn.html | FRANK A. NEARN | True | Special to THE NEv YORE TImS. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/childrens-parties-planned.html | Children's Parties Planned | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/iiss-grice-schley-is-engaged-to-wed-granddaughter-of-late-rear.html | IISS GRICE SCHLEY IS ENGAGED TO WED; Granddaughter of Late Rear Admiral Is Fiancee of Capt, C, P. Jaffray Jr., Army | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/54-frenchmen-slain-nazis-put-them-to-death-in-the-marseille-market.html | 54 FRENCHMEN SLAIN; Nazis Put Them to Death in the Marseille Market Square | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/division-among-the-airlines.html | Division Among the Airlines | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/moscow-denies-new-bombing.html | Moscow Denies New Bombing | True | By Wireless To the New York Times. | C1B 622515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/dehydration-urged-to-cut-food-tonnage-would-save-much-shipping.html | DEHYDRATION URGED TO CUT FOOD TONNAGE; Would Save Much Shipping Space, Engineers Are Told | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/green-outpoints-martin-brooklyn-boxer-easily-defeats-rival-in.html | GREEN OUTPOINTS MARTIN; Brooklyn Boxer Easily Defeats Rival in Newark | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/two-join-cotton-exchange.html | Two Join Cotton Exchange | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/labor-leader-sentenced-wallace-pleads-to-reduced-charge-gets-five.html | LABOR LEADER SENTENCED; Wallace Pleads to Reduced Charge, Gets Five Months | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/bus-crash-escape-told-by-survivors-one-describes-experience-as.html | BUS CRASH ESCAPE TOLD BY SURVIVORS; One Describes Experience as 'Terrible' -- Doesn't Know How He Got Out | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/german.html | German | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/seaman-w-povrers.html | SEAMAN W. Pov*rERs | True | Special to THE NEW YORK TLMgS. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/nine-airmen-killed-in-texas.html | Nine Airmen Killed in Texas | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/federal-bar-tax-group-to-meet.html | Federal Bar Tax Group to Meet | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/apartment-taken-in-yorkville-area-fivestory-house-dispose-of-by.html | APARTMENT TAKEN IN YORKVILLE AREA; Five-Story House Dispose of by Sterner Estates - - Other Trading in Manhattan | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/communist-group-in-union-defeated-cutters-put-up-another-bar-to.html | COMMUNIST GROUP IN UNION DEFEATED; Cutters Put Up Another Bar to Capture of Administrative Posts in ILGWU | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/russians-capture-vinnitsa-and-key-point-on-dniester-red-army-takes.html | Russians Capture Vinnitsa And Key Point on Dniester; RED ARMY TAKES TWO KEY CENTERS | True | By W.h. Lawrence | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/ann-d-flaherty-betrothed.html | Ann D. Flaherty Betrothed | True | Special to T l.w YoK Ts. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/2500-women-stampede-for-1500-alarm-clocks.html | 2,500 Women Stampede For 1,500 Alarm Clocks | True | By the United Press. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/f-h-iickleborough.html | F. H. IICKLEBOROUGH | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/strike-halts-buses-in-9-states.html | Strike Halts Buses in 9 States | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/woman-becomes-marine-major.html | Woman Becomes Marine Major | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/joins-macmillan-petroleum.html | Joins Macmillan Petroleum | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/women-will-run-store-new-jersey-club-executives-to-serve-thursday.html | WOMEN WILL RUN STORE; New Jersey Club Executives to Serve Thursday in Newark | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/plans-to-redeem-bonds-bayway-terminal-concern-to-retire-mortgage.html | PLANS TO REDEEM BONDS; Bayway Terminal Concern to Retire Mortgage Issue | True | | C1B 622515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/rev-dr-j-a-ingham-church-official-76-presbyterian-became-secretary.html | !REV. DR. J. A. INGHAM, CHURCH OFFICIAL, 76; Presbyterian Became Secretary of Reformed Church Council | True | Special to Tm. Nw YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/marriage-announcement-1-no-title-iabioi-kapianni-married-to-ensign.html | Marriage Announcement 1 -- No Title; IABIO|1 KAPIANNI MARRIED TO ENSIGN | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/ruling-is-sought-on-renegotiation-warner-swasey-file-suit-to.html | RULING IS SOUGHT ON RENEGOTIATION; Warner & Swasey File Suit to Determine if Amendment to Act Is Retroactive | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/new-business-off-for-aetna-life-in-43-but-insurance-in-force-rises.html | NEW BUSINESS OFF FOR AETNA LIFE IN '43; But Insurance in Force Rises $41,980,602 in the Year | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/brazil-to-ship-rice-5000000-bags-to-go-to-britain-under-agreement.html | BRAZIL TO SHIP RICE; 5,000,000 Bags to Go to Britain Under Agreement With U.S. | True | By Cable To the New York Times. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/food-crop-outlook-under-wfa-goals-cut-in-plantings-is-laid-by-the.html | FOOD CROP OUTLOOK UNDER WFA GOALS; Cut in Plantings Is Laid by the Farmers to Concern Over Labor and Machine Lacks | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/for-j-a-0leary-i-rites-colleagues-attend-service-for-congressman.html | FOR J_ A_ 0'LEARY I RITES; Colleagues Attend Service forI Congressman in Staten Island | True | I | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/utility-meeting-set-north-american-stockholders-to-vote-on-employe.html | UTILITY MEETING SET; North American Stockholders to Vote on Employe Pensions | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/la-guardia-animus-old-albany-story-league-of-city-democrats-and.html | LA GUARDIA ANIMUS OLD ALBANY STORY; League of City Democrats and Up-State Republicans Often Works Against Measures | True | By Warren Moscow | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/mail-service-to-italy-widened.html | Mail Service to Italy Widened | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/recital-tonight-to-aid-artists.html | Recital Tonight to Aid Artists | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/news-agency-shaken-up-algiers-appointment-brings-resignations.html | NEWS AGENCY SHAKEN UP; Algiers Appointment Brings Resignations, Charges, Denial | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/poles-ask-about-charter.html | Poles Ask About Charter | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/bond-concert-seats-sold-standing-room-only-left-for-toscanini.html | BOND CONCERT SEATS SOLD; Standing Room Only Left for Toscanini Program April 18 | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/heads-fund-drive-wes-griswold-jr-chairman-of-negro-college-appeal.html | HEADS FUND DRIVE; W.E.S. Griswold Jr. Chairman of Negro College Appeal | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/13-are-known-dead-as-jersey-bus-skids-into-passaic-river-mayor.html | 13 ARE KNOWN DEAD AS JERSEY BUS SKIDS INTO PASSAIC RIVER; Mayor Martini Estimates 10 to 16 More Bodies Still Remain in Icy Water | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/woman-exhibits-pottery-work-of-beatrice-wood-put-on-display-at.html | WOMAN EXHIBITS POTTERY; Work of Beatrice Wood Put on Display at America House | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/du-pont-not-involved-concern-not-a-defendant-in-recent-us-suit.html | DU PONT NOT INVOLVED; Concern Not a Defendant in Recent U.S. Suit | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/son-to-john-granberys.html | Son to John Granberys | True | | C1B 622515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/store-inventories-in-ny-show-gain-decline-ends-in-february-with-12.html | STORE INVENTORIES IN N.Y. SHOW GAIN; Decline Ends in February With 12% Increase Over '43 Month -- Apparel Lines Up 25% | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/demand-renewed-for-jewish-army-dr-goldmann-says-jewish-agency-for.html | DEMAND RENEWED FOR JEWISH 'ARMY'; Dr. Goldmann Says Jewish Agency for Palestine Asks Role in the Invasion | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/exenvoy-found-dazed-el-neville-in-thailand-193740-is-cared-for-in.html | EX-ENVOY FOUND DAZED; E.L. Neville, in Thailand 1937-40, Is Cared For in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/charles-a-lapp.html | CHARLES A. LAPP | True | Special to THE YORK S. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/2-us-navy-ships-are-lost-in-action-destroyerescort-leopold-and.html | 2 U.S. NAVY SHIPS ARE LOST IN ACTION; Destroyer-Escort Leopold and Submarine Rescue Vessel Macaw Join Toll | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/in-the-nation-traffic-officer-of-the-bridge-of-ships.html | In The Nation; Traffic Officer of the Bridge of Ships | True | By Arthur Krock | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/moved-sunday-night.html | Moved Sunday Night | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/paraguay-ministers-quit-three-members-of-the-morinigo-cabinet.html | PARAGUAY MINISTERS QUIT; Three Members of the Morinigo Cabinet Resign in Crisis | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/lists-ginning-report-on-1943-cotton-crop-census-bureau-gives-total.html | LISTS GINNING REPORT ON 1943 COTTON CROP; Census Bureau Gives Total of 11,120,512 Running Bales | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/john-j-creagh.html | JOHN J. CREAGH | True | Special to THE IW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/roosevelt-aide-talks-of-postwar-eugene-casey-tells-rea-meeting.html | ROOSEVELT AIDE TALKS OF POST-WAR; Eugene Casey Tells REA Meeting Security Depends on Courage and Planning | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/salutes-meriden-as-ideal-war-city-mcnutt-pays-national-honor-in.html | SALUTES MERIDEN AS IDEAL WAR CITY; McNutt Pays National Honor in Radio Broadcast -- Movie Premiere Aids Red Cross | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/thievery-baffles-naples-officials-thousands-of-dollars-worth-of.html | THIEVERY BAFFLES NAPLES OFFICIALS; Thousands of Dollars' Worth of Goods Stolen -- Deported Gangsters in Racket | True | By Wireless To the New York Times. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/concert-honors-france-beecham-is-guest-conductor-at-program-to-aid.html | CONCERT HONORS FRANCE; Beecham Is Guest Conductor at Program to Aid Children | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/dress-makers-payments-to-institute-suspended.html | Dress Makers' Payments To Institute Suspended | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/only-dead-space-is-won-by-red-army-nazi-says.html | Only 'Dead Space' Is Won By Red Army, Nazi Says | True | By the United Press. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/mrs-john-a-hennessy.html | MRS. JOHN A. HENNESSY | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/fleet-clubs-serve-sailors-in-britain-operated-by-american-red-cross.html | FLEET CLUBS SERVE SAILORS IN BRITAIN; Operated by American Red Cross for Our Navy Men On or Near Seacoast | True | By Turner Catledge | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/dewey-calls-for-cancer-control.html | Dewey Calls for Cancer Control | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/channel-guns-in-exchange.html | Channel Guns in Exchange | True | | C1B 622515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/bonds-and-shares-on-london-market-argentine-railway-issues-are.html | BONDS AND SHARES ON LONDON MARKET; Argentine Railway Issues Are Feature of Trading Spurred by War Developments | True | By Wireless To the New York Times. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/girl-6-dies-in-home-fire-five-other-members-of-family-in-jersey-are.html | GIRL, 6, DIES IN HOME FIRE; Five Other Members of Family in Jersey Are Injured | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/join-board-of-trustees-of-bank-of-new-york.html | JOIN BOARD OF TRUSTEES OF BANK OF NEW YORK | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/curtin-of-australia-coming.html | Curtin of Australia Coming | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/lter-ollnor-i-ach-iporer-szl-official-of-a-75year-old-firmhere-dies.html | LTER OLLNOR, I ACH IPORER, SZI; Official of a 75-Year. Old FirmHere Dies of Heart Attack | True | Special to Tr Nv YoRx Ts. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/courageous-at-end.html | "Courageous" at End | True | By Cable To the New York Times. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/chinese.html | Chinese | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/h0wa_-cdicks0-two-of-his-paintings-brought-300000-in-war-bond.html | H0WA._ C-DICK!.S0.; Two of His Paintings Brought $300,000 in War Bond Drives | True | Special to THE NEW YORX TnS. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/crescents-play-tonight.html | Crescents Play Tonight | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/us-to-aid-mexico-in-oil-production-american-technicians-sought-to.html | U.S. TO AID MEXICO IN OIL PRODUCTION; American Technicians Sought to Help Develop Fields Yet to Be Explored | True | By Camille M. Cianfarra | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/john-abel.html | JOHN ABEL | True | Special to THE lw YOR Tms. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/office-structure-sold-to-operator-three-floors-of-union-square.html | OFFICE STRUCTURE SOLD TO OPERATOR; Three Floors of Union Square Building Occupied by Polish American Council | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/italian-terrain-aids-defense-expert-says-observer-adds-that.html | ITALIAN TERRAIN AIDS DEFENSE, EXPERT SAYS; Observer Adds That Americans Are Facing 1st Class Nazi Army | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/new-navy-crew-mostly-negroes.html | New Navy Crew Mostly Negroes | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/asks-racial-study-mrs-luce-offers-plan-for-house-survey-of-negro-in.html | ASKS RACIAL STUDY; Mrs. Luce Offers Plan for House Survey of Negro in Draft | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/pr-ballots-recounted-goldberg-gains-13-votes-in-brooklyn-canvass.html | P.R. BALLOTS RECOUNTED; Goldberg Gains 13 Votes in Brooklyn Canvass | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/devlin-stops-dearing-in-third.html | Devlin Stops Dearing in Third | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/cotton-closes-up-after-early-drop-active-months-show-gains-of-4-to.html | COTTON CLOSES UP AFTER EARLY DROP; Active Months Show Gains of 4 to 7 Point -- March Position Favored | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/will-help-the-red-cross.html | Will Help the Red Cross | True | | C1B 622515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/armstrong-beats-wills-exchampion-gains-unanimous-decision-in.html | ARMSTRONG BEATS WILLS; Ex-Champion Gains Unanimous Decision in 10-Rounder | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/garden-city-forum.html | Garden City Forum | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/income-tax-receipts-continue-to-mount-17day-total-plus-withholding.html | INCOME TAX RECEIPTS CONTINUE TO MOUNT; 17-Day Total, Plus Withholding, Levy, $2,285,000,000 | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/moseleys-craft-wins-cup.html | Moseley's Craft Wins Cup | True | By Wireless To the New York Times. | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/kilborne-moves-ahead-boyce-also-advances-as-red-cross-squash-begins.html | KILBORNE MOVES AHEAD; Boyce Also Advances as Red Cross Squash Begins | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/stuart-godwin-newspaper-man-had-been-aide-of-coolidge-willkie-ickes.html | STUART GODWIN; Newspaper Man Had Been Aide of Coolidge, Willkie, Ickes | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/charity-ball-set-for-april-22.html | Charity Ball Set for April 22 | True | | C1B 622515 |
| 1944-03-21 | 1944-03-21 | https://www.nytimes.com/1944/03/21/archives/wlb-still-at-odds-on-steel-pay-issue-again-meets-and-fails-to-say.html | WLB STILL AT ODDS ON STEEL PAY ISSUE; Again Meets and Fails to Say If Its Panel Can Weigh 17-Cent Rise Demand | True | Special to THE NEW YORK TIMES. | C1B 622515 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/court-upholds-price-control.html | Court Upholds Price Control | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/reactions-to-rationing.html | Reactions to Rationing | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/three-concrete-ships-launched.html | Three Concrete Ships Launched | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/handicap-yachts-ready-owners-at-annual-meeting-map-plans-for-active.html | HANDICAP YACHTS READY; Owners, at Annual Meeting, Map Plans for Active Campaign | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/hope-grows-for-potable-alcohol-holiday-as-senate-group-maps-black.html | Hope Grows for Potable Alcohol 'Holiday' As Senate Group Maps Black Market Inquiry | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/dr-c-r-stauffer.html | DR. C. R. STAUFFER | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/de-lrert-r-moffit.html | DE. LRERT R. MOFFIT | True | special to Ti NIW YORK TIES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/clayton-pictures-pressure-groups-drives-as-big-problem-in-surplus.html | Clayton Pictures Pressure Groups' Drives As Big Problem in Surplus Property Sale | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/massey-takes-oath-of-citizenship-here-arrives-90-minutes-early-for.html | MASSEY TAKES OATH OF CITIZENSHIP HERE; Arrives 90 Minutes Early for Ceremony with 299 Others | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/rrv-aom-ns.html | Rrv. aom' ns | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/battle-of-the-balkans-germans-move-into-hungary-reflects.html | Battle of the Balkans; Germans' Move Into Hungary Reflects Seriousness of Russian Threat in East | True | By Hanson W. Baldwin | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/chandler-of-yankees-ordered-to-report-for-induction-in-georgia-next.html | Chandler of Yankees Ordered to Report for Induction in Georgia Next Month; PITCHING WORRIES OF CHAMPIONS RISE | True | By James P. Dawson | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/dye-restriction-is-relaxed-by-wpb-acts-to-ease-stringency-in.html | DYE RESTRICTION IS RELAXED BY WPB; Acts to Ease Stringency in Textiles Caused by Curb -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/balm-suit-is-dismissed-case-against-exrepublican-chief-of.html | BALM SUIT IS DISMISSED; Case Against Ex-Republican Chief of Connecticut Assailed | True | | C1B 622516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/eolyne-h-kelly-wed-bride-of-lt-robert-w-tunnell-son-of-senator-from.html | EOLYNE H. KELLY WED; Bride of Lt. Robert W. Tunnell, Son of Senator From Delaware | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/stockholders-group-penalized-by-court-frivolous-appeal-in-midland.html | STOCKHOLDERS GROUP PENALIZED BY COURT; ' Frivolous' Appeal in Midland Utilities Case Is Scored | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/united-states.html | United States | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/rebukes-chaplain-as-letter-writer-army-acts-on-report-of.html | REBUKES CHAPLAIN AS LETTER WRITER; Army Acts on Report of Soldier-Vote Advice Sent Congressmen | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/benjamin-l-epstien.html | BENJAMIN L EPSTIEN | True | Specf-t to Yo TMs. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/award-winners-speak-elizabeth-and-william-phelps-also-give.html | AWARD WINNERS SPEAK; Elizabeth and William Phelps Also Give Handicraft Exhibit | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/chinese.html | Chinese | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/russian.html | Russian | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/will-cut-rationing-as-fast-as-possible-houston-tells-senators-opa.html | WILL CUT RATIONING AS FAST AS POSSIBLE; Houston Tells Senators OPA Will Take an Item Off List When It Turns Plentiful | True | By Charles E. Egan | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/brother-of-gen-ramirez-dies.html | Brother of Gen. Ramirez Dies | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/delay-in-opa-hearing-postpones-parade-of-bronx-women-fighting-price.html | Delay in OPA Hearing Postpones Parade Of Bronx Women Fighting Price Cheats | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/mrs-wm-haltoh-political-leader-officer-of-republican-groups-in.html | -MRS. WM. HALTOH, POLITICAL LEADER; Officer of Republican Groups in Westchester Dies at 69 -- Wife of Contractor | True | SPecial to Tm Nzw YOR; TS. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/mrs-roosevelt-in-balboa-greeted-by-panamas-president-on-visit-to-in.html | MRS. ROOSEVELT IN BALBOA; Greeted by Panama's President on Visit to Inspect Base | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/city-clinics-stress-child-psychology-director-of-bureau-reports-on.html | CITY CLINICS STRESS CHILD PSYCHOLOGY; Director of Bureau Reports on Health-Aid Program | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/british-submarines-in-fights.html | British Submarines in Fights | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/sears-roebuck-co-clears-33866087-net-for-year-equaled-580-against.html | SEARS, ROEBUCK CO. CLEARS $33,866,087; Net for Year Equaled $5.80 Against $33,946,989 or $5.87 in Previous Period | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/ezo-s-2liktell.html | EZ,O S. 2LIKTELL | True | Special tO THE NBW yol,.x TIs. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/war-cuts-interest-in-village-voting-even-hillburn-in-rockland-fails.html | WAR CUTS INTEREST IN VILLAGE VOTING; Even Hillburn in Rockland Fails to Stage Contest Despite School Fight | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/liberators-batter-french-coast-zone-16th-assault-by-us-heavies-from.html | LIBERATORS BATTER FRENCH COAST ZONE; 16th Assault by U.S. 'Heavies' From Britain in March Is Made Without a Loss | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/interim-price-plan-due-for-fur-trade-opa-considering-ceiling-to-be.html | INTERIM PRICE PLAN DUE FOR FUR TRADE; OPA Considering Ceiling to Be Effective to Oct. 1 -- Historic Mark-Up to Be Retained | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/german-demands-indicated.html | German Demands Indicated | True | By Cable To the New York Times. | C1B 622516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/tolentine-victor-4930-beats-st-dominics-quintet-in-catholic-high.html | TOLENTINE VICTOR, 49-30; Beats St. Dominic's Quintet in Catholic High Tournament | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/pepsicola-profit-set-at-6441518-companys-net-income-for-43-equal-to.html | PEPSI-COLA PROFIT SET AT $6,441,518; Company's Net Income for '43 Equal to $3.36 a Share - Increased Costs Shown | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/roosevelt-to-slow-draft-of-chemists-agrees-that-taking-scientists.html | ROOSEVELT TO SLOW DRAFT OF CHEMISTS; Agrees That Taking Scientists Under 26 May Hurt War - Each Case to Get Full Study | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/policy-toward-france.html | POLICY TOWARD FRANCE | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/china-relief-elects-whitney.html | China Relief Elects Whitney | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/goodman-band-to-quit-will-break-up-after-new-film-is-completed.html | GOODMAN BAND TO QUIT; Will Break Up After New Film Is Completed, Leader Reveals | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/victory-meet-set-for-belmont-park-turf-committee-plans-9day-war.html | VICTORY MEET SET FOR BELMONT PARK; Turf Committee Plans 9-Day War Relief Racing Session From Nov. 6 to 15 | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/rail-bonds-called.html | Rail Bonds Called | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/elected-vice-president-of-c-o.html | Elected Vice President of C. & O. | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/chinese-paintings.html | Chinese Paintings | True | H.D. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/paget-salutes-greeks.html | Paget Salutes Greeks | True | By Wireless To the New York Times. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/unrra-compromise-adopted-by-senate-conference-bill-is-sent-to-house.html | UNRRA COMPROMISE ADOPTED BY SENATE; Conference Bill Is Sent to House -- Recommittal Move Lost | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/pennsylvania-objectors-lead.html | Pennsylvania Objectors Lead | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/french-deny-executions-ministry-corrects-its-report-on.html | FRENCH DENY EXECUTIONS; Ministry Corrects Its Report on Concentration Camp Guards | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/reliance-of-giants-placed-in-pitchers-ott-looks-for-batter-hurling.html | RELIANCE OF GIANTS PLACED IN PITCHERS; Ott Looks for Batter Hurling to Improve Team's Standing -- Medwick in First Drill | True | By John Drebinger | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/offering-by-diana-stores-proceeds-from-sale-of-stock-to-be-used-for.html | OFFERING BY DIANA STORES; Proceeds From Sale of Stock to Be Used for New Links in Chain | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/slight-activity-on-beachhead.html | Slight Activity on Beachhead | True | By Wireless To the New York Times. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/calls-us-aid-vital-to-postwar-trade-fea-official-sees-it-necessary.html | CALLS U.S. AID VITAL TO POST-WAR TRADE; FEA Official Sees It Necessary to Meet Foreign Government Help to Own Exporters | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/riddle-takes-exam-today.html | Riddle Takes Exam Today | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/8th-armys-shifts-in-4142-explained-cunningham-ousted-because-he.html | 8TH ARMY'S SHIFTS IN '41-'42 EXPLAINED; Cunningham Ousted Because He Doubted Ability to Defeat Nazis in Africa, Book Says | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/birthday-fete-to-honor-robeson.html | Birthday Fete to Honor Robeson | True | | C1B 622516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/labor-split-balks-steel-procedure-aflcio-members-of-wlb-fail-to.html | LABOR SPLIT BALKS STEEL PROCEDURE; AFL-CIO Members of WLB Fail to Agree on Scope of Wage Arguments | True | By Louis Stark | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/175000-loan-on-bronx-house.html | $175,000 Loan on Bronx House | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/senate-cuts-fund-for-fwa.html | Senate Cuts Fund for FWA | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/finnish-statement.html | Finnish Statement | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/cites-need-to-time-store-deliveries-city-stores-co-head-declares.html | CITES NEED TO TIME STORE DELIVERIES; City Stores Co. Head Declares Step Is Necessary to Cut Down Cancellations | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/bypass-kavieng-us-forces-meet-feeble-opposition-in-moving-on-emirau.html | BY-PASS KAVIENG; U.S. Forces Meet Feeble Opposition in Moving on Emirau Isle | True | By Frank L. Kluckhohn | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/forrestal-to-be-speaker.html | Forrestal to Be Speaker | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/fruehauf-calls-preferred.html | Fruehauf Calls Preferred | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/hw-hirs-to-park-ave-swiss-vice-consul-leases-6room-suite-in-no-1045.html | H.W. HIRS TO PARK AVE.; Swiss Vice Consul Leases 6-Room Suite in No. 1045 | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/miss-henriett_____a-meade-ast-of-8-children-of-civil-wari-general.html | MISS HENRIETT_____A MEADE; -ast of 8 Children of Civil WarI General Is Dead at 90 | True | [ Specfal to Tm NEW ZORE Tlaxs. j | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/good-and-faithful-servant.html | GOOD AND FAITHFUL SERVANT | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/a-time-zone-in-the-subway.html | A Time Zone in the Subway | True | PAUL W. OFFENBERG | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/terry-outpoints-moore-victor-in-feature-of-benefit-card-at-broadway.html | TERRY OUTPOINTS MOORE; Victor in Feature of Benefit Card at Broadway Arena | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/scientists-caution-on-kitchen-utopia-electronic-laborsaving-devices.html | SCIENTISTS CAUTION ON KITCHEN UTOPIA; Electronic Labor-Saving Devices Will Not Be Ready Right After War, They Say | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/allies-big-attack-in-cassino-bogged-momentum-of-assault-cracks-as.html | ALLIES' BIG ATTACK IN CASSINO BOGGED; Momentum of Assault Cracks as Germans Reoccupy Wreckage of Hotel | True | By C.l. Sulzberger | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/aithui-w-keevil.html | AITHUI W. KEEVIL | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/is-wales-l-carn.html | IS. WALES L. CARN | True | Special to T NEW YORK TZZES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/rail-stocks-gain-in-wave-of-buying-prices-close-up-1-to-3-points.html | RAIL STOCKS GAIN IN WAVE OF BUYING; Prices Close Up 1 to 3 Points With Bonds Sharing Rise to Lesser Degree | True | | C1B 622516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/germans-to-get-reports-of-bombings-on-the-hour.html | Germans to Get Reports Of Bombings on the Hour | True | By the United Press. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/british-press-in-war.html | BRITISH PRESS IN WAR | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/wmih-singer-jr-alti-artist-landscape-painter-trapped-by-the-nazis.html | WM.iH. SINGER JR., AltI ARTIST; Landscape Painter, Trapped by the Nazis in Norway, Dies --Work in World's Qalleries | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/lieut-mj-manchester-killed.html | Lieut. M.J. Manchester Killed | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/2-senators-clash-over-curbs-on-tva-hill-implies-mckellar-would.html | 2 SENATORS CLASH OVER CURBS ON TVA; Hill Implies McKellar Would Wreck Agency as Reprisal Against Lilienthal | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/out-of-draft-into-school.html | Out of Draft, Into School | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/southern-pacific-has-record-year-debt-reduced-by-49361147-operating.html | SOUTHERN PACIFIC HAS RECORD YEAR; Debt Reduced by $49,361,147 -- Operating Income Tops 1942 by $124,618,603 | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/heavier-bombing-forecast.html | Heavier Bombing Forecast | True | By Wireless To the New York Times. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/freight-traffic-rises-february-increase-of-10-from-year-before.html | FREIGHT TRAFFIC RISES; February Increase of 10% From Year Before Reported | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/air-attacks-continue.html | Air Attacks Continue | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/morgan-catalogue-is-sold-for-1300-4volume-set-on-vellum-among.html | MORGAN CATALOGUE IS SOLD FOR $1,300; 4-Volume Set on Vellum Among Purchases by Rosenbach | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/honor-dempsey-tonight.html | Honor Dempsey Tonight | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/stassen-says-he-will-accept-nomination-if-party-offers-it-but-will.html | Stassen Says He Will Accept Nomination If Party Offers It, but Will Not Seek It | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/expects-openings-for-women-envoys-np-davis-predicts-increase-in.html | EXPECTS OPENINGS FOR WOMEN ENVOYS; N.P. Davis Predicts Increase in Post-War Diplomacy | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/ashforth-joins-board-elected-a-trustee-of-the-title-guarantee-and.html | ASHFORTH JOINS BOARD; Elected a Trustee of the Title Guarantee and Trust Co. | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/stirbeys-failure-in-peace-bid-seen-rumanian-emissary-believed-to-be.html | STIRBEY'S FAILURE IN PEACE BID SEEN; Rumanian Emissary Believed to Be Too Close to Court to Get Russian Hearing | True | By Pertinax | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/de-caztroreddington.html | de Caztro.--Reddington | True | Special to T Nmw NoRx TES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/mexican-president-scans-ties-with-us-stresses-invitation-to-foreign.html | MEXICAN PRESIDENT SCANS TIES WITH U.S.; Stresses Invitation to Foreign Capital, Joint War Effort | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/air-raid-drill-held-in-sunnyside-area-flares-and-bombs-set-off-in.html | AIR RAID DRILL HELD IN SUNNYSIDE AREA; Flares and Bombs Set Off in Simulated Attack on Queens | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/four-fliers-tell-of-attack-on-truk-teamwork-developed-in-air-is.html | FOUR FLIERS TELL OF ATTACK ON TRUK; Teamwork Developed in Air Is Noted as They Describe Hits and Misses on Targets | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/m-raye-g-forman.html | M!. RAYE G. FORMAN | True | Special to Tm YoK xs. | C1B 622516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/bock-beer-missing-a-casualty-of-war-makers-deny-other-brews-are.html | Bock Beer Missing -- A Casualty of War; Makers Deny Other Brews Are Weaker | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/vesuvius-forces-many-more-to-flee-lava-threatens-to-cut-shore.html | VESUVIUS FORCES MANY MORE TO FLEE; Lava Threatens to Cut Shore Highway and Oust Other Villagers in the Area | True | By Milton Bracker | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/several-law-firms-get-space-in-150-broadway.html | Several Law Firms Get Space in 150 Broadway | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/meetings-are-postponed.html | Meetings Are Postponed | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/japanese.html | Japanese | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/brazil-debt-plan-soon-ready.html | Brazil Debt Plan Soon Ready | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/color-emphasized-in-5room-exhibit-altman-display-gives-many.html | COLOR EMPHASIZED IN 5-ROOM EXHIBIT; Altman Display Gives Many Do-It-Yourself Ideas for Home Decoration | True | By Mary Madison | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/shipyards-attack-wage-rate-change-east-coast-employers-assert-it.html | SHIPYARDS ATTACK WAGE RATE CHANGE; East Coast Employers Assert It May Increase Costs by $50,000,000 a Year | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/underwriters-get-film-debentures-dillon-read-co-lead-sellers-of.html | UNDERWRITERS GET FILM DEBENTURES; Dillon, Read & Co. Lead Sellers of $7,500,000 3 3/4% Issue of Universal Pictures | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/abroad-hitlers-coup-in-hungary-starts-war-for-the-balkans.html | Abroad; Hitler's Coup in Hungary Starts War for the Balkans | True | By Anne O'Hare McCormick | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/green-island-secured-new-zealanders-quickly-wipe-out-japanese.html | GREEN ISLAND SECURED; New Zealanders Quickly Wipe Out Japanese Troops | True | By Wireless To the New York Times. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/hedge-on-france-presidents-views-on-algiers-regime-laid-to-chance-.html | ' Hedge' on France; President's Views on Algiers Regime Laid to Chance That People May Want' Another | True | By Arthur Krock | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/commends-seabees-for-rescue.html | Commends Seabees for Rescue | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/german.html | German | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/colonial-parley-opens-representatives-of-caribbean-possessions-meet.html | COLONIAL PARLEY OPENS; Representatives of Caribbean Possessions Meet | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/ormandy-offers-tribute-to-bach-he-conducts-the-philadelphia.html | ORMANDY OFFERS TRIBUTE TO BACH; He Conducts the Philadelphia Orchestra in Organ Toccata on Composer's Birthday | True | By Olin Downes | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/earhart-tale-told-by-pacific-natives-thirdhand-story-says-woman.html | EARHART TALE TOLD BY PACIFIC NATIVES; ' Third-Hand' Story Says Woman Flier Was Taken to Japan | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/3-services-planes-attack-marshalls-army-navy-and-marine-fliers-drop.html | 3 SERVICES' PLANES ATTACK MARSHALLS; Army, Navy and Marine Fliers Drop 30 Tons of Bombs | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/naples-escape-mistake-jailed-millers-merely-mislaid-by-amg-guards.html | NAPLES 'ESCAPE' MISTAKE; Jailed Millers Merely Mislaid by AMG Guard's Error | True | By Wireless To the New York Times. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/garden-meeting-today-first-times-hall-session-to-be-devoted-to.html | GARDEN MEETING TODAY; First Times Hall Session to Be Devoted to Flowers | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/tokyo-urges-japanese-to-die-brilliantly-soon.html | Tokyo Urges Japanese To 'Die Brilliantly' Soon | True | | C1B 622516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/gloria-c-brant-brideelect.html | Gloria C. Brant Bride-Elect | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/two-negroes-become-ensigns.html | Two Negroes Become Ensigns | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/9000-is-willed-to-us-mrs-c-st-jacques-leaves-property-to-government.html | $9,000 IS WILLED TO U.S.; Mrs. C. St. Jacques Leaves Property to Government | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/weygand-shifted-to-tyrol.html | Weygand Shifted to Tyrol | True | By Telephone To the New York Times. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/news-of-food-store-assembles-a-tempting-array-of-foods-suited-for.html | News of Food; Store Assembles a Tempting Array of Foods Suited for Casual Hospitality | True | By Jane Holt | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/jacob-kaplan.html | JACOB KAPLAN | True | peedal to Tme Nzw YORX Tns. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/kentucky-and-de-paul-fives-favored-st-johns-opposes-wildcats.html | Kentucky and De Paul Fives Favored; ST. JOHN'S OPPOSES WILDCATS TONIGHT | True | By Louis Effrat | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/ensign-woolard-bride-wed-in-jacksonville-fla-to-lt-win-h-haggard-2d.html | ENSIGN WOOLARD BRIDE; Wed in Jacksonville, Fla., to Lt. Win. H. Haggard 2d, Navy | True | Special to THE NEW YORK TIMES | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/algiers-still-hopeful-facts-expected-to-make-allies-deal-with.html | ALGIERS STILL HOPEFUL; Facts Expected to Make Allies Deal With Committee | True | By Harold Callender | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/more-penicillin-promised-expert-tells-house-committee-supply-will.html | MORE PENICILLIN PROMISED; Expert Tells House Committee Supply Will Treat 7,000 Daily | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/sgt-harrison-wins-10000-golf-play-cards-275-to-lead-mcspaden-by-one.html | SGT. HARRISON WINS $10,000 GOLF PLAY; Cards 275 to Lead McSpaden by One Shot at Charlotte -- Nelson, Wood, Byrd Next | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/hogan-praises-legal-aid-society-defended-70-of-felons-without-funds.html | HOGAN PRAISES LEGAL AID; Society Defended 70% of Felons Without Funds, He Says | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/marcusindsman.html | Marcus--Indsman | True | Special to THg lw YORK TXfS. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/spellman-officiates-at-petero-serviee-i-celebrates-pontifical-mass.html | SPELLMAN OFFICIATES AT PETERSO SERVieI?; i Celebrates Pontifical Mass for I Bishop of New Hampshire | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/asks-new-housing-in-downtown-area-sloan-suggests-development-by.html | ASKS NEW HOUSING IN DOWNTOWN AREA; Sloan Suggests Development by Private Interests to Accommodate 50,000 | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/ilgwu-and-the-borers.html | I.L.G.W.U. AND THE BORERS | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/old-rule-in-physics-called-fairy-tale-concept-that-magnet-broken-in.html | OLD RULE IN PHYSICS CALLED 'FAIRY TALE'; Concept That Magnet Broken in Two Retains Both Poles Is Decried by Ehrenhaft | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 622516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/johnson-breaks-with-roosevelt-asserts-history-would-call-a-fourth.html | JOHNSON BREAKS WITH ROOSEVELT; Asserts History Would Call a Fourth Term One of 'Defeat and Frustration' | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/texas-co-buys-black-label.html | Texas Co. Buys Black Label | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/changes-name-to-empire-steel.html | Changes Name to Empire Steel | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/turtle-arranges-free-show-week-will-play-for-service-men-and-women.html | 'TURTLE' ARRANGES FREE SHOW WEEK; Will Play for Service Men and Women, With Red Cross Issuing the Tickets | True | By Sam Zolotow | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/balkan-units-move-3-divisions-from-serbia-sent-to-crush-forces.html | BALKAN UNITS MOVE; 3 Divisions From Serbia Sent to Crush Forces Resisting in Hungary | True | By Daniel T. Brigham | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/change-in-rules-urged-lehigh-coal-stockholders-get-plea-on-board.html | CHANGE IN RULES URGED; Lehigh Coal Stockholders Get Plea on Board Elections | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/the-st-lawrence-project-community-councils-urge-linking-power-plan.html | The St. Lawrence Project; Community Councils Urge Linking Power Plan to Lakes Shipping | True | FRANK PEER BEAL | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/nmu-group-urges-4th-term.html | N.M.U. Group Urges 4th Term | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/queens-medical-society-investigating.html | Queens Medical Society Investigating | True | W. GUERNSEY FREY | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/finnish.html | Finnish | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/a-e-owen-chief-engineer-of-jersey-central-railroad-27-years-dies.html | A. E. OWEN; Chief Engineer of Jersey Central Railroad '27 Years, Dies | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/schatzer-in-phils-camp.html | Schatzer in Phils' Camp | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/eisenhower-to-get-a-knitted-sweater-general-tells-salvation-army.html | EISENHOWER TO GET A KNITTED SWEATER; General Tells Salvation Army Size 40 Would Be Right | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/10897-see-detroit-game.html | 10,897 See Detroit Game | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/american-group-opens-art-show-work-by-fiftyeight-artists-in-the.html | AMERICAN GROUP OPENS ART SHOW; Work by Fifty-eight Artists in the Annual Exhibition, Which Runs to April 8 | True | By Edward Alden Jewell | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/free-tuberculosis-care-governor-to-decide-as-treatment-bill-goes-to.html | FREE TUBERCULOSIS CARE; Governor to Decide as Treatment Bill Goes to His Desk | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/john-c-condllffes-have-son.html | John C. Condllffes Have Son | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/may-wheat-gets-close-to-ceiling-future-rises-to-14-cent-of-the.html | MAY WHEAT GETS CLOSE TO CEILING; Future Rises to 1/4 Cent of the Limit -- Rye, Barley and Oats Also Move Up | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/raf-sinks-ship-in-aegean-four-others-damaged-in-sweeps-over.html | RAF SINKS SHIP IN AEGEAN; Four Others Damaged in Sweeps Over Nazi-Held Ports | True | By Wireless To the New York Times. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/hockey-scorers-at-peak-cain-bentley-and-carr-topped-old-national.html | HOCKEY SCORERS AT PEAK; Cain, Bentley and Carr Topped Old National League Record | True | | C1B 622516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/investor-acquires-e-60th-st-building-property-at-nos-1315-has-15.html | INVESTOR ACQUIRES E. 60TH ST. BUILDING; Property at Nos. 13-15 Has 15 Suites, Two Stores and Two Showrooms | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/books-authors.html | Books -- Authors | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/three-youngsters-at-dodger-camp-ready-for-majors-rickey-claims.html | Three Youngsters at Dodger Camp Ready for Majors, Rickey Claims | True | By Roscoe McGowen | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/invasion-is-on-now-montgomery-says-likens-bombing-to-spearhead-of.html | INVASION IS ON NOW, MONTGOMERY SAYS; Likens Bombing to Spearhead of Land Assault -- Hails U.S. Troops as 'Damn Good' | True | By Drew Middleton | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/town-hall-board-adds-4-trustees-plan-dinner-to-honor-war.html | TOWN HALL BOARD ADDS 4; Trustees Plan Dinner to Honor War Correspondents Here | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/wpb-approves-2-alcohol-plans.html | WPB Approves 2 Alcohol Plans | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/in-marylands-primary-this-is-fifth-state-in-which-willkie-bids-for.html | IN MARYLAND'S PRIMARY; This Is Fifth State in Which Willkie Bids for Delegates | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/90000000-bid-for-utility-bonneville-offers-to-buy-puget-sound.html | $90,000,000 BID FOR UTILITY; Bonneville Offers to Buy Puget Sound Electric Properties | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/bond-concert-seats-available.html | Bond Concert Seats Available | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/student-art-on-exhibition.html | Student Art on Exhibition | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/tito-strikes-germans-on-way-to-hungary-partisans-hamper-nazi-move.html | TITO STRIKES GERMANS ON WAY TO HUNGARY; Partisans Hamper Nazi Move -Others Fight Mikhailovitch Men | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/foxjuergens.html | Fox--Juergens | True | Special to TE NEW YORK TIaraS. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/wr-barnett-made-a-colonel.html | W.R. Barnett Made a Colonel | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/hayes-five-set-to-play-city-psal-champion.html | Hayes Five Set to Play City P.S.A.L. Champion | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/excess-of-sugar-expected.html | Excess of Sugar Expected | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/orders-42-locomotives-new-haven-line-seeks-20-road-diesels-of.html | ORDERS 42 LOCOMOTIVES; New Haven Line Seeks 20 Road Diesels of 2,000-H.P. Each | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/saving-an-american-cost-briton-his-life-surgeon-who-transshipped.html | SAVING AN AMERICAN COST BRITON HIS LIFE; Surgeon, Who Transshipped for Operation, Is Lost in Torpedoing | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/submarines-sink-22-japanese-ships-americans-get-15-including-2.html | SUBMARINES SINK 22 JAPANESE SHIPS; Americans Get 15, Including 2 Transports -- British Harry Strait of Malacca | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/taft-scores-army-on-palestine-ban-senator-at-rally-here-says-he.html | TAFT SCORES ARMY ON PALESTINE BAN; Senator at Rally Here Says He Suspects Political Opposition to Free Entry of Jews | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/british-to-try-haw-haw-other-nationals-broadcasting-for-nazis-also.html | BRITISH TO TRY HAW HAW; Other Nationals Broadcasting for Nazis Also to Face Court | True | | C1B 622516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/2day-meet-for-psal-postponed-schoolboy-event-set-for-next-tuesday.html | 2-DAY MEET FOR P.S.A.L.; Postponed Schoolboy Event Set for Next Tuesday, Wednesday | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/us-denies-intent-to-deal-with-vichy-state-department-formally.html | U.S. DENIES INTENT TO DEAL WITH VICHY; State Department Formally Disavows Any Support of Pro-German French | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/nazi-rail-link-cut-red-army-drives-wedge-into-retreat-route-near.html | NAZI RAIL LINK CUT; Red Army Drives Wedge Into Retreat Route Near Rumania | True | By W.h. Lawrence | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/sevenstory-loft-goes-to-operator-w-15th-st-building-assessed-at.html | SEVEN-STORY LOFT GOES TO OPERATOR; W. 15th St. Building Assessed at $150,000 -- Apartments, Tenements Dealt In | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/acts-to-guard-assets-montreal-utility-puts-some-of-holdings-in-new.html | ACTS TO GUARD ASSETS; Montreal Utility Puts Some of Holdings in New Company | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/postmaster-bill-to-white-house.html | Postmaster Bill to White House | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/diphtheria-death-listed-health-department-reports-the-first-in-city.html | DIPHTHERIA DEATH LISTED; Health Department Reports the First in City This Year | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/inflation-in-check-so-far-experts-say-controls-have-been-effective.html | INFLATION IN CHECK SO FAR, EXPERTS SAY; Controls Have Been Effective, Economists Agree, but They Differ on Outlook | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/enemy-presses-on-near-india-border-mountbatten-says-the-general.html | ENEMY PRESSES ON NEAR INDIA BORDER; Mountbatten Says the 'General Westward Movement' From Burma Continues | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/i-norwegian-tanker-is-launched.html | I Norwegian Tanker Is Launched | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/force-of-100000-estimated.html | Force of 100,000 Estimated | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/2-alp-suits-dismissed-petitions-for-right-wing-men-are-declared.html | 2 ALP SUITS DISMISSED; Petitions for Right Wing Men Are Declared Valid | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/catherine-cook-wed-to-elliot-r-reiner-she-is-bride-of-medical.html | CATHERINE COOK WED TO ELLIOT R. REINER; She Is Bride of Medical Student in Church of Transfiguration | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/drops-tombigbee-river-plan.html | Drops Tombigbee River Plan | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/miss-brady-in-debut-recital.html | Miss Brady in Debut Recital | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/dr-koller-is-deadi-eye-specialist-86i-discoverer-in-1884-of-cocaine.html | DR, KOLLER IS DEAD;I EYE SPECIALIST, 86I; ' Discoverer in 1884 of Cocaine[ as Local'Anesthetic Stricken I at Home Here J | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/youth-rejected-as-a-volunteer-in-italy-after-escape-from-nazis.html | Youth Rejected as a Volunteer in Italy After Escape From Nazis Joins Navy Here | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/text-of-hulls-statement-on-us-foreign-policy.html | Text of Hull's Statement on U.S. Foreign Policy | True | | C1B 622516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/screen-news-here-and-in-hollywood-garfield-to-star-in-film-of-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Garfield to Star in Film of the Blind Sgt. Schmid -- 'Snow White' Will Be Revived | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/utah-accepts-ncaa-bid-quintet-in-western-playoffs-at-kansas-city.html | UTAH ACCEPTS N.C.A.A. BID; Quintet in Western Play-Offs at Kansas City This Week | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/finnish-reaction-mixed.html | Finnish Reaction Mixed | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/mexico-expanding-production-of-oil-increase-in-output-revealed-as.html | MEXICO EXPANDING PRODUCTION OF OIL; Increase in Output Revealed as Nation Celebrates Taking of Foreign Interests | True | By Camille M. Cianfarra | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/notes.html | Notes | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/jersey-bonus-to-be-132-flat-rate-for-13000-employes-decided-on-by.html | JERSEY BONUS TO BE $132; Flat Rate for 13,000 Employes Decided on by Legislators | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/2-win-decorations-in-uboat-fights-navy-pilot-and-gunner-sink-one.html | 2 WIN DECORATIONS IN U-BOAT FIGHTS; Navy Pilot and Gunner Sink One Submarine, Damage Two Others With Bombs | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/shotgun-shells-for-civilians.html | Shotgun Shells for Civilians | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/bakery-fined-1000-sliced-bread-as-head-of-concern-asked-law-banning.html | BAKERY FINED $1,000; Sliced Bread as Head of Concern Asked Law Banning Practice | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/eric-johnston-accepts-stalin-bid-to-visit-and-study-soviet-russia.html | Eric Johnston Accepts Stalin Bid To Visit and Study Soviet Russia; JOHNSTON AGREES TO VISIT RUSSIA | True | By John H. Crider | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/lanier-on-mound-in-cardinal-drill-kosman-and-wahl-join-reds-kell.html | LANIER ON MOUND IN CARDINAL DRILL; Kosman and Wahl Join Reds -Kell, Athletics' Rookie, Picked for Third Base | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/red-cross-track-canceled.html | Red Cross Track Canceled | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/mortgage-concern-head-is-named-bank-official.html | Mortgage Concern Head Is Named Bank Official | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/revision-of-webb-export-act-urged-to-bring-law-up-to-date-proposed.html | Revision of Webb Export Act Urged to Bring Law Up to Date; Proposed by Commerce Group Official to Head Off Any New Restrictions on Right to Compete in World Markets | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/submarines-running-blockade-of-japan-italian-craft-taken-over-and.html | SUBMARINES RUNNING BLOCKADE OF JAPAN; Italian Craft Taken Over and Remodeled by Germans | True | By Cable To the New York Times. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/dr-lenore-n-carlisle-physician-70-left-retirement-to-help-in.html | DR. LENORE N. CARLISLE; Physician, 70, Left Retirement to Help in Wartime Shortage | True | Special to Iv Yo Tze | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/costello-murder-denied-by-rother-woman-died-of-shots-fired-as-he.html | COSTELLO MURDER DENIED BY ROTHER; Woman Died of Shots Fired as He Tried to Take Pistol From Her, He Testifies | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/j-fiank-buckman.html | J. FIANK BJUCKMAN | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 622516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/arabian-oil-plan-defended-by-knox-he-stresses-its-value-if-war.html | ARABIAN OIL PLAN DEFENDED BY KNOX; He Stresses Its Value if War Lasts and for Supply in Peace -- Hits 'Selfish' Companies | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/new-swap-shop-is-opened.html | New Swap Shop Is Opened | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/disagrees-on-tax-computation.html | Disagrees on Tax Computation | True | NORMAN P. KENSETT | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/world-unity-urged-by-hull-as-our-aim-he-says-our-foreign-policy.html | WORLD UNITY URGED BY HULL AS OUR AIM; He Says Our Foreign Policy Requires Cooperation of All Under Atlantic Charter | True | By Bertram D. Hulen | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/wont-ration-coal-the-wpb-decides-present-allocating-to-dealers-is.html | WON'T RATION COAL, THE WPB DECIDES; Present Allocating to Dealers Is Continued for 1944-45 -- Conservation Drive on Way | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/utility-hearing-set-sec-to-consider-new-financing-by-atlantic-city.html | UTILITY HEARING SET; SEC to Consider New Financing by Atlantic City Concern | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/international-harvester-sales-set-record-at-448035000-but-profits.html | International Harvester Sales Set Record At $448,035,000, but Profits Show Drop | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/the-scree-n.html | THE SCREE; N | True | By Bosley Crowther | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/hull-finds-reports-on-europe-confused-conditions-in-balkans.html | HULL FINDS REPORTS ON EUROPE CONFUSED; Conditions in Balkans Uncertain -- Finnish Status Vague | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/rural-sales-seen-in-electrification-rea-official-says-areas-not.html | RURAL SALES SEEN IN ELECTRIFICATION; REA Official Says Areas Not Served Will Make Markets in Post-War Period | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/honored-for-service-by-industrial-group-s-klein-gets-resolution.html | HONORED FOR SERVICE BY INDUSTRIAL GROUP; S. Klein Gets Resolution, Watch for Long Service to Council | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/17-candy-dealers-being-sued-by-opa-triple-damages-asked-in-an.html | 17 CANDY DEALERS BEING SUED BY OPA; Triple Damages Asked in an Effort to Get $1,000,000 From 'Penny-Snatchers' | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/87-pearls-all-but-one-of-string-are-found-in-park-ave-slush-by-2.html | 87 Pearls, All but One of String, Are Found In Park Ave. Slush by 2 Civilians and Police | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/albertus-h-baldwin-l-government-exaide-tariff-commissioner-under.html | ALBERTUS H. BALDWIN, L GOVERNMENT EX-AIDE; Tariff Commissioner Under Coolidge-- Headed Census | True | Special to THI NBT ORX Tts. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/j-walteb-young.html | J. WALTEB YOUNG | True | Sleelal-to Tm YO.K s. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/soviet-statement.html | Soviet Statement | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/mrs-william-king-i-mother-of-mrs-joseph-medill-patterson-publishers.html | MRS. WILLIAM KING; I Mother of Mrs. Joseph Medill Patterson, Publisher's Wife. | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/two-campaigns-in-burma.html | TWO CAMPAIGNS IN BURMA | True | | C1B 622516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/400-mexicans-to-work-for-prr.html | 400 Mexicans to Work for P.R.R. | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/hitler-invades-an-ally.html | HITLER INVADES AN ALLY | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/lumber-control-tightened-by-wpb-all-major-users-asked-to-file.html | LUMBER CONTROL TIGHTENED BY WPB; All Major Users Asked to File Applications by April 25 for Third Quarter Needs | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/canadiens-upset-by-toronto-3-to-1-suffer-first-home-defeat-as.html | CANADIENS UPSET BY TORONTO, 3 TO 1; Suffer First Home Defeat as Stanley Cup Hockey Starts -- Chicago Trips Detroit | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/miss-lassiter-engaged-poughkeepsie-girl-to-be-wed-to-edmund-j.html | MISS LASSITER ENGAGED; Poughkeepsie Girl to Be Wed to Edmund J. Waters April 22 | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/to-halt-mr-petrillo.html | TO HALT MR. PETRILLO | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/bayonne-faces-big-tax-rise.html | Bayonne Faces Big Tax Rise | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/strike-of-8-ties-up-flatiron-building-elevator-heat-light-service.html | STRIKE OF 8 TIES UP FLATIRON BUILDING; Elevator, Heat, Light Service Cut Off Until Men Resume Work Late in Day | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/15-get-croix-de-guerre-new-yorkers-are-decorated-by-general-juin.html | 15 GET CROIX DE GUERRE; New Yorkers Are Decorated by General Juin in Italy | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/jury-completed-in-lonergan-trial-reputed-confession-unsigned-by.html | JURY COMPLETED IN LONERGAN TRIAL; Reputed Confession Unsigned by Murder Defendant, Prosecution Admits | True | By Meyer Berger | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/united-nations.html | United Nations | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/student-editors-to-meet-convention-of-columbia-press-group-to-open.html | STUDENT EDITORS TO MEET; Convention of Columbia Press Group to Open Tomorrow | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/carole-darcy-gives-recital.html | Carole d'Arcy Gives Recital | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/stirnweiss-troubled-by-sinus.html | Stirnweiss Troubled by Sinus | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/old-nazi-devices-trapped-hungary-chutists-soldiers-hidden-below.html | OLD NAZI DEVICES TRAPPED HUNGARY; Chutists, Soldiers Hidden Below Barge Decks and Sealed in Trains Pounced on Ally | True | By George Axelsson | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/pushes-a-world-council-catholic-group-again-urges-our-backing.html | PUSHES A WORLD COUNCIL; Catholic Group Again Urges Our Backing Post-War Plan | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/gimbel-increases-dividend.html | Gimbel Increases Dividend | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/douglas-h-bethard.html | DOUGLAS H. BETHARD | True | Special to T NEW YORK TIMXS. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/lrbnetun-lawyer-educator-cleveland-attorney-instructor-at-fenn.html | L"RBNETUn LAWYER,.. EDUCATOR; Chutists, Soldiers Hidden Cleveland Attorney,. Instructor at Fenn College for 22 Years,' !Dies--Led Parents' .Classes | True | Bpecial to Tm NBW Your TnS. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/sovereign-tax-power-urged-for-the-city-morris-at-city-college-sees.html | SOVEREIGN TAX POWER URGED FOR THE CITY; Morris, at City College, Sees Trend Toward Regional Plan | True | | C1B 622516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/charles-p-keyser-veteran-capital-correspondent-begun-newspaper.html | CHARLES P. KEYSER; Veteran Capital Correspondent Began Newspaper Career at 21 | True | Special to Tm Nh'w YO,X Tss. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/lillian-mitchell-to-become-bride-fiancee-of-lt-david-hamilton-army.html | LILLIAN MITCHELL TO BECOME BRIDE; Fiancee of Lt. David Hamilton, Army Pilot, Great-Grandson of Late J. P. Morgan Elder | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/50-of-quota-met-in-red-cross-drive-103745538-raised-in-nation.html | 50% OF QUOTA MET IN RED CROSS DRIVE; $103,745,538 Raised in Nation Toward $200,000,000 Goal for 1944 War Fund | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/veteran-guilty-of-theft-gets-suspended-sentence-on-plea-in-store.html | VETERAN GUILTY OF THEFT; Gets Suspended Sentence on Plea in Store Hold Up | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/long-workout-for-red-sox.html | Long Workout for Red Sox | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/girl-scout-leaders-at-tea.html | Girl Scout Leaders at Tea | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/soldiers-smokes-held-up-threeweek-strike-over-closed-shop-ends-at.html | SOLDIERS' SMOKES HELD UP; Three-Week Strike Over Closed Shop Ends at Durham | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/steel-companies-plan-a-merger-by-an-exchange-of-securities-detroit.html | Steel Companies Plan a Merger By an Exchange of Securities; Detroit and Reliance Corporations Would Join Under Name of Former -- Proposal to Go Before Stockholders Soon | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/400-egg-breakers-needed-wmc-has-a-brand-new-problem-in-labor.html | 400 EGG BREAKERS NEEDED; WMC Has a Brand New Problem in Labor Shortages | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/mrs-francesco-calderoe.html | MRS. FRANCESCO CALDERO-E] | True | Special to T NEW YORK TIMES. i | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/rovers-check-crescents-tally-twice-in-overtime-to-win-on-brooklyn.html | ROVERS CHECK CRESCENTS; Tally Twice in Overtime to Win on Brooklyn Ice, 12 to 10 | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/2family-houses-sold-form-bulk-of-transactions-in-borough-of.html | 2-FAMILY HOUSES SOLD; Form Bulk of Transactions in Borough of Brooklyn | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/8-elected-as-ascap-directors.html | 8 Elected as ASCAP Directors | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/fire-delays-ocean-flight-american-export-plane-returns-to-la.html | FIRE DELAYS OCEAN FLIGHT; American Export Plane Returns to La Guardia Field | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/moscow-warns-of-nazis-fate.html | Moscow Warns of Nazis' Fate | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/italian-warships-busy-escort-176-allied-convoys-as-part-of-varied.html | ITALIAN WARSHIPS BUSY; Escort 176 Allied Convoys as Part of Varied Tasks | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/packer-gives-view-on-price-ceilings-head-of-wilson-co-asserts-that.html | PACKER GIVES VIEW ON PRICE CEILINGS; Head of Wilson & Co. Asserts That Change Is Needed in Policy of Government | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/bonds-and-shares-on-london-market-shortage-of-available-stock-keeps.html | BONDS AND SHARES ON LONDON MARKET; Shortage of Available Stock Keeps Argentine Rails in Trading Spotlight | True | By Wireless To the New York Times. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/senators-reject-ban-on-army-rises-military-affairs-group-sets-up.html | SENATORS REJECT BAN ON ARMY RISES; Military Affairs Group Sets Up Subcommittees to Study Promotions for 17 Men | True | Special to THE NEW YORK TIMES. | C1B 622516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/jersey-house-bought-brooklyn-woman-gets-3family-dwelling-in-north-bergen | JERSEY HOUSE BOUGHT; Brooklyn Woman Gets 3-Family Dwelling in North Bergen | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/van-nostrand-is-victor-conquers-blecher-1512-156-in-red-cross.html | VAN NOSTRAND IS VICTOR; Conquers Blecher, 15-12, 15-6, in Red Cross Benefit Squash | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/wholesale-prices-firm-up-in-foods-rise-follows-early-softening.html | WHOLESALE PRICES FIRM UP IN FOODS; Rise Follows Early Softening -- Traced to Slowing Down of Campaign in Italy | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/sec-sanctions-delisting.html | SEC Sanctions Delisting | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/committee-bars-school-lunches-tells-house-50000000-fund-is-not.html | COMMITTEE BARS SCHOOL LUNCHES; Tells House $50,000,000 Fund Is Not Authorized by Law -FSA Fails to Get Money | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/elisabeth-bolton-mount-holyoke-alumna-to-be-wed-to-heinz-m-glaeske.html | Elisabeth Bolton, Mount Holyoke Alumna, To Be Wed to Heinz M. Glaeske in Summer | True | Special to THE NEW YORK TIMES | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/parish-joins-mokan-fight-plans-to-oppose-management-and.html | PARISH JOINS MOKAN FIGHT; Plans to Oppose Management and Stockholders' Group | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/2980000-notes-awarded-by-city-most-of-housing-issue-goes-to-jersey.html | $2,980,000 NOTES AWARDED BY CITY; Most of Housing Issue Goes to Jersey City Bank -- Other Municipal Financing | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/julius-ngereb.html | JULIUS NG-EREB | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/newcrop-months-lead-cotton-rise-quotations-show-gains-of-9-to-22.html | NEW-CROP MONTHS LEAD COTTON RISE; Quotations Show Gains of 9 to 22 Points in Final Deals After Irregular Opening | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/president-kept-in-by-another-cold.html | President Kept In By Another Cold | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/dewey-approves-bill-on-gasoline-tax-use-state-can-now-devote-share.html | DEWEY APPROVES BILL ON GASOLINE TAX USE; State Can Now Devote Share to Buy Rights-of-Way | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/glenn-called-for-induction.html | Glenn Called for Induction | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/mis-vilf-clay.html | MIS. VILf CLAY | True | Special to TI NEW YORK TIES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/mis-robert-p-holt.html | MI.S. ROBERT P. HOLT | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/vanderlip-estate-loses-in-tax-court-insurance-trust-ruled-set-up-in.html | VANDERLIP ESTATE LOSES IN TAX COURT; Insurance Trust Ruled Set Up in 'Contemplation of Death' | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/nasd-hearing-put-off.html | NASD Hearing Put Off | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/home-front-service.html | Home Front Service | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/a-royal-wedding-in-london.html | A ROYAL WEDDING IN LONDON | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/mayor-starts-budget-task.html | Mayor Starts Budget Task | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/charges-vote-fraud-goldberg-defeated-for-council-gains-24-in.html | CHARGES VOTE FRAUD; Goldberg, Defeated for Council, Gains 24 in Re-examination | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/belfast-invites-congressmen.html | Belfast Invites Congressmen | True | | C1B 622516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/iranian-premier-resigns.html | Iranian Premier Resigns | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/miss-maron-a-hoen.html | MISS MAR/ON A. HOEN | True | Special to T]g Nr Yo Tmel. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/joins-directors-board-of-machinery-concern.html | Joins Directors' Board Of Machinery Concern | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/crop-insurance-loses.html | Crop Insurance Loses | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/asks-postwar-planning-steel-institute-for-preparation-now-for.html | ASKS POST-WAR PLANNING; Steel Institute for Preparation Now for Building Program | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/edison-earnings-30357683-in-1943-total-operating-revenues-of.html | EDISON EARNINGS $30,357,683 IN 1943; Total Operating Revenues of $274,967,145 Set Record Despite Smaller Force | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/sgt-sagarin-decorated-gunner-on-bomber-receives-the-distinguished.html | SGT. SAGARIN DECORATED; Gunner on Bomber Receives the Distinguished Flying Cross | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/promotes-katharine-goodwin.html | Promotes Katharine Goodwin | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/i-saa-0owel___l-naceei-j-queens-girl-to-become-bride-ofi-sgt.html | I SA.A 0..OWEL___L nA.CEEI J; Queens Girl to Become Bride ofI Sgt. Stanley Michaelson, Army I | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/bus-toll-is-now-16-in-jersey-disaster-10-other-passengers-on.html | BUS TOLL IS NOW 16 IN JERSEY DISASTER; 10 Other Passengers on Vehicle That Plunged Into Passaic River Believed Missing | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/says-white-house-silenced-redman-on-fcc-bungling-rep-le-miller.html | SAYS WHITE HOUSE SILENCED REDMAN ON FCC 'BUNGLING'; Rep. L.E. Miller Asserts Rear Admiral Drew Fire for His Data to House Group | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/jersey-official-objects-to-plan-to-raise-his-pay.html | Jersey Official Objects To Plan to Raise His Pay | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/held-in-aged-lawyers-death.html | Held in Aged Lawyer's Death | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/treasury-offers-trade-certificates-to-be-exchanged-for-maturity-on.html | TREASURY OFFERS TRADE; Certificates to Be Exchanged for Maturity on April 1 | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/loan-department-set-up-bridgeportcity-trust-takes-over-morris-plan.html | LOAN DEPARTMENT SET UP; Bridgeport-City Trust Takes Over Morris Plan Unit | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/ottawa-arms-outlay-is-at-9500000000-war-production-up-500000-in.html | OTTAWA ARMS OUTLAY IS AT $9,500,000,000; War Production Up $500,000 in Year, Minister Reports | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/a-clearer-foreign-policy-specific-action-instead-of-generalities.html | A Clearer Foreign Policy; Specific Action Instead of Generalities Seen as Pressing Need | True | CARYL E. COHEN | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/chaplin-jury-box-tentatively-full-but-7-men-and-5-women-face.html | CHAPLIN JURY BOX TENTATIVELY FULL; But 7 Men and 5 Women Face Possible Challenges Today in Mann Act Case | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/suicide-of-jews-reported.html | Suicide of Jews Reported | True | | C1B 622516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/magnesium-shipments-gain-reflects-rising-demand-for-metal-in.html | MAGNESIUM SHIPMENTS; Gain Reflects Rising Demand for Metal in Aircraft Industry | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/mrs-e-e-bait-tlei-jr.html | MRS. E. E. BAIT. TLEI' JR. | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/george_-w_-mi__augha-n-thos-edison-inc-purchasing.html | GEORGE_ W._:. M'i._ _AUGHA, N; Thos. Edison, Inc., Purchasing | True | Special to The nw Times | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/british.html | British | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/french-commandos-act-algiers-reports-raid-on-island-between-corsica.html | FRENCH COMMANDOS ACT; Algiers Reports Raid on Island Between Corsica and Italy | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/urges-fights-for-freedom.html | Urges Fights for Freedom | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/american-civilian-flees-from-foe-in-philippines.html | American Civilian Flees From Foe in Philippines | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/westchester-nears-its-goal.html | Westchester Nears Its Goal | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/apartment-houses-sold-in-the-bronx-seven-buildings-on-charlotte.html | APARTMENT HOUSES SOLD IN THE BRONX; Seven Buildings on Charlotte Street Taxed at $148,000 | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/revised-price-law-is-drafted.html | Revised Price Law Is Drafted | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/buys-gettysburg-address-copy.html | Buys Gettysburg Address Copy | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/blizzard-sweeps-the-rockies.html | Blizzard Sweeps the Rockies | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/new-british-strikes-close-8-coal-mines-15000-yorkshire-workers-quit.html | NEW BRITISH STRIKES CLOSE 8 COAL MINES; 15,000 Yorkshire Workers Quit in Row Over Wage Award | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/john-henry-fisher-southern-california-industrial-official-son-of.html | JOHN HENRY FISHER; Southern California Industrial Official, Son of Oil Pioneer | True | 8J)ecial to TH NW N0 TJa. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/canadian-national-reports-system-earns-116140286-in-43-with-traffic.html | CANADIAN NATIONAL REPORTS; System Earns $116,140,286 in '43, With Traffic Setting Record | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/38-baby-flat-tops-lent-british-navy-knox-says-transfer-of-vessels.html | 38 BABY FLAT TOPS LENT BRITISH NAVY; Knox Says Transfer of Vessels Still Leaves Us 50 Exclusive of Our Regular Carriers | True | Special to THE NEW YORK TIMES. | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/importers-lease-midtown-quarters-daussa-corp-and-other-firms-rent.html | IMPORTERS LEASE MIDTOWN QUARTERS; Daussa Corp. and Other Firms Rent in Vanderbilt Avenue | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/gen-wilson-confers-in-cairo.html | Gen. Wilson Confers in Cairo | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/wacs-in-central-pacific-first-company-reaches-area-to-take-over.html | WACS IN CENTRAL PACIFIC; First Company Reaches Area to Take Over Duties of Men | True | | C1B 622516 |
| 1944-03-22 | 1944-03-22 | https://www.nytimes.com/1944/03/22/archives/willkie-condemns-isolationist-views-he-tells-wisconsin-voters-that.html | WILLKIE CONDEMNS ISOLATIONIST VIEWS; He Tells Wisconsin Voters That if Republicans Campaign on Them Roosevelt Will Win | True | By James A. Hagerty | C1B 622516 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/tunisian-traitor-sentenced.html | Tunisian Traitor Sentenced | True | | C1B 622774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/lonergan-choked-wife-grumet-says-strangled-her-after-fracturing.html | LONERGAN CHOKED WIFE, GRUMET SAYS; Strangled Her After Fracturing Skull With Candlestick, Prosecutor Charges 4 WITNESSES ARE HEARD Opening Addresses Are Brief -- Judge Speeds Testimony, Rich in Medical Terms JURYMEN WHO WILL HEAR THE EVIDENCE AGAINST WAYNE LONERGAN LONERGAN CHOKED WIFE, GRUMET SAYS | True | By Meyer Berger | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/senators.html | SENATORS | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/efrem-kurtz-reengaged.html | Efrem Kurtz Re-engaged | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/costantino-outboxes-bagnato.html | Costantino Outboxes Bagnato | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/buys-west-side-building.html | Buys West Side Building | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/nuptials-of-madeleine-r-boehm.html | Nuptials of Madeleine R. Boehm | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/bonds-a-shares-on-london-market-quiet-session-produces-few-changes.html | BONDS A SHARES ON LONDON MARKET; Quiet Session Produces Few Changes -- Argentine Rails Decline in Both Issues | True | By Wireless To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/fish-wholesalers-move-in-front-st-lease-fivestory-building-at-nos.html | FISH WHOLESALERS MOVE IN FRONT ST.; Lease Five-Story Building at Nos. 232-34 -- Other Business Rentals | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/duty-free-feed-bill-disposed-of.html | Duty Free Feed Bill Disposed Of | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/voice-at-peace-table-asked-for-religions-rabbi-landman-urges-action.html | VOICE AT PEACE TABLE ASKED FOR RELIGIONS; Rabbi Landman Urges Action by All Faiths With Pope as Leader | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/cards-coach-has-diphtheria.html | Cards' Coach Has Diphtheria | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/john-m-w-hicks.html | JOHN M. W HICKS | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/st-johns-upsets-kentucky-to-gain-garden-basketball-final-de-paul.html | St. John's Upsets Kentucky to Gain Garden Basketball Final; De Paul Victor; 18,353 SEE REDMEN RALLY TO WIN, 48-45 St. John's Five Erases 8-Point Kentucky Lead in National Invitation Semi-Final KOTSORES GETS 15 POINTS De Paul Comeback Eliminates Oklahoma Aggies, 41-38, in Another Exciting Game | True | By Louis Effrat | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/russia-appoints-envoy-to-canada.html | Russia Appoints Envoy to Canada | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/sets-up-a-memorial-to-william-a-white-bnai-brith-to-honor-kansas.html | SETS UP A MEMORIAL TO WILLIAM A. WHITE; B'nai B'rith to Honor Kansas Editor for Life of Tolerance | True | Special to T Nw YOaK TnES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/clothes-for-baby-are-still-scarce-store-buyers-to-send-report-of.html | CLOTHES FOR BABY ARE STILL SCARCE; Store Buyers to Send Report of Survey and Experiences to WPB Next Month | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/4-us-fliers-now-aces-each-gets-fifth-plane-on-strafing-mission-in.html | 4 U.S. FLIERS NOW ACES; Each Gets Fifth Plane on Strafing Mission in France | True | | C1B 622774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/dearbornwatson.html | Dearborn--Watson | True | pectal to Tr NEW YORK TItES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/land-defends-ship-fees-admiral-tells-house-group-yards-have.html | LAND DEFENDS SHIP FEES; Admiral Tells House Group Yards Have Achieved Wonders | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/schacht-dunphy-to-broadcast.html | Schacht, Dunphy to Broadcast | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/executive-rents-suite-james-h-nixon-moves-to-930-fifth-ave-other.html | EXECUTIVE RENTS SUITE; James H. Nixon Moves to 930 Fifth Ave. -- Other Leases | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/italy-and-albania-count-sforzas-hint-of-hegemony-there-after-the.html | Italy and Albania; Count Sforza's Hint of Hegemony There After the War Brings Greek Protest | True | STEPHEN G. XYDIS. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/dutch-heath-dirtor-oead.html | Dutch Hea;th Dir,=tor Oead | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/berlin-phone-line-to-north-cut.html | Berlin 'Phone Line to North Cut | True | By Telephone To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/caution-on-veterans-aid-warning-is-given-of-huge-debt-which-must-be.html | Caution on Veterans' Aid; Warning Is Given of Huge Debt Which Must Be Met in Future | True | J.W. COOPER. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/tito-reports-gains-on-yugoslav-fronts-mikhailovitch-radio-station.html | TITO REPORTS GAINS ON YUGOSLAV FRONTS; Mikhailovitch Radio Station Returns to Air After 10 Days | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/more-food-forecast-for-civilian-needs-prospect-based-on-wfa-order.html | MORE FOOD FORECAST FOR CIVILIAN NEEDS; Prospect Based on WFA Order to Move 20% Out of Storage | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/see-black-market-in-mattress-sales-retailers-fear-wpb-order-on.html | SEE BLACK MARKET IN MATTRESS SALES; Retailers Fear WPB Order on Inner-Spring Units Will Mean Illegal Output | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/rother-reenacts-shooting-of-girl-places-revolver-against-side-in.html | ROTHER RE-ENACTS SHOOTING OF GIRL; Places Revolver Against Side in Illustrating His Version of Taxicab Struggle | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/sees-vet-market-force-research-expert-forecasts-he-will.html | SEES 'VET' MARKET FORCE; Research Expert Forecasts He Will Revolutionize System | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/foe-speeds-repair-of-damaged-truk-landbased-air-blow-reveals-new.html | FOE SPEEDS REPAIR OF DAMAGED TRUK; Land-Based Air Blow Reveals New Defenses -- Fliers Say Attack Surprised Enemy | True | By Robert Trumbullby Telephone To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/japanese-in-india-allies-doubt-peril-auchinleck-says-no-real-threat.html | JAPANESE IN INDIA; ALLIES DOUBT PERIL; Auchinleck Says No Real Threat Will Arise Unless Foe Nears Communications Lines | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/germans-with-325-divisions-face-drives-from-all-sides-and-sky-an.html | Germans With 325 Divisions Face Drives From All Sides and Sky; AN ESTIMATE OF THE DISPOSITION OF HITLER'S FORCES GERMANY IS FACING GREAT ALLIED BLOW | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/elmer-e-stanion-retired-business-manager-of-elizabeth-journal-dies.html | ELMER E. STANION; Retired 'Business Manager of Elizabeth Journal Dies at 70 | True | Special to T No TES, | C1B 622774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/sec-approves-cut-by-national-power-securities-deals-will-lead-to.html | SEC APPROVES CUT BY NATIONAL POWER; Securities Deals Will Lead to Divestment of Interest in Birmingham Electric | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/german.html | German | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/psal-track-on-april-1-meet-at-13th-regiment-armory-postponed-a.html | P.S.A.L. TRACK ON APRIL 1; Meet at 13th Regiment Armory Postponed a Second Time | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/social-work-forum-held-responsibilities-of-the-medical-phase-of.html | SOCIAL WORK FORUM HELD; Responsibilities of the Medical Phase of Service Discussed | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/37-safe-in-coast-wreck-most-of-cargo-salvaged-in-devils-bridge.html | 37 SAFE IN COAST WRECK; Most of Cargo Salvaged in Devil's Bridge Ledge Mishap | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/wickard-predicts-record-farm-output-sees-44-at-new-high-puts-50.html | WICKARD PREDICTS RECORD FARM OUTPUT; Sees '44 at New High -- Puts '50 Level 60% Above Pre-War | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/books-authors.html | Books -- Authors | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/russian.html | Russian | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/art-notes.html | Art Notes | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/will-direct-personnel-for-mack-manufacturing.html | Will Direct Personnel For Mack Manufacturing | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/old-bank-building-sold-in-union-city-other-jersey-deals-featured-by.html | OLD BANK BUILDING SOLD IN UNION CITY; Other Jersey Deals Featured by Hoboken Trading | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/james-colquitt-tyson-organist-foredirector-of-l-chorus-at-roxy.html | JAMES COLQUITT TYSON; Organist, Fore'Director of l Chorus at Roxy Theatre | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/miss-lydia-hickox-engaged-to-marry-ethel-walker-alumna-fiancee-of-l.html | MISS LYDIA HICKOX 'ENGAGED TO MARRY; Ethel Walker Alumna Fiancee of Lt. Richard L. Brickley of Army, Graduate of Union | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/scores-mail-truck-rule-dr-squire-says-us-drivers-should-have-state.html | SCORES MAIL TRUCK RULE; Dr. Squire Says U.S. Drivers Should Have State Auto Licenses | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/woman-named-to-bench-newark-teacher-succeeds-late-husband-as-police.html | WOMAN NAMED TO BENCH; Newark Teacher Succeeds Late Husband as Police Judge | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/russia-decorates-95-britons.html | Russia Decorates 95 Britons | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/limited-recognition-of-independent-unions-by-wlb-advocated-by-the.html | Limited Recognition of Independent Unions By WLB Advocated by the Public Members | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/greyhound-bus-strike-goes-on.html | Greyhound Bus Strike Goes On | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/hoag-eliminates-ewing-wins-151-151-in-second-round-of-red-cross.html | HOAG ELIMINATES EWING; Wins, 15-1, 15-1, in Second Round of Red Cross Benefit Squash | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/oppose-fwa-rule-in-childcare-plan-10-national-womens-and.html | OPPOSE FWA RULE IN CHILD-CARE PLAN; 10 National Women's and Educational Groups Favor Bill to Give Funds to States | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/tolerance-study-will-be-expanded-intercultural-bureau-here-to-go-on.html | TOLERANCE STUDY WILL BE EXPANDED; Intercultural Bureau Here to Go on National Basis -- Budget of $100,000 Is Voted | True | | C1B 622774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/mrs-lewis-h-ha_ney.html | MRS. LEWIS H. HA_NEY | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/heads-talon-concern-navy-man-grandson-of-founder-elected-president.html | HEADS TALON CONCERN; Navy Man, Grandson of Founder, Elected President | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/civil-service-bars-to-veterans-asked-group-tells-president-that-aid.html | CIVIL SERVICE BARS TO VETERANS ASKED; Group Tells President That Aid Bill 'Fails to Impose Certain Minimum Requirements' | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/siphon-tea-to-trapped-londoners.html | Siphon Tea to Trapped Londoners | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/macy-meeting-on-may-24.html | Macy Meeting on May 24 | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/vegetables-fruits-on-new-price-basis-opa-starts-distribution-of.html | VEGETABLES, FRUITS ON NEW PRICE BASIS; OPA Starts Distribution of Charts to Stores -- Cuts of 8 to 25% Are Shown | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/war-ad-donations-put-at-352650000-total-given-by-business-in-43.html | WAR AD DONATIONS PUT AT $352,650,000; Total Given by Business in '43 Compares With $2,000,000 in Last War, Council Says | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/buys-bridgeport-factory.html | Buys Bridgeport Factory | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/germans-to-open-rome-radio-says-allies-seen-ignoring-effort-to.html | GERMANS TO 'OPEN' ROME, RADIO SAYS; Allies Seen Ignoring Effort to Place Sole Responsibility for Bombings on Them | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/-false-declares-willkie.html | " False," Declares Willkie | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/another-key-pacific-island.html | ANOTHER KEY PACIFIC ISLAND | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/warns-on-jersey-auto-tag-rush.html | Warns on Jersey Auto Tag Rush | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/he-goes-far-backward-russian-twits-mannstein.html | He Goes Far -- Backward, Russian Twits Mannstein | True | North American Newspaper Alliance. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/grundy-classified-4f.html | Grundy Classified 4-F | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/a-cremiiux-israel.html | A. CREMII,UX ISRAEL | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/davismercer.html | Davis--Mercer | True | Special to Tn NEW YORX TrzS. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/-gestapo-tactics-denied-by-the-fcc-lawyer-tells-hearing-board-has.html | ' GESTAPO' TACTICS DENIED BY THE FCC; Lawyer Tells Hearing Board Has Been Lenient on ForeignLanguage Broadcasts | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/30-german-shells-hit-us-hospital-5-patients-killed-11-wounded-in.html | 30 GERMAN SHELLS HIT U.S. HOSPITAL; 5 Patients Killed, 11 Wounded in Long-Range Attack on Italian Beachhead | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/disguised-wage-increases.html | DISGUISED WAGE INCREASES | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/lines-unchanged-on-italian-beach-large-withdrawal-by-germans.html | LINES UNCHANGED ON ITALIAN BEACH; Large Withdrawal by Germans Reported as Initiative in Area Passes to Allies | True | By Wireless To the New York Times. | C1B 622774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/allied-fliers-sink-3-japanese-ships-destroyer-two-cargo-vessels.html | ALLIED FLIERS SINK 3 JAPANESE SHIPS; Destroyer, Two Cargo Vessels Added to Toll Off Coast of New Guinea TROOPS NEAR BOGADJIM Rabaul and Kavieng Bombed as the Marines Dig In on Emirau Island | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/willtam-je-lzcz.html | WILLTAM JE[. IZC!Z | True | Special to TH NIW Yolx TS. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/us-pledge-broadcast-to-france.html | U.S. Pledge Broadcast to France | True | By Harold Callenderby Wireless To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/air-rivalry-urged-by-rickenbacker-he-charges-surface-carriers-are.html | AIR RIVALRY URGED BY RICKENBACKER; He Charges Surface Carriers Are Waging Campaign to Move Into New Field | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/farley-refuses-to-comment.html | Farley Refuses to Comment | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/girl-will-teach-in-turkey.html | Girl Will Teach in Turkey | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/a-pledge-for-candidates-promises-presidential-aspirants-are-urged.html | A Pledge for Candidates; Promises Presidential Aspirants Are Urged to Give the People | True | C.S. TREACY. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/28-japanese-in-army-balk.html | 28 Japanese in Army Balk | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/town-of-mamaroneck-ny.html | Town of Mamaroneck, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/capt-havley-l-boyce.html | CAPT. HA,VLEY ,L BOYCE | True | SDecial to T YORK TreaS. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/report-to-ilo-asks-social-rights-peace-charter-based-on-the-four.html | REPORT TO ILO ASKS SOCIAL RIGHTS PEACE; ' Charter' Based on the Four Freedoms Will Go Before Philadelphia Parley COMMENDED TO 40 NATIONS Streamlined ILO Empowered to Scrutinize International Economic Moves Is Urged | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/utility-inquiry-april-7-state-to-ask-why-rochester-gas-failed-to.html | UTILITY INQUIRY APRIL 7; State to Ask Why Rochester Gas Failed to Extend Power Lines | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/anne-m-hamiltons-plans.html | Anne M. Hamilton's Plans | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/faith-kirkbride-is-wed-in-jersey-bride-in-short-hills-of-lieut.html | FAITH KIRKBRIDE IS WED IN JERSEY; Bride in Short Hills of Lieut. Robert Ellis Dibble, Dive Bomber Pilot in Navy | True | Speciat to THE N YORE TnXES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/childrens-war-messages-planned.html | Children's War Messages Planned | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/red-cross-aids-millions.html | Red Cross Aids Millions | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/browns.html | BROWNS | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/rail-tragedy-explained-italian-disaster-in-which-426-died-is-termed.html | RAIL TRAGEDY EXPLAINED; Italian Disaster in Which 426 Died Is Termed 'Act of God' | True | By Wireless To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 622774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/united-corporattion-plan-head-of-concern-reports-to-sec-on-one.html | UNITED CORPORATTION PLAN; Head of Concern Reports to SEC on One Class of Stock | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/backs-bill-to-put-wasps-in-the-aaf-house-committee-acts-after.html | BACKS BILL TO PUT WASPS IN THE AAF; House Committee Acts After Hearing Arnold Tell Need for More Work Pilots | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/ira-hunger-sriker-weaker.html | I.R.A. Hunger Sriker Weaker | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/jury-is-completed-for-chaplin-trial-7-women-are-in-group-which-will.html | JURY IS COMPLETED FOR CHAPLIN TRIAL; 7 Women Are in Group Which Will Give Verdict on Charge of Mann Act Violation | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/childs-net-for-43-is-put-at-685180-83515-earned-year-before-sales.html | CHILDS NET FOR '43 IS PUT AT $685,180; $83,515 Earned Year Before -- Sales and Rentals Rose to $20,067,809 | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/lestie-f-baenaed.html | LEST,IE F. BAENAED | True | Special to Te Yo TIES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/california-speeds-postwar-planning-governor-challenges-leaders-to.html | CALIFORNIA SPEEDS POST-WAR PLANNING; Governor Challenges Leaders to Produce a Program Without Waiting for Government | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/0-j0__-e-mc-s-associate-professor-of-surgeryi-at-temple-is-dead-at.html | 0.. J0.._... E Mc. s..; Associate Professor of SurgeryI at Temple Is Dead at 63 | True | Special to TBm NEW YOK Ts. ] | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/hitler-reported-defied-3-german-generals-are-said-to-have-been.html | HITLER REPORTED DEFIED; 3 German Generals Are Said to Have Been Executed | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/news-of-food-casserole-dinners-to-be-heated-at-home-before-serving.html | News of Food; Casserole Dinners, to Be Heated at Home Before Serving, Now Available in City | True | By Jane Holt | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/heavier-attacks-forecast.html | Heavier Attacks Forecast | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/mosquitos-night-sweep-does-for-20-nazi-planes.html | Mosquitos' Night Sweep Does for 20 Nazi Planes | True | By Cable To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/the-atlantic-charter.html | THE ATLANTIC CHARTER | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/joins-boston-edison-board.html | Joins Boston Edison Board | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/screen-news-here-and-in-hollywood-jolson-to-produce-burlesque-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jolson to Produce 'Burlesque' for Columbia -- New Films at Capitol and Loew's State | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/clau0ea-_edix-star-hurler-of-national-league-in-1912-when-with.html | CIAU0E..A _.E.D.IX; Star Hurler of National League in 1912 When With Pittsburgh | True | Special to T[I N YORK Tr.s. t | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/-dr-ej-williamson-professor-of-modern-languagesi-and-literature-at.html | ,' DR. E.J. WILLIAMSON; Professor of Modern LanguagesI and Literature at Hobart | True | Special to THE W YORE TS. ] | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/plan-3-television-stations.html | Plan 3 Television Stations | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/darnel-f-lary.html | DArnEL F. LARY | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/3-more-bodies-found-in-jersey-bus-plunge-toll-is-now-19-with.html | 3 MORE BODIES FOUND IN JERSEY BUS PLUNGE; Toll Is Now 19, With Another Officially Listed as Missing | True | Special to THE NEW YORK TIMES. | C1B 622774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/exporters-to-ship-steel-to-mideast-fea-reveals-program-covers.html | EXPORTERS TO SHIP STEEL TO MIDEAST; FEA Reveals Program Covers Plates, Bars, Sheet, Pipe and List of Other Items TO SUPPLY 12 COUNTRIES But Combined Agency First Must Ascertain Stocks Available -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/soldier-held-in-truck-theft.html | Soldier Held in Truck Theft | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/pirates.html | PIRATES | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/from-the-nazis-in-rome.html | FROM THE NAZIS IN ROME | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/couple-who-left-infants-cold-and-hungry-in-flat-convicted-of.html | Couple Who Left Infants Cold and Hungry In Flat Convicted of Endangering Them | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/reds.html | REDS | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/nazi-coup-in-hungary-stirs-french-pulse-germans-sensing-reaction.html | NAZI COUP IN HUNGARY STIRS FRENCH PULSE; Germans, Sensing Reaction, Warn Vichy of Invasion Duties | True | By Telephone To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/large-store-in-w-23d-st-is-leased-by-clothiers.html | Large Store in W. 23d St. Is Leased by Clothiers | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/tigers.html | TIGERS | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/athletics.html | ATHLETICS | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/white-soxcu-bs.html | WHITE SOX-CU BS | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/importance-of-sumprabum.html | Importance of Sumprabum | True | By Tillman Durdinby Wireless To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/paul-resigns-treasury-tax-post-president-morgenthau-praise-him-paul.html | Paul Resigns Treasury Tax Post; President, Morgenthau Praise Him; PAUL RESIGNS POST AS TREASURY AIDE | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/farmers-scramble-to-buy-tractor.html | Farmers Scramble to Buy Tractor | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/final-falstaff-of-season-given.html | Final 'Falstaff' of Season Given | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/nicaragua-building-3-big-roads.html | Nicaragua Building 3 Big Roads | True | By Cable To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/rickey-of-dodgers-replies-to-critic-hits-back-stoneham-giants-head.html | RICKEY OF DODGERS REPLIES TO CRITIC; Hits Back Stoneham, Giants' Head, for Disparaging Talk About Brooklyn Club | True | By Roscoe McGowenspecial To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/cardinals.html | CARDINALS | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/notes.html | Notes | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/35-years-with-surety-company.html | 35 Years With Surety Company | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/final-bank-dividend-28.html | Final Bank Dividend 2.8% | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/taft-warns-group-on-food-outlook-reports-grain-stocks-badly.html | TAFT WARNS GROUP ON FOOD OUTLOOK; Reports Grain Stocks Badly Depleted -- Jones Asks OPA, WFA Retain Power | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/mental-hygiene-group-elects-3.html | Mental Hygiene Group Elects 3 | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/paper-salvage-drops-tonnage-loss-offset-by-higher-usable-percentage.html | PAPER SALVAGE DROPS; Tonnage Loss Offset by Higher Usable Percentage, Carey Says | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/iolirb-merrill-adwttiiifi-man-manager-in-national-magazine-field.html | IOLIRB. MERRILL, ADWtTlSIIfi MAN; Manager in National Magazine Field for Many Years Dies Ex-Mayor of Summit | True | special to Tm Na'w YoRx Tns. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/seeks-to-extend-trading-rights-special-to-the-new-york-times.html | Seeks to Extend Trading Rights; Special to THE NEW YORK TIMES. | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/mary-d-dos-passos-prospectiye-bride-niooe-of-author-is-engaged-to.html | MARY D. DOS PASSOS PROSPECTIYE BRIDE; Nioœ of Author Is Engaged to Lieut. William F. Singleton of Army Air Forces | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/dover-guns-hit-nazi-tanker.html | Dover Guns Hit Nazi Tanker | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/mrs-roosevelt-at-canal-takes-presidents-greetings-to-patients-in.html | MRS. ROOSEVELT AT CANAL; Takes President's Greetings to Patients in Service Hospital | True | By Cable To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/mrs-h-d-tyler-is-wed-daughter-of-justice-lee-davis-bride-of-comdr.html | MRS. H. D. TYLER IS WED; Daughter of Justice Lee Davis Bride of Comdr. Fitzhugh Lee | True | special to T,e LIW Yo Ts. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/city-housing-authority-selects-astoria-site.html | City Housing Authority Selects Astoria Site | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/spring-in-bloom-for-garden-week-earlyflowering-plants-fill-times.html | SPRING IN BLOOM FOR GARDEN WEEK; Early-Flowering Plants Fill Times Hall Stage for First of Series of Programs ' CLEAN CULTURE' URGED Experts Talk on Factors in Growth -- Awards Made in Arrangements Exhibit | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/bell-stops-berger-in-first.html | Bell Stops Berger in First | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/congressmen-prod-hull-on-17-points-senates-foreign-committee-seeks.html | CONGRESSMEN PROD HULL ON 17 POINTS; Senate's Foreign Committee Seeks Amplification -- 24 'Freshmen' Voice Fears | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/will-hear-evidence-on-steel-pay-rise-panel-gets-wlb-order-on.html | WILL HEAR EVIDENCE ON STEEL PAY RISE; Panel Gets WLB Order on Demands Which Exceed the Little Steel Formula TO HEAR EVIDENCE ON STEEL PAY RISE | True | By Louis Starkspecial To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/dewey-declines-bid-to-talk-out-of-state-praises-columbia-societys.html | DEWEY DECLINES BID TO TALK OUT OF STATE; Praises Columbia Society's Topic of Defense of Constitution | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/allies-hack-way-deeper-in-cassino-battle-from-house-to-house-in.html | ALLIES HACK WAY DEEPER IN CASSINO; Battle From House to House in Darkness After Day-Long German Blows Fail ENEMY SHOWS NEW STRENGTH AT CASSINO ALLIES HACK WAY DEEPER IN CASSINO | True | By the United Press. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/wardmbalenger.html | WardmBa!lenger | True | Special to T NV YORK. TS. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/british-check-captives-stirred-by-reported-use-of-german.html | BRITISH CHECK CAPTIVES; Stirred by Reported Use of German Repatriates in Russia | True | | C1B 622774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/parkchester-women-down-price-violator-parade-to-mark-suspension-of.html | PARKCHESTER WOMEN DOWN PRICE VIOLATOR; Parade to Mark Suspension of Woman Meat Dealer | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/dewey-continues-vetrrans-parole-vetoes-wholesale-discharges-by.html | DEWEY CONTINUES VETRRANS' PAROLE; Vetoes Wholesale Discharges by Board, Advises Appeal for Executive Action | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/odwyers-powers-passed-to-hughes-appellate-division-decides-the.html | O'DWYER'S POWERS PASSED TO HUGHES; Appellate Division Decides the State War Emergency Act Covers the Situation | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/additional-listing-approved.html | Additional Listing Approved | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/mrs-soule-is-di-episcopal-leaderi-founder-of-womens-united-thank-of.html | MRS. SOULE IS D;I EPISCOPAL LEADERI; Founder of Women's United Thank Offering Which Raised Millions for Church Was 95 | True | Special to Tm NEW YoE s. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/hilda-flexner-rothblatt-wed.html | Hilda Flexner Rothblatt Wed | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/american-invents-new-mask-for-fliers-dentist-acts-as-own-guinea-pig.html | AMERICAN INVENTS NEW MASK FOR FLIERS; Dentist Acts as Own 'Guinea Pig' Almost 5 Miles Up | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/maurice-f-kavanagh-chicagoan-served-on-the-cook-county-board-22.html | MAURICE F. KAVANAGH; Chicagoan Served 'on the Cook County Board 22 Years | True | Special to TIE lxw YORK TIES, | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/botany-labor-case-heared-nlrb-here-ends-its-hearing-on-disputed.html | BOTANY LABOR CASE HEARED; NLRB Here Ends Its Hearing on Disputed Union Election | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/schools-to-expand-war-work-studies-training-program-will-try-to.html | SCHOOLS TO EXPAND WAR WORK STUDIES; Training Program Will Try to Meet Threatened Shortage of Young Men in Plants | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/american-airlines-buying-control-of-exports-transatlantic-service.html | American Airlines Buying Control Of Export's Transatlantic Service; Agreement Calling for Payment of $3,000,000 Is Subject to Approval of the CAB -- Step Would End Ship Line's Rule AMERICAN AIRLINES BUYING EXPORT UNIT | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/duopianists-in-recital.html | Duo-Pianists in Recital | True | M.A.S. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/urges-baptist-group-to-back-peace-stand-dr-van-kirk-calls-for-fewer.html | URGES BAPTIST GROUP TO BACK PEACE STAND; Dr. Van Kirk Calls for Fewer Resolutions and More Action | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/firebomb-havoc-focus-of-attack-american-planes-loosing-new-500pound.html | FIRE-BOMB HAVOC FOCUS OF ATTACK; American Planes Loosing New 500-Pound 'Block-Burners' on German Centers | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/opa-upheld-on-butter-institute-survey-opposes-any-cut-in-ration.html | OPA UPHELD ON BUTTER; Institute Survey Opposes Any Cut in Ration Point Value | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/japanese.html | Japanese | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/picture-of-battle-area.html | Picture of Battle Area | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/son-to-mrs-alvin-hiller-ives.html | Son to Mrs. Alvin Hiller Ives | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/lt-col-f-a-dowd-jr-army-signal-corps-head-was-to-have-gone-to.html | LT. COL. F. A. DOWD JR.; Army Signal Corps Head Was to 'Have Gone to Casablanca | True | | C1B 622774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/casualties-in-armed-forces-reach-165061-38846-dead-67251-missing-or.html | Casualties in Armed Forces Reach 165,061; 38,846 Dead, 67,251 Missing or Captured | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/united-nations.html | United Nations | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/roosevelt-to-win-says-celler.html | Roosevelt to Win, Says Celler | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/opa-to-curb-piano-black-market.html | OPA to Curb Piano Black Market | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/100000-ring-found-after-call-to-police-restaurant-washroom-yields.html | $100,000 RING FOUND AFTER CALL TO POLICE; Restaurant Washroom Yields Gems of Woman Sculptor | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/austin-a-young.html | AUSTIN A. yOUNG | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/swindler-goes-to-jail-forbes-sentenced-in-australia-after-worldwide.html | SWINDLER GOES TO JAIL; Forbes Sentenced in Australia After World-Wide Chase | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/dahlberg-cleared-in-report-to-court-referee-praises-certainteed-and.html | DAHLBERG CLEARED IN REPORT TO COURT; Referee Praises Certain-teed and Celotex Chairman as Conscientious Executive CHARGES ARE DENOUNCED ' Unwarranted Reflections on Personal Integrity' Seen in Stockholders' Suit | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/paraguayan-posts-filled-new-foreign-and-education-ministers-named.html | PARAGUAYAN POSTS FILLED; New Foreign and Education Ministers Named by Morinigo | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/win-c-o-equipment-issue.html | Win C. & O. Equipment Issue | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/miss-cole-leaves-state-post.html | Miss Cole Leaves State Post | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/police-sell-50yearold-surrey.html | Police Sell 50-Year-Old Surrey | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/bithorns-team-bows-54.html | Bithorn's Team Bows, 5-4 | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/rise-in-wheat-cut-by-profitmaking-may-finishes-unchanged-but.html | RISE IN WHEAT CUT BY PROFIT-MAKING; May Finishes Unchanged but Deferred Months Gain 1/4c -- Rye Prices Drop | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/21-states-reject-a-federal-ballot-21-more-tell-president-they-will.html | 21 STATES REJECT A FEDERAL BALLOT; 21 More Tell President They Will Use It or Might Under Certain Circumstances | True | By John H. Crider special To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/mayor-proposes-alp-peace-plan-hillman-accepts-unity-in-backing.html | MAYOR PROPOSES ALP PEACE PLAN; HILLMAN ACCEPTS; Unity in Backing Roosevelt and Joint Leadership Slate Without Communists Urged RIGHT WING REPLY TODAY Dubinsky and Rose Aides Say La Guardia Avoids Stand on Tuesday Primaries MAYOR PROPOSES ALP PEACE PLAN | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/rethberg-to-give-recital.html | Rethberg to Give Recital | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/acquitted-in-jersey-slaying.html | Acquitted in Jersey Slaying | True | | C1B 622774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/erie-bus-service-announced.html | Erie Bus Service Announced | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/100000-japanese-encircled.html | 100,000 Japanese Encircled | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/oeorge-l-cieslsj.html | OEORGE L. CIESLSJ | True | Special to THE NEw YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/ramsgate-collapses-in-court.html | Ramsgate Collapses in Court | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/braves.html | BRAVES | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/bloomingdale-head-joins-federated-stores-board.html | Bloomingdale Head Joins Federated Stores Board | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/102-farm-families-placed-last-year-jewish-agricultural-society-also.html | 102 FARM FAMILIES PLACED LAST YEAR; Jewish Agricultural Society Also Praises Cooperatives in 43d Annual Report | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/army-to-step-up-draft-of-japanese-record-of-volunteers-leads-to.html | ARMY TO STEP UP DRAFT OF JAPANESE; Record of Volunteers Leads to Praise and Decision to Induct More | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/falcons-beat-crescents-twice.html | Falcons Beat Crescents Twice | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/soviet-ace-fells-53d-plane.html | Soviet Ace Fells 53d Plane | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/medal-winner-sought-prize-awarded-to-newark-girl-in-1916-by-the.html | MEDAL WINNER SOUGHT; Prize Awarded to Newark Girl in 1916 by The Times Is Found | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/car-airconditioning-reduced.html | Car Air-Conditioning Reduced | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/garment-makers-win-e-ceremony-held-at-nashville-for-southern.html | GARMENT MAKERS WIN 'E'; Ceremony Held at Nashville for Southern Manufacturing Co. | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/tojo-wams-japan-situation-is-grave-hedging-on-victory-boast-he.html | TOJO WARNS JAPAN SITUATION IS GRAVE; Hedging on Victory Boast, He Tells of Heavier Blows to Be Launched by U.S. | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/two-shipworkers-hurt-in-blast.html | Two Shipworkers Hurt in Blast | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/won-pulitzer-award-in-1918.html | Won Pulitzer Award in 1918 | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/william-f-conway-r.html | WILLIAM F. CONWAY SR. | True | Special to TB NIW YOK Tgs. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/thief-takes-a-14th-century-painting-from-wall-at-metropolitan.html | Thief Takes a 14th Century Painting From Wall at Metropolitan Museum | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/adams-due-to-join-giants-tomorrow-holdout-relief-pitcher-asks.html | ADAMS DUE TO JOIN GIANTS TOMORROW; Holdout Relief Pitcher Asks Starting Role and Double His 1943 Salary | True | By John Drebingerspecial To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/tighter-german-grip-on-finland-forecast-swedes-now-see-no-early.html | TIGHTER GERMAN GRIP ON FINLAND FORECAST; Swedes Now See No Early Hope of Helsinki Getting Out of War | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/horatius-didnt-stump-this-lad.html | Horatius Didn't Stump This Lad | True | KARL M. CHWOROWSKY. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/nazis-helpless-in-poland-governor-says-police-can-no-longer.html | NAZIS HELPLESS IN POLAND; Governor Says Police Can No Longer Maintain Order | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/fea_nk-lf-biink.html | FEA _N-K lf. BIINK | True | Special to Tree YoRx TmmB. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 622774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/bridge-oversubscribed-republicans-plan-fete-may-3-similar-to-that.html | BRIDGE OVERSUBSCRIBED; Republicans Plan Fete May 3 Similar to That of Today | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/message-to-open-parley-roosevelt-will-give-views-on-womens-aid-to.html | MESSAGE TO OPEN PARLEY; Roosevelt Will Give Views on Women's Aid to Future | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/new-cars-some-day.html | NEW CARS, SOME DAY | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/jersey-city-tax-inquiry-records-impounded-for-grand-jury-hearing.html | JERSEY CITY TAX INQUIRY; Records Impounded for Grand Jury Hearing Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/urges-lowering-of-vote-age.html | Urges Lowering of Vote Age | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/red-army-paper-sees-roosevelt-candidacy-willkie-dewey-and-bricker.html | RED ARMY PAPER SEES ROOSEVELT CANDIDACY; Willkie, Dewey and Bricker Compared in Moscow Article | True | By Wireless To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/miss-linda-beakes-betrothed.html | Miss Linda Beakes Betrothed | True | Special to T lw YORK TS. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/glenn-departs-from-yanks-camp-weatherly-will-report-tuesday.html | Glenn Departs From Yanks' Camp; Weatherly Will Report Tuesday | True | By James P. Dawsonspecial To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/sports-of-the-times-the-braves-are-back-at-school.html | Sports of the Times; The Braves Are Back at School | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/civilian-population-cut-by-war-in-most-counties.html | Civilian Population Cut By War in Most Counties | True | By the United Press. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/memorial-is-set-up-for-rachmaninoff-discovery-and-encouragement-of.html | MEMORIAL IS SET UP FOR RACHMANINOFF; Discovery and Encouragement of Pianists, Composers and Conductors Is Goal | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/bronx-taxpayer-back-to-builder-leo-silver-buys-structure-he-erected.html | BRONX TAXPAYER BACK TO BUILDER; Leo Silver Buys Structure He Erected 14 Years Ago in Westchester Avenue | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/traussmely.html | $traussMeL.y | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/jacob-hafele.html | JACOB HAFELE. | True | Special to THE NEW YORK TIMS. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/dr-archer-lho0d-violinist-composer-former-head-of-the-musical.html | DR.. ARCHER L,'HO0D, VIOLINIST. COMPOSER; Former Head of the Musical Festival League Dies at 75 | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/howard-j-sheridan.html | HOWARD J. SHERIDAN | True | Specia to Tml Nw Yoz s. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/title-golf-event-will-be-resumed-metropolitan-amateur-slated-at.html | TITLE GOLF EVENT WILL BE RESUMED; Metropolitan Amateur Slated at Sleepy Hollow in June After Two-Year Lapse | True | By William D. Richardson | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/morgan-art-brings-57306-at-auction-9200-for-kang-hsi-vase-is-top.html | MORGAN ART BRINGS $57,306 AT AUCTION; $9,200 for K'ang Hsi Vase Is Top Price in Two-Session Sale | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/dewey-is-first-choice-of-40-delegates-and-willkie-second-in.html | Dewey Is First Choice of '40 Delegates, And Willkie Second in Chicagoan's Poll | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/bombers-out-again-forts-liberators-fire-factories-escorts-hit-other.html | BOMBERS OUT AGAIN; ' Forts,' Liberators Fire Factories -- Escorts Hit Other Reich Targets 13 BIG ATTACKERS LOST RAF Carries on the Offensive With New Heavy Assault on Frankfort by Night 1,400 U.S. Planes Hit at Berlin, Finding No Luftwaffe Opposition | True | By Drew Middletonby Cable To the New York Times. | C1B 622774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/great-neck-parcel-taken-by-syndicate-elmhurst-taxpayer-and-house-in.html | GREAT NECK PARCEL TAKEN BY SYNDICATE; Elmhurst Taxpayer and House in Roosevelt Purchased | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/baby-flat-tops.html | BABY FLAT TOPS | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/lawyer-to-be-member-of-dollar-bank-board.html | Lawyer to Be Member Of Dollar Bank Board | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/jane-mcdonald-wed-to-willy-gorrissen-jr-by-dr-ray-in-church-of-the.html | Jane McDonald Wed to Willy Gorrissen Jr. By Dr. Ray in Church of the Transfiguration | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/larkin-12-choice-to-outpoint-stolz-new-jersey-lightweights-to-meet.html | LARKIN 1-2 CHOICE TO OUTPOINT STOLZ; New Jersey Lightweights to Meet in Ten-Round Bout at the Garden Tonight | True | By Joseph C. Nichols | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/film-bonds-at-99-on-market-today-dillon-read-group-will-offer.html | FILM BONDS AT 99 ON MARKET TODAY; Dillon, Read Group Will Offer $7,500,000 3 3/4% Debentures of Universal Pictures | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/red-army-in-pervomaisk-also-reported-at-the-prut-pervomaisk-falls.html | Red Army in Pervomaisk; Also Reported at the Prut; PERVOMAISK FALLS IN RUSSIAN SWEEP | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/net-of-9204884-reported-by-ibm-earnings-before-taxes-rose-11955129.html | NET OF $9,204,884 REPORTED BY IBM; Earnings Before Taxes Rose $11,955,129 in 1943 to Level of $36,974,884 NET OF $9,204,884 REPORTED BY IBM | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/red-cross-drive-seen-lagging-here-prentice-leader-in-campaign-terms.html | RED CROSS DRIVE SEEN LAGGING HERE; Prentice, Leader in Campaign, Terms Progress to Date in City 'Not Good Enough' REDOUBLED EFFORT URGED Carrier Pigeons, at Ceremony in Times Sq., Released With Messages to War Chiefs | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/plans-for-france-go-to-eisenhower-roosevelt-draft-is-subject-to.html | PLANS FOR FRANCE GO TO EISENHOWER; Roosevelt Draft Is Subject to Revision by Britain -- Gives Algiers More Hope ALLOWS WIDE DISCRETION General and Regime Friendly -- French Lack Official News of All Allies' Policies | True | By John MacCormacby Wireless To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/oils-lead-upturn-in-stock-trading-millionshare-mark-surpassed-for.html | OILS LEAD UPTURN IN STOCK TRADING; Million-Share Mark Surpassed for Ninth Session -- Sag in Prices Near the Close | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/explorer-hurt-in-crash-former-submarine-captain-injured-in-plane-at.html | EXPLORER HURT IN CRASH; Former Submarine Captain Injured in Plane at Guadalcanal | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/pay-manipulation-in-budget-criticized-mayor-urged-to-mark-positions.html | PAY 'MANIPULATION' IN BUDGET CRITICIZED; Mayor Urged to Mark Positions of Men in Services | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/ms-joil-h-galloway.html | MS. JOI"l' H. GALLOWAY | True | Special to TH NtV YORX 3. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/former-vichy-official-dies.html | Former Vichy Official Dies | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/farm-and-garden-sale-shop-to-gain-by-event-today-at-mrs-carll.html | FARM AND GARDEN SALE; Shop to Gain by Event Today at Mrs. Carll Tucker's Home | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/heving-drills-with-indians.html | Heving Drills With Indians | True | | C1B 622774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/churchill-hints-charter-revision-war-changes-necessitate-new.html | CHURCHILL HINTS CHARTER REVISION; War Changes Necessitate New Parleys to Clarify Paper, He Tells Parliament CHURCHILL HINTS CHARTER REVISION | True | By Raymond Daniellby Cable To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/army-honors-civilians-50-receive-service-emblems-at-governors.html | ARMY HONORS CIVILIANS; 50 Receive Service Emblems at Governors Island | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/new-seasonal-top-reached-in-cotton-final-prices-are-up-8-to-17.html | NEW SEASONAL TOP REACHED IN COTTON; Final Prices Are Up 8 to 17 Points -- Acreage Cut and Ceiling Rise Rumored | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/not-related-to-brig-gen-adler.html | Not Related to Brig. Gen. Adler | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/united-states.html | United States | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/edmund-l-chapin.html | EDMUND L. CHAPIN | True | Special to TKR Nzw YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/rail-fans-to-hear-gardiner.html | Rail Fans to Hear Gardiner | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/public-buildings-due-twenty-permits-issued-in-new-york-state-last.html | PUBLIC BUILDINGS DUE; Twenty Permits Issued in New York State Last Month | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/british-consul-to-be-feted.html | British Consul to Be Feted | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/scrap-metal-supply-held-to-be-critical-shrinkage-of-material-for.html | SCRAP METAL SUPPLY HELD TO BE CRITICAL; Shrinkage of Material for War Use Related Here | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/irene-weir-artist-founder-of-school-exhead-of-school-of-design-and.html | IRENE WEIR, ARTIST, FOUNDER OF SCHOOL; Ex-Head of School of Design and Liberal Arts Dies, 82 | True | Special to NZW YoP T,8. ! | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/red-sox.html | RED SOX | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/man-rescued-from-hudson-dies.html | Man, Rescued From Hudson, Dies | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/e-furry.html | E. FURRY | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/frai-gilmoie.html | FRA'I GILMOIE | True | Special to T=Nw YoIK TXMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/residence-leased-in-e-73d-st.html | Residence Leased in E. 73d St. | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/big-catholic-chapel-to-rise-in-wall-st-area-after-war-archdiocese.html | Big Catholic Chapel to Rise In Wall St. Area After War; Archdiocese Buys Site at Pine and William Streets -- Edifice to Serve Week-Day Needs of Financial Community CATHOLICS TO BUILD DOWNTOWN CHAPEL | True | By Lee E. Cooper | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/lundbeck-named-bank-trustee.html | Lundbeck Named Bank Trustee | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/larchmont-home-sold-other-westchester-residences-find-new-owners.html | LARCHMONT HOME SOLD; Other Westchester Residences Find New Owners | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/downed-fliers-peril-cut-new-zealand-reports-airsea-rescue-service.html | DOWNED FLIERS' PERIL CUT; New Zealand Reports Air-Sea Rescue Service in Operation | True | By Cable To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/british.html | British | True | | C1B 622774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/mrs-alfred-haynes.html | MRS. ALFRED HAYNES | True | Special to THE NEW YORK Ts. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/air-force-gaining-war-supremacy-arnold-releases-36000-from-flight.html | AIR FORCE GAINING WAR SUPREMACY; Arnold Releases 36,000 From Flight Training to Return to Ground and Service Forces | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/william-m-iel.html | WILLIAM M. IEL | True | Special to Taz NEW Yom TnES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/finnish.html | Finnish | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/relief-aides-trained-to-serve-in-balkans-150-in-vanguard-study-in.html | Relief Aides Trained to Serve in Balkans; 150 in Vanguard Study in Middle East | True | By Wireless To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/seeing-eye-rejects-fund-pleas.html | Seeing Eye Rejects Fund Pleas | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/sought-north-pole-with-peary.html | Sought North Pole With Peary | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/vesuvius-flow-of-lava-slackens-rain-of-ashes-continues-in-south.html | Vesuvius' Flow of Lava Slackens; Rain of Ashes Continues in South; Worst of Eruption Is Expected to Be Over Today if There Is No Increase in the Activity -King Thanks Allies for Aid | True | By Milton Brackerby Wireless To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/hitlers-last-victories.html | HITLER'S LAST VICTORIES | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/fight-to-bar-vote-on-new-tva-curbs-senators-opposed-to-the.html | FIGHT TO BAR VOTE ON NEW TVA CURBS; Senators Opposed to the MacKellar Amendments Will Raise Points of Order | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/adjourns-utility-hearing-maltbie-to-reopen-long-island-lighting.html | ADJOURNS UTILITY HEARING; Maltbie to Reopen Long Island Lighting Plan on May 2 | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/calls-outlook-dim-for-foreign-trade-westinghouse-official-urges.html | CALLS OUTLOOK DIM FOR FOREIGN TRADE; Westinghouse Official Urges Necessity to Form Export-Import Board of Trade MERCHANT FLEET BACKED Commission Official Opposes Return to Pre-War Status -Hits British Propaganda CALLS OUTLOOK DIM FOR FOREIGN TRADE | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/americans-bomb-in-indochina.html | Americans Bomb in Indo-China | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/crippled-plane-repaired-in-air.html | Crippled Plane Repaired in Air | True | By Wireless To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/oconnells-urge-ouster-of-farley-disclaim-leading-a-drive-but-call.html | O'CONNELLS URGE OUSTER OF FARLEY; Disclaim Leading a 'Drive,' but Call on State Committee to Elect Cullen Chairman O'CONNELLS URGE OUSTER OF FARLEY | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/plandome-youth-killed-sgt-fl-gill-jr-served-on-bomber-in-pacific.html | PLANDOME YOUTH KILLED; Sgt. F.L. Gill Jr. Served on Bomber in Pacific Area | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/mes-yictot-di-coecia.html | MES. YICTOt DI COECIA | True | Special to x IW Yo TZMB. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/zino-francescatti-plays-bach-sonata-french-violinist-is-heard-also.html | ZINO FRANCESCATTI PLAYS BACH SONATA; French Violinist Is Heard Also in Beethoven's 'Kreutzer' at Carnegie Hall Recital | True | By Noel Straus | C1B 622774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/hungarian-envoy-scores-puppet.html | Hungarian Envoy Scores Puppet | True | By Cable To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/labor-license-case-is-put-up-to-nlrb-employer-presents-test-of.html | LABOR LICENSE CASE IS PUT UP TO NLRB; Employer Presents Test of Florida Law Requiring Union Agent to Get Permit | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/admits-bribing-state-policeman.html | Admits Bribing State Policeman | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/bronx-bank-lends-122000.html | Bronx Bank Lends $122,000 | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/apartment-group-sold-in-brooklyn-three-houses-in-parkside-ave-and.html | APARTMENT GROUP SOLD IN BROOKLYN; Three Houses in Parkside Ave. and St. Paul's Pl. Pass in Fast Turnover | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/churchill-blocks-diluted-medals-with-learned-quips-he-talks-commons.html | CHURCHILL BLOCKS 'DILUTED' MEDALS; With Learned Quips He Talks Commons Out of Plans for More War Decorations U.S. AWARDS UNMENTIONED But Hitler's Lavish Bestowal of Honors and Scant Value of Iron Cross Are Cited | True | By E.c. Danielby Cable To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/charles-william-landis-i-contracting-engineer-served-the-u-s-steel.html | CHARLES WILLIAM LANDIS; i Contracting Engineer Served the , U. S. Steel Export Co. 38 YearsI | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/willkie-demands-republicans-avoid-false-leadership-party-must.html | WILLKIE DEMANDS REPUBLICANS AVOID FALSE LEADERSHIP; Party Must Repudiate Those Who Want Rest of World Locked Out, He Declares POST-WAR JOB PLAN GIVEN He Suggests 8-Point Program to Help All Groups -- Talks in Two Wisconsin Centers Willkie Warns Republican Party To Turn Against False Leaders | True | By James A. Hagertyspecial To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/near-east-oil-deal-puzzles-the-british-pipeline-project-makes-them.html | NEAR EAST OIL DEAL PUZZLES THE BRITISH; Pipeline Project Makes Them Wonder at Political Aspect | True | By Cable To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/seabees-make-a-record-big-air-field-built-on-pacific-isle-in-three.html | SEABEES MAKE A RECORD; Big Air Field Built on Pacific Isle in Three Weeks | True | By Wireless To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/rights-to-over-21-sold-for-350000-columbia-to-film-comedy-by-ruth.html | RIGHTS TO 'OVER 21' SOLD FOR $350,000; Columbia to Film Comedy by Ruth Gordon -- 'Rebecca' Cast Is Announced | True | By Sam Zolotow | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/h-m-fights-fare-stay-appeals-to-high-court-to-upset-10c-fare.html | H. & M. FIGHTS FARE STAY; Appeals to High Court to Upset 10c Fare Injunction | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/democrats-invited-to-harmony-party-patterson-plans-dinner-april-1.html | DEMOCRATS INVITED TO HARMONY PARTY; Patterson Plans Dinner April 1 -- Farley, Hannegan, Wagner Are Asked to Speak | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/marooned-japanese-in-marshalls-bombed-4-enemyheld-atolls-attacked.html | MAROONED JAPANESE IN MARSHALLS BOMBED; 4 Enemy-Held Atolls Attacked -- All Our Planes Return | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/take-prisoners-on-bougainville.html | Take Prisoners on Bougainville | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/us-fliers-rest-at-a-kings-estate-air-forces-and-the-red-cross.html | U.S. FLIERS REST AT A KING'S ESTATE; Air Forces and the Red Cross Restore Confidence of Men on Verge of Breakdowns | True | By Turner Catledgeby Wireless To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/in-the-nation-two-democratic-senators-and-the-fourth-term.html | In The Nation; Two Democratic Senators and the Fourth Term | True | By Arthur Krock | C1B 622774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/hog-prices-break-under-heavy-run-drop-2550-cents-as-12-major.html | HOG PRICES BREAK UNDER HEAVY RUN; Drop 25-50 Cents as 12 Major Terminals Report Contra-Seasonal Upturn | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/us-submarine-scorpion-is-presumed-lost-schmidt-naval-hero-and-75.html | U.S. Submarine Scorpion Is Presumed Lost; Schmidt, Naval Hero, and 75 Men Aboard | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/willkie-asked-aid-gerald-smith-says-america-first-leader-asserts.html | WILLKIE ASKED AID, GERALD SMITH SAYS; America First Leader Asserts Agents Approached Him - 'False' Is the Reply | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/gasoline-supply-sagged-last-week-374000barrel-drop-reported-light.html | GASOLINE SUPPLY SAGGED LAST WEEK; 374,000-Barrel Drop Reported -- Light and Heavy Oil Off 897,000 and 352,000 | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/bid-called-exploratory-head-of-puget-sound-power-discusses.html | BID CALLED EXPLORATORY; Head of Puget Sound Power Discusses Bonneville Offer | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/japanese-attack-puppet-troops.html | Japanese Attack Puppet Troops | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/czechoslovakia-and-austria.html | Czechoslovakia and Austria | True | FRANK VAMOS. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/germans-pushed-into-river.html | Germans Pushed Into River | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/cram-soldier-pianist-killed.html | Cram, Soldier Pianist, Killed | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/dressmakers-get-health-insurance-new-pact-requires-employers-of.html | DRESSMAKERS GET HEALTH INSURANCE; New Pact Requires Employers of 57,000 to Contribute 3 1/2% of Payrolls | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/james-a-icmahon-sr.html | JAMES A. IcMAHON SR. | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/troth-of-vivian-grace-jensen.html | Troth of Vivian Grace Jensen | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/purses-increased-for-jamaica-meet-new-high-of-269600-to-be.html | PURSES INCREASED FOR JAMAICA MEET; New High of $269,600 to Be Distributed for First 13 Days of Racing Here | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/sweater-bids-fall-below-army-needs-1500000-under-quantity-asked.html | SWEATER BIDS FALL BELOW ARMY NEEDS; 1,500,000 Under Quantity Asked -- Issuance of Directive Now Considered Possible | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/that-88th-pearl-found-last-of-pieces-of-broken-necklace-picked-up.html | THAT 88TH PEARL FOUND; Last of Pieces of Broken Necklace Picked Up in Street | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/russians-report-honey-with-vitamins-and-medicines-produced-in.html | Russians Report Honey With Vitamins And Medicines Produced in Experiments | True | By Wireless To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/city-fare-rise-debated-grimm-argues-for-it-isaacs-against-it-in.html | CITY FARE RISE DEBATED; Grimm Argues for It, Isaacs Against It, in Broadcast | True | | C1B 622774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/i1000-at-thompson-rites-i-political-leaders-civieworkers-at-funeral.html | I1,000 AT THOMPSON RITES; i Political Leaders, Civie-Workers at Funeral of Ex-Mayor | True | Special to Tml Iv Yo e. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/gm-for-start-now-on-reconstruction-wilson-tells-postwar-inquiry.html | G.M. FOR START NOW ON RECONSTRUCTION; Wilson Tells Post-War Inquiry Fraction of Materials Can Prepare Peace Basis | True | By Kathleen M'Laughlinspecial To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/golf-team-match-for-pros-proposed-corcoran-suggests-a-charity.html | GOLF TEAM MATCH FOR PROS PROPOSED; Corcoran Suggests a Charity Meeting of 10-Man Service and Civilian Squads | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/ghckstelnroen.html | GHcksteln--Roen | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/imrs-nafey-nurse-in-1st-world-war-exsuperintendent-of-hospital-in.html | IMRS. NAFEY, NURSE *IN 1ST WORLD WAR; Ex-Superintendent of. Hospital in New Brunswick, Member of Unit at Tours, Dies at 50 | True | Bpecial to Trod YOZL IS. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/mortgage-loans-rise-state-savings-groups-put-out-6801292-in-2.html | MORTGAGE LOANS RISE; State Savings Groups Put Out $6,801,292 in 2 Months | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/baltimore-hits-red-cross-goal.html | Baltimore Hits Red Cross Goal | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/new-yorker-is-killed-by-train.html | New Yorker Is Killed by Train | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/phillies.html | PHILLIES | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/men-under-38-are-asked-to-quit-draft-board-jobs.html | Men Under 38 Are Asked To Quit Draft Board Jobs | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/appeals-redistricting-case.html | Appeals Redistricting Case | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/us-steel-warns-of-low-reserves-adequate-provision-for-future.html | U.S. STEEL WARNS OF LOW RESERVES; Adequate Provision for Future Prevented by Ceilings and High Costs, Report Says PRODUCTION SETS RECORDS Loss of Output in Strikes and Work Stoppages Six Times That Noted in 1942 U.S. STEEL WARNS OF LOW RESERVES | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/susan-hopkihs89-of-a-noted-family-daughter-of-famed-president-of.html | SUSAN HOPKfHS,89, OF A NOTED FAMILY,; Daughter of Famed President of Williams College Dies-Donor of Campus Landmark | True | Special to THE Yol TE | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/house-votes-right-to-give-unrra-fund-sends-president-1350000000.html | HOUSE VOTES RIGHT TO GIVE UNRRA FUND; Sends President $1,350,000,000 Authorization for Agency | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/a-puppet-cabinet-set-up-in-hungary-field-marshal-sztojay-becomes.html | A PUPPET CABINET SET UP IN HUNGARY; Field Marshal Sztojay Becomes Budapest Quisling Premier -- Some Units Join Tito RUMANIAN SHAKEUP SEEN Premier Antonescu Reported Ordered to See Hitler -- Bulgarian Parliament Meets | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/buys-paper-bottle-stock.html | Buys Paper Bottle Stock | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/finds-limited-future-for-women-in-steel-report-says-their.html | FINDS LIMITED FUTURE FOR WOMEN IN STEEL; Report Says Their Employment Generally Is a War Expedient | True | Special to THE NEW YORK TIMES. | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/29-us-soldiers-die-in-accident.html | 29 U.S. Soldiers Die in Accident | True | | C1B 622774 |
| 1944-03-23 | 1944-03-23 | https://www.nytimes.com/1944/03/23/archives/celanese-corp-files-2-issues-with-sec-cover-preferred-and-common.html | CELANESE CORP. FILES 2 ISSUES WITH SEC; Cover Preferred and Common -- Public Offering Due April 11 | True | | C1B 622774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/hungarian-envoy-quits-representative-to-helsinki-says-he-will-not.html | HUNGARIAN ENVOY QUITS; Representative to Helsinki Says He Will Not Follow Nazis | True | By Cable To The New York Times. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/hayes-quintet-defeated-chaminade-regis-also-bow-in-catholic-schools.html | HAYES QUINTET DEFEATED; Chaminade, Regis Also Bow in Catholic Schools Tourney | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/iliss-rih-hope-sbtsdihg-day-will-be-bride-of-robertmcn-smith-on.html | IllsS RIH HOPE*: SBT.S.DIHG DAY; Will Be Bride of Robert'McN. Smith on April 14 in Madison Ave. Presbyterian Church | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/fort-totten-needs-workers.html | Fort Totten Needs Workers | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/exgo-j-saiers-of-loijisina-dies-served-as-a-congressmanan.html | EX-GO. j. SAI,ERS OF LOIJISINA DIES; Served: as a Congressman-An Implacable Foe of Huey Long to Latter's D, eath | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/carloadings-show-an-increase-for-week-the-miscellaneous-index.html | Carloadings Show an Increase for Week; The Miscellaneous Index Continues to Drop | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/hunts-aid-red-cross-united-group-gives-2000-to-sports-committee.html | HUNTS AID RED CROSS; United Group Gives $2,000 to Sports Committee Here | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/mrs-lee-richardson.html | MRS. LEE RICHARDSON | True | Sledal to THE YORE TX&F.S. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/legal-point-halts-opa-oath-to-paige-justice-to-await-ruling-by-city.html | LEGAL POINT HALTS OPA OATH TO PAIGE; Justice to Await Ruling by City Before Becoming Head of Local Ration Board | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/a-gift-to-the-red-cross.html | A GIFT TO THE RED CROSS | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/larkin-knocks-out-stolz-at-garden-as-referee-halts-bout-after-third.html | Larkin Knocks Out Stolz at Garden as Referee Halts Bout After Third Round; GARFIELD FIGHTER FLOORS FOE THRICE | True | By Joseph C. Nichols | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/two-wpb-officials-here-among-four-seized-as-bribe-seekers-in.html | Two WPB Officials Here Among Four Seized As Bribe Seekers in Building Application | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/fliers-warning-doubted-officials-find-no-evidence-that-americans.html | FLIERS' WARNING DOUBTED; Officials Find No Evidence That Americans Cautioned Berlin | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/to-head-foreign-sales-of-american-locomotive.html | To Head Foreign Sales Of American Locomotive | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/armed-forces-aided.html | Armed Forces Aided | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/rube-melton-put-in-1a.html | Rube Melton Put in 1-A | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/edouard-mullers-son-killed.html | Edouard Muller's Son Killed | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/news-of-food-fresh-eggs-are-so-plentiful-consumers-are-urged-to.html | News of Food; Fresh Eggs Are So Plentiful Consumers Are Urged to Help Reduce the Surplus | True | By Jane Holt | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/advanced-by-bank-here.html | Advanced by Bank Here | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/engineering-awards-rise.html | Engineering Awards Rise | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/harjes-testifies-in-lonergan-trial-identifies-compact-state-says.html | HARJES TESTIFIES IN LONERGAN TRIAL; Identifies Compact State Says Defendant Used to Cover Scratches Made by Wife | True | By Meyer Berger | C1B 622775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/power-tops-xavier-6948-st-peters-also-in-semifinals-of-chsaa.html | POWER TOPS XAVIER, 69-48; St. Peter's Also in Semi-Finals of C.H.S.A.A. Basketball | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/7423742-raised-for-the-red-cross-manhattan-commerce-industry-group.html | $7,423,742 RAISED FOR THE RED CROSS; Manhattan Commerce, Industry Group at 56% of Quota -- $1,047,000 for Brooklyn | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/george-a-hammond.html | GEORGE A. HAMMOND | True | SPecial to THE NEW YoaX TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/volunteers-urged-to-continue-tasks-mayor-makes-request-during-cdvo.html | VOLUNTEERS URGED TO CONTINUE TASKS; Mayor Makes Request During CDVO Luncheon, Where He Received Scroll for Efforts | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/margaret-watrous-wed-red-cross-aide-bride-in-africa-of-maj-criohton.html | MARGARET WATROUS WED; Red Cross Aide Bride in Africa of MaJ. Criohton, British rmy | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/fire-raiders-attack-london.html | Fire Raiders Attack London | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/army-satisfies-labor-stimson-says-news-policy-is-accepted-as.html | ARMY SATISFIES LABOR; Stimson Says News Policy Is Accepted as Impartial | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/kleist-reported-sharing-command-with-mannstein.html | Kleist Reported Sharing Command With Mannstein | True | By the United Press. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/population-rise-4243-was-largest-in-history.html | Population Rise '42-'43 Was Largest in History | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/to-manage-hotel-marguery.html | To Manage Hotel Marguery | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/state-expense-cut-put-at-one-million-extra-appropriations-by-the.html | STATE EXPENSE CUT PUT AT ONE MILLION; Extra Appropriations by the Legislature Help to Run Up Dewey Budget | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/us-control-urged-in-postwar-plans-mordecai-ezekiel-for-a-freed.html | U.S. CONTROL URGED IN POST-WAR PLANS; Mordecai Ezekiel for a Freed Market but Fears Result of Unrestricted Competition | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/ira-men-end-hunger-strike.html | IRA Men End Hunger Strike | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/jamaica-expects-deficit.html | Jamaica Expects Deficit | True | By Cable To the New York Times. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/business-world.html | Business World | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/3-women-recommended-considered-qualified-to-serve-at-international.html | 3 WOMEN RECOMMENDED; Considered Qualified to Serve at International Monetary Parley | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/o-on-n-r-rch.html | [o oN, N. r., r.ch | True | 23-.Mrs.(Margaret Stewart Reith | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/naples-gets-fairprice-list.html | Naples Gets Fair-Price List | True | By Wireless To Thhe New York Times. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/poles-set-up-schools-16000-reported-to-be-attending-institutions-in.html | POLES SET UP SCHOOLS; 16,000 Reported to Be Attending Institutions in Russia | True | By Wireless To the New York Times. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/accused-over-shoe-sales-jersey-woman-faces-charge-of-being-short.html | ACCUSED OVER SHOE SALES; Jersey Woman Faces Charge of Being Short 8,000 Coupons | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/wide-study-begun-on-postwar-trade-launched-by-ced-in-market.html | WIDE STUDY BEGUN ON POST-WAR TRADE; Launched by CED in Market Appraisal on Scale Never Before Attempted | True | | C1B 622775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/business-building-bought-bronx-structure-on-southern-blvd-assessed.html | BUSINESS BUILDING BOUGHT BRONX; Structure on Southern Blvd. Assessed at $92,000 -Other Borough Deals | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/nazis-mass-in-prussia-sweden-hears-germans-may-seize-ahvenanmaa.html | NAZIS MASS IN PRUSSIA; Sweden Hears Germans May Seize Ahvenanmaa Isles | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/gormleyhardtng.html | GormleyHardtng | True | Special to THI Nw No T's. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/novel-style-show-held-in-brooklyn-costumes-for-suburbs-town-miss.html | NOVEL STYLE SHOW HELD IN BROOKLYN; Costumes for Suburbs, Town, 'Miss Subways' and the Army Wife on View at Martin's | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/curtain-act-two.html | CURTAIN, ACT TWO | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/name-british-to-labor-talk-here.html | Name British to Labor Talk Here | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/frank-f-slick-exuperIntendent-of-thomson-steel-works-48-years-in.html | FRANK F. SLICK; Ex-uperIntendent of Thomson Steel Works, 48 Years in Field | True | Special to THe YORK ZME8. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/frederick-ler___-sutton-i-director-of-theatrical-troupei-touring-in.html | FREDERICK LeR___, SUTTON I; Director of Theatrical Troupel Touring in 'Tobacco Road' I | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/free-hungary-possible-antinazi-group-considers-forming-regime-in.html | 'FREE HUNGARY' POSSIBLE; Anti-Nazi Group Considers Forming Regime in Exile | True | By Wireless To the New York Times. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/a-flier-sees-long-war-ahead.html | A Flier Sees Long War Ahead | True | A.G.M. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/sports-of-the-times-water-boy.html | Sports of the Times; Water Boy | True | Reg. U.S. Pat. Off. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/youth-aims-outlined-ywha-speakers-urge-wider-teaching-of-democracy.html | YOUTH AIMS OUTLINED; Y.W.H.A. Speakers Urge Wider Teaching of Democracy Precepts | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/dr-sproul-assails-progressive-craze-noted-educator-sees-an-early.html | DR. SPROUL ASSAILS 'PROGRESSIVE' CRAZE; Noted Educator Sees an Early End of Movement and Return to Sanity in Schools | True | By Lawrence E. Davies | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/bamberger-estate-aids-institutions-1000000-or-more-bequeathed-to.html | BAMBERGER ESTATE AIDS INSTITUTIONS; $1,000,000 or More Bequeathed to Institute for Advanced Study at Princeton, N.J. | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/kaiser-will-build-30-dutch-vessels-coastwise-ships-will-be-used-in.html | KAISER WILL BUILD 30 DUTCH VESSELS; Coastwise Ships Will Be Used in War, Then in Relief Work for the East Indies | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/a_y-a_-le-vice-president-of-puerto-riean.html | .A.._Y A _. ?LE; Vice President of Puerto Riean | True | I | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/income-rise-shown-by-gillette-razor-net-for-last-year-reported-as.html | INCOME RISE SHOWN BY GILLETTE RAZOR; Net for Last Year Reported as $3,488,182, or $1.04 a Share, on the Common | True | | C1B 622775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/troth-announced.html | TROTH ANNOUNCED | True | 8pecia[to THB NRW YORE :[Es. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/berlin-phones-cut-off.html | Berlin Phones Cut Off | True | By Cable To the New York Times. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/excess-reserves-cleaned-out-here-member-banks-of-federal-system-end.html | EXCESS RESERVES CLEANED OUT HERE; Member Banks of Federal System End Week With $5,000,000 Deficiency | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/no-outdoor-work-in-view.html | No Outdoor Work in View | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/finnish.html | Finnish | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/plea-made-for-hungarian-jews-menaced-by-nazi-occupation-dr-israel.html | Plea Made for Hungarian Jews Menaced by Nazi Occupation; Dr. Israel Goldstein, Back From Britain, Says There Is Not an Hour to Lose in Carrying Out Large-Scale Rescue Action | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/hull-interprets-sovietitalian-tie-he-thinks-stalin-established.html | HULL INTERPRETS SOVIET-ITALIAN TIE; He Thinks Stalin Established Direct Link With, Rather Than Recognized, Badoglio | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/complete-c-o-distribution.html | Complete C. & O. Distribution | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/army-to-sell-trucks-10000-use-types-and-4600-motor-cycles-are.html | ARMY TO SELL TRUCKS; 10,000 Use Types and 4,600 Motor Cycles Are Offered | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/red-cross-truck-is-stolen.html | Red Cross Truck Is Stolen | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/federal-employes-increase.html | Federal Employes Increase | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/pacifist-ordered-to-camp.html | Pacifist Ordered to Camp | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/joins-branch-bank-board.html | Joins Branch Bank Board | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/commends-peace-exhibit-mayor-sees-simple-idea-for-world-cooperation.html | COMMENDS PEACE EXHIBIT; Mayor Sees 'Simple Idea for World Cooperation' in Plan | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/newmont-mining-gains-rises-in-asset-value-and-income-in-1943.html | NEWMONT MINING GAINS; Rises in Asset Value and Income in 1943 Reported | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/quebec-studies-bill-to-take-over-utility-assembly-gets-measure-for.html | QUEBEC STUDIES BILL TO TAKE OVER UTILITY; Assembly Gets Measure for Expropriation on April 15 | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/myron-selznick-45-actors-agent-dies-outstanding-figure-in-screen.html | MYRON SELZNICK, 45, ACTORS' AGENT, DIES; Outstanding Figure in Screen World Represented Host of Well-Known Stars | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/willkie-assails-dewey-peace-plan-alliance-with-britain-alone-is-way.html | WILLKIE ASSAILS DEWEY PEACE PLAN; Alliance With Britain Alone Is Way to More War, He Says, as It Would Divide World | True | By James A. Hagerty | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/war-death-benefits-paid-31600-civilian-policies-totaled-41800000-in.html | WAR DEATH BENEFITS PAID; 31,600 Civilian Policies Totaled $41,800,000 in 1943 | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/city-board-is-firm-for-5cent-fare-sham-battle-waged-by-heads-of.html | CITY BOARD IS FIRM FOR 5-CENT FARE; Sham Battle Waged by Heads of Boroughs Wounds Plans of Business, Civic Groups | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/war-risk-rates-cut-in-london.html | War Risk Rates Cut in London | True | | C1B 622775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/credit-controls-eased-slightly.html | Credit Controls Eased Slightly | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/ship-to-be-named-for-compton.html | Ship to Be Named for Compton | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/jersey-city-debt-57892255.html | Jersey City Debt $57,892,255 | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/gets-airline-mail-post.html | Gets Airline Mail Post | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/ensi6n-benedict-sweet-briar-graduate-will-be-the-bride-of-lieut.html | ENSI6N BENEDICT; Sweet Briar Graduate Will Be] the Bride of Lieut. Edward Swain Jr. of Navy | True | ,.,' '...,f?'L".., Specle. l [O'.".. NE.'YORK T | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/parsons-in-uniform.html | PARSONS IN UNIFORM | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/reich-food-crisis-in-fall-predicted-london-experts-hold-loss-of.html | REICH FOOD CRISIS IN FALL PREDICTED; London Experts Hold Loss of Ukraine and Balkan Upsets Will Bring Scarcity | True | By David Anderson | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/wm-beddoe-viij-jjs.html | WM. BEDDOE VIIJ. JJS | True | Specla1 to T YoR TxuCS. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/american-war-aims.html | AMERICAN WAR AIMS | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/wabash-reduces-debt.html | Wabash Reduces Debt | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/dewey-to-present-press-photo-prizes-ceremony-tonight-at-museum-of.html | DEWEY TO PRESENT PRESS PHOTO PRIZES; Ceremony Tonight at Museum of Science and Industry Will Be Broadcast | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/president-decidedly-better.html | President 'Decidedly Better' | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/bonds-and-shares-on-london-market-tone-is-firm-despite-slack.html | BONDS AND SHARES ON LONDON MARKET; Tone Is Firm Despite Slack Business -- Bank of England Declares 6% Dividend | True | By Wireless To the New York Times. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/23-named-underwriters-eastman-dillon-head-group-to-market-cigar.html | 23 NAMED UNDERWRITERS; Eastman, Dillon Head Group to Market Cigar Stock | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/troth-announced-of-suzannu-mende-she-will-be-wed-in-june-to-a-o.html | TROTH ANNOUNCED OF SUZANNu MENDES; She Will Be Wed in June to A. o. Kragen, Army Medical Student | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/estate-sells-building-fivestory-structure-in-park-pi-taxed-for.html | ESTATE SELLS BUILDING; Five-Story Structure in Park Pl. Taxed for $52,000 | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/wtta-jill-vheiro.html | W.T.TA[ Jill $VHEIRO | True | Spechl to T3, lw YORK T3MES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/enemy-ship-hit-off-norway.html | Enemy Ship Hit Off Norway | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/says-knox-vetoed-arabian-oil-in-41-moffett-holds-the-navy-could.html | SAYS KNOX VETOED ARABIAN OIL IN '41; Moffett Holds the Navy Could Have Had Unlimited Fuel Without a Pipe Line | True | | C1B 622775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/20-missing-in-army-disaster.html | 20 Missing in Army Disaster | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/hardcoal-use-cut-by-eighth-of-need-ickes-also-puts-coke-in-program.html | HARD-COAL USE CUT BY EIGHTH OF NEED; Ickes Also Puts Coke in Program Effective April 1 for Consumers and Dealers | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/pittsburgh-steel-report.html | PITTSBURGH STEEL REPORT | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/cities-service-set-records-in-1943-in-electric-and-natural-gas.html | Cities Service Set Records in 1943 In Electric and Natural Gas Output; Gross Revenues Also Reached a New High Mark, While Net Income of $17,538,931 Was Above That for Year Before | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/ceilings-protested-by-republic-steel-report-by-girdler-and-wysor.html | CEILINGS PROTESTED BY REPUBLIC STEEL; Report by Girdler and Wysor Says Cost of Production Is Not Covered on Some Items | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/tighter-credit-set-by-furniture-men-fear-of-reconversion-loss-of.html | TIGHTER CREDIT SET BY FURNITURE MEN; Fear of Reconversion, Loss of Jobs Given as Reason -- Ask Higher Down Payments | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/investment-bankers-to-meeti.html | Investment Bankers to Meet1 | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/tammany-backs-powell-negro-candidate-wins-support-in-race-for.html | TAMMANY BACKS POWELL; Negro Candidate Wins Support in Race for Congress | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/universal-calls-debentures.html | Universal Calls Debentures | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/heads-katz-underwriters.html | Heads Katz Underwriters | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/more-yorkshire-miners-out.html | More Yorkshire Miners Out | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/wmc-alters-training-of-women-for-farms-courses-to-be-cut-to-2-weeks.html | WMC ALTERS TRAINING OF WOMEN FOR FARMS; Courses to Be Cut to 2 Weeks and Given Frequently | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/british-gladly-aid-red-cross-service-11953-are-voluntary-workers.html | BRITISH GLADLY AID RED CROSS SERVICE; 11,953 Are Voluntary Workers, 12,158 Paid, in Activities to Help Our Men There | True | By Turner Catledge | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/ace-mahurin-now-a-major.html | Ace Mahurin Now a Major | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/eruption-of-vesuvius-appears-to-be-ending-but-naples-plans-prayers.html | ERUPTION OF VESUVIUS APPEARS TO BE ENDING; But Naples Plans Prayers as Ash Falls Far From Volcano | True | By Wireless To the New York Times. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/nazis-to-advance-clock-april-3.html | Nazis to Advance Clock April 3 | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/pelletier-conducts-aida.html | Pelletier Conducts 'Aida' | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/skiing-at-upstate-points-speculator-and-old-forge-offer-best.html | SKIING AT UP-STATE POINTS; Speculator and Old Forge Offer Best Conditions This Week | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/stephens-works-with-browns.html | Stephens Works With Browns | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/cotton-exchange-holiday.html | Cotton Exchange Holiday | True | | C1B 622775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/tax-on-spending-urged-dr-irving-fisher-proposes-that-saved-income.html | TAX ON SPENDING URGED; Dr. Irving Fisher Proposes That Saved Income Be Exempt | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/united-states.html | United States | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/produce-markets-to-open-saturdays-wholesalers-return-to-6day-week.html | PRODUCE MARKETS TO OPEN SATURDAYS; Wholesalers Return to 6-Day Week April 1, When Flow of Perishables Starts | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/patton-incident-closed-stimson-declines-to-reveal-new-command-of.html | PATTON INCIDENT 'CLOSED'; Stimson Declines to Reveal New Command of General | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/merit-medal-for-forster-president-to-make-first-award-to-late-white.html | MERIT MEDAL FOR FORSTER; President to Make First Award to Late White House Clerk | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/guilty-in-jersey-slaying-man-26-and-youth-18-convicted-in-holdup.html | GUILTY IN JERSEY SLAYING; Man, 26, and Youth, 18, Convicted in Hold-Up Death of Woman | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/lose-jersey-milk-price-appeal.html | Lose Jersey Milk Price Appeal | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/garden-week-gives-day-to-vegetables-new-varieties-timetable-for.html | GARDEN WEEK GIVES DAY TO VEGETABLES; New Varieties, Timetable for Planting and Pest Control Discussed at Times Hall | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/richards-5-goals-rout-leafs-5-to-1-canadiens-tie-series-11-as-star.html | RICHARD'S 5 GOALS ROUT LEAFS, 5 TO 1; Canadiens Tie Series, 1-1, as Star Sets Hockey Play-Off Record Before 12,000 | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/george-e-knapp.html | GEORGE E. KNAPP | True | Special to TB N YOK TS. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/other-industries-face-a-call.html | Other Industries Face a Call | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/japanese-drive-on-india-political-and-military-significance-seen-in.html | Japanese Drive on India; Political and Military Significance Seen In Moves From Burma Toward Imphal | True | By Hanson W. Baldwin | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/back-utility-plan-commonwealth-and-southern-co-holders-favor-new.html | BACK UTILITY PLAN; Commonwealth and Southern Co. Holders Favor New Set-Up | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/press-convention-attended-by-2300-student-journalists-enter-into-31.html | PRESS CONVENTION ATTENDED BY 2,300; Student Journalists Enter Into 31 Clinics and Conferences at Columbia University | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/marine-flier-honored-capt-harold-segal-guest-at-dinner-here-of.html | MARINE FLIER HONORED; Capt. Harold Segal Guest at Dinner Here of Legion Post | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/queens-man-gets-silver-star.html | Queens Man Gets Silver Star | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/says-wlb-is-firm-for-stabilized-pay-but-davis-tells-senators-he.html | SAYS WLB IS FIRM FOR STABILIZED PAY; But Davis Tells Senators He Will Report Any Inequities Shown in Board Inquiry | True | By Charles E. Egan | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/westchester-tolls-president-of-automobile-club-deplores.html | Westchester Tolls; President of Automobile Club Deplores Hill-Williamson Bill | True | WILLIAM J. GOTTLIEB | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/terry-red-sox-confident-pitcher-expects-to-have-good-year-javery-in.html | TERRY, RED SOX, CONFIDENT; Pitcher Expects to Have Good Year -- Javery in Top Form | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/carol-says-rumania-wants-him-as-king-exmonarch-in-mexico-asserts.html | CAROL SAYS RUMANIA WANTS HIM AS KING; Ex-Monarch in Mexico Asserts Franco Curbed Him as Anti-Nazi | True | Special to THE NEW YORK TIMES. | C1B 622775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/general-motors-set-records-last-year-as-payrolls-rose-54-employment.html | General Motors Set Records Last Year As Payrolls Rose 54%, Employment 43% | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/bolivia-grants-amnesty-embassy-says-all-parties-will-vote-in-the.html | BOLIVIA GRANTS AMNESTY; Embassy Says All Parties Will Vote in the Coming Elections | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/test-a-draft-plan-to-let-8-industries-keep-men-under-26-wpb-works.html | TEST A DRAFT PLAN TO LET 8 INDUSTRIES KEEP MEN UNDER 26; WPB Works With Army, Navy to Spare Young Experts Most Essential to War Output | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/note-circulation-rises-in-england-increase-of-2159000-in-week-to.html | NOTE CIRCULATION RISES IN ENGLAND; Increase of 2,159,000 in Week to 1,093,621,000 Sets Up Record | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/hull-welcomes-interest-in-policy-finds-attention-of-congress-and.html | HULL WELCOMES INTEREST IN POLICY; Finds Attention of Congress and Public Gratifying -- Plans Radio Talk on Topic | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/rickenbacker-to-get-degree.html | Rickenbacker to Get Degree | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/canadian-firm-linked-to-chemical-cartel-charge-of-ccf-leader-is.html | CANADIAN FIRM LINKED TO CHEMICAL CARTEL; Charge of C.C.F. Leader Is Denied by Munitions Minister | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/ordo-d-coo-i-new-york-adveising-agency.html | ,oRDo_, D_coo,<, I; New York Adveising AgencY | True | 1 | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/approve-stock-issuance-elliott-co-stockholders-vote-to-amend.html | APPROVE STOCK ISSUANCE; Elliott Co. Stockholders Vote to Amend Charter | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/rucker-puts-name-to-giant-contract-ott-confident-that-veteran-in.html | RUCKER PUTS NAME TO GIANT CONTRACT; Ott Confident That Veteran, in Peak Shape Again, Will Enjoy Good Season | True | By John Drebinger | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/edward-h-ward-of-western-union-new-yorker-victim-of-accident-chief.html | EDWARD H. WARD, OF WESTERN UNION; New Yorker, Victim of Accident, Chief Inspector of Lines | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/inductees-advised-on-legal-protection-in-booklet-issued-by-war.html | Inductees Advised on Legal Protection In Booklet Issued by War Department | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/british.html | British | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/named-to-executive-post-by-martins-of-brooklyn.html | Named to Executive Post By Martin's of Brooklyn | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/french-repel-attacks.html | French Repel Attacks | True | By Milton Bracker | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/navy-pacific-aces-praise-foes-skill-skull-and-crossbones-squadron.html | NAVY PACIFIC ACES PRAISE FOES SKILL; Skull and Crossbones Squadron Fliers, Back From War, Deny Japanese Pilot Decline | True | By Telephone To the New York Times. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/scout-bond-sales-praised.html | Scout Bond Sales Praised | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/for-congress-curb-on-lendleasing-house-committee-extending-act-to.html | FOR CONGRESS CURB ON LEND-LEASING; House Committee, Extending Act to 1945, Votes a Check on Presidential Deals | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/cotton-reaches-a-seasonal-high-brisk-session-on-the-exchange-ends.html | COTTON REACHES A SEASONAL HIGH; Brisk Session on the Exchange Ends With Prices Unchanged to 7 Points Higher | True | | C1B 622775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/new-nazi-weapons-shown-moscow-exhibit-has-selfpropelled-antitank.html | NEW NAZI WEAPONS SHOWN; Moscow Exhibit Has Self-Propelled Anti-Tank Torpedo | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/hull-remains-reticent.html | Hull Remains Reticent | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/joseph-b.html | JOSEPH B. | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/856-call-for-veto-of-federal-ballot-messages-to-president-term-it.html | 856 CALL FOR VETO OF FEDERAL BALLOT; Messages to President Term It Inadequate -- Only Four Write Urging Approval | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/attack-on-farley-fails-of-support-movement-of-jj-oconnell-jr-to.html | ATTACK ON FARLEY FAILS OF SUPPORT; Movement of J.J. O'Connell Jr. to Oust State Chairman Shows Signs of Collapse | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944 With Comparisons | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/catherihe-lahey-fidioie-of-majoii-pelham-i-troth-of-manor-girl-tol.html | CATHERIHE LAHEY FIDIOI]E OF MAJOII] Pelham I; Troth of Manor Girl tol Roy Skiles Kelley, Alumnustl of West Point Announced J | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/i3xvendish-spouse-of-adele-astaire1-isecond-son-of-the-ninth-dukei.html | I(3/XVENDISH, SPOUSE OF ADELE ASTAIRE1; ISecond Son 'of the Ninth Dukel of Devonshire ,Dies in Eire ] --Wed Dancer in 1932 ' "1 | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/australia-to-vote-on-freedoms.html | Australia to Vote on Freedoms | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/foes-supply-road-may-be-cut.html | Foe's Supply Road May Be Cut | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/abuse-in-teheran-denied-by-poland-director-of-refugees-charges.html | ABUSE IN TEHERAN DENIED BY POLAND; Director of Refugees Charges Internment Camp Story Was Full of Inaccuracies | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/navy-eleven-to-play-purdue.html | Navy Eleven to Play Purdue | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/miss-esther-page-betrothed.html | Miss Esther Page Betrothed | True | Speoial to THI YORZ TIES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/first-lady-finds-men-know-why-they-fight-but-they-have-trouble.html | FIRST LADY FINDS MEN KNOW WHY THEY FIGHT; But They Have Trouble Putting It in Words, She Says in Panama | True | By Wireless To the New York Times. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/blind-aiding-in-war-200-men-and-women-here-making-brooms-mops.html | BLIND AIDING IN WAR; 200 Men and Women Here Making Brooms, Mops, Pillow Cases | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/publics-aid-asked-on-frauds-in-coal-dealer-group-urges-reports-on.html | PUBLIC'S AID ASKED ON FRAUDS IN COAL; Dealer Group Urges Reports on Shortweights, Overpricing and Adulteration | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/ostermueller-agrees-to-dodger-terms-lefthander-ends-holdout-at-camp.html | Ostermueller Agrees to Dodger Terms; LEFT-HANDER ENDS HOLDOUT AT CAMP | True | By Roscoe McGowen | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/penicillin-is-used-on-mouse-cancer-it-kills-sarcoma-cells-in-test.html | PENICILLIN IS USED ON MOUSE CANCER; It Kills Sarcoma Cells in Test Tube Without Harm to Healthy Ones, Dr. Comman Says | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/end-to-trade-bars-urged-mexican-foreign-minister-asks-action-to.html | END TO TRADE BARS URGED; Mexican Foreign Minister Asks Action to Avert World Crisis | True | Special to THE NEW YORK TIMES. | C1B 622775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/firm-undertone-shown-in-wheat-growing-shortage-of-feed-grains.html | FIRM UNDERTONE SHOWN IN WHEAT; Growing Shortage of Feed Grains Continues to Help in Shaping Sentiment | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/army-quits-point-breeze-plants.html | Army Quits Point Breeze Plants | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/vote-extended-to-frenchwomen.html | Vote Extended to Frenchwomen | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/tunisian-victory-picture-of-the-allies-cooperation-at-the-rialto.html | 'Tunisian Victory,' Picture of the Allies' Cooperation, at the Rialto -- Two Other New Films | True | By Bosley Crowther | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/president-names-april-6-army-day-calls-upon-country-to-honor.html | PRESIDENT NAMES APRIL 6 ARMY DAY; Calls Upon Country to Honor Soldiers of 'Mighty Army of Liberation' | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/inland-steel-net-rises-earned-10801564-last-year-compared-with.html | INLAND STEEL NET RISES; Earned $10,801,564 Last Year, Compared With $10,721,372 | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/aluminum-war-show-listed.html | Aluminum War Show Listed | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/makin-beauties-who-bathe-in-nude-annoyed-by-laughter-not-audience.html | Makin Beauties Who Bathe in Nude Annoyed by Laughter, Not Audience; King Causes Soldiers to Forego Comment, but He Approves of 'Sidewalk Superintending' -- New Yorker Gets a Skirt, and How | True | By Robert Trumbull | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/nj-shore-hotel-sold-the-new-howland-at-long-branch-figures-in.html | N.J. SHORE HOTEL SOLD; The New Howland at Long Branch Figures in Liquidation Deal | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/army-cottons-needs-stressed-to-industry-essential-to-increase.html | ARMY COTTONS NEEDS STRESSED TO INDUSTRY; Essential to Increase Output Trade Leaders Told | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/p0r-b-l-lle-i-lehigh-professor-for-last-37i-yearsa-cement.html | P0r. B . L. ,LLE, I; Lehigh Professor for Last 37I Years--A Cement Authority I I | True | 8pecl to TII YORK 'ls. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/admits-police-shakeup-mayor-confirms-report-of-an-impending-action.html | ADMITS POLICE SHAKE-UP; Mayor Confirms Report of an Impending Action in Brooklyn | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/boy-little-hurt-in-8story-fall.html | Boy Little Hurt in 8-Story Fall | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/us-fliers-hit-indochina.html | U.S. Fliers Hit Indo-China | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/education-reform-urged-schools-must-rehumanize-man-brown-president.html | EDUCATION REFORM URGED; Schools Must Rehumanize Man, Brown President Tells Alumni | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/new-post-for-williams-general-is-named-chief-of-us-9th-troop.html | NEW POST FOR WILLIAMS; General Is Named Chief of U.S. 9th Troop Carrier Command | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/port-officials-ask-road-grants-here-tell-house-hearing-postwar.html | PORT OFFICIALS ASK ROAD GRANTS HERE; Tell House Hearing Post-War Links With Crossings Will Cost $150,000,000 a Year | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/37mile-gain-made-red-army-in-new-drive-smashes-hinge-of-ukraine.html | 37-MILE GAIN MADE; Red Army in New Drive Smashes Hinge of Ukraine Front | True | By W.h. Lawrence | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/mrs-george-e-quinby.html | MRS. GEORGE E. QUINBY | True | Special to THE NEW YORIC TIMES. | C1B 622775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/curbed-earhart-search-japanese-told-us-they-would-do-hunting-in-the.html | CURBED EARHART SEARCH; Japanese Told U.S. They Would Do Hunting in the Marshalls | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/japanese.html | Japanese | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/right-wing-spurns-mayors-peace-bid-for-labor-party-leaders-describe.html | RIGHT WING SPURNS MAYOR'S PEACE BID FOR LABOR PARTY; Leaders Describe La Guardia Plan as an Evasion of the Issues and Confusing | True | By Leo Egan | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/british-making-frocks-from-curtains-and-rugs.html | British Making Frocks From Curtains and Rugs | True | By the United Press. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/son-toi-d-u-t-ci6-a-n-d-wii.html | :-Son to:i D u t c'''i-.6 .a n d. Wii | True | f | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/uzanne-taft-engaged-finch-alumna-fiancee-of-lieut-donald-s-jones.html | SUZANNE TAFT ENGAGED !; Finch Alumna Fiancee of Lieut. Donald S. Jones, Air Forces | True | Special to Tm lqar No e, | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/benefit-dance-to-be-held.html | Benefit Dance to Be Held | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/new-sponsor-sought-to-aid-city-center-movie-industry-approached-on.html | NEW SPONSOR SOUGHT TO AID CITY CENTER; Movie Industry Approached on Underwriting Drama | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/fort-to-practice-in-april.html | Fort to Practice in April | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/red-wings-crush-black-hawks-41-gain-2to0-lead-in-second-period-and.html | RED WINGS CRUSH BLACK HAWKS, 4-1; Gain 2-to-0 Lead in Second Period and Square Series - Seibert Chicago Star | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/retirement-bill-vetoed-by-dewey-general-sessions-payment-system-is.html | RETIREMENT BILL VETOED BY DEWEY; General Sessions Payment System Is Old and Contributions Were Low, He Says | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/hoaed-bon.html | HOAED BON | True | Special to Tm Yo Ts. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/advertising-news.html | Advertising News | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/fly-denies-fcc-delayed-alaskan-stations-says-harmony-existed-with.html | Fly Denies FCC Delayed Alaskan Stations; Says Harmony Existed With Advisory Group | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/at-the-capitol.html | At the Capitol | True | B.C. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/seccoohvo.html | Secco----.OHvo | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/paper-mills-slowed-by-waste-shortage-gair-company-head-discusses.html | PAPER MILLS SLOWED BY WASTE SHORTAGE; Gair Company -- Head Discusses Situation With Stockholders | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/mrs-lyman-bryson.html | MRS. LYMAN BRYSON | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/george-4suits-3r.html | GEORGE .4SUITS 3R. | True | Special to 'HE IEW YO TIS. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/engineers-and-deferment.html | ENGINEERS AND DEFERMENT | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/fibber-mcgee-has-pneumonia.html | Fibber McGee Has Pneumonia | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/nazis-seize-vital-waterways.html | Nazis Seize Vital Waterways | True | | C1B 622775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/js-bache-banker-dies-in-palm-beach-new-york-philanthropist-who-gave.html | J.S. BACHE, BANKER, DIES IN PALM BEACH; New York Philanthropist Who Gave Big Collection of Art to State Stricken at 82 | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/russia-said-to-see-finnish-peace-hope-press-silence-on-rejection-of.html | RUSSIA SAID TO SEE FINNISH PEACE HOPE; Press Silence on Rejection of Terms Is Held Significant -Hull Is Non-Committal | True | By Cable To the New York Times. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/i-edward-w-d-onohuf-utica-city-assessor-member-ofi-education-board.html | I EDWARD W. D. ONOHUF-.; Utica City Assessor, Member ofI Education Board, Realty Man | True | Special to Tits NEW YORK TZ]CB. I | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/haeles-helwig.html | HAELES HELWIG- | True | Special to T NEW YORK TS. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/william-0-carswell-of-1935-mc.html | William 0. Carswell of 1935 Mc- | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/rear-admiral-munroe-to-succeed-marquart-as-commandant-of-the-third.html | Rear Admiral Munroe to Succeed Marquart As Commandant of the Third Naval District | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/says-television-will-aid-films.html | Says Television Will Aid Films | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/policeman-kills-man-in-harlem.html | Policeman Kills Man in Harlem | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/weatherly-yanks-joins-army-april-1-veteran-outfielder-called-for.html | WEATHERLY, YANKS, JOINS ARMY APRIL 1; Veteran Outfielder Called for Induction -- Phillips Takes Service Test Monday | True | By James P. Dawson | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/ncaa-quintets-in-garden-tonight-dartmouth-faces-catholic-u-and.html | N.C.A.A. QUINTETS IN GARDEN TONIGHT; Dartmouth Faces Catholic U. and Temple Opposes Ohio State in Eastern Play | True | By William D. Richardson | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/maloney-to-head-senate-oil-study-committee-of-11-men-will-seek-to.html | MALONEY TO HEAD SENATE OIL STUDY; Committee of 11 Men Will Seek to Formulate Policy for U.S. on Petroleum Matters | True | By John MacCormac | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/moving-toward-a-just-peace-reader-sees-heartening-signs-of-an.html | Moving Toward a Just Peace; Reader Sees Heartening Signs of an Organized Post-War World | True | HERBERT S. HOUSTON | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/medical-miracle-saves-sergeanthero-new-methods-overcome-paralyzed.html | 'Medical Miracle' Saves Sergeant-Hero; New Methods Overcome Paralyzed Limbs | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/readers-on-rationing.html | Readers on Rationing | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/acts-to-aid-output-of-childrens-wear-wpb-moves-to-supply-enough.html | ACTS TO AID OUTPUT OF CHILDREN'S WEAR; WPB Moves to Supply Enough Material for Snow Suits, Leggings, Other Items | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/joan-berry-tells-of-new-york-visit-testifies-of-relationship-to.html | JOAN BERRY TELLS OF NEW YORK VISIT; Testifies of Relationship to Chaplin During Stay and at His Beverly Hills Home | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/prisoners-aiding-war-effort.html | Prisoners Aiding War Effort | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/united-nations.html | United Nations | True | | C1B 622775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/bank-clearings-increase-gain-of-217-per-cent-shown-for-23-principal.html | BANK CLEARINGS INCREASE; Gain of 21.7 Per Cent Shown for 23 Principal Cities | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/3000000-is-asked-for-turtle-rights-unprecedented-value-placed-on.html | $3,000,000 IS ASKED FOR 'TURTLE' RIGHTS; Unprecedented Value Placed on van Druten's Comedy Hit -- Myerberg Buys Mansfield | True | By Sam Zolotow | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/fannie-brice-a-grandmother.html | Fannie Brice a Grandmother | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/new-mengel-co-issue-statement-to-be-filed-with-sec-covering-2500000.html | NEW MENGEL CO. ISSUE; Statement to Be Filed With SEC Covering $2,500,000 Debentures | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/our-bombs-again-hit-ponape-and-kusaie-large-fires-set-on-outposts.html | OUR BOMBS AGAIN HIT PONAPE AND KUSAIE; Large Fires Set on Outposts of Truk -- All Planes Safe | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/newsprint-supply-continues-to-drop-owi-reports-the-low-total-for.html | NEWSPRINT SUPPLY CONTINUES TO DROP; OWI Reports the Low Total for 1943 May be Reduced by 217,000 Tons This Year | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/house-forbids-aaa-to-take-draft-action-charges-farmers-have-been.html | HOUSE FORBIDS AAA TO TAKE DRAFT ACTION; Charges Farmers Have Been Forced to Sign Up Brings Vote | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/guilty-as-liquor-cheat-passaic-man-convicted-in-first-case-of-kind.html | GUILTY AS LIQUOR CHEAT; Passaic Man Convicted in First Case of Kind in Jersey | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/store-sales-show-increase-in-nation-17-gain-reported-for-week-by.html | STORE SALES SHOW INCREASE IN NATION; 17% Gain Reported for Week by Reserve Board -- Specialty Sales Up 25% Here | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/bankers-hear-plea-for-use-of-savings-wiggins-wants-such-moneys-to.html | BANKERS HEAR PLEA FOR USE OF SAVINGS; Wiggins Wants Such Moneys to Be Invested Within Private Enterprise System | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/treasury-offer-soon-to-close.html | Treasury Offer Soon to Close | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/us-to-buy-more-butter-10-of-april-output-to-be-set-aside-for-war-us.html | U.S. TO BUY MORE BUTTER; 10% of April Output to Be Set Aside for War Use | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/john-doe-warrants-issued-in-albany-inquiry-on-plea-for-man-who-said.html | John Doe Warrants Issued in Albany Inquiry On Plea for Man Who Said He Was Beaten | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/more-aluminum-allowed-industry-may-be-used-in-number-of-articles.html | MORE ALUMINUM ALLOWED INDUSTRY; May Be Used in Number of Articles 'Essential to War,' Under WPB Ruling | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/allies-land-on-solta-off-dalmatian-coast-amphibious-force-smashes.html | ALLIES LAND ON SOLTA, OFF DALMATIAN COAST; Amphibious Force Smashes Nazi Garrison -- Tito Takes 2 Towns | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 622775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/stimson-defends-sicily-air-forces-denies-men-acted-separately-when.html | STIMSON DEFENDS SICILY AIR FORCES; Denies Men Acted Separately When 23 Were Lost | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/puppets-hold-first-meeting.html | Puppets Hold First Meeting | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/delegate-naming-enters-a-busy-week-maine-louisiana-to-open-7state.html | Delegate Naming Enters a Busy Week; Maine, Louisiana to Open 7-State Series | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/blandmyers.html | Bland--Myers | True | Special to Tn Nw YORK TrMEa. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/5000-planes-used-fires-rage-in-frankfort-after-rafs-record-3360ton.html | 5,000 PLANES USED; Fires Rage in Frankfort After RAF's Record 3,360-Ton Blow | True | By Drew Middleton | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/commodity-prices-up-02-last-week-rises-in-grains-livestock-and.html | COMMODITY PRICES UP 0.2 LAST WEEK; Rises in Grains, Livestock and Cotton Reflected in Government Index | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/gets-7000000-credit.html | Gets $7,000,000 Credit | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/french-to-debate-transitional-rule-algiers-assembly-to-discuss.html | FRENCH TO DEBATE TRANSITIONAL RULE; Algiers Assembly to Discuss Today Method of Restoring Intimate, Local Councils | True | By Harold Callender | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/mrs-isloore-_g_ossma-wife-of-clothing-manufacturer-was-active-in.html | MRS. ISIOORE _G_OSSMA_; Wife of Clothing Manufacturer Was Active in Charities | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/japanese-take-measures.html | Japanese "Take Measures" | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/russian.html | Russian | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/allied-siege-guns-open-up-on-cassino-largest-field-pieces-massed-in.html | ALLIED SIEGE GUNS OPEN UP ON CASSINO; Largest Field Pieces Massed in New Effort to Blast Out Tenacious Germans | True | By the United Press. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/wages-and-subsidies.html | WAGES AND SUBSIDIES | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/king-and-queen-shift-in-chess-advocated.html | King and Queen Shift In Chess Advocated | True | By the United Press. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/excise-tax-methods-are-provided-by-opa-number-of-alternatives-given.html | EXCISE TAX METHODS ARE PROVIDED BY OPA; Number of Alternatives Given for Posting New Prices | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/ruml-seminar-speaker.html | Ruml Seminar Speaker | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/screen-news-here-and-in-hollywood-ellen-drew-will-play-lead-in-dark.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ellen Drew Will Play Lead in 'Dark Mountain' -- Mexican Film at Belmont Today | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/the-balkan-burglar-and-his-loot.html | The Balkan Burglar and His Loot | True | KIMON A. DOUKAS | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/william-kapell-heard-in-concerto-rachmaninoff-second-played-with.html | WILLIAM KAPELL HEARD IN CONCERTO; Rachmaninoff Second Played With Philharmonic -- Young Pianist Gets an Ovation | True | By Olin Downes | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/on-revising-the-tax-law.html | On Revising the Tax Law | True | A.B.C. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/gen-wilbur-looks-to-many-cassinos-americans-leader-back-from.html | GEN. WILBUR LOOKS TO 'MANY CASSINOS; Americans' Leader, Back From Fighting There, Tells of Many Caves and Deep Cellars | True | By Sidney Shalett | C1B 622775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/books-authors.html | Books -- Authors | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/japanese-morale-wilted-by-garbage-returned-flier-tells-of-cook-as.html | JAPANESE MORALE WILTED BY GARBAGE; Returned Flier Tells of Cook as 'Guest Bomber' Who Let Go With Kitchen Refuse | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/mrs-jf-harjes-in-reno-wife-of-lonergan-trial-witness-talks-of.html | MRS. J.F. HARJES IN RENO; Wife of Lonergan Trial Witness Talks of Divorce | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/32-shoe-concerns-named-in-op-a-case-judge-hulbert-gives-them-rye.html | 32 SHOE CONCERNS NAMED IN OP A CASE; Judge Hulbert Gives Them Rye Days to File Price Data Demanded by Agency | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/stock-prices-sag-with-late-selling-bid-for-resumption-of-the.html | STOCK PRICES SAG WITH LATE SELLING; Bid for Resumption of the Advance Fails -- Million-Share Mark Again Exceeded | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/50suite-house-bought-hartsdale-apartment-edifice-carries-153626.html | 50-SUITE HOUSE BOUGHT; Hartsdale Apartment Edifice Carries $153,626 Mortgage | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/catherine-a-eddybrdoelec.html | Catherine A; 'Eidd'Y:B.rdo-Elec | True | t | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/city-college-game-postponed.html | City College Game Postponed | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/5-parcels-to-operator-fred-d-dickens-buys-4-houses-in-bronx-one-in.html | 5 PARCELS TO OPERATOR; Fred D. Dickens Buys 4 Houses in Bronx, One in Manhattan | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/publishers-act-in-ap-suit-to-intervene-in-government-case-now-being.html | PUBLISHERS ACT IN AP SUIT; To Intervene in Government Case, Now Being Appealed | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/more-enemy-ships-sunk-off-wewak-two-japanese-freighters-7-coastal.html | MORE ENEMY SHIPS SUNK OFF WEWAK; Two Japanese Freighters, 7 Coastal Vessels, 23 Barges Bagged by Allied Fliers | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/rosenbaumcohen.html | Rosenbaum--Cohen | True | Special to T NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/goal-of-fifth-war-loan-will-be-16000000000.html | Goal of Fifth War Loan Will Be $16,000,000,000 | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/glamour-is-barred-by-wacs-in-hawaii-140-arrivals-surprised-to-find.html | GLAMOUR IS BARRED BY WACS IN HAWAII; 140 Arrivals Surprised to Find Equipment Unobtainable in U.S. | True | By Telephone To the New York Times. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/budapest-radio-silent.html | Budapest Radio Silent | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/boyce-beats-sieverman-triumphs-in-red-cross-squash-play-at-harvard.html | BOYCE BEATS SIEVERMAN; Triumphs in Red Cross Squash Play at Harvard Club | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/nice-work-at-good-pay-2-youths-in-navy-a-week-figure-they-get-394.html | NICE WORK AT GOOD PAY; 2 Youths in Navy a Week Figure They Get $394 Each | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/nazis-report-kovel-battle.html | Nazis Report Kovel Battle | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/excess-reserves-decrease-by-400000000-treasury-deposits-are-up.html | Excess Reserves Decrease by $400,000,000; Treasury Deposits Are Up $418,000,000 | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/sofia-bomb-damage-mainly-political-citys-scars-not-extensive-but.html | SOFIA BOMB DAMAGE MAINLY POLITICAL; City's Scars Not Extensive, but They Make Bulgarians Ponder on Imperialism | True | By C. L. Sulzberger | C1B 622775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/c-frank-wafn.html | c. FRANK WA'|'Fn | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/soggy-diamond-halts-pirates.html | Soggy Diamond Halts Pirates | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/hull-studies-upset-in-paraguay-cabinet-seeks-information-on-report.html | HULL STUDIES UPSET IN PARAGUAY CABINET; Seeks Information on Report of Pro-Argentine Move | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/frenchamerican-club-to-meet.html | French-American Club to Meet | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/army-casualties-126193-total-covers-all-zones-italy-accounts-for.html | ARMY CASUALTIES 126,193; Total Covers All Zones -- Italy Accounts for 39,058 | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/bayonets-rout-japanese.html | Bayonets Rout Japanese | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/wire-rope-firm-leases-4-floors-takes-space-in-83-beekman-st-other.html | WIRE ROPE FIRM LEASES 4 FLOORS; Takes Space in 83 Beekman St. -- Other Trade Rentals Made in Manhattan | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/apartment-sold-in-flatbush-area-investing-syndicate-gets-sixstory.html | APARTMENT SOLD IN FLATBUSH AREA; Investing Syndicate Gets Six-Story House at 967 Ocean Ave. -- HOLC Makes Sales | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/german.html | German | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/harry-hopkins-feeling-good.html | Harry Hopkins 'Feeling Good' | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/territorial-watch-set-up.html | Territorial Watch Set Up | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/new-bear-mountain-span-bridge-over-erie-railroad-at-sloatsburg-to.html | NEW BEAR MOUNTAIN SPAN; Bridge Over Erie Railroad at Sloatsburg to Be Built at Once | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/not-hopeless-finn-declares.html | Not Hopeless, Finn Declares | True | By Cable To the New York Times. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/republicans-to-meet-new-state-delegates-will-assemble-in-albany.html | REPUBLICANS TO MEET; New State Delegates Will Assemble in Albany April 12 | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/richmond-hill-parcel-taken.html | Richmond Hill Parcel Taken | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/retired-physelan-specialized-ini-ear-nose-and-throat-cases-i-i.html | Retired; Phys;elan Specialized inI Ear, Nose and Throat Cases I i | True | _ Specls. lto TI NIEw _ YoRI s. ] | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/lieut-cumming-is-killed.html | Lieut. Cumming Is Killed | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/gets-newspaper-award-jersey-college-senior-wins-prize-for-essay-on.html | GETS NEWSPAPER AWARD; Jersey College Senior Wins Prize for Essay on Advertising | True | Special to THE NEW YORK TIMES. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/margaret-porterfield-married.html | Margaret Porterfield Married | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/securities-man-wins-leniency.html | Securities Man Wins Leniency | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/stock-issue-approved-jersey-utility-authorized-to-market-55000.html | STOCK ISSUE APPROVED; Jersey Utility Authorized to Market 55,000 Preferred | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/jj-cuts-firstaid-prices.html | J.&J. Cuts 'First-Aid' Prices | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/john-b-wood.html | JOHN B. WOOD | True | Special to THE NEW Yom TS. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/train-kills-hitrun-suspect.html | Train Kills Hit-Run Suspect | True | Special to THE NEW YORK TIMES. | C1B 622775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/mkellar-reduces-plans-to-curb-tva-he-offers-to-drop-15-of-16.html | M'KELLAR REDUCES PLANS TO CURB TVA; He Offers to Drop 15 of 16 Amendments, but His Foes Say Last Idea Would Rule Funds | True | By C.p. Trussell | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/at-loews-state.html | At Loew's State | True | T.M.P. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/500-aid-girl-scouts-women-have-volunteered-here-as-leaders-and.html | 500 AID GIRL SCOUTS; Women Have Volunteered Here as Leaders and Workers | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/upstate-cottage-group-sold.html | Up-State Cottage Group Sold | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/balkan-battleground.html | BALKAN BATTLEGROUND | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/macy-meeting-may-23.html | Macy Meeting May 23 | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/queens-flier-decorated-lieut-l-r-bigelow-jr-gets-flying-cross-from.html | QUEENS FLIER DECORATED; Lieut. L. R. Bigelow Jr. Gets Flying Cross From British King | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/cards-show-drive-in-batting-drill-shortstop-marion-on-way-to-camp.html | CARDS SHOW DRIVE IN BATTING DRILL; Shortstop Marion, on Way to Camp, to Play Until Called Into the Service | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/carson-brevoort-27-exaide-of-librarians-group-years-with-city.html | CARSON BREVOORT 27; Ex-Aide of Librarians' Group, Years With City Schools | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/rumanias-status-is-hazy.html | Rumania's Status Is Hazy | True | By Daniel T. Brigham | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/morgan-art-auctioned-battersea-18th-century-white-enamel-urn-brings.html | MORGAN ART AUCTIONED; Battersea 18th Century White Enamel Urn Brings $2,350 | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/reports-on-pay-dispute-special-board-in-hudson-tubes-case-sends.html | REPORTS ON PAY DISPUTE; Special Board in Hudson Tubes Case Sends Data to Capital | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/in-the-nation-the-brake-of-politics-on-foreign-policy.html | In The Nation; The Brake of Politics on Foreign Policy | True | By Arthur Krock | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/fewer-columns-on-the-tax-return.html | Fewer Columns on the Tax Return | True | NORMAN S. BUCHANAN | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/son-to-mrs-martin-merson.html | Son to Mrs. Martin Merson | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/d-plumb.html | D. PLUMB | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/326-factories-in-berlin-blasted-by-raf-in-attacks-up-to-feb-15-326.html | 326 Factories in Berlin Blasted By RAF in Attacks Up to Feb. 15; 326 BERLIN PLANTS BLASTED BY BRITISH | True | By Wireless To the New York Times. | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/pleads-guilty-to-theft-james-t-neilson-admits-taking-35000-fought.html | PLEADS GUILTY TO THEFT; James T. Neilson Admits Taking $35,000 -- Fought Extradition | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/us-honors-british-officer.html | U.S. Honors British Officer | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/7th-mistrial-plea-denied-for-rother-coast-guard-officers-counsel.html | 7TH MISTRIAL PLEA DENIED FOR ROTHER; Coast Guard Officer's Counsel Clashes With Judge at Richmond Murder Trial | True | | C1B 622775 |
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/uiius-kuhn-i-retired-real-estate-brokeri-i-long-active-in-charities.html | UiIUS KUHN I; Retired Real Estate BrokerI I Long Active in Charities I | True | | C1B 622775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-24 | 1944-03-24 | https://www.nytimes.com/1944/03/24/archives/bridal-gown-displayed-tremendously-full-skirt-designed-by-jay.html | BRIDAL GOWN DISPLAYED; Tremendously Full Skirt Designed by Jay Thorpe | True | | C1B 622775 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/mellett-resigns-to-resume-writing-role-as-washington-columnist.html | MELLETT RESIGNS TO RESUME WRITING; Role as Washington Columnist 'Impresses' President on Score of His Publisher | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/news-of-food-budgeting-of-ration-points-is-explained-women-say-new.html | News of Food; Budgeting of Ration Points Is Explained -- Women Say New System Is Confusing | True | By Jane Holt | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/shirt-producers-seek-us-relief-hope-added-fabric-yardage-will-be.html | SHIRT PRODUCERS SEEK U.S. RELIEF; Hope Added Fabric Yardage Will Be Earmarked to Enable Expanded Production | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/100-missions-flown-by-fortress-group-mark-reached-in-berlin-attack.html | 100 MISSIONS FLOWN BY FORTRESS GROUP; Mark Reached in Berlin Attack -- Marauders Equal Figure | True | By Cable To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/ts-b-obrmn.html | TS B[. O'BRmN | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/from-alien-to-citizen-judge-knox-makes-naturalization-in-his-court.html | From Alien to Citizen; Judge Knox Makes Naturalization in His Court a Dignified Ceremony | True | JOHN C. KNOX, | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/vital-rail-line-cut-red-army-in-outskirts-of-beltsy-as-other-unit.html | VITAL RAIL LINE CUT; Red Army in Outskirts of Beltsy as Other Unit Chokes Off Supplies VOZNESENSK IS CAPTURED Zhukoff's Offensive Plunges 30 Miles in 24 Hours to Gateway of the Balkan States VITAL RAIL LINE CUT BY RUSSIAN FORCES | True | By Ralph Parkerby Wireless To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/capt-alfred-anson-seventh-son-of-the-econd-earl-of-lichfielcl-dies.html | CAPT. ALFRED ANSON; Seventh Son of the .econd Earl of Lichfielcl Dies at 68 | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/364-more-plane-motors-output-rose-from-50684-in-1941-to-235338-last.html | 364% MORE PLANE MOTORS; Output Rose From 50,684 in 1941 to 235,338 Last Year | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/mrs-charles-a-mo.html | MRS. CHARLES A. MO | True | ORE | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/postwar-flying.html | POST-WAR FLYING | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/ori-exspokesman-for-japanese-dead-foreign-office-official-once.html | !ORI, EX-SPOKESMAN FOR JAPANESE, DEAD; Foreign Office Official Once Consul at Los Angeles | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/dividend-omitted-by-colt-first-interruption-since-1917-for-fire.html | DIVIDEND OMITTED BY COLT; First Interruption Since 1917 for Fire Arms Concern | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/ese_t-v_-jbou-member-of-law-firm-in-detroiti.html | .E.'SE_T V_ .j.BOU.; Member of Law Firm in DetroitI | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/freed-in-homicide-case.html | Freed in Homicide Case | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/3688-utility-shares-exchanged.html | 3,688 Utility Shares Exchanged | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/maryeperks-engage-to-wed-will-be-bride-of-dr-raymond-montgomery-a.html | MA-RYE,*PERKS ENGAGe) TO WED; Will. Be Bride of Dr. Raymond Montgomery, a Professor of Meteorology, on April 22 | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/pace-wyckoff.html | Pace -- Wyckoff | True | Special to THE 1 YO 'AMES. | C1B 622776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/agrees-on-new-contract-dress-manufacturers-union-to-sign-3year-pact.html | AGREES ON NEW CONTRACT; Dress Manufacturers, Union to Sign 3-Year Pact Today | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/bag-concern-gets-e-award.html | Bag Concern Gets 'E' Award | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/statement-given-to-president.html | Statement Given to President | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/crowley-leaves-custodian-post-markham-aide-is-appointed-as-he.html | CROWLEY LEAVES CUSTODIAN POST; Markham, Aide, Is Appointed as He Resigns to Devote Himself to FEA and FDIC | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/bermuda-blocks-auto-bill-anew.html | Bermuda Blocks Auto Bill Anew | True | By Cable To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/miss-grace-h-cochban.html | MISS GRACE H. COCHBAN | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/long-island-homes-go-to-new-owners-broker-reports-sales-in-forest.html | LONG ISLAND HOMES GO TO NEW OWNERS; Broker Reports Sales in Forest Hills and Kew Gardens | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/aid-for-axis-victims.html | AID FOR AXIS VICTIMS | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/marks-60th-anniversary-editor-publisher-envisions-newspapers-of-the.html | MARKS 60TH ANNIVERSARY; Editor & Publisher Envisions Newspapers of the Future | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/hell-open-conference-of-hunter-protestants.html | He'll Open Conference Of Hunter Protestants | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/text-of-dewey-charge-of-news-suppression.html | Text of Dewey Charge of News Suppression | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/new-umpire-for-eastern-loop.html | New Umpire for Eastern Loop | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/asks-credit-curb-easing-banking-institute-urges-reserve-relaxation.html | ASKS CREDIT CURB EASING; Banking Institute Urges Reserve Relaxation of Regulation | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/toscanini-77-buys-box-for-own-bond-concert.html | Toscanini 77, Buys Box For Own Bond Concert | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/bougainville-war-a-jungle-mystery-japanese-reach-our-lines-with.html | BOUGAINVILLE WAR A JUNGLE MYSTERY; Japanese Reach Our Lines With Heavy Field Guns Through Roadless Forests | True | By Keith Wheeler North American Newspaper Alliance. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/carmel-air-cadet-killed.html | Carmel Air Cadet Killed | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/millers-charges-denounced-by-fly-house-group-told-fccnavy-incident.html | MILLER'S CHARGES DENOUNCED BY FLY; House Group Told FCC-Navy 'Incident' of Radio Bearings Could Not Occur | True | Special to The New York Times | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/nucleus-plants-to-make-flatirons-production-expected-to-begin-in.html | NUCLEUS PLANTS TO MAKE FLATIRONS; Production Expected to Begin in Two Weeks as Part of Reconversion Move HIGH-PRICED IRON PLANNED OPA Investigating Producers on Latter Score, Since Low-End Output Rise Is Aim | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/pink-reported-quitting-opa-post-as-rent-director-here-on-april-1.html | Pink Reported Quitting OPA Post As Rent Director Here on April 1; Former State Superintendent of Insurance in Job 'on Loan' Less Than Five Months, Won't Confirm or Deny Story | True | | C1B 622776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/railroads-create-financial-backlog-golden-era-of-transportation.html | RAILROADS CREATE FINANCIAL BACKLOG; Golden Era of Transportation Predicted, With Two Billions Ready for Replacements | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/british-miners-win-rise-pact-would-stabilize-their-pay-until-dec-31.html | BRITISH MINERS WIN RISE; Pact Would Stabilize Their Pay Until Dec. 31, 1947 | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/arms-policy-study-put-before-house-pressing-postwar-resolution.html | ARMS POLICY STUDY PUT BEFORE HOUSE; Pressing Post-War Resolution, Wadsworth Stresses Trend Now to Unify Commands | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 622776 |