# Exhibit B144

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/inmates-of-rikers-island-prison-stage-drill-with-wooden-guns-for.html | Inmates of Rikers Island Prison Stage Drill With Wooden Guns for the Mayor's Benefit | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/finns-accuse-linkomies.html | Finns Accuse Linkomies | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/churchill-tests-his-aim-with-us-commanders.html | Churchill Tests His Aim With U.S. Commanders | True | By the United Press. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/land-boom-feared-from-farm-buying-dean-myers-of-state-college-of.html | LAND BOOM' FEARED FROM FARM BUYING; Dean Myers of State College of Agriculture, Cornell, Sees Problem of First Importance BOND PURCHASES URGED Offered as an Alternative to Increased Realty Holdings Leading to Later Slump | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/internal-revenue-receipts-up-133-for-8-months.html | Internal Revenue Receipts Up 133% for 8 Months | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/germany-extends-grip-on-satellites-protective-forces-in-slovakia.html | GERMANY EXTENDS GRIP ON SATELLITES; ' Protective' Forces in Slovakia -- Reports Conflict on Nazi Invasion of Rumania HITLER SUMMONS BULGARS Nervousness Rises as 'Token' Troops Flow In -- Fighting in Hungary Said to Continue | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/school-fives-play-today-jackson-and-franklin-meet-in-psal-final-at.html | SCHOOL FIVES PLAY TODAY; Jackson and Franklin Meet in P.S.A.L. Final at Garden | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/hely-v-mitipiiy.html | HEIY V. MTTIPI:IY | True | Special to YORK TIS. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/churchills-remarks.html | Churchill's Remarks | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/patent-for-car-airconditioning-is-assigned-to-packard-company.html | Patent for Car Air-Conditioning Is Assigned to Packard Company; Detroit Inventor's Plan to Keep Automobiles Comfortable Features Magnetic Clutch -New Rubberless Tire Offered NEWS OF PATENTS | True | By A Staff Correspondent | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/payment-by-childs-sought.html | Payment by Childs Sought | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/william-b-r-mason-jersey-publisher-85-state-press-aide-for-35-years.html | WILLIAM B. R. MASON, JERSEY PUBLISHER, 85; State Press Aide for 35 Years Ex-Head of Bound Brook Paper | True | SPecial to NOR s. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/nazis-thoroughly-defeated.html | Nazis "Thoroughly Defeated" | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/new-draft-orders-speed-call-to-men-who-are-not-yet-26-status-of.html | NEW DRAFT ORDERS SPEED CALL TO MEN WHO ARE NOT YET 26; Status of Older Registrants Will Not Be Changed Until the Younger Are Screened WMC ACTS ON VITAL SKILLS War Agency Committee Headed by McNutt to Apportion All Deferments of Experts SPEED CALL TO MEN WHO ARE NOT YET 26 | True | By Charles E. Eganspecial To the New York Times. | C1B 622776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/bulkeley-a-hero-in-a-new-action-just-out-of-hospital-reveals-his.html | BULKELEY A HERO IN A NEW ACTION; Just Out of Hospital, Reveals His PTs Attacked, Boarded Three Japanese Barges RECOVERED FROM WOUNDS Talks to Brooklyn Red Cross Rally-- S150,000 Presented by Hillman in Manhattan | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/republicans-widen-plea-westchester-party-to-stress-small-gifts-to.html | REPUBLICANS WIDEN PLEA; Westchester Party to Stress Small Gifts to Campaign Fund | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/president-renews-pledge-to-filipinos-statement-marks-anniversary-of.html | PRESIDENT RENEWS PLEDGE TO FILIPINOS; Statement Marks Anniversary of Independence Bill | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/stolen-red-cross-truck-found.html | Stolen Red Cross Truck Found | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/america-first-favors-lindbergh.html | America First Favors Lindbergh | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/yankees-training-balked-once-more-mccarthy-unable-to-get-line-on.html | YANKEES' TRAINING BALKED ONCE MORE; McCarthy Unable to Get Line on Squad Indoors -- Phillips Off for Army Physical | True | By James P. Dawsonspecial To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/gallery-to-show-wpa-drawings.html | Gallery to Show WPA Drawings | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/student-journalists.html | STUDENT JOURNALISTS | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/dr-w-0_-p_ayne-m-exdirector-of-athletics-at-u-ofi-georgia-on.html | DR. W 0_= P_AYNE; m Ex-Director of Athletics at U. of Georgia, on Faculty 40 Years j | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/mrs-davis-racing-flier-iii.html | Mrs. Davis, Racing Flier, III | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/dr-robert-d-thornton.html | DR. ROBERT D. THORNTON | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/books-authors.html | Books -- Authors | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/joint-move-to-cut-freight-loss-made-launched-by-wpb-aar-and-truck.html | JOINT MOVE TO CUT FREIGHT LOSS MADE; Launched by WPB, A.A.R. and Truck Group to End Rising Damage to Scarce Goods | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/hull-urges-hungary-to-rise-against-nazis-implies-resistance-can-win.html | Hull Urges Hungary to Rise Against Nazis; Implies Resistance Can Win Allied Respect | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/martin-is-backed-to-run-convention-many-republicans-favor-house.html | MARTIN IS BACKED TO RUN CONVENTION; Many Republicans Favor House Leader for Permanent Chairman as He Was in 1940 | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/named-to-ywca-post.html | Named to Y.W.C.A. Post | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/little-items-that-make-big-changes.html | LITTLE ITEMS THAT MAKE BIG CHANGES | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/on-behalf-of-argentina-visitor-warns-against-imposition-of-economic.html | On Behalf of Argentina; Visitor Warns Against Imposition of Economic Sanctions | True | FRANCIS C. STOKES. | C1B 622776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/president-names-parran-again.html | President Names Parran Again | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/beverly-austin-a-brideelect.html | Beverly Austin a Bride-Elect | True | Special to THS NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/lawyer-is-suspended-bl-greenberg-found-to-have-capitalized-on-draft.html | LAWYER IS SUSPENDED; B.L. Greenberg Found to Have Capitalized on Draft Job | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/wants-nazi-lawyer-must-accept-a-jew-draft-evasion-defendant-is.html | WANTS NAZI LAWYER, MUST ACCEPT A JEW; Draft Evasion Defendant Is Assured Fair Trial by Court | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/message-to-the-philippines.html | MESSAGE TO THE PHILIPPINES | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/hugo-a-e-hoest.html | HUGO A. E. HOEST | True | special to Tma NEW YOR. 'PIZS, | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/sevin-reaches-italy-to-represent-france-general-is-first-from.html | SEVIN REACHES ITALY TO REPRESENT FRANCE; General Is First From Country on Allied Control Board | True | By Wireless To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/plan-course-for-dietitian-aides.html | Plan Course for Dietitian Aides | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/harrya-ge-hydraulic-expert-former-chief-design-engineer-of-tva.html | HARRYA. GE, HYDRAULIC EXPERT,; Former Chief Design Engineer of TVA Dies--Many Years With Stone & Webster ! | True | Special to Yo s, | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/frost-horton.html | FROST HORTON-- | True | special to THE I'w YORE TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/david-s-altschul.html | DAVID S. ALTSCHUL | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/hoover-bids-us-aid-war-exit-of-finns-urges-good-offices-to-break.html | HOOVER BIDS US AID WAR EXIT OF FINNS; Urges 'Good Offices' to Break Soviet Impasse -- Declares Helsinki for Democracy | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/to-discuss-war-supplies.html | To Discuss War Supplies | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/soldier-vote-action-is-set-for-midweek.html | Soldier Vote Action Is Set for Midweek | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/asks-pact-to-spare-rome-de-valera-addresses-appeal-to-belligerent.html | ASKS PACT TO SPARE ROME; De Valera Addresses Appeal to Belligerent Governments | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/woman-found-dead-autopsy-is-ordered-despite-apparent-natural-causes.html | WOMAN FOUND DEAD; Autopsy Is Ordered Despite Apparent Natural Causes | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/gi-bill-of-rights-passed-by-senate-no-dissent-offered-to-bill.html | GI BILL OF RIGHTS PASSED BY SENATE; No Dissent Offered to Bill Providing Benefits of Wide Range for Veterans | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/communion-group-will-hear-gaston-assistant-secretary-to-speak-at.html | COMMUNION GROUP WILL HEAR GASTON; Assistant Secretary to Speak at Treasury Chapter Breakfast of St. George Association 750 EXPECTED TO ATTEND Secretary Curran Will Address Holy Name Society of the Police Department | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/uss__sel__0ge-i-retired-architect-here-a-soni-and-grandson-of.html | .USS__SEL__?0GE I; Retired Architect Here a Sonl and Grandson of Admirals I | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 622776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/a-good-word-for-opa.html | A Good Word for OPA | True | ABRAM ARONSON. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/bricker-demands-end-to-improvising-ohio-governor-says-roosevelt.html | BRICKER DEMANDS END TO IMPROVISING; Ohio Governor Says Roosevelt Agencies Must Be Overhauled | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/submarines-sink-11-japanese-ships-3-transports-5-freighters-2.html | SUBMARINES SINK 11 JAPANESE SHIPS; 3 Transports, 5 Freighters, 2 Tankers and Minelayer Are Latest Victims of Navy | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/plane-or-planes-flying-near-buildings-in-midtown-bring-flood-of.html | Plane or Planes Flying Near Buildings In Midtown Bring Flood of Complaints | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/two-named-to-insurance-board.html | Two Named to Insurance Board | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/col-johnson-honored-passaic-man-who-promoted-army-relief-gets.html | COL. JOHNSON HONORED; Passaic Man Who Promoted Army Relief Gets Legion of Merit | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/this-time-landlord-pays-200-awarded-tenant-due-to-overcharge-under.html | THIS TIME LANDLORD PAYS; $200 Awarded Tenant Due to Overcharge Under OPA Rules | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/soviet-honors-marshall-us-army-chief-of-staff-gets-the-order-of.html | SOVIET HONORS MARSHALL; U.S. Army Chief of Staff Gets the Order of Suvorov | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/lonergan-defense-assails-confession-hogan-and-aides-deny-using.html | LONERGAN DEFENSE ASSAILS CONFESSION; Hogan and Aides Deny Using Threats or Brandy to Win Admission of Murder LOEHR AND GRUMET HEARD Former Admits Calling Upon Defendant to Tell Truth in Place of 'Degrading Facts' LONERGAN DEFENSE SCORES CONFESSION | True | By Meyer Berger | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/debt-in-westchester-cut-to-197000000-budget-director-gives-program.html | DEBT IN WESTCHESTER CUT TO $197,000,000; Budget Director Gives Program to Avoid Past Errors | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/eccles-and-nelson-uphold-price-rule-former-says-it-can-fight.html | ECCLES AND NELSON UPHOLD PRICE RULE; Former Says It Can Fight Post-War Inflation, as Latter Calls Changes Unneeded | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/keith-note-sale-planned-9500000-financing-placed-with-bank-in.html | KEITH NOTE SALE PLANNED; $9,500,000 Financing Placed With Bank in Boston | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/argentina-punishes-all-america-cables-news-dispatches-on-boxers.html | ARGENTINA PUNISHES ALL AMERICA CABLES; News Dispatches on Boxer's Defeat Were Not Censored | True | By Cable To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/advanced-by-north-american.html | Advanced by North American | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/speeds-army-promotions-department-says-theatre-commanders-may.html | SPEEDS ARMY PROMOTIONS; Department Says Theatre Commanders May Appoint Officers | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/l-p-moore-heads-welfare-unit.html | L. P. Moore Heads Welfare Unit | True | | C1B 622776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/girl-sets-new-swim-mark.html | Girl Sets New Swim Mark | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/death-verdict-pleases-relatives-of-convicted-jersey-wife-slayer-are.html | DEATH VERDICT PLEASES; Relatives of Convicted Jersey Wife Slayer Are 'Satisfied' | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/first-lady-in-ecuador-mrs-roosevelt-arrives-at-salinas-from-canal.html | FIRST LADY IN ECUADOR; Mrs. Roosevelt Arrives at Salinas From Canal Zone | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/peace-moves-seen-blocked.html | Peace Moves Seen Blocked | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/gabrielli-sonata-offered-by-busch-chamber-music-group-heard-in-town.html | GABRIELLI SONATA OFFERED BY BUSCH; Chamber Music Group Heard in Town Hall Concert -- Schuetz Madrigal on Program | True | By Olin Downes | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/ls-pxchard-jon.html | ls. PXCHARD JoN | True | SpecisA to Trm N!'w' YOI 'Zs. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/armstrong-beats-zanelli-at-boston-12941-see-veteran-rally-to-take.html | ARMSTRONG BEATS ZANELLI AT BOSTON; 12,941 See Veteran Rally to Take l0-Round Fight After Losing First 2 Sessions | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/eastman-prepares-for-postwar-output-company-hails-value-of-aerial.html | EASTMAN PREPARES FOR POST-WAR OUTPUT; Company Hails Value of Aerial Photography to Allies | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/two-slayers-sentenced-youths-sent-to-reformatory-in-killing-of-city.html | TWO SLAYERS SENTENCED; Youths Sent to Reformatory in Killing of City Fireman | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/implicit-promise-indicated.html | Implicit Promise Indicated | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/session-opens-tonight-jewish-consumptives-relief-society-convention.html | SESSION OPENS TONIGHT; Jewish Consumptives' Relief Society Convention Here | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/dodge-plane-plant-now-in-production-worlds-largest-engine-works-is.html | DODGE PLANE PLANT NOW IN PRODUCTION; World's Largest Engine Works Is Turning Out Motors in Substantial Numbers FACTORY TAKES 500 ACRES Could House Ford's Willow Run With Much Room to Spare, Directors on Tour Find | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/rebuff-to-parents-by-schools-is-seen-mrs-lewisohn-says-they-seem-to.html | REBUFF TO PARENTS BY SCHOOLS IS SEEN; Mrs. Lewisohn Says They Seem to Be 'Unwanted' | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/bank-women-to-meet.html | Bank Women to Meet | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/sonneborn-in-3d-round-conquers-shumway-154-159-in-red-cross-benefit.html | SONNEBORN IN 3D ROUND; Conquers Shumway, 15-4, 15-9, in Red Cross Benefit Squash | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/rother-confessed-witness-declares-coast-guard-officer-swears.html | ROTHER CONFESSED, WITNESS DECLARES; Coast Guard Officer Swears Lieutenant Told Him He Killed Rita Costello | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/fleeing-rumanians-ask-russians-testimonials.html | Fleeing Rumanians Ask Russians' Testimonials | True | By Cable To the New York Times. | C1B 622776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/-dr-frederick-w-weber-research-chemist-specialized-in-silks-oils.html | [ DR. FREDERICK W, WEBER; Research Chemist Specialized in Silks, Oils and Metals | True | Special to TH NEw Nox TnES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/willkie-committee-opens-quarters-here-south-dakotan-confers-on.html | WILLKIE COMMITTEE OPENS QUARTERS HERE; South Dakotan Confers on Entry in Primary May 2 | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/manhattan-deals-have-wide-range-new-owners-found-for-trade-and.html | MANHATTAN DEALS HAVE WIDE RANGE; New Owners Found for Trade and Residential Buildings and a Vacant Plot | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/rymkus-reports-to-navy.html | Rymkus Reports to Navy | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/colombia-interns-axis-group.html | Colombia Interns Axis Group | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/criticizes-highway-bill-sells-says-federal-formula-would-not-care.html | CRITICIZES HIGHWAY BILL; Sells Says Federal Formula Would Not Care for Bottlenecks | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/production-index-up-to-243-of-average-february-retail-sales-exceed.html | PRODUCTION INDEX UP TO 243% OF AVERAGE; February Retail Sales Exceed Those of a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/mcgrath-report-hearing-set.html | McGrath Report Hearing Set | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/finnish.html | Finnish | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/louisiana-republicans-unpledged.html | Louisiana Republicans Unpledged | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/traver-lxcotter.html | Traver -- IXcCotter | True | Special to ll-W YO TlzdzS. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/london-pledges-support.html | London Pledges Support | True | By Cable To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/argentina-and-chile-restore-railway-link-run-first-train-since.html | ARGENTINA AND CHILE RESTORE RAILWAY LINK; Run First Train Since Flood Wrecked Road in 1934 | True | By Cable To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/united-nations.html | United Nations | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/l-greenstone-40-i-once-federalidei-assistant-i-former-attorney-fori.html | L. GREENSTONE, 40, i ONCE FEDERAL/IDEI; Assistant I Former Attorney forl Eastern District, Treasurer ] of Pants Company, Dies I | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/lists-3159-atlantic-flights.html | Lists 3,159 Atlantic Flights | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/big-loan-filed-in-bronx-7600000-mortgage-by-bf-keith-is-on-theatre.html | BIG LOAN FILED IN BRONX; $7,600,000 Mortgage by B.F. Keith Is on Theatre Chan | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/george-ade-humorist-better.html | George Ade, Humorist, Better | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/censorship-urged-for-school-papers-2415-student-editors-meeting-at.html | CENSORSHIP URGED FOR SCHOOL PAPERS; 2,415 Student Editors Meeting at Columbia Hear Plea by Washington Official | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/watches-airborne-maneuvers.html | Watches Air-Borne Maneuvers | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/roses-yield-vitamin-c-british-cite-500ton-harvest-produced-last.html | ROSES YIELD VITAMIN C; British Cite 500-Ton Harvest Produced Last Year | True | | C1B 622776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/wood-hines-in-tie-with-subpar-67s-top-golfers-at-end-of-first.html | WOOD, HINES IN TIE WITH SUB-PAR 67S; Top Golfers at End of First Session at Durham -- Nelson Trails by One Stroke | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/french-bluebeard-still-sought.html | French 'Bluebeard' Still Sought | True | By Telephone To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/paintings-sell-for-13447.html | Paintings Sell for $13,447 | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/giants-move-outdoors-for-threehour-workout-rookies-please-ott-in.html | Giants Move Outdoors for Three-Hour Workout; ROOKIES PLEASE OTT IN SLIDING PRACTICE Sloan and Filipowicz Excel -- Giants to Play First Intra-camp Game Tomorrow DODGERS ARE CHALLENGED Stoneham, Proposing Meeting of Recruits, Says Team Can 'Beat Ears Off' Brooklyn | True | By John Drebingerspecial To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/salvation-army-reviews-its-work-welfare-services-chief-item-of.html | SALVATION ARMY REVIEWS ITS WORK; Welfare Services Chief Item of Costs Here That Totaled $1,961,494 in 1943 | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/german.html | German | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/british-drive-the-japanese-back-on-one-invasion-route-to-india.html | British Drive the Japanese Back On One Invasion Route to India; BRITISH ASSAULTS GUARD INDIA ROAD | True | By the United Press. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/troops-getting-air-packs-recover-95-of-supplies-dropped-to-peaks-on.html | TROOPS GETTING AIR PACKS; Recover 95% of Supplies Dropped to Peaks on Cassino Front | True | By Broadcast To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/mchael-cartoon.html | mCHAEL CARtooN | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/president-goes-to-office-effects-of-fourday-head-cold-are-still.html | PRESIDENT GOES TO OFFICE; Effects of Four-Day Head Cold Are Still Apparent | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/advertising-news.html | Advertising News | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/basketball-coaches-ask-curb-on-goalies-and-propose-limit-of-five.html | Basketball Coaches Ask Curb on 'Goalies' And Propose Limit of Five Personal Fouls | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/alloy-steel-output-drops.html | Alloy Steel Output Drops | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/union-opens-case-for-steel-pay-rise-cio-workers-insist-on-17cent.html | UNION OPENS CASE FOR STEEL PAY RISE; CIO Workers Insist on 17-Cent Increase Which Would Upset Stabilization Basis YEARLY GUARANTEE ASKED Murray Says Industry Must 'Do More Constructive Thinking' on Post-War Jobs | True | By Louis Starkspecial To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/newark-opa-law-traps-5-450-fines-are-levied-in-first-prosecutions.html | NEWARK OPA LAW TRAPS 5; $450 Fines Are Levied in First Prosecutions Under City Act | True | Special to THE NEW YORK TIMES. | C1B 622776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/russian.html | Russian | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/mrs-edwin-t-eggleston-yonkers-woman-a-cousin-of-charles-dickens.html | MRS. EDWIN T, EGGLESTON; Yonkers Woman, a Cousin of Charles Dickens, Dies at 93 | True | Special to Tm N,w YORK Ta. I | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/rise-in-shipments-is-seen-government-survey-indicates-gain-for-this.html | RISE IN SHIPMENTS IS SEEN; Government Survey Indicates Gain for This Month and Last | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/wasp-bill-strikes-a-committee-snag-question-raised-as-to-whether.html | WASP BILL STRIKES A COMMITTEE SNAG; Question Raised as to Whether Women Want to Be in the Army | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/massachusetts-to-act-on-vote.html | Massachusetts to Act on Vote | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/aflcio-again-attack-labor-news-to-army-statement-asserts-war.html | AFL-CIO AGAIN ATTACK LABOR NEWS TO ARMY; Statement Asserts War Department Explanation Is Evasive | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/900-nazi-planes-destroyed.html | 900 Nazi Planes Destroyed | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/awvs-group-sees-film-war-department-picture-gets-first-public.html | AWVS GROUP SEES FILM; War Department Picture Gets First Public Showing Here | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/kaiser-would-keep-his-brewster-post-not-a-candidate-but-available.html | KAISER WOULD KEEP HIS BREWSTER POST; Not a Candidate, but Available for Draft by Stockholders, Head of Concern Says | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/change-in-name-approved.html | Change in Name Approved | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/changes-in-postal-rates-are-effective-tomorrow.html | Changes in Postal Rates Are Effective Tomorrow | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/utilitys-sale-approved-deal-for-pennsylvania-concern-involves.html | UTILITY'S SALE APPROVED; Deal for Pennsylvania Concern Involves $132,255 Cash | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/united-states.html | United States | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/invasion-shocks-chinese.html | Invasion Shocks Chinese | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/modore-w_-slman.html | mODORE w_ S,'.LMAN | True | S,ecial to THlq!w YORK Tlmzs. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/abroad-foreign-policy-in-a-coalition-struggle.html | Abroad; Foreign Policy in a Coalition Struggle | True | By Anne O'Hare McCormick | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/calls-fare-vote-politics-windels-sees-majority-of-board-of-estimate.html | CALLS FARE VOTE POLITICS; Windels Sees Majority of Board of Estimate for Higher Rate | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/container-supply-due-to-stay-tight-hosiery-group-tells-trade.html | CONTAINER SUPPLY DUE TO STAY TIGHT; Hosiery Group Tells Trade Situation Will Remain Acute for Several Months | True | | C1B 622776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/indiana-standard-earns-50591371-oil-companys-profit-for-1943-is.html | INDIANA STANDARD EARNS $50,591,371; Oil Company's Profit for 1943 Is Equal to $3.31 a Share of Its Capital Stock INDIANA STANDARD EARNS $50,591,371 | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/meat-price-gouge-nets-25000-fines-packing-company-and-two-of.html | MEAT PRICE GOUGE NETS $25,000 FINES; Packing Company and Two of Officers Are Penalized for Violating OPA Ceilings | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/police-pension-bill-is-vetoed-by-governor-he-approves-new-curb-on.html | Police Pension Bill Is Vetoed by Governor; He Approves New Curb on Bank Investments | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/typhus-vaccine-is-gift-cairo-reveals-us-gesture-to-11-middle-east.html | TYPHUS VACCINE IS GIFT; Cairo Reveals U.S. Gesture to 11 Middle East Regimes | True | By Wireless To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/bond-flotations-upsharply-in-week-3-issues-totaling-10700000-were.html | BOND FLOTATIONS UPSHARPLY IN WEEK; 3 Issues Totaling $10,700,000 Were Offered, Against One of $1,750,000 Last Week | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/studener-is-rated-promising-dodger-19yearold-hurler-expected-to-see.html | STUDENER IS RATED PROMISING DODGER; 19-Year-Old Hurler Expected to See Action in Brooklyn -- Paul Waner Signs | True | By Roscoe McGowenspecial To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/budapest-radio-warns-jews.html | Budapest Radio Warns Jews | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/young-adam.html | Young -- Adam | True | s | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/fires-dot-london-after-air-attack-heavy-german-force-pours.html | FIRES DOT LONDON AFTER AIR ATTACK; Heavy German Force Pours Incendiaries and Explosives on Capital for an Hour | True | By Frederick Grahamby Cable To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/sees-cut-in-bottle-use-leary-puts-drop-at-150000000-monthly-for.html | SEES CUT IN BOTTLE USE; Leary Puts Drop at 150,000,000 Monthly for Civilian Soft Drinks | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/for-reeducation-of-our-hens.html | For Re-education of Our Hens | True | LAMBERT FAIRCHILD. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/willkie-replaces-pet-dog-sends-spaniel-to-boy-for-one-killed-by-car.html | WILLKIE REPLACES PET DOG; Sends Spaniel to Boy for One Killed by Car in His Party | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/new-jersey-draft-headquarters-accused-of-granting-wholesale-job.html | New Jersey Draft Headquarters Accused Of Granting Wholesale Job Deferments | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/cornell-for-spring-football.html | Cornell for Spring Football | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/ohio-state-and-dartmouth-gain-eastern-college-basketball-final-in.html | Ohio State and Dartmouth Gain Eastern College Basketball Final in Garden; BUCKEYES CONQUER TEMPLE FIVE, 57-47 Ohio State Takes Command in Second Half to Triumph Before 13,932 Fans CATHOLIC U. LOSES, 63-38 Dartmouth, Paced by Gale and Leggat, Who Net 32 Points, Easily Tops Cardinals | True | By William D. Richardson | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/fight-for-a-better-world-premier-tells-us-troops-invasion-is-near.html | Fight for a Better World, Premier Tells U.S. Troops; INVASION IS NEAR, CHURCHILL SAYS, | True | By Drew Middletonby Cable To the New York Times. | C1B 622776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/importer-is-upheld-on-british-tax-issue-appellate-term-customs.html | IMPORTER IS UPHELD ON BRITISH TAX ISSUE; Appellate Term Customs Ruling Bars Inclusion in Duty Value | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/flower-groupings-shown-by-women-masterpieces-are-built-on-stage-for.html | FLOWER GROUPINGS SHOWN BY WOMEN; ' Masterpieces' Are Built on Stage for the Benefit of Garden Week Audience | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/vesuvius-quits-erupting-dust-and-ash-problem-however-continues-to.html | VESUVIUS QUITS ERUPTING; Dust and Ash Problem, However, Continues to Plague Traffic | True | By Wireless To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/news-suppression-by-administration-charged-by-dewey-governor-says.html | NEWS SUPPRESSION BY ADMINISTRATION CHARGED BY DEWEY; Governor Says Capital Seems Embarked on a 'Deliberate and Dangerous' Policy PARATROOP LOSS IS CITED Effort to 'Discredit' Congress Seen in Attacks on Its Attitude Toward Peace NEWS SUPPRESSION CHARGED BY DEWEY | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/rally-is-resumed-in-stock-market-sustained-demand-returns-on.html | RALLY IS RESUMED IN STOCK MARKET; Sustained Demand Returns on Limited Scale With Many Fractional Gains SOME SELLING NEAR CLOSE Trading Volume Drops Below Million Shares -- Rails, Oils, Liquor Stocks Active | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/thermoid-sales-increase.html | Thermoid Sales Increase | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/greek-war-relief-leases-3-floors-gets-large-space-in-21-hudson-st.html | GREEK WAR RELIEF LEASES 3 FLOORS; Gets Large Space in 21 Hudson St. -- Bacardi Imports in the Fuller Building | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/will-head-division-of-l-bamberger-co.html | Will Head Division Of L. Bamberger & Co. | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/ends-public-display-of-seized-nazi-goods-us-will-open-bids-tuesday.html | ENDS PUBLIC DISPLAY OF SEIZED NAZI GOODS; U.S. Will Open Bids Tuesday on Effects Left by Propagandists | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/aalands-landing-by-nazis-reported-british-tell-of-enemy-thrust-at.html | AALANDS LANDING BY NAZIS REPORTED; British Tell of Enemy Thrust at Key Finnish Islands, but Stockholm Denies It | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/frank-e-wood.html | FRANK E. WOOD | True | Special to THE NEW YORK TES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/president-for-boy-fishermen.html | President for Boy Fishermen | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/may-wheat-oats-at-ceiling-prices-barley-also-mounts-to-limit-with.html | MAY WHEAT, OATS AT CEILING PRICES; Barley Also Mounts to Limit, With December Rye, Oats at Seasonable Highs | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/theyre-still-phillies-club-disclaims-any-change-in-name-blue-jay-an.html | THEY'RE STILL PHILLIES; Club Disclaims Any Change in Name -- Blue Jay an Emblem | True | | C1B 622776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/john-r-weeks.html | JOHN R. WEEKS | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/notes.html | Notes | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/wnyc-to-broadcast-food-prices.html | WNYC to Broadcast Food Prices | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/wlllkie-says-vote-may-hinge-on-war-warns-of-change-in-thinking-with.html | WILLKIE SAYS VOTE MAY HINGE ON WAR; Warns of Change in Thinking With Invasion of Europe and Urges Party to Take Lead | True | By James A. Hagertyspecial To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/utility-report.html | UTILITY REPORT | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/st-peters-five-in-final-tolentine-other-survivor-in-chsaa-title.html | ST. PETER'S FIVE IN FINAL; Tolentine Other Survivor in C.H.S.A.A. Title Tourney | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/ideas-of-whole-world-in-decorating-homes-expected-to-be-brought.html | Ideas of Whole World in Decorating Homes Expected to Be Brought Here as War Result | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/oil-shipments-increase-sinclair-venezuelan-affiliate-shows-improved.html | OIL SHIPMENTS INCREASE; Sinclair Venezuelan Affiliate Shows Improved Conditions | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/spies-plane-seized-by-argentine-police-two-yachts-and-launch-also.html | SPIES' PLANE SEIZED BY ARGENTINE POLICE; Two Yachts and Launch Also Held in Espionage Hunt | True | By Cable To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/plant-needs-10000-women-glenn-martin-appeals-for-replacement-of.html | PLANT NEEDS 10,000 WOMEN; Glenn Martin Appeals for Replacement of Drafted Men | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/british.html | British | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/foes-losses-believed-heavy.html | Foe's Losses Believed Heavy | True | By Milton Brackerby Wireless To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/hull-plan-on-reich-barred-in-moscow-secretary-tells-congressmen.html | HULL PLAN ON REICH BARRED IN MOSCOW; Secretary Tells Congressmen Talk on Post-War Germany Was Balked at Parley PARRIES POLICY QUESTIONS Republicans Say He Gave Them Little Information at Two-Hour Conference | True | By John D. Morrisspecial To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/5000000-troops-overseas-by-july-1-president-says-this-is-reason-by.html | 5,000,000 TROOPS OVERSEAS BY JULY 1; President Says This Is Reason by Itself for Sending Farm Machinery Abroad | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/roosevelt-warns-germans-on-jews-says-all-guilty-must-pay-for.html | ROOSEVELT WARNS GERMANS ON JEWS; Says All Guilty Must Pay for Atrocities and Asks People to Assist Refugees HEADS REFUGEE BOARD ROOSEVELT WARNS GERMANS ON JEWS | True | By John H. Criderspecial To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/drop-in-wheat-store-called-serious-peril-us-faces-bread-rationing.html | DROP IN WHEAT STORE CALLED SERIOUS PERIL; U.S. Faces Bread Rationing, Says Philip R. O'Brien | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 622776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/meningitis-grips-chinese-city.html | Meningitis Grips Chinese City | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/germans-retake-fourth-of-cassino-using-underground-passages-they.html | GERMANS RETAKE FOURTH OF CASSINO; Using Underground Passages, They Infiltrate Allied Lines -- Hold 6 Strong Points Keeping Allied Fighters Supplied: Material Pouring Into Anzio Beachhead GERMANS RETAKE FOURTH OF CASSINO | True | By the United Press. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/sixth-carmen-is-given-jennie-tourel-sings-title-role-in-bizet-opera.html | SIXTH 'CARMEN' IS GIVEN; Jennie Tourel Sings Title Role in Bizet Opera at Metropolitan | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/capt-frank-crosby-skipper-dies-on-army-transport-somewhere-in.html | CAPT. FRANK CROSBY; Skipper Dies on Army Transport Somewhere in Pacific | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/operated-a-news-bureau.html | Operated a News Bureau | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/foot-off-woman-walks-to-aid.html | Foot Off, Woman Walks to Aid | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/urges-pay-rise-on-tubes-special-board-suggests-9centanhour-increase.html | URGES PAY RISE ON TUBES; Special Board Suggests 9-Centan-Hour Increase for 650 | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/new-zealand-seeks-fliers-army-files-may-be-combed-for-available.html | NEW ZEALAND SEEKS FLIERS; Army Files May Be Combed for Available Selectees | True | By Cable To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/asks-job-training-for-boys-16-or-17-officer-of-preinduction-unit.html | ASKS JOB TRAINING FOR BOYS 16 OR 17; Officer of Pre-Induction Unit Says Skills Needed by Army Should Be Stressed | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/pittsburgh-business-up-reported-at-best-levels-since-midfebruary.html | PITTSBURGH BUSINESS UP; Reported at Best Levels Since Mid-February -- Store Sales Up | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/utah-tops-missouri-five-wins-4535-in-reaching-final-of-western-ncaa.html | UTAH TOPS MISSOURI FIVE; Wins, 45-35, in Reaching Final of Western N.C.A.A. Event | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/abaa-ada__ms-las-j-tenafly-girl-to-be-bride-todayi-of-cadet-arthur.html | .A,BA,A ADA__MS'.LA.S.J; Tenafly Girl to Be Bride TodayI of Cadet Arthur Merritt Jr. J | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/dodds-wins-2mile-in-cleveland-meet-easily-first-in-slow-9053.html | DODDS WINS 2-MILE IN CLEVELAND MEET; Easily First in Slow 9:05.3 -- Conwell Captures 45-Yard Dash in Record 0:04.7 | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/appling-is-camp-lee-pilot.html | Appling Is Camp Lee Pilot | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/houses-in-east-bronx-will-cost-1000000.html | Houses in East Bronx Will Cost $1,000,000 | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/text-of-the-statement-by-roosevelt.html | Text of the Statement by Roosevelt | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/e-for-general-chemical-armynavy-award-presented-at-ceremony-in.html | E' FOR GENERAL CHEMICAL; Army-Navy Award Presented at Ceremony in Detroit | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/-ov__ee-s-log-j-dentist-34-years-was-first-head-i-osf-coa-diag.html | ... o.v,.__EE s. LO.G J; Dentist 34 Years Was First Head I Osf cO=a Diag | True | nSzio G rnu P( | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/hawse-setter-takes-trophy.html | Hawse Setter Takes Trophy | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/overseas-parcel-post-instructions-given-for-united-kingdom-package.html | OVERSEAS PARCEL POST; Instructions Given for United Kingdom Package Mail | True | | C1B 622776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/japanese.html | Japanese | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/kept-rowdy-seaman-ship-line-held-liable-court-of-appeals-upholds.html | KEPT ROWDY SEAMAN, SHIP LINE HELD LIABLE; Court of Appeals Upholds Verdict for Victim of High Seas Bully | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/nazis-in-yugoslavia-intensify-campaign-bomb-lissa-where-us-rangers.html | NAZIS IN YUGOSLAVIA INTENSIFY CAMPAIGN; Bomb Lissa, Where U.S. Rangers and British Are Reported | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/10story-building-leased-from-bank-upper-broadway-property-is-taken.html | 10-STORY BUILDING LEASED FROM BANK; Upper Broadway Property Is Taken for Long Term at Total Rent of $150,000 | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/warship-is-launched-at-staten-island-new-superdestroyer-hubbard.html | WARSHIP IS LAUNCHED AT STATEN ISLAND; New Super-Destroyer Hubbard Named for Guadalcanal Hero | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/screen-news-here-and-in-hollywood-warners-get-rights-to-ellin.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Get Rights to Ellin Berlin's First Novel -- Two Midtown Openings Today | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/japanese-diet-ends-session.html | Japanese Diet Ends Session | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/veterans-to-get-welcome-home-and-job-tips-from-draft-board-letter.html | Veterans to Get Welcome Home And Job Tips From Draft Board; Letter Prepared for Mailing to Every Man Discharged From Services Offers to Help Him in Return to Civilian Life | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/becomes-state-historian-dr-corey-of-st-lawrence-university-is-named.html | BECOMES STATE HISTORIAN; Dr. Corey of St. Lawrence University Is Named to the Office | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/pipeline-plan-delayed-senate-group-expects-to-have-several-weeks.html | PIPELINE PLAN DELAYED; Senate Group Expects to Have Several Weeks for Inquiry | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/cotton-prices-sag-under-liquidation-close-here-10-to-16-points-off.html | COTTON PRICES SAG UNDER LIQUIDATION; Close Here 10 to 16 Points Off for Day After Quotations Reach Seasonal High | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/sentenced-in-bootlegging.html | Sentenced in Bootlegging | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/caracas-contract-to-us-two-american-firms-will-build-waterworks-for.html | CARACAS CONTRACT TO U.S.; Two American Firms Will Build Waterworks for Government | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/textile-producers-get-price-relief-cent-a-yard-rise-is-ordered-on.html | TEXTILE PRODUCERS GET PRICE RELIEF; Cent a Yard Rise Is Ordered on Shirting Chambray and 3/4c on Basic Denim ACTS TO INCREASE OUTPUT Action Affecting Mostly Work Clothes Approved by OES -Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/samuel-kaufman.html | SAMUEL KAUFMAN | True | | C1B 622776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/berlin-is-hit-again-raf-blow-follows-us-attack-on-frankfort-and.html | BERLIN IS HIT AGAIN; RAF Blow Follows U.S. Attack on Frankfort and Schweinfurt FRENCH AIRFIELDS BOMBED Few Enemy Fighters Are Seen on Day After Americans Felled 61 Nazi Planes NIGHT-AND-DAY BOMBING IN WEST GOES ON BERLIN AND LONDON BLASTED AT NIGHT | True | By Gene Currivanby Wireless To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/business-world.html | Business World | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/fisher-to-produce-comedy-on-racing-hollywood-director-planning.html | FISHER TO PRODUCE COMEDY ON RACING; Hollywood Director Planning Broadway Debut Soon With 'Win, Place and Show' | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/pittston-retires-bond-series.html | Pittston Retires Bond Series | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/greek-independence-day.html | GREEK INDEPENDENCE DAY | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/gas-rate-hearings-ended.html | Gas Rate Hearings Ended | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/ford-wins-twice-in-ncaa-swim-yale-ace-takes-50-freestyle-and.html | FORD WINS TWICE IN N.C.A.A. SWIM; Yale Ace Takes 50 Free-Style and Back-Stroke -- Rogers Beats Nakama in 220 | True | By Allison Danzigspecial To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/home-is-sold-in-brooklyn.html | Home Is Sold in Brooklyn | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/new-army-car-shows-power-against-tanks-made-by-ford-and-used-abroad.html | NEW ARMY CAR SHOWS POWER AGAINST TANKS; Made by Ford and Used Abroad, It Is Demonstrated Here | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/ruling-by-wallace-angers-senators-mckellar-denounces-legislative.html | RULING BY WALLACE ANGERS SENATORS; McKellar Denounces 'Legislative Trick' Phrase -- TVA Curbed, Agencies Doomed RULING BY WALLACE ANGERS SENATORS | True | By C.p. Trussellspecial To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/us-navy-blimp-saves-canadians-in-jungle-craft-lands-in-tiny.html | U.S. NAVY BLIMP SAVES CANADIANS IN JUNGLE; Craft Lands in Tiny Clearing Near Amazon and Rescues 2 | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/mayor-asks-public-to-protect-youth-attacks-candy-stores-poolrooms.html | MAYOR ASKS PUBLIC TO PROTECT YOUTH; Attacks Candy Stores, Poolrooms That 'Entice' Young and Cause Delinquency | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/sues-on-dog-operations-antivivisection-league-sues-to-halt.html | SUES ON DOG OPERATIONS; Anti-Vivisection League Sues to Halt Hospital's Experiments | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/bonds-and-shares-on-london-market-south-african-gold-prices-off-as.html | BONDS AND SHARES ON LONDON MARKET; South African Gold Prices Off as Report by Commission Urges Wage Increase | True | By Wireless To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/joan-ray-fianobb-of-marine-oaptain-student-at-randolphmacon-engaged.html | JOAN RAY FIANOBB OF MARINE OAPTAIN; Student at Randolph-Macon Engaged to Philip Roettinger, Holder of the Silver Star | True | Special to Tim NEW YORK S. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/new-rochelle-home-bought.html | New Rochelle Home Bought | True | | C1B 622776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/erie-orders-600-hopper-cars.html | Erie Orders 600 Hopper Cars | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/17-crossings-eliminated-psc-puts-cost-at-4963000-in-report-covering.html | 17 CROSSINGS ELIMINATED; PSC Puts Cost at $4,963,000 in Report Covering 1943 | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/drinks-go-up-2-to-4-cents-april-1-tax-adds-cent-for-glass-of-beer.html | Drinks Go Up 2 to 4 Cents April 1; Tax Adds Cent for Glass of Beer | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/two-elnes-cateoi-oil-and-fuel-from-tokyo-and-berlin-bombers-are.html | TWO '".EL,NES ?,CATEOI; Oil and Fuel From Tokyo andl Berlin Bombers Are Used I | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/navy-men-get-diplomas-844-officers-complete-indoctrination-course.html | NAVY MEN GET DIPLOMAS; 844 Officers Complete Indoctrination Course at Fort Schuyler | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/cassino-no-clue-to-invasion-fate-towns-many-caves-cellars-tunnels.html | CASSINO NO CLUE TO INVASION FATE; Town's Many Caves, Cellars, Tunnels More Impregnable to Bombs Than a Fortress OTHER FACTORS IN BATTLE Bombing, Far Under That Planned, Saturated Target, but Its Rubble Aided Foe | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/mortgage-lending-rises.html | Mortgage Lending Rises | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/copper-executive-elected-to-grace-national-board.html | Copper Executive Elected To Grace National Board | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/petroleum-record-set-1790960-barrels-were-moved-into-east-coast.html | PETROLEUM RECORD SET; 1,790,960 Barrels Were Moved Into East Coast Last Week | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/cuba-fills-cabinet-post.html | Cuba Fills Cabinet Post | True | By Cable To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/dr-picado-goes-to-nicaragua.html | Dr. Picado Goes to Nicaragua | True | By Cable To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/elizabeth-mason-to-wed-montclair-girl-will-become-the-bride-of.html | ELIZABETH MASON TO WED; Montclair Girl Will Become the Bride of Frank Robin Adair | True | pelal to T2 Nw Yo Tns. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/cards-sign-mort-cooper-pitching-ace-ends-holdout-and-will-leave-for.html | CARDS SIGN MORT COOPER; Pitching Ace Ends Holdout and Will Leave for Camp Today | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/nelson-modifies-labor-draft-stand-wpb-chief-says-use-of-4fs-and.html | NELSON MODIFIES LABOR DRAFT STAND; WPB Chief Says Use of 4Fs and Older Men Would Relieve Manpower Shortage | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/veterans-to-use-davies-estate.html | Veterans to Use Davies' Estate | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/john-b-sherman.html | JOHN B. SHERMAN | True | Special to T NEW YOK Tr.a. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/3-parcels-sold-in-northport.html | 3 Parcels Sold in Northport | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/dewey-backs-works-plan-he-tells-wyoming-paper-it-has-a-role-in.html | DEWEY BACKS WORKS PLAN; He Tells Wyoming Paper It Has a Role in Reconversion | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/riddle-passes-induction-test.html | Riddle Passes Induction Test | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/rumanians-to-confer-in-istanbul.html | Rumanians to Confer in Istanbul | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/polish-army-chief-in-italy.html | Polish Army Chief in Italy | True | | C1B 622776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/users-of-solid-fuels-must-declare-needs-agency-warns-that-new-coal.html | USERS OF SOLID FUELS MUST DECLARE NEEDS; Agency Warns That New Coal Year Is Starting April 1 | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/women-doing-big-job.html | Women Doing Big Job | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/olive-schuetz-a-bride-rider-college-alumna-is-wed-to-pfc-harold-w.html | OLIVE SCHUETZ A 'BRIDE; Rider College Alumna Is Wed to Pfc, Harold W, Daniels, Army | True | Special to Tm llw YORK TEES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/protest-cafe-rollbacks-san-francisco-restaurants-may-drop-20-foods.html | PROTEST CAFE ROLLBACKS; San Francisco Restaurants May Drop 20 Foods Named by OPA | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/perils-of-simplified-tax-inequities-which-might-result-from.html | Perils of Simplified Tax; Inequities Which Might Result From Discarding Returns Are Cited | True | HAROLD BANOW. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/threedimensional-war.html | THREE-DIMENSIONAL WAR | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/hogan-deweys-protege-slated-by-democrats-to-be-delegate.html | Hogan, Dewey's Protege, Slated By Democrats to Be Delegate | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/mayor-mollifies-right-wing-of-alp-explains-that-his-peace-plan.html | MAYOR MOLLIFIES RIGHT WING OF ALP; Explains That His Peace Plan, Which They Rejected, Upheld Them on Contentions | True | By Leo Egan | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/the-bache-collection.html | THE BACHE COLLECTION | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/sees-big-leather-saving-could-have-been-even-greater-shoe.html | SEES BIG LEATHER SAVING; Could Have Been Even Greater, Shoe Association Head Says | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/painting-brings-2600-43100-realized-at-session-of-jp-morgan-auction.html | PAINTING BRINGS $2,600; $43,100 Realized at Session of J.P. Morgan Auction | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/bucharest-calls-youth-up.html | Bucharest Calls Youth Up | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/extra-duty-upheld-for-citys-firemen-justice-valente-dismisses-suit.html | EXTRA DUTY UPHELD FOR CITY'S FIREMEN; Justice Valente Dismisses Suit to Restrain Walsh From Enforcing the Decree EMERGENCY SAID TO EXIST Court Cites Dangers of Fire Owing to Wartime Handling of Munitions in Port | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/marthur-fliers-at-rabaul-wewak-japanese-again-fail-to-send-up.html | M'ARTHUR FLIERS AT RABAUL, WEWAK; Japanese Again Fail to Send Up Aerial Opposition -- All Our Planes Return | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/fliers-crash-in-duel-american-and-german-escape-deliberate.html | FLIERS CRASH IN DUEL; American and German Escape Deliberate Collision | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/municipal-issues-of-5412500-set-bonds-and-notes-scheduled-for-award.html | MUNICIPAL ISSUES OF $5,412,500 SET; Bonds and Notes Scheduled for Award Next Week -Baltimore Has Offering | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/hungarians-believed-holding-out.html | Hungarians Believed Holding Out | True | By Cable To the New York Times. | C1B 622776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/joan-berry-ends-chaplin-testimony-she-leaves-stand-smiling-after.html | JOAN BERRY ENDS CHAPLIN TESTIMONY; She Leaves Stand Smiling After Court Bars Evidence on Her Friendship With Others | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/pope-receives-finnish-envoy.html | Pope Receives Finnish Envoy | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/maines-democrats-support-a-4th-term-delegates-are-ordered-to-back.html | MAINE'S DEMOCRATS SUPPORT A 4TH TERM; Delegates Are Ordered to Back Roosevelt While He Is in Race | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/bigger-army-sought.html | Bigger Army Sought | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/will-bid-for-title-rowing.html | Will Bid for Title Rowing | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/100-books-favored-by-catholic-group-stettinius-work-lendlease-among.html | 100 BOOKS FAVORED BY CATHOLIC GROUP; Stettinius 'Work, 'Lend-Lease,' Among Those Listed by the Cardinal Hayes Committee | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/mary-j-mitchell-becomes-a-bride-married-in-home-ceremony-to-egar.html | MARY J. MITCHELL BECOMES A BRIDE; Married in Home Ceremony to E!gar John Pennington Jr., by the Latter's 'Unle | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/expostmaster-jailed-in-theft.html | Ex-Postmaster Jailed in Theft | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/bonds-continue-to-rise.html | Bonds Continue to Rise | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/japan-plans-to-crush-us-with-a-flood-of-comics.html | Japan Plans to Crush Us With a Flood of Comics | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/frederic-c-zellveger.html | FREDERIC C. ZELLVEGER | True | Special to T lw YoRx s. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/chinese.html | Chinese | True | | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/italy-calls-col-cohen-reinstates-jewish-officer-put-out-of-army-by.html | ITALY CALLS COL. COHEN; Reinstates Jewish Officer Put Out of Army by Fascism | True | By Wireless To the New York Times. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/2-in-policy-ring-jailed-1-westchester-defendant-loses-plea-for.html | 2 IN POLICY RING JAILED; 1 Westchester Defendant Loses Plea for Release to Enter Army | True | Special to THE NEW YORK TIMES. | C1B 622776 |
| 1944-03-25 | 1944-03-25 | https://www.nytimes.com/1944/03/25/archives/j-s-cottrell-dies-writer-diplomat-washington-correspondentfor.html | J. S. COTTRELL DIES; WRITER, DIPLOMAT; Washington Correspondent for Several Papers, Minister to Bolivia in 1921-28 | True | Special to TIIE roR TIES. | C1B 622776 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/no-little-enemy-by-oliver-weld-bayer-185-pp-new-york-crime.html | NO LITTLE ENEMY. By Oliver Weld Bayer. 185 pp. New York: Crime Club--Doubleday, Doran & Co. $2. | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/patriots-arrested-in-belgrade.html | Patriots Arrested in Belgrade | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/farmers-are-urged-to-buy-more-bonds-coyne-points-to-soaring-gross.html | FARMERS ARE URGED TO BUY MORE BONDS; Coyne Points to Soaring Gross of Agricultural Incomes | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/russians-hail-marshall-award.html | Russians Hail Marshall Award | True | By Wireless To the New York Times. | C1B 622777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/drum-backs-rule-of-guard-by-state-attempts-to-federalize-it.html | DRUM BACKS RULE OF GUARD BY STATE; Attempts to 'Federalize' It Assailed as Blow to New York's 'Sovereignty' | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/cumberland-five-gains-title.html | Cumberland Five Gains Title | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/17-hurt-in-trolley-crash-stalled-car-struck-by-another-on.html | 17 HURT IN TROLLEY CRASH; Stalled Car Struck by Another on Williamsburg Bridge | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/quits-republican-post-judge-walsh-of-greenwich-80-leaves-state.html | QUITS REPUBLICAN POST; Judge Walsh of Greenwich, 80, Leaves State Committee | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/ford-ties-his-mark-of-0497-in-century-to-get-swim-triple-equaling.html | FORD TIES HIS MARK OF 0:49.7 IN CENTURY TO GET SWIM TRIPLE; Equaling World Record, Star Helps Yale Top Michigan by Point for N.C.A.A. Title | True | By Allison Danzig | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/who-makes-wage-policy.html | WHO MAKES WAGE POLICY? | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/infant-care.html | Infant Care | True | By Catherine MacKenzie | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/army-amputations-1194-number-is-put-in-house-record-to-squelch-ugly.html | ARMY AMPUTATIONS 1,194; Number Is Put in House Record to Squelch 'Ugly Rumors' | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/its-an-obstacle-race-to-the-white-house-candidates-for-the.html | It's an Obstacle Race To the White House; Candidates for the Presidential nomination must take many hurdles before the convention showdown. | True | By James A. Hagerty | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/jane-schlegel-wed-to-officer.html | Jane Schlegel Wed to Officer | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/offthenape-coiffures.html | Off-the-Nape Coiffures | True | MARTHA PARKER. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/first-lady-lacks-forum-baltimore-theatre-not-available-on-date-in.html | FIRST LADY LACKS FORUM; Baltimore Theatre 'Not Available' on Date in Negro Plea | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/24-priests-ordained-by-archbishop-here-celebrate-their-first-masses.html | 24 PRIESTS ORDAINED BY ARCHBISHOP HERE; Celebrate Their First Masses at Home Churches Today | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/that-sinking-feeling.html | THAT SINKING FEELING | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/sidelights.html | SIDELIGHTS | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/nanoy-gensel-bride-of-ensign.html | Nanoy Gensel Bride of Ensign | True | Special to 'Tn lr YORK Tns. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/at-southern-pines.html | AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/safe-way-to-move-seedlings.html | SAFE WAY TO MOVE SEEDLINGS | True | P.J. McK. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/chat-a-catll.html | CHA/T$ A. CATLL | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/all-work-is-halted-on-2-war-villages-contracts-terminated-by-us.html | ALL WORK IS HALTED ON 2 WAR VILLAGES; Contracts Terminated by U.S. Officials for Housing Units at Allentown, Birdsboro, Pa. | True | | C1B 622777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/coordination-urged-for-child-care-units-plan-is-set-forth-as-vital.html | COORDINATION URGED FOR CHILD CARE UNITS; Plan Is Set Forth as Vital to Communities of Nation | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/the-deep-south-support-of-fourth-term-is-growing-despite-antinew.html | THE DEEP SOUTH; Support of Fourth Term Is Growing Despite Anti-New Deal Feeling | True | By James E. Crown | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/class-of-94-has-reunion-four-50year-men-of-college-of-veterinary.html | CLASS OF '94 HAS REUNION; Four 50-Year Men of College of Veterinary Surgeons Meet | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/listening-on-a-minesweeper.html | LISTENING ON A MINESWEEPER | True | GERALD A. BERLIN | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/copeland-in-second-recital-here.html | Copeland in Second Recital Here | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/mayor-wins-home-eviction-stay.html | Mayor Wins Home Eviction Stay | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/in-composers-name-rachmaninoff-fund-for-american-talent-and-musical.html | IN COMPOSER'S NAME; Rachmaninoff Fund for American Talent And Musical Exchanges With Russia | True | By Olin Downes | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/dorothy-maynor-in-brilliant-voice-sopranos-singing-is-best-of-local.html | DOROTHY MAYNOR IN BRILLIANT VOICE; Soprano's Singing Is Best of Local Career in Second Half of Town Hall Recital | True | By Noel Straus | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/cio-veterans-to-write-job-plan.html | CIO Veterans to Write Job Plan | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/our-warships-rake-admiralties-isle-cleanup-operation-destroys.html | OUR WARSHIPS RAKE ADMIRALTIES ISLE; Clean-Up Operation Destroys Defenses on Pityilu on North Edge of Sea Eagle Harbor | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/pinehurst-spring-rush.html | PINEHURST SPRING RUSH | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/paraguays-new-series-of-stamps.html | PARAGUAY'S NEW SERIES OF STAMPS | True | By Kent B. Stiles | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/grace-national-bank-plans-stock-increase.html | Grace National Bank Plans Stock Increase | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/review-2-no-title-fire-will-freeze-by-margaret-millar-225-pp-new.html | Review 2 -- No Title; FIRE WILL FREEZE. By Margaret Millar. 225 pp. New York: Random House. $2. | True | By Isaac Anderson | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/wilson-on-the-screen.html | Wilson on the Screen | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/concert-of-jewish-music-tonight.html | Concert of Jewish Music Tonight | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/speaking-as-one-world-to-another.html | "SPEAKING AS ONE WORLD TO ANOTHER" | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/books-and-authors.html | Books and Authors | True | C. M. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/about-.html | About -- | True | L.H.R. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/new-way-to-ship-shells-aids-steel-shortage-of-other-packing-brings.html | NEW WAY TO SHIP SHELLS AIDS STEEL; Shortage of Other Packing Brings Big Orders Just as War Pace Faced Lull | True | Special to THE NEW YORK TIMES. | C1B 622777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/alabama-farm-boy-waters-over-the-dam-by-harry-harrison-kroll-299-pp.html | Alabama Farm Boy; WATERS OVER THE DAM. By Harry Harrison Kroll. 299 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | By Eudora Welty | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/suspicion-of-us-denied-in-algiers-commissioner-for-information-says.html | SUSPICION OF U.S. DENIED IN ALGIERS; Commissioner for Information Says No Responsible Persons Feared Vichy Deals | True | By Harold Callender | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/dartmouth-trips-ohio-states-five-in-final-by-6053-wins-ncaa-eastern.html | DARTMOUTH TRIPS OHIO STATES FIVE IN FINAL BY 60-53; Wins N.C.A.A. Eastern Title Before 15,457 in Garden -- To Meet Utah Tuesday | True | By Louis Effrat | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/hoag-turns-bagk-evarts-158-152-wins-in-third-round-of-red-cross.html | HOAG TURNS BAGK EVARTS, 15-8, 15-2; Wins in Third Round of Red Cross Squash -- Sieverman Defeats Van Nostrand | True | By William D. Richardson | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/western-prodigy-from-wilderness-to-empire-a-history-of-california.html | Western Prodigy; FROM WILDERNESS TO EMPIRE. A History of California, 1542-1900. By Robert Glass Cleland. xiv+388 pp. New York: Alfred A. Knopf. $4. | True | By Hoffman Birney | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/house-group-is-said-to-map-opa-curbs-slated-to-take-final-action.html | HOUSE GROUP IS SAID TO MAP OPA CURBS; Slated to Take Final Action Tuesday on Wide Program | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/son-to-mrs-charles-b-hall.html | Son to Mrs. Charles B. Hall | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/miami-panamerican-day.html | MIAMI PAN-AMERICAN DAY | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/six-policemen-slain-in-palestine-curfew-and-death-penalty-invoked-6.html | Six Policemen Slain in Palestine; Curfew and Death Penalty Invoked; 6 POLICEMEN SLAIN IN PALESTINE CITIES | True | By Julian Louis Meltzer | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/finds-wife-baby-dead-great-neck-man-discovers-the-bodies-on-return.html | FINDS WIFE, BABY DEAD; Great Neck Man Discovers the Bodies on Return Home | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/synthetic-better-tires-dewey-says-war-tests-show-gain-over-crude.html | SYNTHETIC 'BETTER' TIRES; Dewey Says War Tests Show Gain Over Crude Rubber | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/teachers-to-learn-views-of-candidates-on-schools.html | Teachers to Learn Views Of Candidates on Schools | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/stuttgart-factories-hit-british-report-big-damage-to-key-plants-by.html | STUTTGART FACTORIES HIT; British Report Big Damage to Key Plants by RAF Recently | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/troth-of-doris-m-brennan.html | Troth of Doris M. Brennan | True | Special to T Yo TES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/ben-hecht-on-goons-and-gutter-napoleons-a-guide-for-the-bedevilled.html | Ben Hecht on Goons and Gutter Napoleons; A GUIDE FOR THE BEDEVILLED. By Ben Hecht. 276 pp. New York: Charles Scribner's Sons. $2.50. | True | By Hal Borland | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/literary-promenade-through-mexico-history-of-mexican-literature-by.html | Literary Promenade Through Mexico; HISTORY OF MEXICAN LITERATURE. By Carlos Gonzalez Pena. 398 pp. Dallas, Tex.: Southern Methodist University Press. $4. | True | By Edward L. Tinker | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/adkins-in-arkansas-senate-race.html | Adkins in Arkansas Senate Race | True | | C1B 622777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/parties-to-assist-fronter-nursing-two-spring-fetes-for-children.html | PARTIES TO ASSIST FRONTER NURSING; Two Spring Fetes for Children Featuring Marionettes Will Be Held on Wednesday | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/united-nations.html | United Nations | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/to-receive-franklin-medals.html | To Receive Franklin Medals | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/boston-maine-cuts-debt-by-11083722-annual-report-lisfs-balance.html | BOSTON & MAINE CUTS DEBT BY $11,083,722; Annual Report Lisfs Balance Outstanding at $111,376,399 | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/the-soldiers-right.html | The Soldier's Right | True | JOSEPH R. LAHEY Jr. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/trains-dieticians-aides-red-cross-graduates-2200-volunteers-but.html | TRAINS DIETICIANS' AIDES; Red Cross Graduates 2,200 Volunteers, but Needs More | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/philliber-goes-to-town.html | PHILLIBER GOES TO TOWN | True | By A.h. Weiler | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/tax-act-handicaps-small-businesses-restraints-on-plowing-back-of.html | TAX ACT HANDICAPS SMALL BUSINESSES; Restraints on Plowing Back of Earnings Discourages Attempts at Growth | True | By Godfrey Nelson | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/frank-g-lindsey-head-of-a-westchester-school-district-a-teacher-47.html | FRANK G. LINDSEY; Head of a Westchester School District a Teacher 47 Years | True | Special to T NEw YOR: TIES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/dr-erdmann-surgeon-80-today.html | Dr. Erdmann, Surgeon, 80 Today | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/harley-u-nyhart.html | HARleY U. NYHART | True | Special to TltX NW YOR. TS. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/recheck-mankind-united-federal-and-state-groups-study-2500000-in.html | RECHECK 'MANKIND UNITED'; Federal and State Groups Study $2,500,000 in Land Purchases | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/sir-frederick-wall-i-secretary-of-the-british-football-i.html | SIR FREDERICK WALL; i Secretary of the British Football I Association for 39 Years | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/riordan-on-state-welfare-board.html | Riordan on State Welfare Board | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/rabbi-tells-of-visit-in-wartime-england-goldstein-describes-poise.html | RABBI TELLS OF VISIT IN WARTIME ENGLAND; Goldstein Describes Poise and Confidence Shown by British | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/guest-doubts-44-race-roosevelt-looked-tired-and-worn-says-aubrey.html | GUEST DOUBTS '44 RACE; Roosevelt Looked 'Tired and Worn,' Says Aubrey Williams | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/passed-draft-test-bonham-believes.html | Passed Draft Test, Bonham Believes | True | By the United Press. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/a-stein-co-elects.html | A. Stein & Co. Elects | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/gorsica-ends-holdout.html | Gorsica Ends Holdout | True | | C1B 622777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/satellites-troops-sent-nearer-front-nazis-strip-transylvania-line.html | SATELLITES' TROOPS SENT NEARER FRONT; Nazis Strip Transylvania Line of Rumanian and Hungarian Guard -- Czech Gaps Sealed | True | By Daniel T. Brigham | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/big-yugoslav-unit-seen-ready-to-act-royal-army-major-reports-30000.html | BIG YUGOSLAV UNIT SEEN READY TO ACT; Royal Army Major Reports 30,000 Mikhailovitch Chetniks Await Invasion Signal | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/invasion-currency-invites-questions-wall-street-and-public-begin-to.html | 'INVASION CURRENCY' INVITES QUESTIONS; Wall Street and Public Begin to Ponder Its Redemption After Peace Is Declared | True | By Edward J. Condlon | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/a-30hour-week-after-the-war-yes-says-walter-reuther-of-the-auto.html | A 30-Hour Week After the War?; Yes, says Walter Reuther of the auto workers; No, say Eric Johnston and Henry J. Kaiser. | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/course-for-camp-counselors.html | Course for Camp Counselors | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/horror-of-horrors-europes-children-by-therese-bonney-war.html | Horror of Horrors; EUROPE'S CHILDREN. By Therese Bonney, War Correspondent and Photographer. 65 plates with brief copy by the author. New York: Duell, Sloan & Pearce. $3. | True | By Frances Witherspoon | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/united-states.html | United States | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/15200-men-sought-for-kaiser.html | 15,200 Men Sought for Kaiser | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/where-to-use-men-under-26-poses-big-problem-in-war-armys-need-for.html | WHERE TO USE MEN UNDER 26 POSES BIG PROBLEM IN WAR; Army's Need for Men Competes With Demand For Men in Industry and Agriculture | True | By Louis Stark | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/helen-b-gadebuboh-arried-in_jersey-wears-white-satin-at-wedding-i.html | HELEN B, GADEBUBOH ARRIED IN _JERSEY; Wears White Satin at Wedding. I to C. D. Brough, Formerly of the Army Air Forces | True | Special to TH YORK TES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/asbury-park-promenades.html | ASBURY PARK PROMENADES | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/americans-bomb-indochina.html | Americans Bomb Indo-China | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/british-strike-end-seen-yorkshire-miners-head-predicts-60000-will.html | BRITISH STRIKE END SEEN; Yorkshire Miners' Head Predicts 60,000 Will Return Tomorrow | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/kills-self-in-apartment-park-avenue-of-resident-takes-an-overdose.html | KILLS SELF IN APARTMENT; Park Avenue of Resident Takes an Overdose of Sedative | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/awards-presented-to-student-editors-philadelphia-girl-receives-100.html | AWARDS PRESENTED TO STUDENT EDITORS; Philadelphia Girl Receives $100 War Bond for Editorial | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/notes-on-science-formaldehyde-used-on-soil-naked-pigeons-raised.html | NOTES ON SCIENCE; Formaldehyde Used on Soil -- Naked Pigeons Raised | True | W.K. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/legislator-is-dishwasher-at-coast-sorority-house.html | Legislator Is Dishwasher At Coast Sorority House | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/jean-humphrey-s-engaged.html | Jean Humphrey !s Engaged | True | Special to ' YoltK s, | C1B 622777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/russian.html | Russian | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/colgates-125th.html | COLGATE'S 125TH | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/tigers-vanquish-white-sox-5-to-3-trouts-hurling-helps-detroit.html | TIGERS VANQUISH WHITE SOX, 5 TO 3; Trout's Hurling Helps Detroit Capture First Exhibition -- Gorsica Accepts Terms | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/new-zealand-gets-drug-penicillin-given-to-hospitals-for-civilian.html | NEW ZEALAND GETS DRUG; Penicillin Given to Hospitals for Civilian Use | True | By Wireless To the New York Times. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/spain-to-free-1850-captives.html | Spain to Free 1,850 Captives | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/whisky-18-a-bottle-in-belfast.html | Whisky $18 a Bottle in Belfast | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/review-1-no-title-portents-of-spring.html | Review 1 -- No Title; Portents Of Spring | True | By Robert van Gelder | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/turkish-officers-enter-cornell.html | Turkish Officers Enter Cornell | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/jimmy-the-great-being-a-congratulatory-note-on-the-first-birthday.html | JIMMY THE GREAT; Being a Congratulatory Note on the First Birthday of the Durante-Moore Show | True | By John K. Hutchens | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/3-arrive-to-testify-in-trial-of-lonergan-woman-and-2-toronto.html | 3 ARRIVE TO TESTIFY IN TRIAL OF LONERGAN; Woman and 2 Toronto Detectives to Be State Witnesses | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/cure-for-invasion-jitters.html | "CURE FOR INVASION JITTERS" | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/isaakapper-dies-a-jurist-26-years-exmember-of-state-supreme-court.html | ISAAC[]-KAPPER DIES: A JURIST 26 YEARS; Ex-Member of State Supreme Court, Long on the Appellate Bench in Brooklyn, Was 79 | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/british-football-results.html | British Football Results | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/lake-boats-ready-to-load-steel-ore-movement-of-90-million-tons-to.html | LAKE BOATS READY TO LOAD STEEL ORE; Movement of 90 Million Tons to Start This Week -- Coal Shipping on Increase | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/vctor-s-0-i-partner-of-johnson-wood-stock-exchange-firm-40-years-i.html | VCTOR S -- ?.0. I; ,Partner of Johnson & Wood, Stock Exchange Firm, 40 Years I | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/kaiser-to-build-drydock-for-navy-commission-awards-contract-for.html | KAISER TO BUILD DRYDOCK FOR NAVY; Commission Awards Contract for 14,000-Ton Structure -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/jane-k-wlnternitz-wed-vassar-alumna-is-bride-of-lt.html | JANE K. WINTERNITZ WED; Vassar Alumna Is Bride of Lt. | True | Special to the New York Times | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/brother-baldwin-bdooator-82-dead-former-teacher-of-ai-smith-served.html | BROTHER BALDWIN, BDOOATOR, 82, DEAD; Former Teacher of AI Smith, Served Brothers of Christian Schools for 64 Years | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/mrs-w-c-higginbottom.html | MRS. W. C. HIGGINBOTTOM | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 622777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/local-letter-rate-goes-up-to-3-cents.html | Local Letter Rate Goes Up to 3 Cents | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/population-loss-in-europe-is-forecast.html | Population Loss in Europe Is Forecast | True | W.K. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/changes-shaping-up-for-new-price-law-retailers-industrialists-seek.html | CHANGES SHAPING UP FOR NEW PRICE LAW; Retailers, Industrialists Seek to Limit OPA to Price Control With Profit Curb Barred | True | By Thomas F. Conroy | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/test-cuts-draft-rejections.html | Test Cuts Draft Rejections | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/goldsmith-simon.html | Goldsmith -- Simon | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/vesuvius-eruption-killed-26-italians-many-deaths-caused-by-collapse.html | VESUVIUS ERUPTION KILLED 26 ITALIANS; Many Deaths Caused by Collapse of Ash-Laden Roofs | True | By Wireless To the New York Times. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/sulfa-death-under-study-ontario-coroner-plans-inquest-blames.html | SULFA DEATH UNDER STUDY; Ontario Coroner Plans Inquest -- Blames Overuse | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/evelyn-kelley-married-father-officiates-at-wedding-to-ensign-w-m.html | EVELYN KELLEY MARRIED; Father Officiates at Wedding to Ensign W. M. Isbrandtsen | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/urge-more-history-for-high-schools-middle-states-educators-favor.html | URGE MORE HISTORY FOR HIGH SCHOOLS; Middle States Educators Favor American Studies in 6 Years of Secondary Grades | True | By William M. Blair | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/japanese.html | Japanese | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/uninstructed-in-arizona-democrats-back-roosevelts-policies-but.html | UNINSTRUCTED IN ARIZONA; Democrats Back Roosevelt's Policies but Avoid Fourth Term | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/handball-title-to-anfenson.html | Handball Title to Anfenson | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/token-hoarding-upsets-rationing-change-forecast-food-dealers-get.html | TOKEN HOARDING UPSETS RATIONING; CHANGE FORECAST; Food Dealers Get First Inkling of Impending Action by OPA and Acclaim the News | True | By Jefferson G. Bell | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/finnish.html | Finnish | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/pulpwood-deliveries-up-mill-takings-in-february-put-at-8-over.html | PULPWOOD DELIVERIES UP; Mill Takings in February Put at 8% Over January | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/stage-production-to-help-welfare-performance-of-hellman-play-april.html | STAGE PRODUCTION TO HELP WELFARE; Performance of Hellman Play April 17 to Aid East Side House, Wheeler Nursery | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/free-india-is-promised-tojo-tells-diet-that-japanese-will-rout.html | 'FREE' INDIA IS PROMISED; Tojo Tells Diet That Japanese Will Rout 'Enemy Influence' | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/plan-joint-trademark-verney-mills-reliance-co-move-to-embrace-fifty.html | PLAN JOINT TRADE-MARK; Verney Mills, Reliance Co. Move to Embrace Fifty Products | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/natalie-lambing-s-wed-beoomes-bride-of-peter-paige-in-churoh-of.html | NATALIE LAMBING !S WED; Beoomes Bride of Peter Paige in Churoh of | True | Transfiguration | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/army-aids-red-cross.html | 'Army' Aids Red Cross | True | | C1B 622777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/13463040-given-to-red-cross-here-more-raised-in-3week-drive-than-in.html | $13,463,040 GIVEN TO RED CROSS HERE; More Raised in 3-Week Drive Than in Entire Eight-Week Campaign Last Year | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/urges-albany-end-windup-confusion-assemblyman-parsons-proposes-ban.html | URGES ALBANY END WIND-UP CONFUSION; Assemblyman Parsons Proposes Ban on Introduction of Bills After Feb. 1 | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/film-party-for-stassen-friends-will-record-birthday-fete-and-send.html | FILM 'PARTY FOR STASSEN; Friends Will Record Birthday Fete and Send Movies to Him | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/best-promotions-in-week-sheared-lamb-jackets-called-leaders-by.html | BEST PROMOTIONS IN WEEK; Sheared Lamb Jackets Called Leaders by Meyer Both | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/the-central-states-the-chicago-tribune-stirs-up-the-voters-against.html | THE CENTRAL STATES; The Chicago Tribune Stirs Up the Voters Against Willkie | True | By Louther S. Horne | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/trickling-waters.html | TRICKLING WATERS | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/seek-larger-woolens-usage.html | Seek Larger Woolens Usage | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/first-lady-joins-order.html | First Lady Joins 'Order' | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/british-air-plans.html | BRITISH AIR PLANS | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/army-court-dooms-5-for-attacking-girl-four-us-soldiers-and-seaman.html | ARMY COURT DOOMS 5 FOR ATTACKING GIRL; Four U.S. Soldiers and Seaman to Die in Australia | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/britain-mapping-trade-expahsion-exchanges-directed-by-state-within.html | BRITAIN MAPPING TRADE EXPAHSION; Exchanges Directed by State Within Regional Grouping of Sterling Bloc Planned | True | By Will Lissner | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/home-delegates-go-to-stassen.html | Home Delegates Go to Stassen | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/t-s-montgomery.html | T. S. MONTGOMERY | True | pecial to THE NEW YORX TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/bricker-demands-jobs-at-wars-end-this-can-be-done-he-says-at-little.html | BRICKER DEMANDS JOBS AT WAR'S END; This Can Be Done, He Says at Little Rock, Only by Ending New Deal 'Stranglehold' | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/comin-round-the-moutain.html | "COMIN' ROUND THE MOUTAIN" | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/michigan-is-first-n-purdue-relays-wolverines-tally-49-points-young.html | MICHIGAN IS FIRST N PURDUE RELAYS; Wolverines Tally 49 Points -- Young of Illinois Breaks Two Meet Records | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/rome-is-a-war-prize-of-high-value-allies-strive-to-take-it-for.html | ROME IS A WAR PRIZE OF HIGH VALUE; Allies Strive to Take It for Other Than Military Reasons | True | By C.l. Sulzberger | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/trip-for-puerto-rico-five.html | Trip for Puerto Rico Five | True | | C1B 622777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/nisskatnnayi-_22-i-dr-ray-andbishop-manning-l-to-officiate-at-her.html | ,nISSKATnnAYI - '_22 . I; Dr, RaY. and,Bishop Manning l to Officiate at Her' Marriage ] to Lt, Courtlandt 'Nicoll | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/rm-c-terrill-is-dead-an-insurance-aide-55-executive-vice-president.html | rM. C. TERRILL IS DEAD; AN INSURANCE AIDE, 55; Executive Vice President Joined the Phoenix Mutual in 1909 | True | Special to T lw Yoa TES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/along-radio-row-frankie-carles-program-pick-and-pat-return-tonight.html | ALONG RADIO ROW; Frankie Carle's Program -- Pick and Pat Return -- Tonight: Winchell vs. Dies | True | By Jack Gould | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/corigliano-is-soloist-philharmonic-plays-beethoven-concerto-at.html | CORIGLIANO IS SOLOIST; Philharmonic Plays Beethoven Concerto at Carnegie Hall | True | R.L. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/3-navy-fliers-held-for-buzzing-city.html | 3 Navy Fliers Held For 'Buzzing' City | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/pretending-on-old-camp-grounds-three-new-films-show-that-war-is.html | PRETENDING ON OLD CAMP GROUNDS; Three New Films Show That War Is Still a Fiction in the Minds Of Certain Folks in Hollywood | True | By Bosley Crowther | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/considered-to-succeed-paul.html | Considered to Succeed Paul | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/argentine-nationalists-help-run-the-country-people-as-a-whole.html | ARGENTINE NATIONALISTS HELP RUN THE COUNTRY; People as a Whole Remain Apathetic As Reactionary Control Is Extended | True | By Wireless To the New York Times. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/education-envoys-named-hull-sending-five-to-london-parley-on-aid-to.html | EDUCATION ENVOYS NAMED; Hull Sending Five to London Parley on Aid to Freed Areas | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/1mis-sasiqtf-l-t-a2sell.html | 1M[IS. SASIq[TF, L T. A2SELL | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/annual-benefits-will-aid-charity-childrens-village-to-gain-by-a.html | ANNUAL BENEFITS WILL AID CHARITY; Children's Village to Gain by a Shopping Day Here and New Opera Co. Performance | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/job-coffey.html | JOB COFFEY | True | Spectal to THE NEW YORK TIMS. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/miss-helen-hooley-prospective-bride-daughter-of-supreme-court.html | MISS HELEN HOOLEY PROSPECTIVE BRIDE; Daughter of' Supreme. Court Justice Is Fiancee of Army Air Cadet John Young | True | Special to T .'qw Yon TxES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/grace-ferguson-married-oyster-bay-girl-becomes-bride-of-ensign.html | GRACE FERGUSON MARRIED; Oyster Bay Girl .Becomes Bride of Ensign Donald K, Hawes | True | Specta! to 'Iz Yo 'uS. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/blood-truck-and-bus-in-crash.html | Blood Truck and Bus in Crash | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/nuptials-of-miss-bucher-she-is-wed-in-west-orange-to-ensign-rt.html | NUPTIALS OF MISS BUCHER; She Is Wed in West Orange to Ensign R.T. Henry Jr. | True | Special to THE NEW YORK TIMES. | C1B 622777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/french-situation-clarified-by-washington-statements-but-recognition.html | FRENCH SITUATION CLARIFIED BY WASHINGTON STATEMENTS; But Recognition Claimed for de Gaulle Will Remain as a Troublesome Issue | True | By Harold Callender | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/to-treat-air-commerce-wp-hedden-will-be-leader-in-discussion-on.html | TO TREAT AIR COMMERCE; W.P. Hedden Will Be Leader in Discussion on Thursday | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/cavalry-steeds-on-block-replaced-by-motors-they-bring-55-to-235-at.html | CAVALRY STEEDS ON BLOCK; Replaced by Motors, They Bring $55 to $235 at Coast Auction | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/prisoner-kills-a-sentry-maspeth-paratrooper-flees-fort-benning-in-a.html | PRISONER KILLS A SENTRY; Maspeth Paratrooper Flees Fort Benning in Army Jeep | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/industry-expected-to-ask-deferment-for-100000-youths-nearly-half-to.html | INDUSTRY EXPECTED TO ASK DEFERMENT FOR 100,000 YOUTHS; Nearly Half to Be Re-examined in 22-26 Age Group Are Key Men, Agencies Indicate | True | By Charles E. Egan | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/edmond-renoir.html | EDMOND RENOIR | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/begins-duties-as-director-of-seamens-ymca-here.html | Begins Duties as Director Of Seamen's Y.M.C.A. Here | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/admiral-stirlings-viewpoint-why-sea-power-will-win-the-war-by-rear.html | Admiral Stirling's Viewpoint; WHY SEA POWER WILL WIN THE WAR. By Rear Admiral Yates Stirling Jr. 319 pp. New York: Frederick Fell, Publisher. $3. | True | FLETCHER PRATT. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/british-mps-to-visit-us.html | British M.P.'s to Visit U.S. | True | By Wireless To the New York Times. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/the-middleman.html | THE MIDDLEMAN | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/tired-new-dealers-theme-of-willkie-in-waukesha-speech-he-says.html | TIRED NEW DEALERS THEME OF WILLKIE; In Waukesha Speech He Says Forward-Looking Candidate Will Capture Them | True | By James A. Hagerty | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/notes.html | Notes | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/reticence-on-diplomacy-creates-congress-stir-hulls-efforts-to.html | RETICENCE ON DIPLOMACY CREATES CONGRESS STIR; Hull's Efforts to Satisfy Questions Raised on Our Silence Fail to Dispel Doubts as to Its Need | True | By Arthur Krock | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/a-com-petition.html | A COM PETITION | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/lonely-spirit-the-magic-circle-by-gladys-meyer-314-pp-new-york.html | Lonely Spirit; THE MAGIC CIRCLE. By Gladys Meyer. 314 pp. New York: Alfred A. Knopf. $2.50. | True | RUTH BOORSTIN. | C1B 622777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/atlantic-charter-seen-in-need-of-redefinition-many-britons-feel.html | ATLANTIC CHARTER SEEN IN NEED OF REDEFINITION; Many Britons Feel Political Realities Of the Hour Conflict With Its Aims | True | By Raymond Daniell | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/lieut-nona-baldwin-wed-to-navy-officer-member-of-waves-bride-here.html | LIEUT. NONA BALDWIN WED TO NAVY OFFICER; Member of Waves Bride Here of Lt. Comdr. Clinton B. D. Brown | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/scholarships-for-greeks-us-colleges-have-800000-to-aid-qualified.html | Scholarships for Greeks; U.S. Colleges Have $800,000 to Aid Qualified Students | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/vesuvius-again-in-dangerous-activity-has-been-carefully-studied.html | Vesuvius, Again in Dangerous Activity, Has Been Carefully Studied Over 2,000 Years | True | By Waldemar Kaempffert | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/danish-journalist-slain.html | Danish Journalist Slain | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/vfw-to-seek-1500000-fund-will-be-used-for-veterans-welfare-and.html | VFW TO SEEK $1,500,000; Fund Will Be Used for Veterans' Welfare and Rehabilitation | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/italian-armynavy-pay-raised.html | Italian Army-Navy Pay Raised | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/records-mozart-trio-divertimento-in-eflat-major-played-by-heifetz.html | RECORDS: MOZART TRIO; Divertimento in E-Flat Major Played by Heifetz, Primrose and Feuermann | True | M.A.S. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/colcortons-secret-colcorton-by-edith-pope-330-pp-new-york-charles.html | Colcorton's Secret; COLCORTON. By Edith Pope. 330 pp. New York: Charles Scribner's Sons. $2.75. | True | By William du Bois | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/two-new-york-fliers-killed.html | Two New York Fliers Killed | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/abandoned.html | "ABANDONED?" | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/norman-corwin-radiowright-more-by-corwin-by-norman-corwin-412-pp.html | Norman Corwin, Radiowright; MORE BY CORWIN. By Norman Corwin. 412 pp. New York: Henry Holt & Co. $3. | True | By James Fuller | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/cal-m_c_-a_ym0d-director-of-printing-industriesl-assoiatalo.html | CA.L.M_C_.A_YM0-D; Director of Printing IndustriesI Assoiatalo: DesnyLos Am nsge,es] | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/the-drama-of-spring.html | The Drama; of Spring | True | By George R. Stewart Author of (STORM) | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/edwaid-iveave-s.html | EDWAID IVEAVE S | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/french-sortie-detailed-prisoners-freed-on-island-near-italy-berlin.html | FRENCH SORTIE DETAILED; Prisoners Freed on Island Near Italy, Berlin Says | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/council-fire-is-held-by-camp-fire-girls-women-pull-together-for.html | COUNCIL FIRE IS HELD BY CAMP FIRE GIRLS; 'Women Pull Together for Victory' Is Theme of Gathering | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/other-fronts.html | OTHER FRONTS | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 622777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/steel-union-asks-fixed-annual-pay-brief-read-before-wlb-panel.html | STEEL UNION ASKS FIXED ANNUAL PAY; Brief Read Before WLB Panel Argues for Minimum Based on the 40-Hour Week | True | By Louis Stark | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/cubas-pacemakers-exhibition-at-the-museum-of-modern-art-brings-us.html | CUBA'S PACEMAKERS; Exhibition at the Museum of Modern Art Brings Us Colorful, Progressive Work | True | By Edward Alden Jewell | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/article-5-no-title-communiques.html | Article 5 -- No Title; Communiques | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/time-now-getting-ripe-for-postwar-policies-development-of-fighting.html | TIME NOW GETTING RIPE FOR POST-WAR POLICIES; Development of Fighting in Europe Brings Urgent Need of Agreement On Common Allied Plans | True | By Edwin L. James | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/falcons-beat-rovers-63.html | Falcons Beat Rovers, 6-3 | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/bc-srvc__-tomorrowi-fes-for-banker-will-be-held-in-st-thomas-church.html | Bc, sRv,c__ToMoRRowI; Fes for Banker Will Be Held in{ St. Thomas Church Here I | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/art-sale-brings-25896-portrait-by-sir-henry-raeburn-auctioned-for.html | ART SALE BRINGS $25,896; Portrait by Sir Henry Raeburn Auctioned for $1,650 | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/lagado-basic-english-gulliver-heard-drastic-plans-to-simplify-our.html | Lagado Basic English; Gulliver Heard Drastic Plans to Simplify Our Language | True | ROBERT WITHINGTON | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/320-hostages-killed-by-germans-in-rome-nazis-exact-101-penalty-for.html | 320 HOSTAGES KILLED BY GERMANS IN ROME; Nazis Exact 10-1 Penalty for Slaying of Occupying Police | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/morgan-art-brings-228042-at-auction-final-session-of-4day-sale.html | MORGAN ART BRINGS $228,042 AT AUCTION; Final Session of 4-Day Sale Yields $113,420 -- Total for Properties Is $400,541 | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/ship-service-to-resume-grace-line-to-ply-between-new-york-and.html | SHIP SERVICE TO RESUME; Grace Line to Ply Between New York and Venezuelan Ports | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/farley-keeps-silent-on-move-to-oust-him-announces-jefferson-day.html | FARLEY KEEPS SILENT ON MOVE TO OUST HIM; Announces Jefferson Day Dinner Will Be Held Here on May 8 | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/calls-republicans-to-come-into-open-hannegan-in-boston-speech.html | CALLS REPUBLICANS TO COME INTO OPEN; Hannegan, in Boston Speech, Imputes to Dewey 'Pretense' of 'Not Being a Candidate' | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/briton-will-head-invasion-censors-us-correspondents-endorse-choice.html | BRITON WILL HEAD INVASION CENSORS; U.S. Correspondents Endorse Choice of Admiral Thomson to Correlate Services | True | By Raymond Daniell | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/radio-operators-sought-manning-bureau-has-difficulty-in-supplying.html | RADIO OPERATORS SOUGHT; Manning Bureau Has Difficulty in Supplying Ship Needs | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/jean-turges-mcglone-a-bride.html | Jean Sturges McGlone a Bride | True | Special to Tltll 01' TIMES. | C1B 622777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/partisans-fight-in-mountains.html | Partisans Fight in Mountains | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/himmler-reported-in-bessarabia.html | Himmler Reported in Bessarabia | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/miss-marion-g-ferris-is-married-in-utica-to-lt-herbert-e-bailey.html | Miss Marion G. Ferris Is Married in Utica To Lt. Herbert E. Bailey, Army Air Forces | True | Special to THE NEW YORX TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/ill-huff-and-ill-puff.html | "I'LL HUFF AND I'LL PUFF" | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/basketball-coaches-body-agrees-to-submit-3-recommendations-to-curb.html | Basketball Coaches' Body Agrees to Submit 3 Recommendations to Curb Tall Players; COACHES TO OFFER THREE SUGGESTIONS | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/us-chamber-asks-peace-draft-now-submits-to-members-a-7point.html | U.S. CHAMBER ASKS PEACE DRAFT NOW; Submits to Members a 7-Point Procedure for Carrying Out the Moscow Declaration | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/to-head-airlines-committee.html | To Head Airlines Committee | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/the-situation-is-alarmic.html | "THE SITUATION IS ALARMIC" | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/final-to-christian-brothers.html | Final to Christian Brothers | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/alice-d-watson-becomes-a-bride-she-is-wed-to-william-harold-stewart.html | ALICE D. WATSON BECOMES A BRIDE; She Is Wed to William Harold Stewart Jr. of Coast Guard in Chapel of Heavenly Rest | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/shipments-steady-in-furniture-field-situation-in-february-contrasts.html | SHIPMENTS STEADY IN FURNITURE FIELD; Situation in February Contrasts With Normal Rise of 30% | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/edegislator-78-disappears.html | Ex-Legislator, 78, Disappears | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/the-south-senator-mckellars-fight-on-tva-starts-furor.html | THE SOUTH; Senator McKellar's Fight on TVA Starts Furor | True | By Virginius Dabney | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/blood-donor-award-goes-to-navy-outfit-armed-guard-center-cited-for.html | BLOOD DONOR AWARD GOES TO NAVY OUTFIT; Armed Guard Center Cited for Giving 2,354 Pints | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/army-day-parade-set-to-be-held-april-8-instead-of-april-6-actual.html | ARMY DAY PARADE SET; To Be Held April 8 Instead of April 6, Actual Anniversary | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/hollingbery-gets-leave.html | Hollingbery Gets Leave | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/37th-arrest-in-shipyard-fraud.html | 37th Arrest in Shipyard Fraud | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/marion-bittles-wed-to-an-army-officer-bride-of-ut-donad-warnock-at.html | MARION BITTLES WED TO AN ARMY OFFICER; Bride of ut. Dona'd S. Warnock at Home in South Orange | True | Special to T'I,w YoalC TIs. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/pfhu-g-ar1hknecht.html | PF[H-U G. AR1HKNECHT | True | Special to THB NEW YORK TIMES. | C1B 622777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/miss-van-asch-van-wyck-wed.html | Miss van Asch van Wyck Wed | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/wh-thompson-left-148000.html | W.H. Thompson Left $148,000 | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/vespers-for-armed-services.html | Vespers for Armed Services | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/sees-need-to-limit-dealers-in-radios-emerson-official-feels-step.html | SEES NEED TO LIMIT DEALERS IN RADIOS; Emerson Official Feels Step Would Be Only Fair to Those Hit by War Period | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/french-role-discussed-part-in-control-of-italy-is-not-expected-to.html | FRENCH ROLE DISCUSSED; Part in Control of Italy Is Not Expected to Be Great | True | By Wireless the New York Times. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/temple-girls-defeat-nyu.html | Temple Girls Defeat N.Y.U. | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/new-communists-active-in-germany-first-organized-group-since-nazis.html | NEW COMMUNISTS ACTIVE IN GERMANY; First Organized Group Since Nazis' Rise Is Reported to Be Sabotaging War Industries | True | By Cable To the New York Times. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/motor-generator-orders-drop.html | Motor, Generator Orders Drop | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/rossellfowler-.html | RossellFowler . | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/browns-need-flychasers.html | Browns Need Fly-Chasers | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/broadways-barnum-looks-at-the-opera-billy-rose-says-music-goes-to.html | Broadway's Barnum Looks at the Opera; Billy Rose says music goes to waste at that venerable institution and his sense of showmanship is offended. | True | By John Desmond | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/ocean-city-rentals.html | OCEAN CITY RENTALS | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/clears-soldier-in-murder-judge-rules-on-killing-of-man-who-hoped.html | CLEARS SOLDIER IN MURDER; Judge Rules on Killing of Man Who Hoped Japan Would Win | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/wpb-spurs-search-to-cut-home-cost-50-reduction-is-fortyyear-goal-of.html | WPB SPURS SEARCH TO CUT HOME COST; 50% Reduction Is Forty-Year Goal of Architect Who Gets Plant for Final Tests | True | By Lee E. Cooper | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/a-bible-story-book-the-bible-story-by-dorothy-childs-hogner.html | A Bible Story Book; THE BIBLE STORY. By Dorothy Childs Hogner. Illustrated by Nils Hogner. 439 pp. New York: Oxford University Press. $2.50. | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/job-confirmation-by-senate-opposed-several-house-members-fear.html | JOB CONFIRMATION BY SENATE OPPOSED; Several House Members Fear Hampering Delay -- Restriction on TVA Seems Favored | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/news-of-interest-in-shipping-world-31-officers-in-netherlands.html | NEWS OF INTEREST IN SHIPPING WORLD; 31 Officers in Netherlands Merchant Marine Qualify Here for Advancement | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/delaware-acts-on-soldier-vote.html | Delaware Acts on Soldier Vote | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/biggest-fires-ever-at-berlin.html | "Biggest Fires Ever" at Berlin | True | By Cable To the New York Times. | C1B 622777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/hull-will-consult-congress-on-peace-secretary-asks-committees-to.html | HULL WILL CONSULT CONGRESS ON PEACE; Secretary Asks Committees to Prepare to Discuss World Organization | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/loeb-cohen.html | Loeb -Cohen | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/japanese-drive-in-india-is-offset-by-our-gains-in-the-central-and.html | JAPANESE DRIVE IN INDIA IS OFFSET BY OUR GAINS; In the Central and Southwest Pacific Our Forces Are Steadily Closing In | True | By Sidney Shalett | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/bruder-minchenberg.html | Bruder -Minchenberg | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/murphy-of-yanks-decides-to-retire-relief-ace-to-stay-on-winter-job.html | MURPHY OF YANKS DECIDES TO RETIRE; Relief Ace to Stay on Winter Job -- Squad Is Sent Through Two-Hour Outdoor Drill | True | By James P. Dawson | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/events-in-the-world-of-music.html | EVENTS IN THE WORLD OF MUSIC | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/boxer-el-wendie-best-in-dog-show-heads-naugatuck-valley-club.html | BOXER EL WENDIE BEST IN DOG SHOW; Heads Naugatuck Valley Club Competition to Increase Fine Victory String | True | By Henry R. Ilsley | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/argentina-chided-by-us-on-cable-act-state-department-calls-basis.html | ARGENTINA CHIDED BY U.S. ON CABLE ACT; State Department Calls Basis for Halting Inter-American Communications 'Trivial' | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/raises-pulpwood-ceiling-50c-to-275-rise-set-by-opa-for-northeast.html | RAISES PULPWOOD CEILING; 50c to $2.75 Rise Set by OPA for Northeast Producers | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/st-johns-de-paul-in-garden-tonight-indians-blue-demons-set-for.html | ST. JOHN'S, DE PAUL IN GARDEN TONIGHT; Indians, Blue Demons Set for Final Round of Invitation Basketball Tourney | True | By Emanuel Strauss | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/creigh-collins-a-bride-married-to-corp-alfred-stem-of-army-by-dr-a.html | CREIGH COLLINS A BRIDE; Married to Corp. Alfred Stem of Army by Dr. Algernon Black | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/the-pacific-states-far-westerners-chafe-over-slow-war-in-europe.html | THE PACIFIC STATES; Far Westerners Chafe Over Slow War in Europe | True | By Lawrence E. Davies | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/fun-with-the-gis.html | Fun With the GI's | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/valentine-warns-aides-not-to-confide-in-press.html | Valentine Warns Aides Not to Confide in Press | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/the-rh-blood-factor-recently-discovered-constituent-need-not-cause.html | The Rh Blood Factor; Recently Discovered Constituent Need Not Cause Infant Deaths | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/new-england-people-seek-light-on-our-foreign-policy-book-is-banned.html | NEW ENGLAND; People Seek Light on Our Foreign Policy; Book Is Banned | True | By Lawrence Dame | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/eliot-k-stone-dies-pennsylvania-poet-states-lieut-poet-uaureatel-i.html | ELIOT K. STONE DIES; PENNSYLVANIA POET; State's 'Lieut. Poet uaureatel'l I Headed Pladelp___aa Assembly I | True | I Special to TIE NW YO TIMES. [ | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 622777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/ustitle-rowing-off-war-pressure-causes-amateur-oarsmen-to-drop.html | U.S.TITLE ROWING OFF.; War Pressure Causes Amateur Oarsmen to Drop Regatta | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/killer-jests-on-phone-police-suspect-a-prank-until-body-is-found-an.html | KILLER JESTS ON PHONE; Police Suspect a Prank Until Body Is Found an Hour Later | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/some-shortcuts-for-the-linguist-the-loom-of-language-by-frederick.html | Some Short-Cuts for the Linguist; THE LOOM OF LANGUAGE. By Frederick Bodmer. Illustrated. 692 pp. New York: W.W. Norton & Co. $3.75. | True | By M.m. Mathews | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/great-progress-made-in-naples-but-allies-have-not-yet-solved-all.html | GREAT PROGRESS MADE IN NAPLES; But Allies Have Not Yet Solved All Problems Raised by Occupation of City | True | By Milton Bracker | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/mrs-williams-left-465000.html | Mrs. Williams Left $465,000 | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/loot-of-hungary-seen-blocked.html | Loot of Hungary Seen Blocked | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/the-time-for-plowing.html | THE TIME FOR PLOWING | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/the-dance-haakon-and-hayride.html | THE DANCE: HAAKON AND 'HAYRIDE' | True | By John Martin | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/another-m317-change-seen.html | Another M-317 Change Seen | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/dead-end-kids.html | DEAD END KIDS | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/firemen-may-get-bonus-mayor-hints-at-action-if-court-ruling-is-not.html | FIREMEN MAY GET BONUS; Mayor Hints at Action if Court Ruling Is Not Appealed | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/family-shakespeare-all-knowledge-and-not-a-little-theory-are-summed.html | FAMILY SHAKESPEARE; All Knowledge and Not a Little Theory Are Summed Up in One Volume | True | By Lewis Nichols | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/allies-third-drive-on-cassino-failure-momentum-is-lost-after-first.html | ALLIES THIRD DRIVE ON CASSINO FAILURE; Momentum Is Lost After First Big Gains -- New Advance by Germans Reported | True | By C.l. Sulzberger | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/miss-malinowska-wed-to-jw-stuart-daughter-of-late-professor-at-yale.html | MISS MALINOWSKA WED TO J.W. STUART; Daughter of Late Professor at Yale Becomes Bride in Old Trinity Church Here I | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/paratrooper-joins-a-family.html | Paratrooper Joins a Family | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/roman-bread-ration-cut-a-third.html | Roman Bread Ration Cut a Third | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/range-is-narrow-in-slow-session-stock-prices-close-mixed-with.html | RANGE IS NARROW IN SLOW SESSION; Stock Prices Close Mixed, With 447,730 Shares Traded -- Bond Market Steady | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/curb-seat-sold-for-10000.html | Curb Seat Sold for $10,000 | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/dallas.html | Dallas | True | | C1B 622777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/george-d-dukas.html | GEORGE D. DUKAS | True | Special to T NEW YO TnES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/gideonse-assails-ayd-as-communist-brooklyn-college-head-defends.html | GIDEONSE ASSAILS AYD AS COMMUNIST; Brooklyn College Head Defends Course in Barring Youth Group From Campus | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/new-route-links-russia-with-india-ancient-camel-track-rebuilt.html | NEW ROUTE LINKS RUSSIA WITH INDIA; Ancient Camel Track Rebuilt Swiftly -- 7,000 Tons Borne by Trucks Each Month | True | By John MacCormac | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/exbelgium-official-speaks-on-security-dr-wauters-at-luncheon-of-the.html | EX-BELGIUM OFFICIAL SPEAKS ON SECURITY; Dr. Wauters at Luncheon of the Industrial Democracy League | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/imperfect-paradise-perelandra-by-cs-lewis-238-pp-new-york-the.html | Imperfect Paradise; PERELANDRA. By C.S. Lewis. 238 pp. New York: The Macmillan Company. $2. | True | By Marjorie Farber | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/pacific-electric-calls-bonds.html | Pacific Electric Calls Bonds | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/the-narrow-cell-by-dale-clark-232-pp-philadelphia-jb-lippincott.html | THE NARROW CELL. By Dale Clark. 232 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/cotton-prices-off-1-to-3-points-here-hedgeselling-profittaking.html | COTTON PRICES OFF 1 TO 3 POINTS HERE; Hedge-Selling Profit-Taking After Recent Advance Held Factors in the Slump | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/filming-our-bombers-over-germany.html | FILMING OUR BOMBERS OVER GERMANY | True | By Thomas M. Pryor | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/murder-lays-a-golden-egg-by-eric-travers-hull-214-pp-new-york-crime.html | MURDER LAYS A GOLDEN EGG. By Eric Travers Hull. 214 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/negro-educator-quits-racial-group-protests-deweys-tabling-of.html | NEGRO EDUCATOR QUITS RACIAL GROUP; Protests Dewey's Tabling of Anti-Bias Proposal | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/spectator-sport.html | "SPECTATOR SPORT" | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/japan-shakes-up-her-home-defense-one-mainland-chief-is-ousted.html | JAPAN SHAKES UP HER HOME DEFENSE; One Mainland Chief Is Ousted, Second Shifted, 'in View of Seriousness of Situation' | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/a-growing-volcano.html | A GROWING VOLCANO | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/willkie-bases-hopes-on-wisconsin-primary-success-would-be-a-long.html | WILLKIE BASES HOPES ON WISCONSIN PRIMARY; Success Would Be a Long Step Toward Winning Presidential Nomination | True | By James A. Hagerty | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/george-gerber.html | GEORGE GERBER | True | Special to THE NEW YORK TrES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/relief-society-meets-work-of-jewish-consumptives-home-praised-by-of.html | RELIEF SOCIETY MEETS; Work of Jewish Consumptives' Home Praised by Officials | True | | C1B 622777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/opa-called-supreme-over-state-on-milk-ultimatum-is-sent-by-regional.html | OPA CALLED SUPREME OVER STATE ON MILK; 'Ultimatum' Is Sent by Regional Head to Dewey Appointee | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/youth-as-seen-from-the-bench-magistrate-curran-views-the-intricate.html | Youth as Seen From the Bench; Magistrate Curran views the intricate problem involved in the girl who goes astray -- and there are many these days. | True | By Henry H. Curran | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/a-ladley-pearsons-have-son.html | A. Ladley Pearsons Have Son | True | Special to we. YoRK s. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/the-mexican-influence.html | The Mexican Influence | True | By Mary Madison | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/bridge-covering-a-ten.html | BRIDGE: COVERING A TEN | True | By Albert H. Morehead | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/establishing-a-lawn-time-for-spring-sowing-is-from-now-to-midapril.html | ESTABLISHING A LAWN; Time for Spring Sowing Is From Now to Mid-April -- Essentials of Success | True | By Harvey Gray | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/bartolo-terranova-matched.html | Bartolo, Terranova Matched | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/pierre-cots-france-triumph-of-treason-by-pierre-cot-432-pp-new-york.html | Pierre Cot's France; TRIUMPH OF TREASON. By Pierre Cot. 432 pp. New York: Ziff Davis Publishing Company. $3.50. | True | By Eleanor Kittredge | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/bombing-continues-by-day-and-night-not-until-luftwaffe-is-driven.html | BOMBING CONTINUES BY DAY AND NIGHT; Not Until Luftwaffe Is Driven From the Skies Is RAF Likely to Try Daylight | True | By Drew Middleton | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/they-have-em-too.html | THEY HAVE 'EM, TOO | True | By Harry Vosser | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/fc-arybaldwln-of-betrothed-brideelect-of-sift-earl-smith-winner-of.html | ?FC. ARYBALDWIN OF (BETROTHED,; Bride-Elect of Sift. Earl Smith, Winner of the Congressional' Medal of Honor in 1917-18 | True | Special to THE YORK TICe. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/21-title-regattas-for-sound-sailors-demand-exceeds-supply-with.html | 21 TITLE REGATTAS FOR SOUND SAILORS; Demand Exceeds Supply, With Opener Set for May 29 and Season's Final Sept. 24 | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/the-red-cross-of-mercy-a-prisoner-in-the-last-war-tells-why-he.html | The Red Cross of Mercy; A Prisoner in the Last War Tells Why He Never Fails to Give | True | BERT ZENATY | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/ihs-john-r-clqarwick.html | IHS. JOHN R. ClqArWICK | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/nonsun-blob-a-and-other-poems-by-e-e-cummings-1-x-1-by-e-e-cummings.html | 'nonsun blob a' -- and Other Poems by e e cummings; 1 X 1. By e. e. cummings. 54 pp. New York: Henry Holt & Co. $2. | True | By Peter Monro Jack | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/bratislava-being-cleared.html | Bratislava Being Cleared | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/the-tall-book-of-nursery-tales-pictures-by-f-rojankovsky-120-pp-new.html | THE TALL BOOK OF NURSERY TALES. Pictures by F. Rojankovsky. 120 pp. New York: Harper & Brothers. $1.; GRAND FATHER'S FARM PANORAMA. By F. Rojankovsky. New York: The Platt & Munk Company. $2. | True | By Ellen Lewis Buell | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/indias-peril-worries-chinese.html | India's Peril Worries Chinese | True | | C1B 622777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/churchill-hails-greeks-day-of-independence-held-near-anniversary.html | CHURCHILL HAILS GREEKS; Day of Independence Held Near -- Anniversary Feted Here | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/new-york.html | New York | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/czech-guerrillas-rise.html | Czech Guerrillas Rise | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/churchill-pep-talk-today-is-looked-for-many-stations-in-us-will.html | CHURCHILL 'PEP TALK' TODAY IS LOOKED FOR; Many Stations in U.S. Will Carry Prime Minister's Speech | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/discusses-design-of-victory-ships-james-l-bates-reads-paper-to.html | DISCUSSES DESIGN OF VICTORY SHIPS; James L. Bates Reads Paper to Naval Architects and Marine Engineers Here | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/veterans-skills-matched-to-jobs-wmc-lists-ratings-and-related.html | VETERANS' SKILLS MATCHED TO JOBS; WMC Lists Ratings and Related Civilian Work to Speed Placing of Those Discharged | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/cowell-takes-title-in-aau-wrestling-throws-jenson-in-metropolitan.html | COWELL TAKES TITLE IN A.A.U. WRESTLING; Throws Jenson in Metropolitan Final -- N.Y.A.C. Team Wins | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/fifieldhines.html | FifieldHines | True | Special to T lw YORK TES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/burma-road-vital-chinese-declares-war-minister-ho-says-it-will-be.html | BURMA ROAD VITAL, CHINESE DECLARES; War Minister Ho Says It Will Be Needed Even When Port Is Won by Nimitz | True | By Brooks Atkinson | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/city-housing-loan-is-signed-by-dewey-35000000-will-re-raised-under.html | CITY HOUSING LOAN IS SIGNED BY DEWEY; $35,000,000 Will Re Raised Under Mitchell Bill to Finish Program | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/derringdo-in-hell-while-still-we-live-by-helen-macinnes-556-pp.html | Derring-Do in Hell; WHILE STILL WE LIVE. By Helen MacInnes. 556 pp. Boston: Little Brown & Co. $2.75. | True | By Isabelle Mallet | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/press-camera-men-praised-by-mayor-in-opening-annual-show-he-says.html | PRESS CAMERA MEN PRAISED BY MAYOR; In Opening Annual Show, He Says Photography Has Now Become 'Scientific Art' | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/barkley-sees-need-to-keep-leadership-senator-stresses-its.html | BARKLEY SEES NEED TO KEEP LEADERSHIP; Senator Stresses Its 'Continuity in the War and in the Peace' | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/australians-plan-postwar-program-farming-industry-housing-and.html | AUSTRALIANS PLAN POST-WAR PROGRAM; Farming, Industry, Housing and Health Are Studied by Separate Commissions | True | By R.l. Curthoys | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/the-middle-west-willkies-campaign-arouses-the-voters-draft-causes.html | THE MIDDLE WEST; Willkie's Campaign Arouses the Voters; Draft Causes Concern | True | By Roland M. Jones | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/crew-leaps-from-china-plane.html | Crew Leaps From China Plane | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/to-pray-for-postwar-world.html | To Pray for Post-War World | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/charlotte-taylor-bride-in-montclair-married-to-robert-h-davis-in.html | CHARLOTTE TAYLOR BRIDE IN MONTCLAIR; Married to Robert H. Davis in Union Congregational Church | True | Special to THE NEW YORE TiES. | C1B 622777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/nazis-dismantling-nice-casino.html | Nazis Dismantling Nice Casino | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/rent-control-urged-in-cuba.html | Rent Control Urged in Cuba | True | By Cable To the New York Times. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/exchange-elects-lm-kaiser.html | Exchange Elects L.M. Kaiser | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/army-aid-job-given-to-mrs-somervell-generals-wife-is-named-as.html | ARMY AID JOB GIVEN TO MRS. SOMERVELL; General's Wife Is Named as Chairman of a Women's Volunteer Committee | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/ivory-black.html | IVORY BLACK | True | E.A.J. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/mt-sinai-establishes-2-new-posts-in-postwar-expansion-program-col.html | Mt. Sinai Establishes 2 New Posts In Post-War Expansion Program; Col. George Baehr and Dr. Isidore Snapper to Head Clinical Research and Graduate Medical Education, Respectively | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/in-praise-of-bread-six-thousand-years-of-bread-by-he-jacob.html | In Praise of Bread; SIX THOUSAND YEARS OF BREAD. By H.E. Jacob. Translated by Richard and Clara Winston. 389 pp. New York: Doubleday, Doran, $4.50. | True | By Hal Borland | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/3-britons-wac-officers-women-get-us-commissions-but-retain.html | 3 BRITONS WAC OFFICERS; Women Get U.S. Commissions but Retain Nationality | True | By Wireless To the New York Times. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/bayside-triumphs-twice-defeats-clinton-and-boys-high-in-city-psal.html | BAYSIDE TRIUMPHS TWICE; Defeats Clinton and Boys High in City P.S.A.L. Fencing | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/corsair-no-1000-produced.html | Corsair No. 1,000 Produced | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/to-pay-final-coupon-international-hydroelectric-co-tells-of.html | TO PAY FINAL COUPON; International Hydro-Electric Co. Tells of Financial Plans | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/hull-says-congressmen-misquoted-him-on-policy.html | Hull Says Congressmen Misquoted Him on Policy | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/stanczyks-teheran-views.html | Stanczyk's Teheran Views | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/three-modern-poets-in-review-the-shape-of-memory-by-winifred-welles.html | Three Modern Poets in Review; THE SHAPE OF MEMORY. By Winifred Welles. Foreword by William Rose Benet and introduction by Louise Townsend Nicholl. 62 pp. New York: Henry Holt & Co. $2. | True | By Mark Schorer | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/americans.html | AMERICANS | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/big-blue-marlin-caught-shuters-250pounder-entered-in-miami-winter.html | BIG BLUE MARLIN CAUGHT; Shuter's 250-Pounder Entered in Miami Winter Tourney | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/restraining-order-denied.html | Restraining Order Denied | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/winant-praises-sailors-stresses-allied-merchant-marines-role-in.html | WINANT PRAISES SAILORS; Stresses Allied Merchant Marine's Role in Coming Invasion | True | | C1B 622777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/veterans-bill-of-rights-assured-of-quick-passage-victory-congress.html | VETERANS 'BILL OF RIGHTS ASSURED OF QUICK PASSAGE; 'Victory Congress' Filled With Liberal Spirit Where Benefits for Veterans are Concerned | True | By C.p. Trussell | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/basic-commodity-index-down.html | Basic Commodity Index Down | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/the-nation.html | THE NATION | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/kathryn-e-dodge-fiancee-ofmarffqe-ex-head-of-student-council-at.html | KATHRYN E. DODGE FIANCEE OFMARffqE; Ex. Head of Student Council at Wykeham Rise Betrothed to Pvt. Kenyon M. Eddy | True | Special to Tr Yo.l 'Pls. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/norz-bortis.html | Norz -Bortis | True | Special to T NEW YORK TIES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/2-us-destroyers-send-uboat-down-almost-100-rounds-fired-by-one-in.html | 2 U.S. DESTROYERS SEND U-BOAT DOWN; Almost 100 Rounds Fired by One in Mediterranean Battle | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/jackson-five-tops-franklin-for-title-annexes-psal-final-3927.html | JACKSON FIVE TOPS FRANKLIN FOR TITLE; Annexes P.S.A.L. Final, 39-27 -- Brooklyn Automotive Beats Gompers, 40-26 | True | By Joseph C. Nichols | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/mother-pali.html | MOTHER PALI | True | Special to Tt Nv YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/us-ambulance-unit-escapes-burma-trap-group-attached-to-british.html | U.S. AMBULANCE UNIT ESCAPES BURMA TRAP; Group Attached to British Flees Under Snipers' Fire | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/gifts-from-heaven-via-red-cross-thats-what-our-men-in-nazi-prisons.html | 'Gifts From Heaven' Via Red Cross; That's what our men in Nazi prisons call their parcels from home. A million a month go over. | True | By Russell Owen | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/swift-peirce.html | Swift -- Peirce | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/rules-on-cost-of-a-drink-opa-orders-no-cut-in-size-without-cut-in.html | RULES ON COST OF A DRINK; OPA Orders No Cut in Size Without Cut in Price | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/lake-huron-first-volume-in-the-american-lakes-series-lake-huron-by.html | 'Lake Huron,' First Volume in 'The American Lakes' Series; LAKE HURON. By Fred Landon. The American Lakes Series. Illustrated. 398 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | By Oscar Cargill | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/mr-titterton.html | Mr. Titterton | True | BLEVINS DAVIS | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/mine-blast-kills-16-in-west-virginia-all-members-of-crew-fighting.html | MINE BLAST KILLS 16 IN WEST VIRGINIA; All Members of Crew Fighting Fire Lose Their Lives by Explosion Near Shinnston | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/isabella-hannan-becomes-bride.html | Isabella Hannan Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/lastminute-rush-for-easter-noted-readytowear-lines-busy-filling.html | LAST-MINUTE RUSH FOR EASTER NOTED; Ready-to-Wear Lines Busy Filling Requests -- 'Beat Tax' Buying Marks Cosmetics | True | | C1B 622777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/axis-spreads-deceit-to-split-up-allies-japanese-tells-how-plan.html | AXIS SPREADS DECEIT TO SPLIT UP ALLIES; Japanese Tells How Plan Aided in Conquering Poland | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/atlantic-city-visitors.html | ATLANTIC CITY VISITORS | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/joan-mary-minnix-married.html | Joan Mary Minnix Married | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/nelson-looks-to-ingenuity.html | Nelson Looks to Ingenuity | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/wake-blasted-again-by-us-liberators-marshalls-and-carolines-also.html | WAKE BLASTED AGAIN BY U.S. LIBERATORS; Marshalls and Carolines Also Bombed in Other Attacks | True | By Radio To the New York Times. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/come-shed-a-tear-for-a-forlorn-chicago.html | COME, SHED A TEAR FOR A FORLORN CHICAGO | True | By Lloyd Lewis | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/backs-commission-for-trade-study-importers-council-to-support.html | BACKS COMMISSION FOR TRADE STUDY; Importers' Council to Support Senate Proposal Calling for Creation of FEC | True | By Edward A. Morrow | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/held-in-theft-at-curley-home.html | Held in Theft at Curley Home | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/soil-comes-first-preparing-the-ground-for-the-garden-calls-for-some.html | SOIL COMES FIRST; Preparing the Ground for the Garden Calls for Some Art in Digging | True | By P.j. McKenna | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/democrats-choice-to-direct-war-but-voters-divide-on-prosperity.html | Democrats Choice to Direct War, But Voters Divide on Prosperity; Administration Takes Lead in Gallup Poll for Battle and Peace Talks -- Republicans Are Favored Afterward | True | By George Gallup | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/a-cramp-to-boot.html | "A CRAMP TO BOOT" | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/by-way-of-report.html | BY WAY OF REPORT | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/news-women-get-prizes-for-stories-sally-macdougall-and-dorothy.html | NEWS WOMEN GET PRIZES FOR STORIES; Sally MacDougall and Dorothy Dunbar Bromley Receive the Annual Awards of Club | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/life-term-for-killing-husband.html | Life Term for Killing Husband | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/eugenia-norris-engaged-utica-girl-will-be-married-to-maj-edward-w.html | EUGENIA NORRIS ENGAGED; Utica Girl Will Be Married to Maj. Edward W. Flint, AUS | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/dempsey-holmes.html | Dempsey -Holmes | True | Special to TIE IqEW 'OP.K TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/luncheon-set-for-april-4.html | Luncheon Set for April 4 | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/de-valeras-inflexible-creed-his-single-aim-independence-for-eire.html | De Valera's Inflexible Creed; His single aim, independence for Eire, has now been identified with his policy of neutrality. | True | By Harold Denny | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/meet-in-warrenton.html | MEET IN WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 622777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/sex-education-urged-magistrate-kross-says-it-would-help-reduce.html | SEX EDUCATION URGED; Magistrate Kross Says It Would Help Reduce Delinquency | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/washington-needs-workers.html | Washington Needs Workers | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/backs-unified-plan-in-housing-field-ellender-urges-conference-on.html | BACKS UNIFIED PLAN IN HOUSING FIELD; Ellender Urges Conference on Public Projects to Work With Private Enterprise | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/british-curb-air-mail-suspend-service-to-13-countries-for.html | BRITISH CURB AIR MAIL; Suspend Service to 13 Countries for 'Operational Reasons' | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/how-to-save-fats.html | How to Save Fats | True | By Jane Holt | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/sofiaistanbul-express-wrecked.html | Sofia-Istanbul Express Wrecked | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/mullins-head-optimistic-terms-its-outlook-excellent-for-normal.html | MULLINS HEAD OPTIMISTIC; Terms Its Outlook Excellent for Normal Peacetime Business | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/flier-says-teamwork-wins-battles-in-air-maj-collins-also-tells-of.html | FLIER SAYS TEAMWORK WINS BATTLES IN AIR; Maj. Collins Also Tells of Hunting Deer in Duce's Preserves | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/revw-arwlstrog-theologian-d-e-prinoeton-seminary-professor-of-new.html | REV:.W. ARWISTROG, THEOLOGIAN, D E; Prinoeton Seminary Professor of New Testament 41 Years' a. Minister Since 1900 | True | Speal to THZ NEW YO2K 'u.S, | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | F.W.C. DANNEMAN | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/indians-to-rely-on-klieman.html | Indians to Rely on Klieman | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/oats-and-rye-gain-in-brisk-dealing-deferred-deliveries-go-to-new.html | OATS AND RYE GAIN IN BRISK DEALING; Deferred Deliveries Go to New Seasonal High on the Board of Trade | True | By the United Press. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/willed-body-to-science-dr-c-b-davenport-geneticisti.html | WILLED BODY TO SCIENCE; Dr. C. B. Davenport, Geneticist,I | True | ":;!,:;o;'u?Z"Z:;'t | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/gm-reconversion-put-at-500000000-sloan-discusses-problems-of.html | GM RECONVERSION PUT AT $500,000,000; Sloan Discusses Problems of Turning Plants Back to Peacetime Production | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/american-colleges-preparing-men-and-women-to-aid-in-postwar.html | American Colleges Preparing Men and Women To Aid in Post-War Rehabilitation Overseas | True | By Benjamin Fine | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/sports-of-the-times-how-to-run-a-ball-club.html | Sports of the Times; How to Run a Ball Club | True | Reg. U.S. Pat. Off | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/abroad.html | ABROAD | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/seeks-successor-to-pink-woolley-considering-new-man-to-be-opa-rent.html | SEEKS SUCCESSOR TO PINK; Woolley Considering New Man to Be OPA Rent Director | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/british.html | British | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/rear-admirals-daughter-wed.html | Rear Admirals Daughter Wed | True | | C1B 622777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/a-reviewers-notes-brief-comment-on-some-recently-opened-shows-dove.html | A REVIEWER'S NOTES; Brief Comment on Some Recently Opened Shows -- Dove and Marion Greenwood | True | By Howard Devree | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/civil-war-veteran-101-dies.html | Civil War Veteran, 101, Dies | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/witness-describes-sicily-air-tragedy-declares-smoke-from-oil-fires.html | WITNESS DESCRIBES SICILY AIR TRAGEDY; Declares Smoke From Oil Fires Confused Pilots of Transports | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/plan-sales-courses-in-floor-coverings-all-elements-in-soft-surface.html | PLAN SALES COURSES IN FLOOR COVERINGS; All Elements in Soft Surface Industry to Launch Program After Hostilities Cease | True | By Alfred B. Zipser Jr. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/3zone-occupation-of-reich-suggested-london-paper-reports-allies.html | 3-ZONE OCCUPATION OF REICH SUGGESTED; London Paper Reports Allies Plan Separate Controls During Armistice Period | True | By Cable To the New York Times. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/dangerous-radium-capsule-lost.html | Dangerous Radium Capsule Lost | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/the-netherlands-1637-the-white-tulip-by-helen-girvan-illustrated-by.html | The Netherlands, 1637; THE WHITE TULIP. By Helen Girvan. Illustrated by Gertrude Howe. 280 pp. New York: Farrar & Rinehart. $2. | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/betty-ann-nelson-wed-montclair-girl-becomes-bride-of-lt-john-b.html | BETTY ANN NELSON WED; Montclair Girl Becomes Bride of Lt. John B. Kelly of Air Arm | True | gPeeil to Illu TI Yoltra _q. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/schott-stops-osullivan.html | Schott Stops O'Sullivan | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/infirmary-will-gain-by-preview-of-play-st-timothys-league-sponsors.html | INFIRMARY WILL GAIN BY PREVIEW OF PLAY; St. Timothy's League Sponsors Benefit Here on Thursday | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/air-power-what-it-can-and-cannot-do-an-appraisal-of-the-strength-an.html | Air Power: What It Can -- and Cannot -- Do; An appraisal of the strength and weakness of a dynamic force that is now changing the face of war and will influence the course of history. | True | By Hanson W. Baldwin | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/mclean-weeks.html | McLean -Weeks | True | Special to T YORK TXES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/mar6aret-l-hoyt-engag-toijor-washington-girl-will-be-wed-to-charles.html | MAR6ARET L, HOYT ENGAG .TO-iJOR; Washington Girl Will Be Wed to Charles Cogswe!l, Marine, Who Served at Guadalcanal w | True | Special to T YoK Txg. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/ogres-and-heroes-the-rainbow-a-novel-by-wanda-wasilewska-translated.html | Ogres and Heroes; THE RAINBOW. A Novel by Wanda Wasilewska. Translated by Edith Bone and edited by Sonia Bleeker. 230 pp. New York: Simon & Schuster. $2.50. | True | ROBERT WETZEL. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/ann-johnsons-nuptials-i-she-is-married-in-providence-to-edward-b.html | ANN JOHNSON'S NUPTIALS; i She Is Married in Providence to Edward B. Stevens of Army | True | Special to Te NEW YORK Trams. | C1B 622777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/master-plan-to-aid-hospital-service-study-of-facilities-of-the-129.html | MASTER PLAN TO AID HOSPITAL SERVICE; Study of Facilities of the 129 Institutions in City to Be Made by Committee | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/nazis-use-satellites-to-keep-war-from-reichi-russias-winter.html | NAZIS USE SATELLITES TO KEEP WAR FROM REICHI; Russia's Winter Victories Have Forced Turn to Balkans as Defense Bastion | True | By E.c. Daniel | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/battle-of-balkans.html | Battle of Balkans | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/salvage-rally-tomorrow-w-page-selby-to-speak-awvs-members-to-get.html | SALVAGE RALLY TOMORROW; W. Page Selby to Speak -- AWVS Members to Get Awards | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/in-brief.html | IN BRIEF | True | H.D. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/weintraub-sent-back-to-giants-by-draft-board-word-comes-from.html | WEINTRAUB SENT BACK TO GIANTS BY DRAFT BOARD; Word Comes From Chicago That the First Baseman Has Been Rejected for Service | True | By John Drebinger | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/svenska-flicka-latchstring-out-by-skulda-v-baner-illustrated-by.html | Svenska Flicka; LATCHSTRING OUT. By Skulda V. Baner. Illustrated by David Hendrickson. 277 pp. Boston: Houghton Mifflin Company. $2.75. | True | ANDREA PARKE. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/escape-from-charles-wait-for-mrs-willard-by-dorothy-langley-196-pp.html | Escape from Charles; WAIT FOR MRS. WILLARD. By Dorothy Langley. 196 pp. New York: Simon & Schuster. $2. | True | BEATRICE SHERMAN. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/bricken-to-conduct-in-seattle.html | Bricken to Conduct in Seattle | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/a-reporter-goes-over-his-russian-notes-ussr-the-story-of-soviet.html | A Reporter Goes Over His Russian Notes; USSR: The Story of Soviet Russia. By Walter Duranty. 293 pp. Philadelphia: J.B. Lippincott Company. $3. | True | By Bertram D. Wolfe | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/the-red-cross-says-come-in.html | THE RED CROSS SAYS "COME IN" | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/ary-p-melhado-bride-of-officer-vlarried-in-bethlehem-pa-to-sublieut.html | ARY P. MELHADO BRIDE OF OFFICER; Vlarried in Bethlehem, Pa., to Sub-Lieut. Eric Humphries of the Royal Navy | True | Special to 'rB NEW YORK TIMS. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/sm-weaver-made-a-colonel.html | S.M. Weaver Made a Colonel | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/leonard-w-wahlstrom-educator-helped-rehabilitate-veterans-of-first.html | LEONARD W. WAHLSTROM; Educator Helped Rehabilitate Veterans of First World War | True | Special to TI YOP, K TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/man-versus-man-dangling-man-by-saul-bellow-192-pp-new-york-the.html | Man Versus Man; DANGLING MAN. By Saul Bellow. 192 PP. New York: The Vanguard Press. $2.50. | True | By Kenneth Fearing | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/named-traffic-manager-of-the-fruit-dispatch-co.html | Named Traffic Manager Of the Fruit Dispatch Co. | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/women-take-over-evening-colleges.html | Women Take Over Evening Colleges | True | | C1B 622777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/party-to-aid-thrift-shop-luncheon-on-april-20-will-help-lts-for.html | PARTY TO AID THRIFT SHOP; Luncheon on April 20 Will Help Lts for Little Organization | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/sizes-14-to-40.html | SIZES 14 TO 40 | True | By Virginia Pope | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/joanne-sly-bride-in-pringeton-home-wed-to-elijah-m-hicks-jr-by-his.html | JOANNE SLY BRIDE IN PRINGETON HOME; Wed to Elijah M. Hicks Jr. by His Uncle, Rev. Wade Bryant - Escorted by Father | True | Special to Tr NEw Yo Tns. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/melton-accepts-terms-of-dodgers-righthand-hurler-surprises-by.html | MELTON ACCEPTS TERMS OF DODGERS; Right-Hand Hurler Surprises by Reporting at Camp -- Wyatt Put in 1-A | True | By Roscoe McGowen | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/deadlock-holds-in-the-labor-party-right-and-left-wing-rivals.html | DEADLOCK HOLDS IN THE LABOR PARTY; Right and Left Wing Rivals Continue Fight for Control as Primary Nears | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/probing-perelman-being-a-survey-of-some-ups-and-downs-in-the-sj-the.html | PROBING PERELMAN; Being a Survey of Some Ups and Downs in the S.J. Theatre Saga | True | By Theodore A. Goldsmith | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/a-newcomer-and-a-vet.html | A NEWCOMER AND A VET | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/buy-bonds-and-see-circus-opening-night-is-reserved-for-war-loan.html | BUY BONDS AND SEE CIRCUS; Opening Night Is Reserved for War Loan Purchasers | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/martin-aircraft-sales-double-in-year-to-reach-632163870-earnings.html | Martin Aircraft Sales Double In Year to Reach $632,163,870; Earnings Are Equal to $11.15 a Share as Against $6.01 in 1942 -- Taxes Are Put at $59,136,117 | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/russian-naval-officers-promoted.html | Russian Naval Officers Promoted | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/car-strike-near-in-san-francisco-workers-of-municipal-lines-plan-to.html | CAR STRIKE NEAR IN SAN FRANCISCO; Workers of Municipal Lines Plan to Leave Vehicles at 4 A.M. Today for Meeting | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/seasonal-notes.html | SEASONAL NOTES | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/2800ton-attack-british-lose-73-craft-in-highmark-bombing-of-big.html | 2,800-TON ATTACK; British Lose 73 Craft in High-Mark Bombing of 'Big City' and Kiel | True | By Gene Currivan | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/berlin-burns.html | BERLIN BURNS! | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/margaret-owen-fiancee-will-be-wed-april-15-to-capt-edward-ablitt.html | MARGARET OWEN FIANCEE; Will Be Wed April 15 to Capt. Edward Ablitt, British Army | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/manchester-wins-as-41489-look-on-herds-goal-for-city-eleven-beats.html | MANCHESTER WINS AS 41,489 LOOK ON; Herd's Goal for City Eleven, Beats Liverpool in Overtime Cup Soccer Game, 3-2' | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/hollywood-mulls-court-decisions-rulings-voiding-suspensions-of.html | HOLLYWOOD MULLS COURT DECISIONS; Rulings Voiding Suspensions of Robert Cummings and Olivia de Havilland Upset Old Custom -- Saga of Gypsy Rose Lee | True | By Fred Stanley | C1B 622777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/the-bitter-objectlesson-of-bataan-bataan-the-judgment-seat-by-lieut.html | The Bitter Object-Lesson of Bataan; BATAAN: THE JUDGMENT SEAT. By Lieut. Col. Allison Ind. 395 pp. New York: The Macmillan Company. $3.50. | True | By Col. Carlos P. Romulo Aide To General MacArthur, and Author of (I SOW THE FALL OF THE PHILIPPINES.) | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/veterans-aid-held-foremost-us-task-governor-saltonstall-declares.html | VETERAN'S AID HELD FOREMOST U.S. TASK; Governor Saltonstall Declares That Country's Future Rests Largely in Their Hands | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/in-the-field-of-travel-youth-hostel-group-launches-mountain-treks.html | IN THE FIELD OF TRAVEL; Youth Hostel Group Launches Mountain Treks in South -- Fetes for Easter | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/final-walkuere-heard-melchior-is-siegmund-in-music-drama-at.html | FINAL 'WALKUERE' HEARD; Melchior Is Siegmund in Music Drama at Metropolitan | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/russia-and-italy-envoy-exchange-held-to-imply-no-breach-in-allied.html | Russia and Italy; Envoy Exchange Held to Imply No Breach in Allied Unity | True | FREDERICK L SCHUMAN | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/asks-mercy-for-rome-primate-of-argentina-sends-pleas-to-churchill.html | ASKS MERCY FOR ROME; Primate of Argentina Sends Pleas to Churchill and Roosevelt | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/german.html | German | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/tanks-smashed-on-beachhead.html | Tanks Smashed on Beachhead | True | By Wireless To the New York Times. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/chosen-for-discussion-test.html | Chosen for Discussion Test | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/ms-s-ctnatls-naalls.html | ms. s. ctnaTlS naALLS | True | Special to T w oaK 'J.'rs. | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/simms-issue-delisted-petroleum-companys-10-stock-suspended-by.html | SIMMS ISSUE DELISTED; Petroleum Company's $10 Stock Suspended by Exchange | True | | C1B 622777 |
| 1944-03-26 | 1944-03-26 | https://www.nytimes.com/1944/03/26/archives/a-tail-of-two-cities.html | "A TAIL OF TWO CITIES" | True | | C1B 622777 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/the-plane-industrys-future.html | THE PLANE INDUSTRY'S FUTURE | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/night-watchman-found-slain.html | Night Watchman Found Slain | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/nuptials-of-rosalind-fried.html | Nuptials of Rosalind Fried | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/reversal-of-form-chance-of-corrective-changes-blamed-on-new-orleans.html | REVERSAL OF FORM; Chance of 'Corrective Changes' Blamed on New Orleans | True | Special to THE NEW YORK TIMES. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/hempel-delights-large-audience.html | Hempel Delights Large Audience | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/colonel-beukema-gets-degree.html | Colonel Beukema Gets Degree | True | Special to THE NEW YORK TIMES. | C1B 622778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/tells-of-sacrifice-in-postwar-world-dean-fosbroke-talks-of-tolls.html | TELLS OF SACRIFICE IN POST-WAR WORLD; Dean Fosbroke Talks of Tolls Arising From Conflict -Sees God Ending Chaos | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/united-nations.html | United Nations | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/folsomcrohus.html | Folsom--CroHus | True | Special to THE IIKW YORK TIMES. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/edward-w-woolsey-i-exclerk-for-american-book-co-72-years-with.html | EDWARD W. WOOLSEY; I Ex-Clerk for American Book Co., 72 Years With Merged Firms | True | Special to THE NEW YOX TuS. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/lessons-for-invasion-russians-tactics-which-are-much-like-germans.html | Lessons for Invasion; Russians' Tactics, Which Are Much Like Germans', Valuable to Their Allies | True | By Hanson W. Baldwin | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/sutphen-is-winner-at-larchmont-yc-leads-knapp-far-his-eighth-dinghy.html | SUTPHEN IS WINNER AT LARCHMONT Y.C.; Leads Knapp far His Eighth Dinghy Regatta Triumph | True | Special to THE NEW YORK TIMES. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/quitting-bias-unit-8-criticize-dewey-resigning-members-say-they.html | QUITTING BIAS UNIT, 8 CRITICIZE DEWEY; Resigning Members Say They Feel He Repudiated Them in Delaying Legislation 'DESERTION,' AIDE REPLIES Group Leaving 'War Task for Political Purposes,' Says Governor's Secretary | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/londons-markets-continue-inactive-investors-mark-time-pending.html | LONDON'S MARKETS CONTINUE INACTIVE; Investors Mark Time Pending Opening of Western Front - Savings Drive Begins SENTIMENT IS CONFIDENT German Occupation of Balkans Viewed as Desperate Act -Adds to Optimism | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/the-brokers-tax-estimate.html | The Broker's Tax Estimate | True | A.P. LEON. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/marantz-is-heard-again.html | Marantz Is Heard Again | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/staten-island-homes-sold.html | Staten Island Homes Sold | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/recital-prested-by-celia-saloman-pianist-divides-her-program-at.html | RECITAL PRESTED BY CELIA SALOMAN; Pianist Divides Her Program at Town Hall Between Modern and Older Compositions | True | R.L. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/theodore-h-sperry-general-agent-of-the-rochesteri-transit-for-30.html | THEODORE H. SPERRY; General Agent of the Rochester1 ' Transit for 30 Years Dies i | True | Special to T lw YORX True8. j | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/gertrude-nierenberg-married.html | Gertrude Nierenberg Married | True | Special to THE NEW YORK TIMES. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/military-police-get-center.html | Military Police Get Center | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/police-soon-to-get-overtime-payment-valentine-breaks-bonus-news-at.html | POLICE SOON TO GET OVERTIME PAYMENT; Valentine Breaks Bonus News at Communion Breakfast of Holy Name Society MAYOR TO ANNOUNCE DATE Commissioner Says That He Expects Checks to Go Out On or Before April 15 | True | | C1B 622778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/general-aniline-earns-3624800-net-equal-to-495-a-share-against-461.html | GENERAL ANILINE EARNS $3,624,800; Net Equal to $4.95 a Share, Against $4.61 in 1942 -- A Record Set in Sales | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/army-promotes-two-majors.html | Army Promotes Two Majors | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/33000-jeeps-aid-the-russians-weelies-conquer-ukrainian-mud-red-army.html | 33,000 Jeeps Aid the Russians; 'Weelies' Conquer Ukrainian Mud; Red Army Has Its Own Nickname for Little American Car, Used for Many Purposes at Front and by Soviet Civilians | True | By James Aldridgenorth American Newspaper Alliance. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/for-service-men.html | For Service Men | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/german-courts-cut-down-half-judiciary-personnel-said-to-be-in.html | GERMAN COURTS CUT DOWN; Half Judiciary Personnel Said to Be in Military Service | True | By Telephone To the New York Times. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/new-york-army-flier-killed.html | New York Army Flier Killed | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/russian.html | Russian | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/curbs-taken-off-tire-inventories-opa-rules-dealers-may-buy-all-they.html | CURBS TAKEN OFF TIRE INVENTORIES; OPA Rules Dealers May Buy All They Wish After March 31 but Ration Stub Is Required REPORTS ARE ELIMINATED Controls Further Stiffened on Sales of Chromium Metals -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/parfonry-gets-music-firm-post.html | Parfonry Gets Music Firm Post | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/ray-lev-gives-second-recital.html | Ray Lev Gives Second Recital | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/hitrun-suspect-held-police-make-arrest-3-hours-after-2-women-are.html | HIT-RUN SUSPECT HELD; Police Make Arrest 3 Hours After 2 Women Are Hurt | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/pierce-atwater-community-war-fund-executive-director-in-chicago.html | PIERCE ATWATER; Community War Fund Executive Director in Chicago Area | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/four-popular-operas-to-end-season-here-new-roles-for-some-stars-at.html | FOUR POPULAR OPERAS TO END SEASON HERE; New Roles for Some Stars at Metropolitan Next Week | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/charles-reading-jones-temperance-leaderdies-at-agei-of-81-in.html | CHARLES READING JONES; Temperance Leader----Dies at AgeI [ of 81 in Evanston, III. I | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/mrs-martha-l-greeff-wed.html | Mrs. Martha L. Greeff Wed | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/teachers-guild-asks-new-school-bylaws-sees-danger-of-autocracy-in.html | TEACHERS GUILD ASKS NEW SCHOOL BY-LAWS; Sees Danger of Autocracy in Coudert-Wicks Bill | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/college-track-meet-set-ic-4a-title-games-at-franklin-field-on-may.html | COLLEGE TRACK MEET SET; I.C. 4-A. Title Games at Franklin Field on May 20 | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/police-fbi-and-army-intelligence-hunt-girl-from-india-who.html | Police, FBI and Army Intelligence Hunt Girl From India Who Disappeared Here | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/young-israel-group-marks-its-32d-year-1500-attend-dinner-of-council.html | YOUNG ISRAEL GROUP MARKS ITS 32D YEAR; 1,500 Attend Dinner of Council With 100 Branches | True | | C1B 622778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/yugoslavia-fights-on.html | YUGOSLAVIA FIGHTS ON | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/joseph-e-davies-in-hospital.html | Joseph E. Davies in Hospital | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/many-more-neurotic-ills-caused-by-this-war-than-by-the-last-one-how.html | Many More Neurotic Ills Caused By This War Than by the Last One; How to Recognize Such Afflictions and Deal With Fighting Men Who Come Home With Them Is Told in Lecture | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/buys-home-from-church-rose-s-slobodkin-gets-brooklyn-house-from-st.html | BUYS HOME FROM CHURCH; Rose S. Slobodkin Gets Brooklyn House From St. Mark's | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/yanks-lose-two-more-stars-to-service-bonham-crosetti-pass-draft.html | Yanks Lose Two More Stars to Service; BONHAM, CROSETTI PASS DRAFT TESTS Ace Hurler and Shortstop Accepted for Duty by California Boards 14 OF CHAMPIONS GONE Only 3 Veteran Pitchers Now on Hand -- Squad Drills as 1,500 Fans Look On | True | By James P. Dawsonspecial To the New York Times. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/herman-marx.html | Herman Marx | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/united-states.html | United States | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/more-navy-posts-for-negroes.html | More Navy Posts for Negroes | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/alberbblack.html | Alberb--Black | True | Special to T:E NEW YOK TMES. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/lehman-arrives-in-cairo.html | Lehman Arrives in Cairo | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/address-by-prime-minister-churchill-on-war-and-conditions-in.html | Address by Prime Minister Churchill on War and Conditions in Britain; The Hour of Our Greatest Effort Is Coming, Prime Minister Declares | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/protest-on-bombing-scored-by-nesbitt-police-chaplain-declares-he.html | PROTEST ON BOMBING SCORED BY NESBITT; Police Chaplain Declares He Follows 'Militant Christ' | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/corigliano-repeats-concerto.html | Corigliano Repeats Concerto | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/mamaroneck-home-sold-beach-avenue-property-is-purchased-from-the.html | MAMARONECK HOME SOLD; Beach Avenue Property Is Purchased From the HOLC | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/sla-actions-affect-21-license-holders-authority-cancels-6-revokes-4.html | SLA ACTIONS AFFECT 21 LICENSE HOLDERS; Authority Cancels 6, Revokes 4 and Suspends 11 | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/new-mind-seen-required-dr-auer-says-human-race-must-learn-to-think.html | NEW MIND SEEN REQUIRED; Dr. Auer Says Human Race Must Learn to Think Alike | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/our-bombers-widen-attack-on-japanese-kurile-islands-our-planes.html | Our Bombers Widen Attack On Japanese Kurile Islands; OUR PLANES WIDEN BLOWS AT KURILES | True | By Robert Trumbullby Telephone To the New York Times. | C1B 622778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/j-mbs-blake.html | J MBS. BLAKE | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/edwaid-j-woitman.html | EDWAID J. WOITMA.N' | True | Special to T ORK TIMEB. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/chennault-tells-of-aim.html | Chennault Tells of Aim | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/blood-plasma-saves-life.html | Blood Plasma Saves Life | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/wyatt-to-report-for-camp-drills-ace-hurler-1a-expects-to-join.html | WYATT TO REPORT FOR CAMP DRILLS; Ace Hurler, 1-A, Expects to Join Dodgers on Saturday -- 3-3 Game Played | True | By Roscoe McGowenspecial To the New York Times. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/red-army-piled-up-gains-of-800-miles-humbled-wehrmacht-already-has.html | RED ARMY PILED UP GAINS OF 800 MILES; Humbled Wehrmacht Already Has Disgorged All but Tiny Fraction of Its Spoils | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/dr-fletcher-coffin-i-i-with-chemistry-department-at-j-lake-forest.html | DR. FLETCHER COFFIN I; I With Chemistry Department at J Lake Forest 30 Years | True | J SecJal to r. YOR Tr--S. i | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/makework-vs-labor.html | MAKE-WORK VS. LABOR | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/manpower-drain-affecting-steel-repairs-on-furnaces-said-to-be.html | MANPOWER DRAIN AFFECTING STEEL; Repairs on Furnaces Said to Be Taking Longer Due to Lack of Labor Needed RISE IN IDLE UNITS SEEN Meanwhile the Output of Raw Metal Is Heavy Enough to Be Near High Records | True | Special to THE NEW YORK TIMES. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/rovers-bow-to-olympics-four-major-penalties-mark-game-score-is-84.html | ROVERS BOW TO OLYMPICS; Four Major Penalties Mark Game -- Score Is 8-4 | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/eden-said-to-plan-to-leave-cabinet-but-the-shift-is-not-expected.html | EDEN SAID TO PLAN TO LEAVE CABINET; But the Shift Is Not Expected Till Military and Diplomatic Issues Are Settled | True | By E.c. Danielby Cable To the New York Times. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/st-peters-takes-final-tops-st-nicholas-3928-to-win-k-of-c.html | ST. PETER'S TAKES FINAL; Tops St. Nicholas, 39-28, to Win K. of C. Tournament | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/17-airlines-flight-mcarrans-bill-call-plan-for-joint-american-world.html | 17 AIRLINES FLIGHT M'CARRAN'S BILL; Call Plan for Joint American World Service 'Monopolistic,' Ask Chance to Compete | True | Special to THE NEW YORK TIMES. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/50-american-nurses-reach-guadalcanal-50-others-sent-to-russell.html | 50 AMERICAN NURSES REACH GUADALCANAL; 50 Others Sent to Russell Isles and 27 More to Tulagi | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/skating-title-to-blum-miss-amann-leads-women-in-state-indoor.html | SKATING TITLE TO BLUM; Miss Amann Leads Women in State Indoor Meeting | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/black-hawks-blank-detroit-sextet-20-chicago-gains-2to1-playoff-lead.html | BLACK HAWKS BLANK DETROIT SEXTET, 2-0; Chicago Gains 2-to-1 Play-Off Lead Before 17,138 Fans | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/truman-declares-for-a-fourth-term-senator-praises-administration.html | TRUMAN DECLARES FOR A FOURTH TERM; Senator Praises Administration and Wants 'Leadership' to Run to War's End | True | Special to THE NEW YORK TIMES. | C1B 622778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/crippled-children-aided-association-reports-nurses-made-18312.html | CRIPPLED CHILDREN AIDED; Association Reports Nurses Made 18,312 Visits Last Year | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/wheat-outlook-improves-weather-conditions-in-wide-area-viewed-as.html | WHEAT OUTLOOK IMPROVES; Weather Conditions in Wide Area Viewed as Encouraging | True | Special to THE NEW YORK TIMES. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/gets-research-post-with-jm-mathes-inc.html | Gets Research Post With J.M. Mathes, Inc. | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/states-cities-cut-debts-survey-shows-23-decrease-in-10-years.html | STATE'S CITIES CUT DEBTS; Survey Shows 23% Decrease in 10 Years Outside New York | True | Special to THE NEW YORK TIMES. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/nancy-joslyn-wed-to-navy-man.html | Nancy Joslyn Wed to Navy Man | True | Special to T] Ngw YORK S. _ | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/utilitys-revenues-rise-to-139925463-columbia-gas-and-electric.html | UTILITY'S REVENUES RISE TO $139,925,463; Columbia Gas and Electric Reports Record Business | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/signs-bill-merging-jewish-charities-dewey-also-acts-on-incometax.html | SIGNS BILL MERGING JEWISH CHARITIES; Dewey Also Acts on Income-Tax Postponements for Discharged Service Men | True | Special to THE NEW YORK TIMES. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/nazis-send-armor-to-defend-danube-turkey-says-9-divisions-pour.html | NAZIS SEND ARMOR TO DEFEND DANUBE; Turkey Says 9 Divisions Pour Through Hungary, Rumania to Stem Russian Tide NAZIS SEND ARMOR TO DEFEND DANUBE | True | By the United Press. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/girl-unhappy-at-school-suicide.html | Girl, Unhappy at School, Suicide | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/southwest-plans-industrial-empire-texas-especially-looks-for-big.html | SOUTHWEST PLANS INDUSTRIAL EMPIRE; Texas Especially Looks for Big Growth in Manufacture After the War Ends | True | By F.l.minnigerodespecial To the New York Times. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/3-drown-in-schuylkill-sailor-girl-and-boy-are-victims-of-canoe.html | 3 DROWN IN SCHUYLKILL; Sailor, Girl and Boy Are Victims of Canoe Upsets in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/british.html | British | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/vast-tonnage-in-weeks-attacks.html | Vast Tonnage in Week's Attacks | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/dr-erdmann-80-reviews-career-secret-operation-on-cleveland-and.html | DR. ERDMANN, 80, REVIEWS CAREER; Secret Operation on Cleveland and Caruso Eccentricities Among Reminiscences | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/win-barnard-honors-three-of-fortyone-graduates-get-degrees-summa.html | WIN BARNARD HONORS; Three of Forty-one Graduates Get Degrees Summa Cum Laude | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/two-pilots-rescue-crippled-fortress-rest-of-crew-had-been-ordered.html | TWO PILOTS RESCUE CRIPPLED FORTRESS; Rest of Crew Had Been Ordered Out Over Europe | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/opa-guards-prices-of-passover-food-meeting-of-dealers-planned-to.html | OPA GUARDS PRICES OF PASSOVER FOOD; Meeting of Dealers Planned to Forestall Any Attempts at Profiteering Here | True | | C1B 622778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/books-authors.html | Books -- Authors | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/grackles.html | GRACKLES | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/head-start-seen-for-british-trade-prospects-for-world-markets.html | HEAD START SEEN FOR BRITISH TRADE; Prospects for World Markets Studied With Optimism by Exporters in London | True | By Will Lissner | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/war-plant-set-up-in-a-queens-home-family-produces-grommets-also.html | WAR PLANT SET UP IN A QUEENS HOME; Family Produces Grommets -Also Employs Six Girls and Forty Housewives in Area | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/30-brush-fires-on-staten-island.html | 30 Brush Fires on Staten Island | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/railroad-book-out-today.html | Railroad Book Out Today | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/war-decorations.html | War Decorations | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/farrar-first-in-run.html | Farrar First in Run | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/brazilian-train-wrecked-derailment-kills-at-least-31-higher-toll.html | BRAZILIAN TRAIN WRECKED; Derailment Kills at Least 31 -Higher Toll Feared | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/wartime-frivolity-assailed-by-fosdick-profound-insight-is-great.html | WARTIME FRIVOLITY ASSAILED BY FOSDICK; Profound Insight Is Great Need in Present Era, He Says | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/b-max-eaton.html | B. MAX EATON' | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/cotton-continues-upward-movement-profittaking-late-in-week-cuts.html | COTTON CONTINUES UPWARD MOVEMENT; Profit-Taking Late in Week Cuts Earlier Gains That Saw New Life-of-Contract Highs | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/federal-aid-limit-for-roads-is-urged-directors-of-us-chamber-of.html | FEDERAL AID LIMIT FOR ROADS IS URGED; Directors of U.S. Chamber of Commerce Oppose Pleas to Pay States More Than 50% | True | Special to THE NEW YORK TIMES. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/resident-offices-report-on-trade-adequate-easter-inventories-prompt.html | RESIDENT OFFICES REPORT ON TRADE; Adequate Easter Inventories Prompt Retailers to Turn to Fall Merchandise | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/rabbi-killed-by-auto-in-bronx.html | Rabbi Killed by Auto in Bronx | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/savings-banks-plan-drive-will-seek-to-increase-their-sale-of-money.html | SAVINGS BANKS PLAN DRIVE; Will Seek to Increase Their Sale of Money Orders | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/aflcio-pact-here-to-curb-disputes-joint-committee-in-building.html | AFL-CIO PACT HERE TO CURB DISPUTES; Joint Committee in Building Trades Formed to Settle Jurisdictional Rows | True | | C1B 622778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/allies-increasing-north-burma-push-major-campaign-expected-as.html | ALLIES INCREASING NORTH BURMA PUSH; Major Campaign Expected as British Commando Force Gets to 47 Miles of Myitkyina INDIA FIGHTING CONTINUES Fliers Aid the Effort to Blunt Three Japanese Spearheads Aimed at Imphal | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/llsqna-x2erg.html | JllS.q-NA X2ERG | True | Special to THE YOR TIII8. ' | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/white-sox-14-hits-topple-tigers-104-dickshots-two-doubles-set-the.html | WHITE SOX' 14 HITS TOPPLE TIGERS, 10-4; Dickshot's Two Doubles Set the Pace -- Cardinals Win | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/carolyn-vrooman-bride-married-in-bryn-mawr-to-lieut-harold-g-dripps.html | CAROLYN VROOMAN BRIDE; Married in Bryn Mawr to Lieut. Harold G. Dripps of Navy | True | Special to THE N YORE s- | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/twelve-art-shows-to-open-this-week-retrospective-exhibition-and-two.html | TWELVE ART SHOWS TO OPEN THIS WEEK; Retrospective Exhibition and Two Large Annuals Included | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/sports-of-the-times-book-review.html | Sports of the Times; Book Review | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/mary-randolph-marriedi-becomes-bride-in-san-antonio-ofi-i-army-air.html | MARY RANDOLPH MARRIEDI; Becomes Bride in San Antonio ofl i Army Air Cadet H. W. Hobler I | True | I Special to TIJ NEW YORX TrEs. ] | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/volcano-goes-to-sleep-vesuvius-still-throws-off-dust-which-piles-up.html | VOLCANO GOES TO SLEEP; Vesuvius Still Throws Off Dust, Which Piles Up, Stalling Traffic | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/bougainville-guns-kill-300-japanese-americans-smash-new-attack-at.html | BOUGAINVILLE GUNS KILL 300 JAPANESE; Americans Smash New Attack at Cost of 4 Dead -- 2 More Isles in Admiralties Seized | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/tito-halts-germans-in-eastern-bosnia-partisans-say-they-have-gained.html | TITO HALTS GERMANS IN EASTERN BOSNIA; Partisans Say They Have Gained Initiative in That Area | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/3-makin-leaders-honored-new-yorkers-commanders-of-165th-infantry.html | 3 MAKIN LEADERS HONORED; New Yorkers, Commanders of 165th Infantry, Get Silver Stars | True | By Wireless To the New York Times. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/s.html | S | True | pecial to THE lq'Ew YOR Tr,9o | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/amg-learns-much-from-naples-rule-poletti-believes-in-rooting-out.html | AMG LEARNS MUCH FROM NAPLES RULE; Poletti Believes in Rooting Out All Fascist Officeholders, Regardless of Difficulty | True | By Milton Brackerby Wireless To the New York Times. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/giants-are-beaten-by-jerseys-3-to-1-seveninning-camp-struggle-goes.html | GIANTS ARE BEATEN BY JERSEYS, 3 TO 1; Seven-Inning Camp Struggle Goes Against Ottmen on Norwood's Wildness | True | By John Drebingerspecial To the New York Times. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/navy-nurses-in-north-africa.html | Navy Nurses in North Africa | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/2-borders-reported-closed.html | 2 Borders Reported Closed | True | | C1B 622778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/18374-see-st-johns-win-invitation-basketball-final-second-year-in.html | 18,374 See St. John's Win Invitation Basketball Final Second Year in Row; REDMEN VANQUISH DE PAUL, 47 TO 39 St. John's Conquers Favored Five Before the Season's Record Garden Crowd KENTUCKY VICTOR, 45-29 Takes Consolation Play-Off as Tingle Stars Against Oklahoma Aggies | True | By Louis Effrat | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/rosoffsilberstetu.html | Rosoff--Silberstetu | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/o-a_-aelye-expostmaster-of-flushing-wasi-republican-committee.html | o'., A_.Ae--LYE; Ex-Postmaster of Flushing Wasl Republican Committee .Officiall | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/frank-bucks-father-95-dies.html | Frank Buck's Father, 95, Dies | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/canadian-pacific-clears-49211567-297107791-gross-income-of-road-in.html | CANADIAN PACIFIC CLEARS $49,211,567; $297,107,791 Gross Income of Road in 1943 Set Record -- Airline Is Studied | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/swedish-envoy-to-exiles-minister-to-belgian-government-named-after.html | SWEDISH ENVOY TO EXILES; Minister to Belgian Government Named After Long Lapse | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/dog-show-prize-won-by-ali-khyber-afghan-hound-best-in-new-haven.html | DOG SHOW PRIZE WON BY ALI KHYBER; Afghan Hound Best in New Haven Event -- Boxer a Close Rival | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/the-hen-as-a-war-worker.html | The Hen as a War Worker | True | JOSEPHINE SPENCER. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/nazis-see-appeasement-say-churchill-speech-was-meant-to-placate.html | NAZIS SEE 'APPEASEMENT'; Say Churchill Speech Was Meant to Placate British | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/shirley-hasler-to-bewed-april-15.html | Shirley Hasler to BeWed April 15 | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/argentine-reprisal-seen-closing-of-cables-linked-to-lack-of-us.html | ARGENTINE REPRISAL SEEN; Closing of Cables Linked to Lack of U.S. Recognition | True | By Cable To the New York Times. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/schools-will-give-paper-for-salvage-wade-instructs-principals-to.html | SCHOOLS WILL GIVE PAPER FOR SALVAGE; Wade Instructs Principals to Junk Useless Records | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/dies-to-winchell-smear-bund-tool-texan-declares-columnist-is-in.html | DIES TO WINCHELL: 'SMEAR BUND TOOL'; Texan Declares Columnist Is in Service of Powerful and Organized Interests 2 CLASH AT RADIO STUDIO Writer Says Charges Should Be Made in Open Court and Offers Immunity Waiver | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/wallace-promises-all-will-be-freed-we-will-fight-for-greece-france.html | WALLACE PROMISES ALL WILL BE FREED; We Will Fight for Greece, France, Balkans and Others, He Says | True | Special to THE NEW YORK TIMES. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/german.html | German | True | | C1B 622778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/war-profiteers-are-on-the-loose-controller-general-warren-says-says.html | War Profiteers Are 'On the Loose,' Controller General Warren Says; SAYS PROFITEERS ARE 'ON THE LOOSE' | True | By the United Press. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/three-americans-kill-80-japanese.html | Three Americans Kill 80 Japanese | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/planted-flag-in-algiers-new-york-corporal-braved-air-and-land.html | PLANTED FLAG IN ALGIERS; New York Corporal Braved Air and Land Attack by Foe | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/nazi-reserves-pour-in.html | Nazi Reserves Pour In | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/patricia-kirkland-gets-a-lead-role-will-make-broadway-debut-in-f.html | PATRICIA KIRKLAND GETS A LEAD ROLE; Will Make Broadway Debut in F. Hugh Herbert Play -'Sheppey' Due on April 18 | True | By Sam Zolotow | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/3-named-to-unrra-posts-canadian-and-two-americans-are-appointed-by.html | 3 NAMED TO UNRRA POSTS; Canadian and Two Americans Are Appointed by Salter | True | Special to THE NEW YORK TIMES. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/shortage-growing-in-the-feed-grains-brokers-see-little-chance-of-an.html | SHORTAGE GROWING IN THE FEED GRAINS; Brokers See Little Chance of Any Improvement Before 1944 Harvest Is In SMALL IMPORTS EXPECTED Wheat No Longer Regarded by the Trade as Strictly an Item of Food SHORTAGE GROWING IN THE FEED GRAINS | True | Special to THE NEW YORK TIMES. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/troth-announged-of-jean-m-sawyeri-graduate-of-st-lawrence-u-will-be.html | TROTH ANNOUNGED OF JEAN M. SAWYERI; Graduate of St. Lawrence U. Will Be Married in May to John F, McCorkindale | True | Special to THE NmW YOK TS. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/2-heavy-destroyers-launched-at-kearny-the-ault-and-the-waldron-both.html | 2 HEAVY DESTROYERS LAUNCHED AT KEARNY; The Ault and the Waldron, Both Named for Heroes of This War | True | Special to THE NEW YORK TIMES. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/sailor-tackles-suspect-leaps-20-feet-to-bring-down-man-he-accuses.html | SAILOR TACKLES SUSPECT; Leaps 20 Feet to Bring Down Man He Accuses of Theft | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/peak-much-higher-than-everest-is-believed-seen-by-flier-in-china.html | Peak Much Higher Than Everest Is Believed Seen by Flier in China; New York Pilot, Off Course at 30,000 Feet Over Sinkiang, Finds Mountain Rising 2,000 to 3,000 Feet Above His Plane | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/vichy-plans-reprisals-warns-algiers-not-to-execute-men-who-fought.html | VICHY PLANS REPRISALS; Warns Algiers Not to Execute Men Who Fought Allies | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/frank-o-sog4rgrp.html | FRANK O. SOg4rgrP | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/6rgb0t00le56-educator-i8-dead-cofounder-of-the-catholic-u-in.html | 6R.G.B.0T00LE,56, EDUCATOR, I8 DEAD; Co-Founder of the Catholic U. in Peiping, a Professor and an Editor in Washington | True | Special to THE YOR . | C1B 622778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/greek-exile-regime-rebuffs-guerrillas-eamelas-effort-for-broader.html | GREEK EXILE REGIME REBUFFS GUERRILLAS; Eam-Elas Effort for Broader Coalition Rule Rejected | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/dr-waltrr-coieyi-coast-surgeon-75l-codeveloper-of-a-treatment-for.html | DR. WALTRR COIEY.,I COAST SURGEON, 75l; Co-Developer of a Treatment for Cancer in 1930 Dies Physician for 55 Years | True | Special to lqzw Yo Tins. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/press-group-to-visit-canada.html | Press Group to Visit Canada | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/package-machinery-for-britain.html | Package Machinery for Britain | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/freda-marcus-pianist-heard.html | Freda Marcus, Pianist, Heard | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/news-of-food-methods-of-preparing-green-vegetables-to-retain.html | News of Food; Methods of Preparing Green Vegetables To Retain Nutritive Values Are Explained | True | By Jane Holt | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/small-houses-lead-new-jersey-trading-homes-in-jersey-city.html | SMALL HOUSES LEAD NEW JERSEY TRADING; Homes in Jersey City, Bloomfield and Ridgewood Purchased | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/aaf-in-1943-flew-173527-patients-air-evacuation-grouped-with-sulfa.html | AAF, IN 1943, FLEW 173,527 PATIENTS; Air Evacuation Grouped With Sulfa Drugs and Blood as a Life-Saving Factor | True | Special to THE NEW YORK TIMES. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/respect-for-basic-human-rights-in-reich-asked-in-canterburys-8.html | Respect for Basic Human Rights in Reich Asked in Canterbury's 8 Peace Precepts | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/friends-aid-at-2251398-in-43.html | Friends' Aid at $2,251,398 in '43 | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/mss-nobl-engage-to-na_-lunanr-brideelect-of-john-e-parrott-i-who.html | Mss NOBL ENGAGE TO NA? _ LU?NANr; Bride-Elect of John E. Parrott, I Who Served at Guadalcanal | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/herbert-russell-war-reporter-75-briton-who-served-in-first-world.html | HERBERT RUSSELL, WAR REPORTER, 75; Briton Who Served in First World Conflict Dies--Author of Several Books | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/antiques-exhibit-opens-for-6-days-percentage-of-fine-pieces-is.html | ANTIQUES EXHIBIT OPENS FOR 6 DAYS; Percentage of Fine Pieces Is Higher Than in Previous Years, Director Says | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/unveiling-of-painting-to-be-given-to-the-holy-father.html | UNVEILING OF PAINTING TO BE GIVEN TO THE HOLY FATHER | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/aaron-hades.html | AARON HADES | True | Special to T NEW YOP. TIMES. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/hias-reelects-herman-report-of-years-activities-is-presented-at.html | HIAS RE-ELECTS HERMAN; Report of Year's Activities Is Presented at Meeting | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/orlando-former-premier-of-italy-reported-executed-by-germans.html | Orlando, Former Premier of Italy, Reported Executed by Germans | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/fickmortimer.html | FickMortimer | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/named-member-of-nwlb.html | Named Member of NWLB | True | | C1B 622778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/financial-news-indices-30-industrial-shares-rise-01-point-bonds.html | FINANCIAL NEWS INDICES; 30 Industrial Shares Rise 0.1 Point -- Bonds Drop 0.2 | True | By Wireless To the New York Times. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/mrs-willkie-is-honored.html | Mrs. Willkie Is Honored | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/1941-line-reached-red-army-poised-on-its-own-border-for-first-time.html | 1941 LINE REACHED; Red Army Poised on Its Own Border for First Time in 1,009 Days BELTSY RAIL HUB TAKEN Tarnopol, Kamenets-Podolsk Ringed -- Russians 23 Miles From Foe's Trunk Route 1941 LINE REACHED; RED ARMY AT PRUT | True | By the United Press. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/w-27th-st-lofts-sold-to-operator-5th-ave-corner-figures-in-another.html | W. 27TH ST. LOFTS SOLD TO OPERATOR; 5th Ave. Corner Figures in Another Deal -- Houses in Yorkville Purchased | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/postwar-job-rise-in-area-held-need-regional-plan-finds-gain-of.html | POST-WAR JOB RISE IN AREA HELD NEED; Regional Plan Finds Gain of 855,000 Required in 1946 to Maintain Prosperity 'OUTSIDE AID CALLED KEY 280,000 of New Jobs Would Be Supplying Rest of Country With Goods and Services | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/egypts-fliers-ready-to-patrol-coast-releasing-raf-men-for-other.html | EGYPT'S FLIERS READY; To Patrol Coast, Releasing RAF Men for Other Tasks | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/american-airlines-has-3192969-net-report-tells-of-operations-in.html | AMERICAN AIRLINES HAS $3,192,969 NET; Report Tells of Operations in Foreign Lands Begun at Request of Army | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/bankers-drop-convention.html | Bankers Drop Convention | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/i-carol-sinions-nuptials-she-is-wed-to-ltw-h-miller-of-the-marines.html | i CAROL SINIONS' NUPTIALS; She Is Wed t-o Lt.----W H. Miller of] the Marines in Rockville Centre | True | I Special to To NEw YORK TI3ES. [ | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/freshmen-study-furniture-styles-700-from-high-schools-visit-the.html | FRESHMEN STUDY FURNITURE STYLES; 700 From High Schools Visit the Stores to Gather Ideas for Entries in a Contest | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/japanese-respond-to-induction-call-1000-unwed-americanborn-are.html | JAPANESE RESPOND TO INDUCTION CALL; 1,000 Unwed American-Born Are Being Examined for Army at Rivers Center in Arizona | True | Special to THE NEW YORK TIMES. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/translated-in-22-languages.html | Translated in 22 Languages | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/thomas-e-geeene.html | THOMAS E. GEEENE | True | Special to Tvm NIW YOP TEB. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/former-ad-executive-promoted-to-major.html | Former Ad Executive Promoted to Major | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/1943-nicaragua-revenues-up.html | 1943 Nicaragua Revenues Up | True | By Cable To the New York Times. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/the-financial-week-stock-market-rises-again-then-loses-the-advance.html | THE FINANCIAL WEEK; Stock Market Rises Again, Then Loses the Advance -- Trading Continues Active | True | By Alexander D. Noyes | C1B 622778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/strong-protection-of-patents-urged-nam-group-head-sees-it-vital-for.html | STRONG PROTECTION OF PATENTS URGED; N.A.M. Group Head Sees it Vital for Small Business, Jobs | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/miss-ida-f-bell.html | MISS IDA F. BELL | True | Special to T Nmw Yo Tms. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/mother-and-daughter-die-woman-stricken-upon-finding-parent-overcome.html | MOTHER AND DAUGHTER DIE; Woman Stricken Upon Finding Parent Overcome by Fumes | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/lucie-rosen-plays-newest-theremin-town-hall-recital-includes.html | LUCIE ROSEN PLAYS NEWEST THEREMIN; Town Hall Recital Includes Premiere of 'Serenade' by John Hausserman Jr. | True | By Noel Straus | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/japan-relies-on-song-to-raise-coal-output-contest-for-miners-air.html | JAPAN RELIES ON SONG TO RAISE COAL OUTPUT; Contest for Miners' Air Pushed -- Strike Riot in Formosa | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/mr-churchills-speech.html | MR. CHURCHILL'S SPEECH | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/at-the-gotham.html | At the Gotham | True | T.M.P. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/worker-unit-tops-red-cross-quota-employes-of-apparel-industry.html | WORKER UNIT TOPS RED CROSS QUOTA; Employes of Apparel Industry Contribute $298,655, First Group Exceeding Goal | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/amateur-symphony-program.html | Amateur Symphony Program | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/unions-are-warned-to-let-down-bars-for-war-veterans-ives.html | UNIONS ARE WARNED TO LET DOWN BARS FOR WAR VETERANS; Ives Legislative Committee Report Points Way to Allay Any Anti-Labor Feeling MACHINISTS' ACTION CITED Bipartisan Group Criticizes War Labor Board for Slight to State Mediation Body Ives Committee Warns the Unions To Aid Veterans After the War | True | By Warren Moscow | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/white-russia-forms-ministries.html | White Russia Forms Ministries | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/soup-and-fish-wins.html | Soup and Fish Wins | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/allies-pound-foe-at-cassino-in-vain-positions-unchanged-there-and.html | ALLIES POUND FOE AT CASSINO IN VAIN; Positions Unchanged There and on Beachhead -- Each Side Continues Shelling ALLIES POUND FOE AT CASSINO IN VAIN | True | By Wireless To the New York Times. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/george-f-geb.html | GEORGE F. GEB | True | 8pecial to Tm lBw YoR Tra. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/strong-world-law-is-urged-for-peace-200-leaders-ask-revitalizing-of.html | STRONG WORLD LAW IS URGED FOR PEACE; 200 Leaders Ask 'Revitalizing of International Rules and a New Agency for it | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/free-will-termed-basis-of-nazi-flight-from-east.html | 'Free Will' Termed Basis Of Nazi Flight From East | True | By Reuter. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/delaware-hudson-reduces-portfolio-securities-worth-2622402-sold-in.html | DELAWARE & HUDSON REDUCES PORTFOLIO; Securities Worth $2,622,402 Sold in Last Year | True | | C1B 622778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/to-ration-spiced-fruits-opa-to-end-exemption-also-for-two-other.html | TO RATION SPICED FRUITS; OPA to End Exemption Also for Two Other Fancy Types | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/jack-hobens-golfer-exchampion-here-winner-of-metropolitan-open-in.html | JACK HOBENS, GOLFER, EX-CHAMPION HERE; Winner of Metropolitan Open in 1908 a Professional 50 Years | True | Special to Tmg NEW Yox rlS- | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/pronazi-dane-asks-bombthrowing-curb-broadcasts-plea-for-more.html | PRO-NAZI DANE ASKS BOMB-THROWING CURB; Broadcasts Plea for More Dignified Ways of Protesting | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/margaret-harrison-wed-louisville-girl-becomes-bride-of-david-parham.html | MARGARET HARRISON WED; Louisville Girl Becomes Bride of David Parham Reynolds | True | Special to THE NEW YORK Ts. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/acquitted-wants-to-join-navy.html | Acquitted, Wants to Join Navy | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/stocks-of-lard-up-in-cold-storage-accumulating-rapidly-despite.html | STOCKS OF LARD UP IN COLD STORAGE; Accumulating Rapidly Despite Efforts to Relieve Cooler Space Shortage | True | Special to THE NEW YORK TIMES. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/finnish.html | Finnish | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/hispano-eleven-beaten-loses-to-philadelphia-americans-in-league.html | HISPANO ELEVEN BEATEN; Loses to Philadelphia Americans in League Soccer, 2-0 | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/churchill-pledge-of-aid-in-pacific-war-acclaimed-by-congressional.html | Churchill Pledge of Aid in Pacific War Acclaimed by Congressional Leaders | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/la-guardia-to-cut-funds-of-colleges-up-to-26-less-for-teachers-made.html | LA GUARDIA TO CUT FUNDS OF COLLEGES; Up to 26% Less for Teachers Made Necessary by Law, He Says in Long Budget Talk LA GUARDIA TO CUT FUNDS OF COLLEGES | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/iaureen-p-nhite-fiancee-ofofficer-exstudent-at-harcum-junior.html | IAUREEN P. NHITE FIANCEE OF OFFICER; Ex-Student at Harcum Junior College Bride-Elect of Lieut. Robert T, Edmunds, AUS | True | Special to TNz:w NoP. 'ms. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/french-blame-us-in-economic-impasse-see-policy-toward-freed-france.html | FRENCH BLAME U.S. IN ECONOMIC IMPASSE; See Policy Toward Freed France Held Up by Washington | True | By Wireless To the New York Times. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/haz-s__os-director-of-garment-institute-ofi-morris-plains-dies-on.html | HA..z S?__O.S [; Director of Garment Institute ofI Morris Plains Dies on Coast I | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/religion-is-termed-essential-in-state-taylor-declares-secularized.html | RELIGION IS TERMED ESSENTIAL IN STATE; Taylor Declares Secularized Education All Too Often Has Become Pagan | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/negroes-protest-to-congress.html | Negroes Protest to Congress | True | Special to THE NEW YORK TIMES. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/japanese.html | Japanese | True | | C1B 622778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/tuberculosis-fight-in-nation-advocated-postwar-factors-stressed-by.html | TUBERCULOSIS FIGHT IN NATION ADVOCATED; Post-War Factors Stressed by Attorney General Goldstein | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/colleges-train-for-peace.html | COLLEGES TRAIN FOR PEACE | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/admits-lonergan-may-go-on-stand-counsel-points-to-precedent-that-he.html | ADMITS LONERGAN MAY GO ON STAND; Counsel Points to Precedent That He Says Limits State's Right to Cross-Examine | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/divine-help-held-vital-shoemaker-tells-of-need-for-remaking-human.html | DIVINE HELP HELD VITAL; Shoemaker Tells of Need for Remaking Human Nature | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/russian-service-mens-families-to-get-aid-through-big-fund-drive-now.html | Russian Service Men's Families to Get Aid Through Big Fund Drive Now Under Way | True | By Wireless To the New York Times. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/labor-party-fight-focus-of-primary-right-and-left-wing-battle-for.html | LABOR PARTY FIGHT FOCUS OF PRIMARY; Right and Left Wing Battle for Control to Continue to Start of Voting Tomorrow LEFTISTS VERY CONFIDENT Right Wing Also Foresees Victory as Rose Again Rejects Peace Overture | True | By Leo Egan | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/woods-271-takes-open-golf-event-nelson-three-strokes-back-at-durham.html | WOOD'S 271 TAKES OPEN GOLF EVENT; Nelson Three Strokes Back at Durham -- Victor Shoots a Final-Round 68 | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/house-in-village-in-new-ownership-24family-building-in-west-11th-st.html | HOUSE IN 'VILLAGE IN NEW OWNERSHIP; 24-Family Building in West 11th St. Sold -- Deal on West 123d Street | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/tax-yield-exceeds-climb-of-income.html | Tax Yield Exceeds Climb of Income | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/war-housing-plans-for-state-shelved-federal-agencies-move-frees.html | WAR HOUSING PLANS FOR STATE SHELVED; Federal Agencies' Move Frees Thousands of Workers for Jobs Elsewhere | True | By Lee E. Cooper | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/mgr-belford-says-new-pagan-era-is-here-rotten-play-and-crime-in.html | Mgr. Belford Says New Pagan Era Is Here; 'Rotten' Play and Crime in Papers Cited | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/screen-news-here-and-in-hollywood-garbo-to-star-in-film-tribute-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Garbo to Star in Film Tribute to Women of the Norwegian Merchant Marine | True | Special to THE NEW YORK TIMES. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/st-matthias-isle-shelled.html | St. Matthias Isle Shelled | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/welcoming-the-new-citizen.html | WELCOMING THE NEW CITIZEN | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/londoners-cheer-soviet-advance.html | Londoners Cheer Soviet Advance | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/free-germans-in-russia-officers-urge-peace-but-demand-that-reich.html | "Free" Germans in Russia; Officers Urge Peace but Demand That Reich Remain Unweakened | True | JULIUS EPSTEIN. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/t-r-jaeckels-have-daughter.html | T. R. Jaeckels Have Daughter | True | | C1B 622778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/willkie-nears-end-of-wisconsin-tour-his-campaign-in-that-state-has.html | WILLKIE NEARS END OF WISCONSIN TOUR; His Campaign in That State Has Attracted Larger Audiences in the Last Few Days WORLD UNITY HIS ISSUE Opposition to Isolationism and Economic Toryism Are Also Points in Primary Drive | True | By James A. Hagertyspecial To the New York Times. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/jewish-agency-hits-palestine-outbreak-followers-of-stern-are.html | JEWISH AGENCY HITS PALESTINE OUTBREAK; Followers of Stern Are Accused -- Violence Termed 'Lunacy' | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/miss-faith-higgins-enga6ed-to-irry-junior-at-vassar-will-be-wed-to.html | MISS FAITH HIGGINS ENGA6ED TO IRRY; Junior at Vassar Will Be Wed to J. Arrison McCurdy 2d, an Alumnus of Yale | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/hitler-youth-sworn-in-germans-urged-to-follow-him-through-all.html | HITLER YOUTH SWORN IN; Germans Urged to Follow Him Through All Perils | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/textile-research-booklet-out.html | Textile Research Booklet Out | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/airline-stock-offered-northwest-stockholders-to-get-rights-to.html | AIRLINE STOCK OFFERED; Northwest Stockholders to Get Rights to Subscribe | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/1700-ask-service-ballots.html | 1,700 Ask Service Ballots | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/cigar-concern-lifts-net-webster-eisenlohr-1943-profit-was-580137.html | CIGAR CONCERN LIFTS NET; Webster Eisenlohr 1943 Profit Was $580,137, Gain of 146% GENERAL ANILINE EARNS $3,624,800 | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/tokyo-rose-a-hit-with-us-soldiers-forces-in-pacific-immune-to.html | 'TOKYO ROSE' A HIT WITH U.S. SOLDIERS; Forces in Pacific, Immune to Propaganda, Enjoy Our Music on Japanese Radio | True | By George F. Horneby Wireless To the New York Times. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/from-an-eyewitness-an-american-soldier-writes-of-family-wiped-out.html | From an Eyewitness; An American Soldier Writes of Family Wiped Out by Nazi Troopers | True | Pvt. IRVING E. TAFFEL. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/at-the-criterion.html | At the Criterion | True | By Bosley Crowther | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/colonies-return-urged-chinese-army-wants-britain-to-yield-hong-kong.html | COLONIES RETURN URGED; Chinese Army Wants Britain to Yield Hong Kong, Kowloon | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/sees-us-best-for-negro-british-interpreter-warns-on-japanese-racial.html | SEES U.S. BEST FOR NEGRO; British Interpreter Warns on Japanese Racial Talk | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/folly-is-dinghy-leader-tope-hot-spot-by-only-one-point-at-manhasset.html | FOLLY IS DINGHY LEADER; Tope Hot Spot by Only One Point at Manhasset Bay | True | Special to THE NEW YORK TIMES. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/nazi-bases-bombed-500-u-s-heavies-lead-1700plane-attack-in-france.html | NAZI BASES BOMBED; 500 U. S. 'Heavies' Lead 1,700-Plane Attack in France, Netherlands MARAUDERS HIT IJMUIDEN Most of Frankfort Industries Knocked Out in Last Week's Allied Blows, British Say U. S. PLANES BOMB NAZI BASES BY DAY | True | By Gene Currivanby Cable To the New York Times. | C1B 622778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/sees-victory-sure-premier-predicts-many-preinvasion-feints-to.html | SEES VICTORY SURE; Premier Predicts Many Pre-Invasion Feints to Baffle Germans SAYS JAPAN IS WEAKER He Asserts War in Orient May Be Ended Sooner Than He Expected CHURCHILL IN TALK SEES VICTORY SURE | True | By Raymond Daniellby Cable To the New York Times. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/adds-to-tropical-disease-study.html | Adds to Tropical Disease Study | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/sec-rules-nasd-has-full-power-to-punish-overcharging-member-it.html | SEC Rules NASD Has Full Power To Punish Overcharging Member; It Cancels Expulsion of Boston Dealer, Criticizing Methods Used in Inquiry -- Finds Published Quotations Vague SEC UPHOLDS NASD ON RIGHT TO PUNISH | True | Special to THE NEW YORK TIMES. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/british-commodities-reach-wartime-high-board-of-trade-index-at-1646.html | BRITISH COMMODITIES REACH WARTIME HIGH; Board of Trade Index at 164.6 in February, Up 0.6 in Month | True | By Wireless To the New York Times. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/muray-is-foils-victor-goldsmith-ettinger-and-kellerman-are-other.html | MURAY IS FOILS VICTOR; Goldsmith, Ettinger and Kellerman Are Other Qualifiers | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/commodity-average-for-week-advances-fisher-index-up-from-11289-to.html | COMMODITY AVERAGE FOR WEEK ADVANCES; Fisher Index Up From 112.89 to 113.02 -- Foodstuffs Up | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/eleanor-j-kritzer-prospective-bride-graduate-of-vassar-engaged-to.html | ELEANOR J. KRITZER PROSPECTIVE BRIDE; Graduate of Vassar Engaged to Ensign A_ver__y S_eeaman, Navy | True | Special to TE NEW YORK TIIS. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/slovaks-sell-dwelling-national-society-disposes-of-home-in.html | SLOVAKS SELL DWELLING; National Society Disposes of Home in Laurelton, L.I. | True | | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/66501000-bushels-sold-volume-above-previous-week-but-below-a-year-a.html | 66,501,000 BUSHELS SOLD; Volume Above Previous Week but Below a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 622778 |
| 1944-03-27 | 1944-03-27 | https://www.nytimes.com/1944/03/27/archives/abroad-violence-flares-up-again-in-palestine.html | Abroad; Violence Flares Up Again in Palestine | True | By Anne O'Hare McCormick | C1B 622778 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/15-of-oil-should-be-left.html | 15% of Oil Should Be Left | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/women-gardeners-are-warned-to-prepare-by-exercise-for-the-toil-of.html | Women Gardeners Are Warned to Prepare By Exercise for the Toil of Tilling the Soil | True | By Martha Parker | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/assails-southern-textile-payi.html | Assails Southern Textile PayI | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/thomas-f-casey.html | THOMAS F. CASEY | True | Special to T YORK S. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/sunday-car-crosses-to-canada.html | Sunday Car Crosses to Canada | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/slayer-sentenced-to-die-youthful-companion-in-killing-of-woman-for.html | SLAYER SENTENCED TO DIE; Youthful Companion in Killing of Woman for $4 Gets Life | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/will-direct-field-work-in-occupational-therapy.html | Will Direct Field Work In Occupational Therapy | True | | C1B 622779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/divert-cotton-use-to-work-clothes-agencies-also-favor-childrens.html | DIVERT COTTON USE TO WORK CLOTHES; Agencies Also Favor Children's Garments in Face of Acute Shortage of Fabrics FIGHT TO AVOID RATIONING Loss of Workers by Mills and Price Curbs Called Major Factors in Situation | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/nathan-s_-la___ngdon-i-greenwich-n-y-police-judgei.html | NATHAN S_. LA___NGDON I; Greenwich, N. Y., Police Judgel | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/they-know-the-garand-rifle-even-blindfolded.html | THEY KNOW THE GARAND RIFLE EVEN BLINDFOLDED | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/jane-courtland-recital-young-pianist-in-wellbalanced-program-at.html | JANE COURTLAND RECITAL; Young Pianist in Well-Balanced Program at Town Hall | True | M.A.S. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/unrra-council-to-meet-in-june.html | UNRRA Council to Meet in June | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/policemen-aid-students-anchor-club-to-help-finance-education-for.html | POLICEMEN AID STUDENTS; Anchor Club to Help Finance Education for Priesthood | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/bagby-is-sworn-in.html | Bagby Is Sworn In | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/pennsylvania-calls-young-men.html | Pennsylvania Calls Young Men | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/gold-star-mother-is-robbed.html | Gold Star Mother Is Robbed | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/woman-is-family-head-in-15-of-households.html | Woman Is Family Head In 15% of Households | True | By the United Press. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/coersion-of-farmers-on-crops-plans-denied-draft-opa-and-aaa-aides.html | COERSION OF FARMERS ON CROPS PLANS DENIED; Draft, OPA and AAA Aides Are Heard by Senate Group | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/jot-r-foriten.html | JO][T R. FORITEN | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/buyers-press-here-for-surplus-items-600-on-hand-at-initial-public.html | BUYERS PRESS HERE FOR SURPLUS ITEMS; 600 on Hand at Initial Public Offerings of Five Eastern Aircraft Manufacturers 1,000 DEALS ARE IN WORK Bids Already Total $350,000 at Display Sponsored by WPB and Manufacturers | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/flowers-and-bows-featured-on-hats-youthful-coquetry-is-stressed-in.html | FLOWERS AND BOWS FEATURED ON HATS; Youthful Coquetry Is Stressed in Showing of Mme. Pauline's Summer Collection | True | By Virginia Pope | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/bougainville-foe-well-fed.html | Bougainville Foe Well Fed | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/retail-trade-rises-as-new-taxes-near-liquors-cosmetics-furs-jewelry.html | RETAIL TRADE RISES AS NEW TAXES NEAR; Liquors, Cosmetics, Furs, Jewelry in Lead as Consumers Seek to Beat Higher Rates | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/dr-john-r-fain-headed-agronomy-department-at-u-of-georgia-for-31.html | DR. JOHN R. FAIN; Headed Agronomy Department at U. of Georgia for :31 Years | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/william-t-clancy-se.html | WILLIAM T. CLANCY SE. | True | Special to T v YORK TIMES. | C1B 622779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/foe-reported-drowned-submarine-said-to-have-sunk-rumanian-convoy.html | FOE REPORTED DROWNED; Submarine Said to Have Sunk Rumanian Convoy Off Crimea | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/ration-coupons-and-tokens.html | RATION COUPONS AND TOKENS | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/jane-fbwel____ll-_fiancee-becomes-engaged-to-lt-georgei-l-cushman.html | JANE F/BWEL____LL _FIANCEE; Becomes Engaged to Lt, GeorgeI L. Cushman, Navy Physician II | True | Special to THE NEW YORK TL%ES. I | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/lightning-ties-up-8th-ave-subway-bolt-in-thunderstorm-cripples.html | LIGHTNING TIES UP 8TH AVE. SUBWAY; Bolt in Thunderstorm Cripples Switches and Stalls Trains on Independent Line RADIO STATION ALSO HIT Delay Lasts More Than Hour, With Trapped Passengers Being Led to Safety | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/fire-in-geneva-destroys-supplies-for-prisoners.html | Fire in Geneva Destroys Supplies for Prisoners | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/troth-noulced-ofmiss-watkin5-arah-lawrence-junior-will-re-bride-of.html | TROTH NOUICED OFMISS WATKIN5; ;arah Lawrence Junior Will Re Bride of Lt. Robert A. Esaher, Who Served on Wasp | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/union-hails-portal-case-smelter-workers-official-calls-it-one-of.html | UNION HAILS PORTAL CASE; Smelter Workers' Official Calls It 'One of Outstanding Gains' | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/giants-will-greet-50-rookies-today-hubbell-hopefuls-to-descend-on.html | GIANTS WILL GREET 50 ROOKIES TODAY; Hubbell Hopefuls to Descend on Crowded Camp Seeking Big League Berths | True | By John Drebingerspecial To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/polish-division-gets-banner.html | Polish Division Gets Banner | True | By Cable To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/house-gets-flood-bill-postwar-control-plan-provides-for-810000000.html | HOUSE GETS FLOOD BILL; Post-War Control Plan Provides for $810,000,000 Projects | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/yanks-are-losers-in-race-with-rain-practice-less-than-an-hour-in.html | YANKS ARE LOSERS IN RACE WITH RAIN; Practice Less Than an Hour in Sun -- Manpower Shortage Adds to Depression | True | By James P. Dawsonspecial To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/father-of-14-seeks-to-join-navy.html | Father of 14 Seeks to Join Navy | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/roscoe-pulliam-47-college-president-head-of-so-illinois-normal.html | ROSCOE PULLIAM, 47,. COLLEGE PRESIDENT; Head of So. Illinois Normal Since 1935 -- A War Veteran | True | Speo.l to YOR | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/has-500000-red-points-alien-seized-with-paper-bag-full-of-ration.html | HAS 500,000 RED POINTS; Alien Seized With Paper Bag Full of Ration Stamps | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/orangeburg-head-fights-cut-in-fund-dr-blaisdell-says-hospitals-now.html | ORANGEBURG HEAD FIGHTS CUT IN FUND; Dr. Blaisdell Says Hospitals Now Are 'Repositories' of Old-Age Mental Cases | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/cheese-is-banned-in-epidemic.html | Cheese Is Banned in Epidemic | True | | C1B 622779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/goodyear-43-output-reached-a-new-peak-litchfield-reveals-68-rise-in.html | GOODYEAR '43 OUTPUT REACHED A NEW PEAK; Litchfield Reveals 68% Rise in War Goods Production | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/junior-league-show-friday.html | Junior League Show Friday | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/united-state.html | United State | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/ku-2tlaves-i-associate-professor-emeritus-ofi.html | '"Ku" -- 2TLAvEs I; Associate Professor Emeritus ofI | True | special tothe new yor times | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/canada-defers-43-taxes-allows-public-4-more-months-to-make-up.html | CANADA DEFERS '43 TAXES; Allows Public 4 More Months to Make Up Arrears | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/nazis-reinforce-ploesti.html | Nazis Reinforce Ploesti | True | By Joseph M. Levyby Wireless To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/elizabeth-r__un__y-yon-bride-wed-to-ensign-edward-d-ford-survivor.html | ELIZABETH R__UN__Y YON BRIDE; Wed to Ensign Edward D. Ford, Survivor of Torpedoed Ship | True | Special to TH NEw YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/books-authors.html | Books -- Authors | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/armys-nine-books-4-big-league-games-fourteen-college-tests-also-are.html | ARMY'S NINE BOOKS 4 BIG LEAGUE GAMES; Fourteen College Tests Also Are on the Schedule | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/russian.html | Russian | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/i-ss-ebecca-orfmai-founded-elementary-boarding-l-ohool-m-riverdale.html | I =!ss .EBEccA .orFMA..I; Founded Elementary Boarding l Sohool m Riverdale J | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/-eaton-d-sa___rgent-corporation-executive-a-former-mayoi-of-nashua-.html | ' EATON D -- SA__RGENT; Corporation Executive, a Former Mayoi. of Nashua, N. H. | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/dress-terms-accepted-employers-group-approves-agreements-with.html | DRESS TERMS ACCEPTED; Employers' Group Approves Agreements With Workers | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/hitlers-name-new-to-draft-delinquent-man-who-thought-kaiser-still.html | HITLER'S NAME NEW TO DRAFT DELINQUENT; Man Who Thought Kaiser Still Ruled Is Picked Up | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/price-control-upheld-high-court-backs-price-control-act.html | Price Control Upheld; HIGH COURT BACKS PRICE CONTROL ACT | True | By Charles Hurdspecial To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/selective-service-asks-for-power-to-use-4fs-and-overage-men-if-not.html | Selective Service Asks for Power to Use 4F's and Overage Men if Not Essential | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/whitneys-alamein-wins-scores-by-a-neck-over-valdina-perion-at.html | WHITNEY'S ALAMEIN WINS; Scores by a Neck Over Valdina Perion at Oaklawn | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/laundries-to-get-a-third-of-normal-equipment.html | Laundries to Get a Third Of Normal Equipment | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/high-court-backs-price-control-act-in-meat-and-rents.html | HIGH COURT BACKS PRICE CONTROL ACT IN MEAT AND RENTS; Constitutionality Is Upheld in Boston Case of Conviction of Two for Beef Overcharge GRANT OF POWER AT ISSUE Majority View Says Congress Set Method for OPA, With Leeway for Local Rulings | True | | C1B 622779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/aircraft-industry-held-big-problem-reconversion-task-to-depend-on.html | AIRCRAFT INDUSTRY HELD BIG PROBLEM; Reconversion Task to Depend on Size of Post-War Market, Guaranty Trust Says | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/charities-share-in-estate-arthur-b-holmes-will-also-lists-relatives.html | CHARITIES SHARE IN ESTATE; Arthur B. Holmes' Will Also Lists Relatives for Bequests | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/minister-resigns-pulpit-in-fight-against-display-of-service-flag.html | Minister Resigns Pulpit in Fight Against Display of Service Flag; Bridgeport Pastor Holds Special Honor for Those in the Armed Forces Is 'Unchristian' and Unfair | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/henry-h-hunter.html | HENRY H. HUNTER | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/biarritz-rail-station-blasted.html | Biarritz Rail Station Blasted | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/joseph-m-gagliaidi.html | JOSEPH M. GAGLIAIDI | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/ponape-defenses-suddenly-stiffen-our-fliers-encounter-first-zeros.html | PONAPE DEFENSES SUDDENLY STIFFEN; Our Fliers Encounter First Zeros Over Base, Down 13 in 2 Days -- AA Fire Heavy | True | By Robert Trumbullby Telephone To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/mary-w-geary-wed-i-to-navy-lieutenanti-bride-of-guiiliaem-aertsen.html | MARY W. GEARY WED 1 TO NAVY LIEUTENANTI; Bride of Guiiliaem Aertsen 3dI 1 of Navy in Torresdale, Pa. ] | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/sec-approves-plan-of-chicago-market-sixth-national-exchange-to-get.html | SEC APPROVES PLAN OF CHICAGO MARKET; Sixth National Exchange to Get Green Light on Its Special Offerings in Securities | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/ten-miles-from-jassy-russian-armies-enter-bukovina.html | Ten Miles From Jassy; RUSSIAN ARMIES ENTER BUKOVINA | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/dead-man-elected-iowa-mayor.html | Dead Man Elected Iowa Mayor | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/mbs-jeannette-morgan.html | MBS. JEANNETTE MORGAN | True | special to T Ngw YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/guns-carry-brunt-of-cassino-action-infantry-inactive-as-artillery.html | GUNS CARRY BRUNT OF CASSINO ACTION; Infantry Inactive as Artillery Batters Hotels -- Allies Beat Beachhead Thrusts GUNS CARRY BRUNT OF CASSINO ACTION | True | By Wireless To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/rate-rise-upheld-despite-opa-fight-supreme-court-in-6to3-split.html | RATE RISE UPHELD DESPITE OPA FIGHT; Supreme Court in 6-to-3 Split Sustains Increase Granted to Washington Utility INFLATIONARY MOVE SEEN Vinson Had Backed Agency in Contending Rise Was Against Stabilization Policy RATE RISE UPHELD DESPITE OPA FIGHT | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/arms-output-slips-but-planes-rise-4-nelson-reports-a-1-drop-in.html | ARMS OUTPUT SLIPS, BUT PLANES RISE 4%; Nelson Reports a 1% Drop in February Total, Calls Manpower 'Limiting Factor' | True | Special to THE NEW YORK TIMES. | C1B 622779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/three-get-doubles-in-tropical-racing-caffarella-tops-list-taking.html | THREE GET DOUBLES IN TROPICAL RACING; Caffarella Tops List, Taking Dash Feature With Victim -- Kerr, Permane Score | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/distillers-seeking-end-of-tiein-sales-dealers-urged-to-report.html | DISTILLERS SEEKING END OF TIE-IN SALES; Dealers Urged to Report Forced Stocking of Rum to Get Small Whisky Supply | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/nine-luftwaffe-bases-suffer-raf-hits-essen-huge-blow-us-bombers-rip.html | Nine Luftwaffe Bases Suffer; RAF Hits Essen Huge Blow; U.S. BOMBERS RIP LUFTWAFFE BASES | True | By Drew Middletonby Cable To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/nickel-artist-lacks-one-jailed.html | Nickel Artist Lacks One, Jailed | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/memphian-hail.html | MEMPHIAN HAIL | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/leafs-open-training-camp.html | Leafs Open Training Camp | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/joseph-m-ratliff.html | JOSEPH M. RATLIFF | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/bishops-oppose-bombings-prelates-in-australia-protest-destruction.html | BISHOPS OPPOSE BOMBINGS; Prelates in Australia Protest Destruction of Cities | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/added-9338-war-homes-private-builders-more-active-in-february-fha.html | ADDED 9,338 WAR HOMES; Private Builders More Active in February, FHA Reports | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/ridgefield-park-listed-will-play-erasmus-five-here-in-red-cross.html | RIDGEFIELD PARK LISTED; Will Play Erasmus Five Here in Red Cross Event | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/d-james-k_gess-i-dentist-here-35-years-once-oni-staff-of-baltimore.html | D. JAMES K_?.GESS; I Dentist Here 35 Years Once onI Staff of Baltimore College J I | True | Special to THS NW YORK T/ms. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/governmentowned-meat-much-larger-storage-stocks-remain-under.html | Government-Owned Meat; Much Larger Storage Stocks Remain Under Federal Control | True | W.M. TYNAN | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/front-page-1-no-title-opa-ends-time-curb-on-ration-stamps.html | Front Page 1 -- No Title; OPA ENDS TIME CURB ON RATION STAMPS | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/woman-joins-army-corps-mrs-adah-berkeley-to-replace-man-in.html | WOMAN JOINS ARMY CORPS; Mrs. Adah Berkeley to Replace Man in Induction Job | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/first-lady-in-cuba-visited-galapagos-at-havana-after-island-base.html | FIRST LADY IN CUBA; VISITED GALAPAGOS; At Havana After Island Base Greets Her as First Woman | True | By Cable To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/9-at-japanese-camp-jailed.html | 9 at Japanese Camp Jailed | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/raele-mezzo.html | RAELE MEZZO | True | Special to THZ NEW YORK Tzams. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/exorcising-a-ghost-called-erse.html | Exorcising a Ghost Called "Erse" | True | PADRAIC COLUM | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/st-louis-university-to-receive-1350000-for-technology-school-under.html | St. Louis University to Receive $1,350,000 For Technology School Under Sever Will | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 622779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/jury-likely-to-get-rother-case-today-guilt-is-not-proved-beyond-a.html | JURY LIKELY TO GET ROTHER CASE TODAY; Guilt Is Not Proved Beyond a Reasonable Doubt, Defense Argues at Murder Trial | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/boys-named-for-rockefeller.html | Boys Named for Rockefeller | True | By Cable To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/only-2-beat-reshevsky-chess-master-tops-32-rivals-and-draws-with-14.html | ONLY 2 BEAT RESHEVSKY; Chess Master Tops 32 Rivals and Draws With 14 | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/opening-of-state-canals-waits.html | Opening of State Canals Waits | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/14-e-pennants-awarded-armynavy-recognition-is-given-to-warcontract.html | 14 E PENNANTS AWARDED; Army-Navy Recognition Is Given to War-Contract Plants | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/house-passes-curb-on-double-taxes-bill-would-remove-federal.html | HOUSE PASSES CURB ON 'DOUBLE TAXES'; Bill Would Remove Federal Employes From Payment of State Income Levies | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/maine-potato-flow-to-west-is-delayed-shipments-to-save-old-crop.html | MAINE POTATO FLOW TO WEST IS DELAYED; Shipments to Save Old Crop Stop Temporarily While Tests of Alcohol Are Made SIZE OF SURPLUS IN DOUBT State Official Puts It at Far Less Than Half WFA Figure of 29,500 Carloads | True | By Jefferson G. Bell | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/says-foreign-policy-varies.html | Says Foreign Policy Varies | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/the-dunkerque-fleet-again.html | THE DUNKERQUE FLEET AGAIN | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/elected-vice-president-of-communications-unit.html | Elected Vice President Of Communications Unit | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/last-traviata-of-the-season.html | Last 'Traviata' of the Season | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/railways-in-britain-ready-for-invasion-passenger-trains-may-be.html | RAILWAYS IN BRITAIN READY FOR INVASION; Passenger Trains May Be Halted at a Moment's Notice | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/bricker-reminds-barkley-of-veto-hits-at-his-backing-new-deal-in.html | BRICKER REMINDS BARKLEY OF VETO; Hits at His Backing New Deal in Oklahoma After Opposing President on Tax Bill | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/viereck-appeal-fails-review-of-propaganda-charges-is-denied-by.html | VIERECK APPEAL FAILS; Review of Propaganda Charges Is Denied by Highest Court | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/frederick-h-kellogg.html | FREDERICK H. KELLOGG | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/goodrich-sehulberg.html | Goodrich -- Sehulberg | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/soldier-newsman-is-hurt-sgt-william-b-mcgurn-wounded-in-south.html | SOLDIER NEWSMAN IS HURT; Sgt. William B. McGurn Wounded in South Pacific Battle | True | | C1B 622779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/volcano-relief-speeded-allies-rush-rehabilitation-of-villages-in.html | VOLCANO RELIEF SPEEDED; Allies Rush Rehabilitation of Villages in Vesuvius Path | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/salica-loses-to-jeffra.html | Salica Loses to Jeffra | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to T YORK TS. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/japanese.html | Japanese | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/demand-deposits-decline-at-banks-reserve-board-reports-drop-of.html | DEMAND DEPOSITS DECLINE AT BANKS; Reserve Board Reports Drop of $581,000,000 for Week to March 22 | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/hulls-phrasing-queried-diplomatic-but-not-political-censorship-seen.html | HULL'S PHRASING QUERIED; 'Diplomatic' but Not 'Political' Censorship Seen in London | True | By Cable To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/service-men-aided-in-flower-delivery-unofficial-priorities-granted.html | SERVICE MEN AIDED IN FLOWER DELIVERY; 'Unofficial Priorities' Granted on Gifts for Easter | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/diplomats-death-confirmed.html | Diplomat's Death Confirmed | True | By Cable To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/winter-purchases-e-25th-st-lofts-former-ny-railway-property-tax-at.html | WINTER PURCHASES E. 25TH ST. LOFTS; Former N.Y. Railway Property, Tax at $920,000, Reported as Fully Occupied | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/british.html | British | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/ambulance-planes-busy-in-burma-wilds-new-yorkers-in-rescue-group.html | AMBULANCE PLANES BUSY IN BURMA WILDS; New Yorkers in Rescue Group With Air Commandos | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/wife-with-harry-hopkins.html | Wife With Harry Hopkins | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/teylof-kelly.html | TeyloF -- Kelly | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/chicago-team-defeats-new-york-amateurs-in-intercity-boxing-before.html | Chicago Team Defeats New York Amateurs in Intercity Boxing Before 18,630; TOURNEY LAURELS TO WESTERN UNIT Chicago Takes Golden Gloves Event, Topping New York, Nine Bouts to Seven YOUNG UPSETS BRONSTEIN Wilsons Win for Local Squad, Wendell Scoring the Lone Knockout at Garden | True | By Joseph C. Nichols | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/mancini-in-ring-tonight.html | Mancini in Ring Tonight | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/breakdown-is-seen-in-food-deliveries-survey-indicates-distribution.html | BREAKDOWN IS SEEN IN FOOD DELIVERIES; Survey Indicates Distribution Threat as Draft Takes Store Owners, Association Says | True | | C1B 622779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/embassy-in-china-to-have-own-home-us-getting-2-bamboo-and-mud.html | EMBASSY IN CHINA TO HAVE OWN HOME; U.S. Getting 2 Bamboo and Mud Buildings, in Neo-Georgian Style, for the Duration | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/prison-terms-given-to-two-kidnappers-virginians-sent-to-sing-sing.html | PRISON TERMS GIVEN TO TWO KIDNAPPERS; Virginians Sent to Sing Sing for Robbing Driver Here | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/allies-help-tito-win-lesina-adriatic-isle-air-sea-and-ground-arms.html | ALLIES HELP TITO WIN LESINA ,ADRIATIC ISLE; Air, Sea and Ground Arms Join -- Nazis Harried in Slavonia | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/breitel-daughter-dies.html | Breitel Daughter Dies | True | !gpeetal to ,re Tw YORK 8. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/ge-stockholders-set-record.html | GE Stockholders Set Record | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/academys-award-to-go-to-dreiser-merit-medal-and-1000-cash-to-be.html | ACADEMY'S AWARD TO GO TO DREISER; Merit Medal and $1,000 Cash to Be Presented to Novelist at Ceremonial in May | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/rise-in-efficiency-of-women-hailed-they-are-called-well-prepared-to.html | RISE IN EFFICIENCY OF WOMEN HAILED; They Are Called Well Prepared to Aid in Post-War Tasks | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/news-of-food-powder-on-sale-here-produces-ice-cream-when-beaten.html | News of Food; Powder on Sale Here Produces Ice Cream When Beaten With Cold Water and Frozen | True | By Jane Holt | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/lawyers-condemn-corporation-bills-federal-bar-group-sees-peril-in.html | LAWYERS CONDEMN CORPORATION BILLS; Federal Bar Group Sees Peril in Legislation to Check Stockholder Suits | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/basketball-final-set.html | Basketball Final Set | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/zivic-cancels-archer-bout.html | Zivic Cancels Archer Bout | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/american-praises-german-soldiers-pays-tribute-to-obstinacy-and.html | AMERICAN PRAISES GERMAN SOLDIERS; Pays Tribute to Obstinacy and Skill in Delaying Actions After Tour in Italy | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/named-to-fashion-post-by-b-altman-co.html | Named to Fashion Post By B. Altman & Co. | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/hull-says-dewey-was-100-wrong-denies-charge-that-we-called-upon.html | HULL SAYS DEWEY WAS 100% WRONG; Denies Charge That We Called Upon British Censorship to Suppress Political News | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/finnish.html | Finnish | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/child-to-robert-m-gillespies.html | Child to Robert M. Gillespies | True | | C1B 622779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/brooklyn-house-in-new-hands.html | Brooklyn House in New Hands | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/25000-ask-more-pay-petition-of-municipal-workers-is-left-at-city.html | 25,000 ASK MORE PAY; Petition of Municipal Workers Is Left at City Hall | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/article-4-no-title-days-communiques.html | Article 4 -- No Title; Day's Communiques | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/arabs-to-give-views-on-issues-in-algeria-special-committee-prepares.html | ARABS TO GIVE VIEWS ON ISSUES IN ALGERIA; Special Committee Prepares Statement on Position | True | By Wireless To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/sports-of-the-times-king-of-the-thoroughbreds.html | Sports of the Times; King of the Thoroughbreds | True | Reg. U.S. Pat Off. By Arthur Daley | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/65-pupils-conduct-a-rationing-study-their-5-recommendations-will-be.html | 65 PUPILS CONDUCT A RATIONING STUDY; Their 5 Recommendations Will Be Sent to Woolley, Regional Head of the OPA | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/high-court-upholds-portal-pay-for-iron-ore-miners-of-alabama-high.html | High Court Upholds Portal Pay For Iron Ore Miners of Alabama; High Court Upholds Portal Pay For Iron Ore Miners of Alabama | True | By Louis Starkspecial To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/norway-terror-pushed-nazis-said-to-order-seizure-of-hostages-from.html | NORWAY TERROR PUSHED; Nazis Said to Order Seizure of Hostages From Family Groups | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/poles-say-germans-seized-priest.html | Poles Say Germans Seized Priest | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/two-new-aides-named-in-willkie-campaign-leo-casey-in-publicity-post.html | TWO NEW AIDES NAMED IN WILLKIE CAMPAIGN; Leo Casey in Publicity Post -- Mrs. W.H. Hays to Lead Women | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/lost-radium-found-in-rubbish.html | Lost Radium Found in Rubbish | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/nazis-seize-100-hostages-group-arrested-in-netherlands-after.html | NAZIS SEIZE 100 HOSTAGES; Group Arrested in Netherlands After Slaying of Soldier | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/haeold-g-schii.html | HAEOLD G. SCHII | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/chinese.html | Chinese | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/vichy-admiral-hit-brother-slain.html | Vichy Admiral Hit, Brother Slain | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/finds-oath-is-point-of-army-induction-supreme-court-in-billings.html | FINDS OATH IS POINT OF ARMY INDUCTION; Supreme Court, in Billings Appeal, Says Man Is Not a Soldier on Acceptance | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/winchell-target-house-is-in-uproar-hoffman-renews-his-attack-on.html | WINCHELL TARGET; HOUSE IS IN UPROAR; Hoffman Renews His Attack on Commentator and Others Join in the Shouting Debate | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/price-to-face-pignataro.html | Price to Face Pignataro | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/accidental-deaths-drop-to-5th-place-report-reveals-7-per-cent-fall.html | ACCIDENTAL DEATHS DROP TO 5TH PLACE; Report Reveals 7 Per Cent Fall in the Nation's Fatalities Resulting From Mishaps | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/chinese-excel-in-battle.html | Chinese Excel in Battle | True | By Tillman Durdinby Wireless To the New York Times. | C1B 622779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/germans-report-commando-raid.html | Germans Report "Commando" Raid | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/joseph-g-gabriel.html | JOSEPH G. GABRIEL | True | Special to TH YORK s. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/65-are-nominated-for-the-chesapeake-many-stars-listed-in-25000.html | 65 ARE NOMINATED FOR THE CHESAPEAKE; Many Stars Listed in $25,000 Added Race at Pimlico | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/j-andersen-head-0f-2-paper-firmsi-norwegianamerican-camber-of.html | J. ANDERSEN, HEAD 0F 2 PAPER FIRMS; Norwegian-American C!amber of Commerce Official Dies Once Consulate Associate | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/australia-seeks-loan-fight-and-feed-duties-of-nation-stressed-as.html | AUSTRALIA SEEKS LOAN; 'Fight and Feed' Duties of Nation Stressed as Drive Opens | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/article-20-no-title-takes-executive-post-with-abbott-kimball-co.html | Article 20 -- No Title; Takes Executive Post With Abbott Kimball Co. | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/humphrey-j-kiely-i-co-i-exoffioial-of-the-iinkbelt-a-foreign-trade.html | HUMPHREY J. KIELY I; Co. I Ex-Offioial of the Link-Belt a Foreign Trade Expert: | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/danes-seize-nazi-film-in-copenhagen-theatre.html | Danes Seize Nazi Film In Copenhagen Theatre | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/schnabel-warmly-received.html | Schnabel Warmly Received | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/nazi-defeat-to-be-weighed.html | Nazi Defeat to Be Weighed | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/where-was-republican-party-born.html | Where Was Republican Party Born? | True | SHERMAN D. WAKEFIELD | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/west-side-lofts-find-new-owners-big-buildings-in-w-36th-and-38th.html | WEST SIDE LOFTS FIND NEW OWNERS; Big Buildings in W. 36th and 38th Streets in Triple Deal and a Resale | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/nha-gets-wider-power-most-nonfarming-housing-is-given-to-agency-by.html | NHA GETS WIDER POWER; Most Non-Farming Housing Is Given to Agency By WPB | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/britons-curious-about-us-beg-owi-for-lecturers.html | Britons, Curious About Us, Beg OWI for Lecturers | True | By the United Press. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/in-the-nation-farm-machinery-as-weapon-and-firstaid.html | In The Nation; Farm Machinery as Weapon and First-Aid | True | By Arthur Krock | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/buy-jackson-heights-suites.html | Buy Jackson Heights Suites | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/avvs-opens-snack-bar-volunteers-needed-for-service-to-merchant.html | AWVS OPENS SNACK BAR; Volunteers Needed for Service to Merchant Seamen | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/american-scouts-signal-greetings-to-yugoslav-scouts.html | AMERICAN SCOUTS SIGNAL GREETINGS TO YUGOSLAV SCOUTS | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/united-nations.html | United Nations | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/reports-gain-in-sales.html | Reports Gain in Sales | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/bansohoffkohn.html | BansohoffKohn | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/us-red-cross-aid-at-peak-in-britain-disbursement-of-35000000-had.html | U.S. RED CROSS AID AT PEAK IN BRITAIN; Disbursement of $35,000,000 Had Small Start -- Relief to Russia Tops $10,000,000 | True | By Turner Catledgeby Wireless To the New York Times. | C1B 622779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/500-in-high-school-strike-tenafly-students-demand-a-new-contract.html | 500 IN HIGH SCHOOL STRIKE; Tenafly Students Demand a New Contract for Teacher | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/eowa__gb_lum-retired-architect-designed-thei-hendrik-hudson.html | EowA"__gB_LuM; Retired Architect Designed the! Hendrik Hudson Apartments I | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/business-failures-up-slightly.html | Business Failures Up Slightly | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/maspeth-soldier-held-in-killing.html | Maspeth Soldier Held in Killing | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/sells-park-tilford-stock.html | Sells Park & Tilford Stock | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/helsinki-sees-nazis-reinforced-in-north-shift-of-norway-commander.html | HELSINKI SEES NAZIS REINFORCED IN NORTH; Shift of Norway Commander to Finland Reported | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/louis-c-beckei.html | LOUIS C. BECKEI | True | Special to T NEW YOP-TS. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/morris-v-carberry.html | MORRIS V. CARBERRY | True | special to NRW YO TrM.S. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/hungarians-reported-with-tito.html | Hungarians Reported With Tito | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/the-role-of-air-power.html | THE ROLE OF AIR POWER | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/steel-output-scheduled-at-991-of-capacity.html | Steel Output Scheduled At 99.1% of Capacity | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/russians-sweep-into-bukovina-forging-ring-around-nazi-force-us.html | RUSSIANS SWEEP INTO BUKOVINA; FORGING RING AROUND NAZI FORCE; U.S. PLANES RIP FRENCH AIRFIELDS; CLOSE ON CERNAUTI Red Army 4 Miles From Vital Center on Lwow-Bucharest Railroad KAMENETS-PODOLSK FALLS Arms of Huge Soviet Pincers on Dniester 20 Miles Apart -- Nikolayev Fight Raging | True | By W. H. Lawrenceby Wireless To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/miss-julia-s-itnderhill.html | MISS JULIA S. ITNDERHILL | True | Special to T NEW YORK TS. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/5th-ave-coach-co-gloomy-on-future-oneman-operation-of-buses-is.html | 5TH AVE. COACH CO. GLOOMY ON FUTURE; One-Man Operation of Buses Is Declared Necessary to Prevent Deficits | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/will-hear-case-of-rj-thomas.html | Will Hear Case of R.J. Thomas | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/douglas-aircraft-shows-profit-cut-net-for-year-equals-992-a-share-a.html | DOUGLAS AIRCRAFT SHOWS PROFIT CUT; Net for Year Equals $9.92 a Share, Against $15.38 in the Preceding Period 'SURVIVAL' HELD PROBLEM Government Has an Obligation to Remove Obstacles, Head of Concern Declares | True | | C1B 622779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/weapons-for-1944.html | WEAPONS FOR 1944 | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/huge-american-parade-scheduled-for-london.html | Huge American Parade Scheduled for London | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/coal-users-can-get-forms-by-weekend-retail-dealers-have.html | COAL USERS CAN GET FORMS BY WEEK-END; Retail Dealers Have Declarations of Needs of Customers | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/to-divorce-brian-aherne-joan-fontaine-announces-her-intention-to.html | TO DIVORCE BRIAN AHERNE; Joan Fontaine Announces Her Intention to File Suit | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/us-held-medical-leader-dr-chace-says-clinics-here-will-be-chief.html | U.S. HELD MEDICAL LEADER; Dr. Chace Says Clinics Here Will Be Chief Training Centers | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/arthur-en6ber6-swedish-official-district-governor-a-noted-editor.html | ARTHUR EN6BER6, SWEDISH OFFICIAL; District Governor, a Noted Editor, Foe of Nazism, Dies in Stockholm | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/virginia-h-mcgavack-married.html | Virginia H. McGavack Married | True | Special to THE NEW YOrK TS. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/albany-jury-law-fought-two-taxpayers-of-city-sue-to-void-new-state.html | ALBANY' JURY LAW FOUGHT; Two Taxpayers of City Sue to Void New State Legislation | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/german-general-killed-in-east.html | German General Killed in East | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/2-placed-on-trial-as-fare-scalpers-7-say-they-paid-10-to-30-above.html | 2 PLACED ON TRIAL AS FARE SCALPERS; 7 Say They Paid $10 to $30 Above Florida Rail Rate -- Defense Attacks City Law 2 PLACED ON TRIAL AS FARE SCALPERS | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/punished-for-attempted-bribery.html | Punished for Attempted Bribery | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/eden-sees-postwar-problems.html | Eden Sees Post-War Problems | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/opposes-scrapping-friedsam-formula-miss-mccormack-about-to-retire.html | OPPOSES SCRAPPING FRIEDSAM FORMULA; Miss McCormack, About to Retire, Says System Works | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/rev-willjam-o-jarvis-former-scarsdale-rector-was-a-chaplain-in.html | REV. WILLJAM O. JARVIS; ] Former Scarsdale Rector Was a Chaplain in First World War | True | Special to T NEW YOK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/national-academy-to-open-exhibition-preview-of-annual-art-show-set.html | NATIONAL ACADEMY TO OPEN EXHIBITION; Preview of Annual Art Show Set for Tonight -- 235 Oils Included in Display | True | By Edward Alden Jewell | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/bonds-and-shares-on-london-market-speculative-kaffirs-show-a-firmer.html | BONDS AND SHARES ON LONDON MARKET; Speculative Kaffirs Show a Firmer Trend on News of Aid to Offset Wage Rises | True | By Wireless To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/women-urged-to-vote-league-distributes-cards-calling-attention-to.html | WOMEN URGED TO VOTE; League Distributes Cards Calling Attention to Today's Primaries | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/nazi-command-set-in-breda-dutch-say-town-believed-fortified-for.html | NAZI COMMAND SET IN BREDA, DUTCH SAY; Town Believed Fortified for Rommel's Headquarters | True | | C1B 622779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/barbara-schall-affianced.html | Barbara Schall Affianced | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/loan-bids-sought-by-lakeland-fla-5350000-refunding-issue-to-be.html | LOAN BIDS SOUGHT BY LAKELAND, FLA.; $5,350,000 Refunding Issue to Be Awarded April 12 -- Other Municipal Financing | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/bargain-box-aides-to-gather-rummage-will-open-drive-on-saturday-to.html | BARGAIN BOX AIDES TO GATHER RUMMAGE; Will Open Drive on Saturday to Replenish Thrift Shop Stock | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/german.html | German | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/union-fight-halts-plant-american-steel-and-wire-output-is-tied-up.html | UNION FIGHT HALTS PLANT; American Steel and Wire Output Is Tied Up in Cleveland | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/may-cotton-off-other-months-up-former-declines-2-points-from.html | MAY COTTON OFF, OTHER MONTHS UP; Former Declines 2 Points From Saturday Close, With Latter Rising 6 to 9 Points | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/hungary-reported-paying-nazi-costs-puppet-regime-to-maintain-and.html | HUNGARY REPORTED PAYING NAZI COSTS; Puppet Regime to Maintain and Feed Army of Occupation -- Germans Muzzle Press | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/johnston-against-2year-price-law-chamber-of-commerce-chief-says.html | JOHNSTON AGAINST 2-YEAR PRICE LAW; Chamber of Commerce Chief Says Year Extension Will Allow Adjustments | True | By C.p. Trussellspecial To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/final-la-boheme-planned.html | Final 'La Boheme' Planned | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/6909382-cleared-by-crane-company-profit-for-1943-up-from-year.html | $6,909,382 CLEARED BY CRANE COMPANY; Profit for 1943, Up From Year Before, Is Equal to $2.53 a Common Share | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/will-hays-stresses-freedom-of-screen-report-praises-war-activities.html | WILL HAYS STRESSES FREEDOM OF SCREEN; Report Praises War Activities of Motion-Picture Industry | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/hoag-is-squash-victor-beats-ward-in-quarterfinal-of-red-cross-play.html | HOAG IS SQUASH VICTOR; Beats Ward in Quarter-Final of Red Cross Play | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/pirates-lose-hebert.html | Pirates Lose Hebert | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/article-7-no-title.html | Article 7 -- No Title | True | By Cable To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/advertising-news.html | Advertising News | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/mayor-to-renew-alp-peace-drive-primaries-today-hillman-pledges.html | MAYOR TO RENEW ALP PEACE DRIVE; PRIMARIES TODAY; Hillman Pledges Cooperation, but Rose and Counts Call Offer Meaningless EDGE HELD BY LEFT WING Republicans and Democrats in Contests Only Over District Leaderships in Brooklyn Mayor to Renew Peace Campaign For ALP After Primaries Today | True | By Leo Egan | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/red-cross-needs-great.html | Red Cross Needs Great | True | | C1B 622779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/de-gaulle-scores-allies-on-france-tells-assembly-to-listen-only-to.html | DE GAULLE SCORES ALLIES ON FRANCE; Tells Assembly to Listen Only to National Will in Planning Rule After Liberation | True | By Harold Callenderby Wireless To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/allies-struggle-toward-enemys-lifeline-in-burmatitle.html | ALLIES STRUGGLE TOWARD ENEMY'S LIFELINE IN BURMA</TITLE> | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/hungarian-press-curbed.html | Hungarian Press Curbed | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/trial-of-19-opens-in-nazi-agent-plot-german-american-vocational.html | TRIAL OF 19 OPENS IN NAZI AGENT PLOT; German - American Vocational League and Subsidiary Also Named in Newark Charges | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/synthetic-content-in-tires-increased-minimum-of-35-ordered-by-ord.html | SYNTHETIC CONTENT IN TIRES INCREASED; Minimum of 35% Ordered by ORD for Eight Civilian Truck and Bus Sizes RULES ON ARMY TEXTILES WPB Sets Minimum Figures for Tenting, Duck Output -- Other War Agency Action SYNTHETIC CONTENT IN TIRES INCREASED | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/tavern-men-propose-5cent-rise-on-liquor-then-would-absorb-tax-on.html | TAVERN MEN PROPOSE 5-CENT RISE ON LIQUOR; Then Would Absorb Tax on Beer -- Bigger Drink Alternative | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/opposing-the-seaway-plan-bronx-chamber-of-commerce-head-cites.html | Opposing the Seaway Plan; Bronx Chamber of Commerce Head Cites Business Disadvantages | True | GEORGE F. MAND | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/peggy-a-murthas-nuptials.html | Peggy A. Murtha's Nuptials | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/provides-for-selling-of-government-ships-house-bill-sets-conditions.html | PROVIDES FOR SELLING OF GOVERNMENT SHIPS; House Bill Sets Conditions for Shift to Peacetime | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/mcormick-pictures-reds-ruling-parties-they-dominate-democrats-and.html | M'CORMICK PICTURES REDS RULING PARTIES; They Dominate Democrats and Seek Republican Helm, He Says | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/nathan-f-george.html | NATHAN F. GEORGE | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/1vies-robert-s-abbotj.html | 1VIES. ROBERT S. ABBOTJ[ | True | Special to TB EW YOR TS. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/35-stables-reply-in-chase-series-spring-maiden-event-is-sure-of.html | 35 STABLES REPLY IN 'CHASE SERIES; Spring Maiden Event Is Sure of $3,750 in Each Race at Three Big Tracks | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/red-cross-helped-by-food-industry-gifts-of-379580-for-war-fund.html | RED CROSS HELPED BY FOOD INDUSTRY; Gifts of $379,580 for War Fund Noted Here -- Other Groups Also Contribute | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/recess-is-voted-by-house-senate-is-expected-to-concur-in-13day-plan.html | RECESS IS VOTED BY HOUSE; Senate Is Expected to Concur in 13-Day Plan Today | True | Special to THE NEW YORK TIMES. | C1B 622779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/interim-fur-prices-expected-shortly-weekend-tradeopa-meetings.html | INTERIM FUR PRICES EXPECTED SHORTLY; Week-End Trade-OPA Meetings Develop Formula to Protect Skin Dealers | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/rise-in-grains-cut-by-profittaking-after-strong-undertone-in-the.html | RISE IN GRAINS CUT BY PROFIT-TAKING; After Strong Undertone in the Early Trading, Chicago Prices Are About at the Bottom | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/service-for-jesse-s-cottrell.html | Service for Jesse S. Cottrell | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/brazil-will-fight-trusts-industrial-group-also-prepares-to-combat.html | BRAZIL WILL FIGHT TRUSTS; Industrial Group Also Prepares to Combat "Dumping" | True | By Cable To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/wade-named-president-six-other-officers-elected-by-public-schools.html | WADE NAMED PRESIDENT; Six Other Officers Elected by Public Schools League | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/louis-here-on-a-visit.html | Louis Here on a Visit | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/allies-air-plan-now-in-3d-phase-strategy-long-ago-envisaged.html | ALLIES' AIR PLAN NOW IN 3D PHASE; Strategy Long Ago Envisaged Smashing of Germans as Prelude to Invasion | True | By Frederick Grahamby Cable To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/dewey-signs-bill-aiding-guardsmen-duty-by-those-in-public-posts.html | DEWEY SIGNS BILL AIDING GUARDSMEN; Duty by Those in Public Posts Will Not Bring Loss of Pay or Vacation Privileges | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/byron-e-brooks.html | BYRON E. BROOKS | True | Special to THE NEW YORE TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/poles-order-underground-forces-to-help-russians-fight-germans-poles.html | Poles Order Underground Forces To Help Russians Fight Germans; POLES ORDER ARMY TO ASSIST RUSSIANS | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/hm-lewis-named-to-slrb-vacancy-utica-man-is-appointed-one-of-3.html | H.M. LEWIS NAMED TO SLRB VACANCY; Utica Man Is Appointed One of 3 Members -- Chairmanship Goes to Father Kelley | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/army-papers-admit-failure-at-cassino-stars-and-stripes-and-maple.html | ARMY PAPERS ADMIT FAILURE AT CASSINO; Stars and Stripes and Maple Leaf Give Views to Troops | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/new-guinea-battlefields-now-toured-for-lessons.html | New Guinea Battlefields Now 'Toured' for Lessons | True | By Reuter. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/willkie-sees-loss-of-war-incentive-he-asks-fulfilling-of-atlantic.html | WILLKIE SEES LOSS OF WAR INCENTIVE; He Asks Fulfilling of Atlantic Charter to Give the People a Sense of Direction 'MORAL PURPOSE' TO FORE Candidate, in Milwaukee, Also Charts a Democratic Course of Responsibility for Labor | True | By James A. Hagertyspecial To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/3-major-officials-in-naples-will-go-allies-to-remove-2-men-with.html | 3 MAJOR OFFICIALS IN NAPLES WILL GO; Allies to Remove 2 Men With Whom They Replaced the Incumbent Fascists | True | By Milton Brackerby Wireless To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/nazis-reported-seizing-poles.html | Nazis Reported Seizing Poles | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/broadcast-by-pope-set-rome-radio-says-pontiff-will-deliver-easter.html | BROADCAST BY POPE SET; Rome Radio Says Pontiff Will Deliver Easter Message | True | | C1B 622779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/sergeant-honored-at-city-college.html | Sergeant Honored at City College | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/navy-would-link-our-world-wires-ready-to-give-congress-plan-for.html | NAVY WOULD LINK OUR WORLD WIRES; Ready to Give Congress Plan for Private Merger of Our Communications in Field | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/foe-in-cassino-uses-stalingrad-lesson-rubble-hides-pillboxes.html | FOE IN CASSINO USES STALINGRAD LESSON; Rubble Hides Pillboxes, Snipers -- One Nazi Killed 34 Attackers | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/exhibition-of-triptychs-opened.html | Exhibition of Triptychs Opened | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/opening-on-may-18-for-stovepipe-hat-new-haven-to-get-first-look-at.html | OPENING ON MAY 18 FOR 'STOVEPIPE HAT'; New Haven to Get First Look at Gaumont Musical -- Ross Will Direct Rehearsals | True | By Sam Zolotow | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/bonds-to-be-sold-by-container-unit-national-to-offer-4500000-of-5.html | BONDS TO BE SOLD BY CONTAINER UNIT; National to Offer $4,500,000 of 5% Debentures Through Van Alstyne, Noel & Co. WILL REDEEM 5 1/2%ISSUE Cash Also to Reimburse the Company for Expansion in Pulp and Paper Field | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/physical-condition-good.html | Physical Condition Good | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/public-fails-to-pay-new-airmail-rates-but-remembers-the-3c-for.html | Public Fails to Pay New Airmail Rates, But Remembers the 3c for Local Letters | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/burma-and-india.html | BURMA AND INDIA | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/opa-ends-expiration-dates-for-red-and-blue-stamps-bowles-says-step.html | OPA Ends Expiration Dates For Red and Blue Stamps; Bowles Says Step Will Aid 600,000 Retailers -- WFA Predicts Rise in Cheese and Butter, Fall in Meat for Next Quarter | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/corcoran-named-to-tammany-post-governor-lehmans-counsel-to-succeed.html | CORCORAN NAMED TO TAMMANY POST; Governor Lehman's Counsel to Succeed A.M. Lawler as the Head of Law Committee | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/utah-five-to-play-in-red-cross-game-navy-ruling-bars-dartmouth.html | Utah Five to Play in Red Cross Game; NAVY RULING BARS DARTMOUTH ACTION Trainee Leave Extension Ban Pits Utah Quintet Against St. John's Thursday EAST-WEST TEST TONIGHT Utes and Big Green Clash in N.C.A.A. Final at Garden -- Award Voted to Tower | True | By Louis Effrat | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/peralta-is-knocked-out.html | Peralta Is Knocked Out | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/vrert-vnter.html | v.RERT %V][NTER | True | SPecila to the newy oyr tmesna | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/veteran-named-to-board-of-rogers-peet-company.html | Veteran Named to Board Of Rogers Peet Company | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/stephen-f-leahy.html | STEPHEN F. LEAHY | True | | C1B 622779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/mrs-wlti-e-moore.html | MRS, WLT.I[ E. MOORE | True | Special to TH2 NEW YOR TIES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/judge-downs-improves.html | Judge Downs Improves | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/nazis-hit-england-wales-raid-in-some-strength-over-southwest-coast.html | NAZIS HIT ENGLAND, WALES; Raid in Some Strength Over South-West Coast -- 3 of Foe Downed | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/springs-here-and-you-guessed-it-the-circus-isnt-very-far-behind.html | Spring's Here and (You Guessed It) The Circus Isn't Very Far Behind; Roland Butler, Press Agent of the 'Big Show,' Tosses Flock of Adjectives in the Air to Herald Opening Here on April 5 | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/buys-home-in-lawrence-li.html | Buys Home in Lawrence, L.I. | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/clemency-hoaring-for-parisi.html | Clemency Hoaring for Parisi | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/merullo-joins-cubs-at-training-camp-white-sox-to-test-their-three.html | MERULLO JOINS CUBS AT TRAINING CAMP; White Sox to Test Their Three Best Hurlers -- Other News | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/union-sets-new-election-auto-workers-bow-to-order-voiding-vote-in.html | UNION SETS NEW ELECTION; Auto Workers Bow to Order Voiding Vote in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/screen-news-here-and-in-hollywood-marc-platt-dancer-named-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Marc Platt, Dancer, Named for 'Tonight and Every Night' -- Two More Openings Listed | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/heir-18-arrested-in-draft-case.html | Heir, 18, Arrested in Draft Case | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/justice-untermyer-finds-his-wife-dead-examination-reveals-demise.html | JUSTICE UNTERMYER FINDS HIS WIFE DEAD; Examination Reveals Demise Was Due to Natural Causes | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/asks-cut-in-job-mishaps-miss-perkins-calls-on-labor-and-management.html | ASKS CUT IN JOB MISHAPS; Miss Perkins Calls on Labor and Management to Reduce Toll | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/herbert-pinkam.html | HERBERT PINKAM | True | Special to Yo= Tms. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/nyu-girls-to-model-in-show.html | N.Y.U. Girls to Model in Show | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/1000-attend-service-for-jules-s-bache-rites-for-banher-art-patron.html | 1,000 ATTEND SERVICE FOR JULES S. BACHE; Rites for Banher, Art Patron, Held in St. Thomas Church | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/airline-rights-listed.html | Airline Rights Listed | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/ruth-a-yani__sh-betrothed-iaffianeed-to-air-cadet-williami-w-sharon.html | RUTH A. YANI. _SH BETROTHED; iAffianeed to Air Cadet Williaml W. Sharon, Yale Alumnus I j | True | Special to T N YORK TIMS. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/miss-marie-vass-frey.html | MISS MARIE VASS FREY | True | Special to Tm NEw YORK TrES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/bayless-h-cosner.html | BAYLESS H. COSNER | True | Special to THE YORI 'rox. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/barbara-l-kahl-married-i-bride-of-corp-john-p-wheat-in-chapel-of-st.html | BARBARA L. KAHL MARRIED; I Bride of Corp, John P, Wheat in' Chapel of St. James' Church | True | | C1B 622779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/drilling-record-set-wildcat-oil-test-reaches-a-depth-of-15009-feet.html | DRILLING RECORD SET; Wildcat Oil Test Reaches a Depth of 15,009 Feet | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/gets-two-directorships.html | Gets Two Directorships | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/lonergan-confession-read-tells-of-bludgeoning-wife-lonergan.html | Lonergan Confession Read; Tells of Bludgeoning Wife; Lonergan Confession of Killing Read at Trial | True | By Meyer Berger | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/stocks-irregular-in-trading-slump-dull-session-with-turnover-second.html | STOCKS IRREGULAR IN TRADING SLUMP; Dull Session, With Turnover Second Lowest This Month, Brings Spotty Changes | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/john-y-mmahan-oil-executive-dies-exhead-of-sinclair-company-in.html | JOHN Y. M'MAHAN, OIL EXECUTIVE, DIES; Ex-Head of Sinclair Company in Texas -- Had Served With Other Operating Concerns' | True | Special to T3a: Yo Tvr.. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/habiy-s-tarbell.html | HABIY S. TARBELL | True | pecial to T Yo Ts. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/sees-air-output-menace-aeronautical-chamber-scores-move-to-change.html | SEES AIR OUTPUT MENACE; Aeronautical Chamber Scores Move to Change Contract Policy | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/antiterrorist-drive-shaped-in-jerusalem-jewish-organizations-unite.html | ANTI-TERRORIST DRIVE SHAPED IN JERUSALEM; Jewish Organizations Unite on Action -- Curfew Is Maintained | True | By Cable To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/matone-outpoints-curcio.html | Matone Outpoints Curcio | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/fire-halts-safety-talk-police-broadcaster-leads-46-children-from.html | FIRE HALTS SAFETY TALK; Police Broadcaster Leads 46 Children From Radio Studio | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/offering-quickly-taken-5100-shares-of-macandrews-forbes-sold-in-an.html | OFFERING QUICKLY TAKEN; 5,100 Shares of MacAndrews & Forbes Sold in an Hour | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/asks-westchester-to-freeze-300000-gerlach-proposes-that-part-of.html | ASKS WESTCHESTER TO 'FREEZE' $300,000; Gerlach Proposes That Part of Surplus Be Set Aside for Post-War Projects | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/kogon-knocks-out-speary-new-haven-boxer-triumphs-in-5th-miseeli.html | KOGON KNOCKS OUT SPEARY; New Haven Boxer Triumphs in 5th -- Miseeli Stops Collins | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/hart-gets-chance-in-dodger-infield-new-orleans-rookie-groomed-to.html | HART GETS CHANCE IN DODGER INFIELD; New Orleans Rookie Groomed to Replace Vaughan if Shortstop Stays Out | True | By Roscoe McGowenspecial To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/1009649000-bills-sold.html | $1,009,649,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/guard-at-lincoln-funeral-dies.html | Guard at Lincoln Funeral Dies | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/petrillo-suit-listed-by-opera-on-tour-inc-threat-by-union-to-put.html | PETRILLO SUIT LISTED BY OPERA ON TOUR, INC.; Threat by Union to Put Company Out of Business Alleged | True | | C1B 622779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/peace-handbook-issued-federation-of-womens-clubs-is-distributing-it.html | PEACE HANDBOOK ISSUED; Federation of Women's Clubs Is Distributing It Now | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/c-townsgnd-younc-ossining-banker-83-head-of-bank-for-savings-andi.html | C. TOWNSgND YOUNC, ] OSSINING BANKER, 83; Head of Bank for Savings andl | True | Special to cm IVEw YORK TIE8. [ | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/daughter-to-john-d-brundages.html | Daughter to John D. Brundages | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/the-draft-of-fathers-veteran-feels-too-many-are-being-called-from.html | The Draft of Fathers; Veteran Feels Too Many Are Being Called From Essential Work | True | W.S. CLOSE | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/to-aid-shirt-producers-army-to-furnish-limited-piece-goods-for-work.html | TO AID SHIRT PRODUCERS; Army to Furnish Limited Piece Goods for Work Garments | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/the-labor-partys-crisis.html | THE LABOR PARTY'S CRISIS | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/grave-economic-threat-to-nazis-speeds-defense-in-the-southeast-loss.html | Grave Economic Threat to Nazis Speeds Defense in the Southeast; Loss of Oil and Metals Judged as Perilous as Political Upheaval in Wake of Russians -- Bucharest Being Cleared | True | By Cable To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/party-to-help-nearly-new-shop.html | Party to Help Nearly New Shop | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/churchill-speech-perplexes-british-uneasy-public-notes-absence-of.html | CHURCHILL SPEECH PERPLEXES BRITISH; Uneasy Public Notes Absence of Any Remarks on Unity Among Allied Nations | True | By Raymond Daniellby Cable To the New York Times. | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/our-bombers-raze-rabaul-buildings-wreck-145-structures-in-new-phase.html | OUR BOMBERS RAZE RABAUL BUILDINGS; Wreck 145 Structures in New Phase of Long Attack -- U.S. Warships Aid Manus Mop-Up | True | | C1B 622779 |
| 1944-03-28 | 1944-03-28 | https://www.nytimes.com/1944/03/28/archives/longo-trial-judge-dropped-by-edge-bar-groups-efforts-fail-to-get.html | LONGO TRIAL JUDGE DROPPED BY EDGE; Bar Group's Efforts Fail to Get Reappointment of Brown and Ziegener Is Named OTHER NOMINATIONS MADE Governor Fills Many Vacancies as Legislature Approves Economic Department | True | Special to THE NEW YORK TIMES. | C1B 622779 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/new-yorker-honored-for-directing-rescue-marine-captain-ignored-a.html | NEW YORKER HONORED FOR DIRECTING RESCUE; Marine Captain Ignored a Fever When Drowning Threatened | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/united-nations.html | United Nations | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/that-stove-in-the-village-depot.html | That Stove in the Village Depot | True | FRANK PLACE | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/group-here-linked-to-nazi-labor-unit-witness-at-newark-trial-tells.html | GROUP HERE LINKED TO NAZI LABOR UNIT; Witness at Newark Trial Tells of Pact Made by the Vocational League | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/boy-saved-by-plasma-is-in-coma.html | Boy Saved by Plasma Is in Coma | True | | C1B 622780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/mistrial-in-gun-fee-suit-jury-fails-to-agree-on-claim-for-1200000.html | MISTRIAL IN GUN FEE SUIT; Jury Fails to Agree on Claim for $1,200,000 for Sales | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/stock-prices-sink-in-wave-of-selling-735000-volume-in-final-hour.html | STOCK PRICES SINK IN WAVE OF SELLING; 735,000 Volume in Final Hour Brings Declines of 1 to 3 Points -- Tape Lags RAILS ARE TARGET OF DRIVE Speculative Interest Is Seen Sharply Cut and Change in Trend Is Laid to War | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/books-authors.html | Books -- Authors | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/new-yorker-among-crash-dead.html | New Yorker Among Crash Dead | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/philippine-puppet-orders-loan.html | Philippine Puppet Orders Loan | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/russia-in-the-balkans.html | RUSSIA IN THE BALKANS | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/2-lwow-jews-tell-of-death-forest-husband-and-wife-who-fled-say.html | 2 LWOW JEWS TELL OF 'DEATH FOREST'; Husband and Wife Who Fled Say Nazis Killed 100,000 There -- One Crucified | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/oakes-left-2992238-estate.html | Oakes Left 2,992,238 Estate | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/leftists-win-alp-control-in-state-vote-victory-conceded-right-wing.html | LEFTISTS WIN ALP CONTROL IN STATE VOTE; VICTORY CONCEDED Right Wing Gives Up on Losing Bronx, Says Reds Now Rule HILLMAN BIDS FOR UNITY Communist Dictation Denied -- Vote Light in Democratic and Republican Primaries LEFT WING WINS CONTROL OF ALP | True | By Leo Egan | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/bond-notes.html | BOND NOTES | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/junk-man-left-million-many-heirs-of-dealer-are-shut-off-abroad-by.html | JUNK MAN LEFT MILLION; Many Heirs of Dealer Are Shut Off Abroad by War | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/roosevelt-refuses-cassino-comment-churchill-also-declines-to-talk.html | ROOSEVELT REFUSES CASSINO COMMENT; Churchill Also Declines to Talk on Italian Campaign | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/sues-over-lost-ring-fairbanks-exwife-asks-12500-insurance-on-gift.html | SUES OVER LOST RING; Fairbanks' Ex-Wife Asks $12,500 Insurance on Gift From Him | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/bill-asks-us-lendlease-clark-of-missouri-offers-plan-to-use-surplus.html | BILL ASKS U.S. LEND-LEASE; Clark of Missouri Offers Plan to Use Surplus War Goods | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/cotton-sells-off-after-early-rise-close-is-1-to-4-points-down-as.html | COTTON SELLS OFF AFTER EARLY RISE; Close Is 1 to 4 Points Down as Staple Slips in Line With Stock Movement | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/lincoln-tunnel-delay-opening-of-second-tube-put-off-owing-to-lack.html | LINCOLN TUNNEL DELAY; Opening of Second Tube Put Off Owing to Lack of Materials | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/capt-manuel-k-sylvia.html | CAPT. MANUEL K. SYLVIA | True | Special to THE NBW YORX TIME9. | C1B 622780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/poles-help-in-war-now-asked-by-nazis-frank-seeks-their-cooperation.html | POLES' HELP IN WAR NOW ASKED BY NAZIS; Frank Seeks Their Cooperation Against Russians -- Berlin Also Prods Rumanians | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/two-get-medals-of-merit-garand-honored-for-rifle-taylor-for-radar.html | TWO GET MEDALS OF MERIT; Garand Honored for Rifle, Taylor for Radar Development | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/alfred-t-taylor.html | ALFRED T. TAYLOR | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/i-child-to-mrs-j-nelson-vance-2dl.html | I Child to Mrs. J. Nelson Vance 2dl | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/why-exclude-the-veterans.html | Why Exclude the Veterans? | True | I. GRAVITZ | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/poll-shows-dewey-leading-in-indiana-he-gets-47-of-vote-to-18-for.html | POLL SHOWS DEWEY LEADING IN INDIANA; He Gets 47% of Vote to 18% for Willkie in Gallup Test | True | By George Gallup | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/labor-rivals-take-aloof-stand-toward-ilo-pending-roosevelt-ruling.html | Labor Rivals Take Aloof Stand Toward ILO Pending Roosevelt Ruling on Their Roles | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/smash-into-india-increased-by-foe-big-battle-for-imphal-is-begun-on.html | SMASH INTO INDIA INCREASED BY FOE; Big Battle for Imphal Is Begun on Edge of Manipur Plain -- We Gain in North Burma SMASH INTO INDIA INCREASED BY FOE | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/child-care-bill-cut-15000000-senate-acts-on-lanham-fund-after-taft.html | CHILD CARE BILL CUT $15,000,000; Senate Acts on Lanham Fund After Taft Objects to Continued Expansion | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/nazi-chief-in-rome-says-troops-are-out-commander-asserts-supplies.html | NAZI CHIEF IN ROME SAYS TROOPS ARE OUT; Commander Asserts Supplies Also Are Avoiding the City | True | By Wireless To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/shop-caters-to-brides-namm-store-offers-complete-service-for.html | SHOP CATERS TO BRIDES; Namm Store Offers Complete Service for Weddings | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/rye-sold-heavily-as-grains-weaken-market-follows-cotton-and.html | RYE SOLD HEAVILY AS GRAINS WEAKEN; Market Follows Cotton and Securities Into Lower Ground After Early Rise | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/dr-picado-returns-home.html | Dr. Picado Returns Home | True | By Cable To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/army-gives-medals-to-slain-mens-kin-families-of-japaneseamericans.html | ARMY GIVES MEDALS TO SLAIN MEN'S KIN; Families of Japanese-Americans Honored in Honolulu | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/cio-would-waive-fees-murray-asks-all-affiliates-to-give-free-entry.html | CIO WOULD WAIVE FEES; Murray Asks All Affiliates to Give Free Entry to Veterans | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/rent-rise-opposed-by-housing-council-citizens-group-calls-blanket.html | RENT RISE OPPOSED BY HOUSING COUNCIL; Citizens' Group Calls Blanket Increase Here 'Unjustified' | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/dr-emmeline-moore-to-retire.html | Dr. Emmeline Moore to Retire | True | Special to THE NEW YORK TIMES. | C1B 622780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/phone-man-in-new-post.html | 'Phone Man in New Post | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/jewish-refugees-reach-turkey.html | Jewish Refugees Reach Turkey | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/clark-bears-awaits-navy-call.html | Clark, Bears, Awaits Navy Call | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/argentine-official-stirs-anger-at-u-s-cites-nonrecognition-to-back.html | ARGENTINE OFFICIAL STIRS ANGER AT U. S.; Cites Non-Recognition to Back Isolation -- Minister Foresees Allies Turning on Russia ARGENTINE OFFICIAL STIRS ANGER AT U. S. | True | By Wireless To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/japanese.html | Japanese | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/steffenambo.html | Steffenambo | True | Special to THID W YO Tzl. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/two-utility-issues-on-market-today-syndicate-will-offer-bonds-and.html | TWO UTILITY ISSUES ON MARKET TODAY; Syndicate Will Offer Bonds and Preferred Stock of Michigan Gas Concern REFINANCING IS PLANNED Proceeds of Sale to Be Used to Retire Three Classes of Securities Outstanding | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/y-edwin-f-smith-i-m-c-a-athletic-director-at-rochester-for-50-years.html | 'y. EDWIN F. SMITH I; M. C. A. Athletic Director at Rochester for 50 Years | True | Spectat to T,=. Blzw Zov. x T,ts. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/mrs-rihbany-net-victor-beats-mrs-donnally-75-61-in-national-indoor.html | MRS. RIHBANY NET VICTOR; Beats Mrs. Donnally, 7-5, 6-1, in National Indoor Singles | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/austin-mcollough-lancaster-editor-64-gate-chairman-of-democrats-in.html | AUSTIN M'COLLOUGH, LANCASTER EDITOR, 64; $gate Chairman of Democrats in i Pennsylvania, 1922-24, Dies | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/manpower-draft-splits-officials-mnutt-opposes-it-as-aides-disagree.html | MANPOWER DRAFT SPLITS OFFICIALS; M'NUTT OPPOSES IT; As Aides Disagree, President Says Work of All Is Needed -- Asks for Soul Searching CALL 4-F'S, SAYS HERSHEY Selective Service Chief for Setting Up Work Battalions by the Armed Forces MANPOWER DRAFT SPLITS OFFICIALS | True | By John D. Morrisspecial To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/morgan-group-wins-bonds-foe-of-bidding-gets-award-of-oklahoma-gas.html | MORGAN GROUP WINS BONDS; Foe of Bidding Gets Award of Oklahoma Gas Issue | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/baltimore-places-2310000-in-bonds-1000000-of-indebtedness.html | BALTIMORE PLACES $2,310,000 IN BONDS; $1,000,000 of Indebtedness Certificates Is Listed by Utica for Bids Today | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/beau-jack-engages-in-6round-workout-rival-zuritas-drill-broadcast.html | BEAU JACK ENGAGES IN 6-ROUND WORKOUT; Rival Zurita's Drill Broadcast to Latin-American Listeners | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/msute_-itesi-service-for-wife-of-justice-toi-be-held-here-tomorrow-.html | M.s.U.TE_?? .ITESI; Service for Wife of Justice toI Be Held Here Tomorrow ] | True | | C1B 622780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/eden-sees-world-guided-by-3-states-holds-britain-us-and-soviet-must.html | EDEN SEES WORLD GUIDED BY 3 STATES; Holds Britain, U.S. and Soviet Must Have Deciding Voice -- And, Eventually, France TO HEAR SMALL NATIONS He Says They Will Have Rights but Big Powers Must Bear Responsibility | True | By Wireless To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/mrs-rae-sarnoff-operated-fashion-shops-on-avenue-and-in-brooklyn.html | MRS. RAE SARNOFF; Operated Fashion Shops on Avenue and in Brooklyn | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/style-touches-and-color-are-being-added-to-once-drab-safety.html | Style Touches and Color Are Being Added To Once Drab Safety Clothing for Women | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/notes.html | Notes | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/roosevelt-backs-army-on-palestine-clark-of-missouri-and-johnson-of.html | ROOSEVELT BACKS ARMY ON PALESTINE; Clark of Missouri and Johnson of Colorado Insist, However, on Ending of White Paper | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/jewish-group-admits-palestine-bombings-but-irgun-zvai-leumi-denies.html | JEWISH GROUP ADMITS PALESTINE BOMBINGS; But Irgun Zvai Leumi Denies Tel Aviv Shootings | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/russian.html | Russian | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/request-to-eire-not-duplicated.html | Request to Eire Not Duplicated | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/jean-mcnamee-becomes-bride.html | Jean McNamee Becomes Bride | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/contest-in-mokan-ended-three-representatives-of-proxy-committee.html | CONTEST IN MOKAN ENDED; Three Representatives of Proxy Committee Made Directors AMERICAN WOOLEN WEIGHS NEW SET-UP | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/democrat-victor-in-oklahoma-race-party-increases-margin-over-1942.html | DEMOCRAT VICTOR IN OKLAHOMA RACE; Party Increases Margin Over 1942 as Stigler Wins House Seat in 'New Deal Test' WINS SEAT IN HOUSE DEMOCRAT VICTOR IN OKLAHOMA RAGE | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/press-restraint-lifted-argentina-rescinds-decree-curbing-freedom-of.html | PRESS RESTRAINT LIFTED; Argentina Rescinds Decree Curbing Freedom of Expression | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/bonds-and-shares-on-london-market-churchills-statement-about.html | BONDS AND SHARES ON LONDON MARKET; Churchill's Statement About Prefabricated Houses Turns Attention to Steel Issues | True | By Wireless To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/hawks-crush-wings-71-win-before-crowd-of-17533-and-take-31-lead-in.html | HAWKS CRUSH WINGS, 7-1; Win Before Crowd of 17,533 and Take 3-1 Lead in Series | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/status-of-women-called-confusing-dr-komarovsky-of-barnard-urges.html | STATUS OF WOMEN CALLED CONFUSING; Dr. Komarovsky of Barnard Urges Giving Girls Freedom to Follow Own Pursuits | True | | C1B 622780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/state-rests-case-after-nurse-tells-of-hearing-mrs-lonergans-cries.html | State Rests Case After Nurse Tells Of Hearing Mrs. Lonergan's Cries; STATE RESTS CASE IN LONERGAN TRIAL | True | By Meyer Berger | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/says-ships-are-improved-liberty-boats-are-better-built-kaiser-tells.html | SAYS SHIPS ARE IMPROVED; Liberty Boats Are Better Built, Kaiser Tells Truman Group | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/sees-coal-displacing-oil-lehigh-company-head-says-it-will-regain.html | SEES COAL DISPLACING OIL; Lehigh Company Head Says It Will Regain Lost Markets | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/florida-emergency-past-odt-ends-daily-special-train-service-as-of.html | FLORIDA EMERGENCY PAST; ODT Ends Daily Special Train Service as of Friday | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/dr-j-c-krafft.html | DR. J. C. KRAFFT | True | Special to T NEW YORK TrES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/rommel-reviews-defenses-inspects-positions-in-netherlands-battered.html | ROMMEL REVIEWS DEFENSES; Inspects Positions in Netherlands Battered by Allied Bombs | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/sports-of-the-times-dud-is-no-dud.html | Sports of the Times; Dud Is No Dud | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/house-votes-billion-for-bases.html | House Votes Billion for Bases | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/simplification-plan-filed-for-utilities-north-american-light-and.html | SIMPLIFICATION PLAN FILED FOR UTILITIES; North American Light and Power and Others Involved | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/nazis-condemn-2-netherlanders.html | Nazis Condemn 2 Netherlanders | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/the-infantrys-role-greater-rewards-are-coming-to-the-doughboy-to.html | The Infantry's Role; Greater Rewards Are Coming to the 'Doughboy' to Increase His Morale | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/willkie-proud-for-his-enemies-wisconsin-talks-stress-opposition-of.html | WILLKIE 'PROUD' FOR HIS ENEMIES; Wisconsin Talks Stress Opposition of America First and Some Midwest Newspapers | True | By James A. Hagertyspecial To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/gen-sainteclar-deville.html | GEN. SAINTE-CLA/R DEVILLE | True | By Wireless To Th Ew York Ts. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/allies-plan-to-give-poland-east-prussia-bar-corridor-plan-to-give.html | Allies Plan to Give Poland East Prussia, Bar Corridor; PLAN TO GIVE POLES EAST PRUSSIA AREA | True | By Raymond Daniellby Cable To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/cold-weather-hampers-browns.html | Cold Weather Hampers Browns | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/finnish.html | Finnish | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 622780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/national-academy-of-designs-118th-show-opens-with-awards-for.html | National Academy of Design's 118th Show Opens With Awards for Fifteen Artists | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/yugoslav-fight-hailed-roosevelt-sends-message-to-king-on-war.html | YUGOSLAV FIGHT HAILED; Roosevelt Sends Message to King on War Anniversary | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/jury-deliberates-the-fate-of-rother-judge-grants-exception-to.html | JURY DELIBERATES THE FATE OF ROTHER; Judge Grants Exception to Defense for Reference to 'Almighty God' in Charge | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/a-modern-and-an-oldfashioned-girl.html | A MODERN AND AN OLD-FASHIONED GIRL | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/boys-club-to-give-show-tonight.html | Boys Club to Give Show Tonight | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/held-in-mail-fraud-case.html | Held in Mail Fraud Case | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/necklace-brings-56000-130carat-diamond-string-is-auctioned-for.html | NECKLACE BRINGS $56,000; 130-Carat Diamond String Is Auctioned for Charity Group | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/hopes-hit-on-bills-for-terminations-dahling-doubts-any-action-is.html | HOPES HIT ON BILLS FOR TERMINATIONS; Dahling Doubts Any Action Is Likely by Congress on Issue or Surplus Disposal | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/capt-john-j-scanlan.html | CAPT. JOHN J. SCANLAN | True | Special to THE IqEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/permane-is-first-with-four-mouhts-apprentice-jockeys-winners.html | PERMANE IS FIRST WITH FOUR MOUHTS; Apprentice Jockey's Winners Include Paragram, $25.10, in Tropical Feature | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/tax-drain-explained.html | Tax Drain Explained | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/augsburg-diesel-plant-wrecked.html | Augsburg Diesel Plant Wrecked | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/play-awards-made-in-service-contest-national-theatre-conference.html | PLAY AWARDS MADE IN SERVICE CONTEST; National Theatre Conference Prizes Drew 423 Entries | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/senate-votes-memory-day-bill.html | Senate Votes 'Memory Day' Bill | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/prefect-about-to-lose-post.html | Prefect About to Lose Post | True | By Wireless To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/rowene-butler-engaged-to-wed-finch-junior-college-alumna-to-become.html | ROWENE BUTLER ENGAGED TO WED; Finch Junior College Alumna to Become Bride of Benjamin F. Weems of Marines | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/bronx-site-bought-by-lutheran-church-mcgraw-avenue-corner-will-be.html | BRONX SITE BOUGHT BY LUTHERAN CHURCH; McGraw Avenue Corner Will Be Improved After War | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/william-g-jacquemin.html | WILLIAM G. JACQUEMIN | True | | C1B 622780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/screen-news-here-and-in-hollywood-phyllis-brooks-gets-heavy-role-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Phyllis Brooks Gets 'Heavy' Role in 'Fear' -- 'Follow the Boys' to Open Next Month | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/mis-edward-c-fioobe.html | MIS. EDWARD C. FIOOBE | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/10000-for-children-of-barbour-in-bill-committee-includes-item-for.html | $10,000 FOR CHILDREN OF BARBOUR IN BILL; Committee Includes Item for Kin of Late New Jersey Senator | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/mauricu-c-rumsey-church-organist-66-served-messhh-and-incarmatlon.html | MAURICu C. RUMSEY, CHURCH ORGANIST, 66; Served Messhh and Incarmatlon, Brooklyn--Once at Bar Harbor | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/new-salvage-technique-raises-tugboat-at-sydney.html | New Salvage Technique Raises Tugboat at Sydney | True | By the United Press. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/lindblom-mcquade.html | Lindblom -- McQuade | True | Special to T Tw YORK Ts. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/stores-swap-locations-novel-leasing-deal-in-trenton-nj-involves-two.html | STORES SWAP LOCATIONS; Novel Leasing Deal in Trenton, N.J., Involves Two Corners | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/diplomatic-leaks-met-hull-protest-british-as-result-might-have-held.html | DIPLOMATIC LEAKS MET HULL PROTEST; British as Result Might Have Held Up Such News Stories He Tells Press Conference | True | By Bertham D. Hulenspecial To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/grove-visits-athletics-camp.html | Grove Visits Athletics' Camp | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/president-on-palestine-says-his-statement-to-zionists-was-based-on.html | President on Palestine; Says His Statement to Zionists Was Based on Post-War Civilian Matters | True | By Arthur Krockspecial To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/attacks-charge-by-dewey-mccormack-calls-on-him-to-tell-who-was-his.html | ATTACKS CHARGE BY DEWEY; McCormack Calls on Him to Tell Who Was His Informant | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/loughran-staff-sergeant.html | Loughran Staff Sergeant | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/briton-urges-defense-council.html | Briton Urges Defense Council | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/bach-mass-is-sung-by-oratorio-society-18th-performance-of-b-minor.html | BACH MASS IS SUNG BY ORATORIO SOCIETY; 18th Performance of B Minor Opus Given at Carnegie Hall | True | M.A.S. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/protest-by-generals-reported.html | Protest by Generals Reported | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/air-war-puts-nazis-in-hard-dilemma-our-bomber-offensive-forcing-foe.html | AIR WAR PUTS NAZIS IN HARD DILEMMA; Our Bomber Offensive Forcing Foe to Lose Planes or the Plants That Make Them SCOPE OF BATTLE SHOWN In Feb. 20-March 9 Period, AAF Flew 17,400 Sorties in Reich in 17,256-Ton Attacks | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/andrew-j-lynch-nominee-for-governorship-delaware-in-1920-dies-at-81.html | ANDREW J. LYNCH; Nominee for Governorship Delaware in 1920 Dies at 81 | True | Special to THE NEW YORK TIMSS. | C1B 622780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/new-pact-is-near-on-lendleasing-angloamerican-trade-policy-after.html | NEW PACT IS NEAR ON LEND-LEASING; Anglo-American Trade Policy After War Being Set Up by Group of Experts | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/to-offer-ship-line-stock-kuhn-loeb-files-registration-of-shares.html | TO OFFER SHIP LINE STOCK; Kuhn, Loeb Files Registration of Shares With SEC | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/five-minutes-from-zero-hour.html | "Five Minutes" From Zero Hour | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/curtis-bay-victor-21-defeats-olympic-six-at-boston-rovers-top.html | CURTIS BAY VICTOR, 2-1; Defeats Olympic Six at Boston - - Rovers Top Crescents, 6-4 | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/new-basketball-rule-penalizes-goalie-limit-of-five-personal-fouls.html | New Basketball Rule Penalizes 'Goalie'; Limit of Five Personal Fouls Is Voted | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/old-salve-for-newburns-army-and-navy-doctors-find-ordinary-ointment.html | OLD SALVE FOR NEWBURNS; Army and Navy Doctors Find Ordinary Ointment Effective | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/j-evan-mills.html | J. EVAN MILLS | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/davis-asks-congress-contact.html | Davis Asks "Congress Contact" | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/690-italians-lose-posts-in-naples-29-dismissed-rest-suspended.html | 690 ITALIANS LOSE POSTS IN NAPLES; 29 Dismissed, Rest Suspended Pending Trial on Charge of Fascist Leanings | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/andre-devambez.html | ANDRE. DEVAMBEZ | True | By Wireless To T W Oi TiS. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/war-output-aided-by-safety-devices-improvements-add-equivalent-of.html | WAR OUTPUT AIDED BY SAFETY DEVICES; Improvements Add Equivalent of Thousands of Workers, Convention Here Told | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/nota-camberos-recital-young-greek-soprano-gives-first-town-hall.html | NOTA CAMBEROS' RECITAL; Young Greek Soprano Gives First Town Hall Program | True | R.L. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/clarence-iiealy.html | CLARENCE I-IEALY | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/adriatic-isle-of-rab-retaken-nazis-say-titos-communique-tells-of.html | ADRIATIC ISLE OF RAB RETAKEN, NAZIS SAY; Tito's Communique Tells of Enemy Plan for Big Drive | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/a-nun-for-79-years.html | A Nun for 79 Years | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/a-monk-in-chungking.html | A MONK IN CHUNGKING | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/phils-new-infielder-stars.html | Phils' New Infielder Stars | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/adm-stark-to-get-new-car.html | Adm. Stark to Get New Car | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/dr-john-h-hale-65-noted-negro-surgeon-meharry-professor-performed.html | DR. JOHN H. HALE, 65, NOTED NEGRO SURGEON; Meharry Professor Performed More Than 30,000 Operations | True | | C1B 622780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/schenley-income-put-at-8048156-net-for-6-months-is-equal-to-604-a.html | SCHENLEY INCOME PUT AT $8,048,156; Net for 6 Months Is Equal to $6.04 a Share, Against $3.77 a Year Ago ISBHEH,LIY IN3OME. ] POT AT SS,O4S,t561 | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/conservation-society-elects.html | Conservation Society Elects | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/aluminum-dispute-goes-to-wlb.html | Aluminum Dispute Goes to WLB | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/educators-in-tribute-to-martyrs-of-war-meeting-here-honors-heroic.html | EDUCATORS IN TRIBUTE TO MARTYRS OF WAR; Meeting Here Honors Heroic Teachers of Netherlands | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/irving-berlin-reaches-naples.html | Irving Berlin Reaches Naples | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/penicillin-task-ended-95-of-plants-under-emergency-program.html | PENICILLIN TASK ENDED; 95% of Plants Under Emergency Program Completed | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/michael-dillo.html | MICHAEL DILLO | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/business-leases.html | BUSINESS LEASES | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/sent-to-matteawan-padgett-exaide-to-dewey-had-been-indicted-on-rape.html | SENT TO MATTEAWAN; Padgett, Ex-Aide to Dewey, Had Been Indicted on Rape Charge | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/i55-ruth-candee-will-be-married-smith-college-alumna-fiancee-of.html | I55 RUTH CANDEE WILL BE MARRIED; Smith College Alumna Fiancee of Staff Sgt. William Butler of Army Air Forces | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/charles-orttenburger.html | CHARLES ORTTENBURGER | True | Special to TI3 NEW YORK 'rIMES, | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/three-students-held-for-arson.html | Three Students Held for Arson | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/government-rests-its-chaplin-case-acts-after-butler-says-actor.html | GOVERNMENT RESTS ITS CHAPLIN CASE; Acts After Butler Says Actor Admitted Sex Relations With Joan Barry | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/tall-park-avenue-apartments-sold-by-campagna-builder-to-investor.html | Tall Park Avenue Apartments Sold By Campagna, Builder, to Investor | True | By Lee E. Cooper | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/eden-called-sound-adviser.html | Eden Called Sound, Adviser | True | By Pertinaxnorth American Newspaper Alliance. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/abstract-artists-hold-8th-annual-war-curtails-size-of-show-at.html | ABSTRACT ARTISTS HOLD 8TH ANNUAL; War Curtails Size of Show at Mortimer Brandt's -- Work of 33 Painters on Display | True | By Edward Alden Jewell | C1B 622780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/utah-upsets-dartmouth-in-extra-period-to-take-av-caa-basketball.html | Utah Upsets Dartmouth in Extra Period to Take AV. C.A.A. Basketball Title; WILKINSON'S GOAL TOPS INDIANS, 42-40 Utah Set Shot With 3 Seconds Left in Overtime Defeats Dartmouth at Garden 14,990 FANS SEE THRILLER Desperate McGuire Toss Ties Regulation Score at 36-36 -- Mitchel Field Victor | True | By Louis Effrat | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/price-curbs-plan-backed-by-stimson-secretary-tells-senate-group.html | PRICE CURBS PLAN BACKED BY STIMSON; Secretary Tells Senate Group Extension Is Needed to Avert 'a Spending Spree' | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/mrs-roosevelt-home-president-announcing-return-says-he-requested.html | MRS. ROOSEVELT HOME; President, Announcing Return, Says He Requested Trip | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/rickenbacker-meets-kin-of-lost-soldier-presents-10000-in-bonds-to.html | RICKENBACKER MEETS KIN OF LOST SOLDIER; Presents $10,000 in Bonds to Parents of Sgt. Kaczmarczyk | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/25-aide-defends-rail-ticket-agent-woman-on-trial-with-him-held-it.html | $25 AIDE DEFENDS RAIL TICKET AGENT; Woman on Trial With Him Held It 'Perfectly Legal' to Collect Fees Outside City | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/clubs-list-candidates-little-falls-woman-would-head-new-jersey.html | CLUBS LIST CANDIDATES; Little Falls Woman Would Head New Jersey Federation | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/aids-negro-college-fund-aa-austin-named-cochairman-of-1500000-drive.html | AIDS NEGRO COLLEGE FUND; A.A. Austin Named Co-Chairman of $1,500,000 Drive | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/air-traffic-to-canada-up.html | Air Traffic to Canada Up | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/two-submarines-are-launched.html | Two Submarines Are Launched | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/synthetic-oil-bill-goes-to-president-both-houses-pass-measure-for.html | SYNTHETIC OIL BILL GOES TO PRESIDENT; Both Houses Pass Measure for $30,000,000 Study and Tests | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/scarsdale-flier-dies-in-action.html | Scarsdale Flier Dies in Action | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/dutch-cast-eyes-on-strip-of-reich-study-annexation-in-west-as.html | DUTCH CAST EYES ON STRIP OF REICH; Study Annexation in West as Compensation if Nazis Flood Land to Gird Defenses | True | By David Andersonby Cable To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/new-crime-inquiry-ordered-in-kings-action-is-started-after-mayor.html | NEW CRIME INQUIRY ORDERED IN KINGS; Action Is Started After Mayor and Valentine Are Quoted as Deploring Conditions JOE ADONIS UNDER FIRE His Enterprises in Brooklyn Are Said to Net Him $500,000 a Year | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/bulgarians-limit-assistance.html | Bulgarians Limit Assistance | True | By Wireless To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/riddle-off-to-reds-camp.html | Riddle Off to Reds' Camp | True | | C1B 622780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/b-gas-is-slated-for-the-next-cut-houston-declares-decision-will.html | B 'GAS' IS SLATED FOR THE NEXT CUT; Houston Declares Decision Will Await Developments of Thirty Days A ALLOTMENTS TO STAND Present Allowance Cannot Be Reduced, in Opinion of OPA-ODT Officials | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/wrigley-quits-as-company-head-james-c-cox-named-president-action.html | Wrigley Quits as Company Head; James C. Cox Named President; Action Due to Differences Over Policy, Son of Chewing Gum Concern's Founder Says -- Remains as Director ,WRIGLEY RESI(INS AS COMPANY HEAD | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/white-house-hardship-for-liquor-being-met.html | White House 'Hardship' For Liquor Being Met | True | By the United Press. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/local-officials-uphold-ocd.html | Local Officials Uphold OCD | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/brown-instrument-co-elects-2.html | Brown Instrument Co. Elects 2 | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/the-soldiers-sacrifice.html | The Soldier's Sacrifice | True | WILLIAM KENNEDY | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/art-notes.html | Art Notes | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/red-cross-service.html | Red Cross Service | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/us-uncles-greet-orphans-in-britain-8-tots-have-a-field-day-with.html | U.S. 'UNCLES' GREET ORPHANS IN BRITAIN; 8 Tots Have a Field Day With Pilot Sponsors -- Fund Plans Care of 1,000 Children | True | By Turner Catledgeby Wireless To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/scarsdal-pilot-scores-maj-szaniawksis-mustang-unit-smashes-18-nazi.html | SCARSDAL PILOT SCORES; Maj. Szaniawksi's Mustang Unit Smashes 18 Nazi Planes | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/35-young-recruits-with-giants-squad-hubbell-hopefuls-report-for.html | 35 YOUNG RECRUITS WITH GIANTS SQUAD; Hubbell Hopefuls Report for Tryouts -- Adams Has First Serious Mound Session | True | By John Drebingerspecial To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/midtown-offices-sold-by-hospital-frederick-brown-gets-17story.html | MIDTOWN OFFICES SOLD BY HOSPITAL; Frederick Brown Gets 17-Story Building on W. 47th St. -- Deal on Spruce Street | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/trtttlm-j-taylor.html | 'T%r[T.TT.,L.M J. TAYLOR | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/possibly-8-battleships.html | Possibly 8 Battleships | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/doubts-peace-use-of-most-war-gear-hutchinson-tells-house-group-auto.html | DOUBTS PEACE USE OF MOST WAR GEAR; Hutchinson Tells House Group Auto Plants Will Have to Scrap Many Arms Tools | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/cales-rt-i-ex-minstrel-a-leader-in-newi-england-knights-templar-i.html | C,A,.LES r--?,,T I; Ex Minstrel a Leader in NewI England Knights Templar I | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/german.html | German | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/museum-presents-city-plan-exhibit-modern-art-traveling-display-is.html | MUSEUM PRESENTS CITY PLAN EXHIBIT; Modern Art Traveling Display Is Entitled, 'Look at Your Neighborhood' | True | | C1B 622780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/divorces-barrington-moore-jr.html | Divorces Barrington Moore Jr. | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/plans-stock-sale-to-miller-mfg-co-arranges-finance-expansion.html | PLANS STOCK SALE to; Miller Mfg. Co. Arranges Finance Expansion | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/measles-rise-in-city-2071-cases-last-week-against-1840-in-preceding.html | MEASLES RISE IN CITY; 2,071 Cases Last Week Against 1,840 in Preceding Period | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/escaped-soldier-caught.html | Escaped Soldier Caught | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/indian-ocean-fleet-called-defensive-british-say-foe-must-be-driven.html | INDIAN OCEAN FLEET CALLED DEFENSIVE; British Say Foe Must Be Driven From the Andaman and Nicobar Islands First | True | By Cable To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/german-units-sent-from-west-to-east-london-hears-rommel-forces-are.html | GERMAN UNITS SENT FROM WEST TO EAST; London Hears Rommel Forces Are Being Weakened to Meet Russian Threat By DREW MIDDLETON | True | By Cable To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/benny-singer-exmanager-of-waldorf-motionpicture-pioneer-dies-on.html | BENNY SINGER; Ex-Manager of Waldorf, MotionPicture Pioneer, Dies on Coast | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/eisenhower-at-takeoff-he-and-airinvasion-staff-see-bombers-start.html | EISENHOWER AT TAKE-OFF; He and 'Air-Invasion Staff' See Bombers Start for France | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/muir-upsets-furno-at-squash.html | Muir Upsets Furno at Squash | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/state-chamber-to-hear-holman.html | State Chamber to Hear Holman | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/stalemate-grips-all-italian-areas-three-german-patrol-thrusts-on.html | STALEMATE GRIPS ALL ITALIAN AREAS; Three German Patrol Thrusts on Beachhead Flank Are Easily Beaten Back GUNS ACTIVE AT CASSINO Enemy Push Repulsed Above Town -- Allies' Planes Bomb Rail Communications | True | By Milton Brackerby Wireless To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/irvine-phillips.html | Irvine -- Phillips | True | Special to THE NV YOR TrS. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/capt-jaie-_-ss-t_-powers-one-of-five-brothers-in-cityi.html | CAPT. JAIE_SS T_ POWERS; One of Five Brothers in CityI Service--Policeman 25 Years ] | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/roosevelt-was-ill-of-bronchitis-but-says-that-he-is-feeling-fine.html | Roosevelt Was Ill of Bronchitis, But Says That He Is Feeling Fine; ROOSEVELT WHIPS BRONCHITIS ATTACK | True | By John H. Criderspecial To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/jean-d-flinn-married-bride-of-capt-george-w-shimer-of-air-forces-in.html | JEAN D. FLINN MARRIED; Bride of Capt. George W. Shimer of Air Forces in Atlantic City | True | | C1B 622780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/father-of-8-passes-army-test.html | Father of 8 Passes Army Test | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/baai-x-ein-anob-of-bangor-girl-smith-graduate-engaged-to-lieut-john.html | BAAI X. ?EIN ANOB OF Bangor Girl.; Smith Graduate, Engaged to Lieut. John B. Clark 2d of the Army | True | Special to lw Yo Tns. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/university-group-for-draft-of-women-leaders-of-association-tell.html | UNIVERSITY GROUP FOR DRAFT OF WOMEN; Leaders of Association Tell Views in National Survey | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/baekeland-estate-2700000.html | Baekeland Estate $2,700,000 | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/larger-base-pledged-by-victor-emmanuel-he-guarantees-parliamentary.html | 'LARGER BASE' PLEDGED BY VICTOR EMMANUEL; He Guarantees Parliamentary Rule 4 Months After Peace | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/lovett-joins-university-exofficial-of-virgin-islands-will-teach-in.html | LOVETT JOINS UNIVERSITY; Ex-Official of Virgin Islands Will Teach in Puerto Rico | True | By Wireless To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/on-the-veterans-bill-readers-state-opposing-views-on-aid-for-our.html | On the Veterans' Bill; Readers State Opposing Views on Aid for Our Returning Soldiers | True | A SOLDIER | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/roads-say-planes-get-bigger-subsidy-rail-survey-charges-that-air.html | ROADS SAY PLANES GET BIGGER SUBSIDY; Rail Survey Charges That Air Lines Receive More for Haul of Far Less U.S. Mail | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/wewak-hansa-bay-hard-hit-by-bombs-158-tons-rock-installations.html | WEWAK, HANSA BAY HARD HIT BY BOMBS; 158 Tons Rock Installations -- Rabaul and Kavieng Share 96 Tons in Swing Attack | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/31753000-earned-by-airlines-in-us-careful-operations-accredited.html | $31,753,000 EARNED BY AIRLINES IN U.S.; Careful Operations Accredited, With All Fleets Reduced | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/tokyo-unifies-command-air-and-land-arms-put-under-central-authority.html | TOKYO UNIFIES COMMAND; Air and Land Arms Put Under Central Authority | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/pacific-fighters-in-red-cross-plea-letter-on-behalf-of-men-of-the.html | PACIFIC FIGHTERS IN RED CROSS PLEA; Letter on Behalf of Men of the 27th Division Calls for Gifts in Home City | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/praises-de-gaulle-editor-of-free-world-says-only-he-can-stop-french.html | PRAISES DE GAULLE; Editor of Free World Says Only He Can Stop French Civil War | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/routine-at-front-proves-no-routine-theres-kp-but-hairraising-action.html | ROUTINE AT FRONT PROVES NO ROUTINE; There's K.P. but Hair-Raising Action Too in a Typical Day of a G.I. in Italy HEROISM OFTEN UNNOTED Lesser Jobs Entail Danger and Fighting Skill but Find No Place in Communiques | True | By C.l. Sulbergerby Wireless To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/cuts-readytoeat-ham-points.html | Cuts Ready-to-Eat Ham Points | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/elected-a-director-of-us-steel-corp.html | Elected a Director Of U.S. Steel Corp. | True | | C1B 622780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/dewey-for-offset-to-antisemitism-strengthening-of-people-of-us.html | DEWEY FOR OFFSET TO ANTI-SEMITISM; Strengthening of People of U.S. Against Bias Within and Help to Victims Abroad Asked | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/hitler-bars-rumanian-recall.html | Hitler Bars Rumanian Recall | True | By Wireless To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/vandals-damage-nursery-school-in-queens-steal-radio-and-break-shell.html | Vandals Damage Nursery School in Queens; Steal Radio and Break Shell of Pet Turtle | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/stewart-to-direct-new-melodrama-author-of-emily-brady-will-take.html | STEWART TO DIRECT NEW MELODRAMA; Author of 'Emily Brady' Will Take Hand in the Staging -- Dowling May Be in Cast | True | By Sam Zolotow | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/profiteering-in-reverse.html | PROFITEERING IN REVERSE | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/opa-eases-rent-rule-in-new-priority-units-lets-owners-apply.html | OPA EASES RENT RULE IN NEW PRIORITY UNITS; Lets Owners Apply Ceilings Post-Dating Approvals | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/davis-will-face-army-nine-today-dodger-veteran-to-give-arm-initial.html | DAVIS WILL FACE ARMY NINE TODAY; Dodger Veteran to Give Arm Initial 1944 Test -- Squad Forced to Work Indoors | True | By Roscoe McGowanspecial To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/colvin-ptter.html | Colvin -- Ptter | True | Special to Tn's. Nv Yox Trams. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/canadiens-subdue-leafs-six-4-to-1-take-3to1-lead-in-hockey-playffs.html | CANADIENS SUBDUE LEAFS' SIX, 4 TO 1; Take 3-to-1 Lead in Hockey Play-0ffs With Third in Row Over Toronto | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/american-woolen-weighs-new-setup-change-in-capital-structure-fair.html | AMERICAN WOOLEN WEIGHS NEW SET-UP; Change in Capital Structure Fair to All Stockholders Is Sought by Company BACK DIVIDENDS A BURDEN Ely Lays Failure to Clear Up Arrears to Heavy Taxes, Not Excessive Salaries | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/advertising-news.html | Advertising News | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/offerings-go-quickly-elliott-and-aluminum-stock-distributions.html | OFFERINGS GO QUICKLY; Elliott and Aluminum Stock Distributions Completed | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/de-gaulles-speech-explained.html | De Gaulle's Speech Explained | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/eugene-mccabe.html | EUGENE McCABE | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/names-cargo-vessel-built-for-belgium-wife-of-ambassador-officiates.html | NAMES CARGO VESSEL BUILT FOR BELGIUM; Wife of Ambassador Officiates at South Portland Ceremony | True | SOUTH PORTLAND, Me., March 28 | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/named-to-bank-post.html | Named to Bank Post | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/dodds-writers-unanimous-choice-for-man-of-year-award-in-track-col.html | Dodds Writers' Unanimous Choice For 'Man of Year' Award in Track; Col. Dieges, Dean of Timers, Also Honored at Luncheon Here -- Ferris Announces Plans for Active Outdoor Campaign | True | By Wiiliam D. Richardson | C1B 622780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/jean-kirk-engaged-to-da-vii-s-conant-clergymnn-s-daughter-fiancee.html | JEAN KIRK ENGAGED TO DA VII) S. CONANT; Clergymnn's Daughter Fiancee vf Ambulance Driver | True | Special to TB YORK TD,ES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/dorothy-j-barlow-bride-wedding-to-w-e-coykendall-jr-takes-place-in.html | DOROTHY J. BARLOW BRIDE; Wedding to W. E. Coykendall Jr. Takes Place in Larchmont | True | Special to TH YORK 'Ih:MS. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/the-mkellar-amendments.html | THE M'KELLAR AMENDMENTS | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/19-officers-decorated-men-of-4-united-nations-honored-by-us-at.html | 19 OFFICERS DECORATED; Men of 4 United Nations Honored by U.S. at Naples | True | By Broadcast To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/sir-fishe__rr-w-dilke-yachtsman-an-observer-in-thei-i-americas-cup.html | SIR FISHE__RR W. DILKE; Yachtsman an Observer in the I Americas Cup Races of 1937 I | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/brooklyn-investor-buys-8-buildings-seller-held-parcels-58-years.html | BROOKLYN INVESTOR BUYS 8 BUILDINGS; Seller Held Parcels 58 Years -- Deal in Bensonhurst | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/jarman-gets-award-for-panama-defense-artillery-general-receives-oak.html | JARMAN GETS AWARD FOR PANAMA DEFENSE; Artillery General Receives Oak Leaf Cluster for DSM | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/to-publish-stokowski-works.html | To Publish Stokowski Works | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/steel-union-tells-dismissalpay-aim-cites-executive-pensions-and.html | STEEL UNION TELLS DISMISSAL-PAY AIM; Cites Executive Pensions and Holds Such Pay Chargeable to Technological Gain | True | By Louis Starkspecial To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/certainteed-listing-set.html | Certain-teed Listing Set | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/ludlowepps.html | LudlowEpps | True | Special to TH NEW YORK TnS. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/stephen-leacock-humorist-is-d-former-professbr-of-political-economy.html | STEPHEN LEACOCK, HUMORIST, IS D; Former Professbr of Political Economy at McGill Succumbs in Toronto Hospital | True | Special to Trim. NEW YORE TXXTES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/germans-use-cassino-for-wide-propaganda-broadcasts-in-past-week.html | GERMANS USE CASSINO FOR WIDE PROPAGANDA; Broadcasts in Past Week Stressed Powerful Resistance | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/bricker-says-farm-is-a-war-industry-he-tells-kansas-agriculture.html | BRICKER SAYS FARM IS A WAR INDUSTRY; He Tells Kansas Agriculture Wants Curbs Removed | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/anzio-is-wedding-scene-us-nurse-and-officer-united-nazi-shells.html | ANZIO IS WEDDING SCENE; U.S. Nurse and Officer United -- Nazi Shells Supply Music | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/pignataro-gains-decision.html | Pignataro Gains Decision | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/plane-hits-moving-freight-car.html | Plane Hits Moving Freight Car | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/hazleton-high-five-in-final.html | Hazleton High Five in Final | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/warneke-cubs-accepted-35yearold-hurler-passes-his-physical-at.html | WARNEKE, CUBS, ACCEPTED; 35-Year-Old Hurler Passes His Physical at Little Rock | True | | C1B 622780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/british-get-nazi-denial-prisoners-not-doomed-germans-say.html | BRITISH GET NAZI DENIAL; Prisoners Not Doomed, Germans Say, Contradicting Own Agency | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/dr-h-l-willett-79-educator-pastor-oriental-language-professor-at.html | DR. H. L. WILLETT, 79, EDUCATOR, PASTOR; Oriental Language Professor at Chicago DiewsA Leading Churchman and Author | True | Special to ?m lqzw YORK T-S. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/mancini-stops-saunders-triumphs-in-208-of-fifth-in-broadway-arena.html | MANCINI STOPS SAUNDERS; Triumphs in 2:08 of Fifth in Broadway Arena Main Bout | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/to-alter-chapel-window-artist-pictured-virgin-mary-with-destroyer.html | TO ALTER CHAPEL WINDOW; Artist Pictured Virgin Mary With Destroyer Escort in Arms | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/fly-again-accuses-the-major-networks-of-trying-to-dominate.html | Fly Again Accuses the Major Networks Of Trying to Dominate Broadcasting Field | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/debt-rise-authorized.html | Debt Rise Authorized | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/zoe-k-penlington-founded-the-first-magazine-in-i-english-language-i.html | ZOE K. PENLINGTON {; Founded the First Magazine in I English Language in Japan | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/british-news-item-on-senate-records-byrd-says-writer-who-estimated.html | BRITISH 'NEWS ITEM ON SENATE RECORDS; Byrd Says Writer Who 'Estimated' Fund to Defeat Roosevelt Has Been 'Reprimanded' | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/i-nuptials-of-miss-helene-straussi.html | I Nuptials of Miss Helene StraussI | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/judge-james-f-fardy-on-cook-county-ii1-superior-bench-12-yeardies.html | JUDGE JAMES F. FARDY; On Cook County, Ill., Superior Bench 12 Year--Dies at 65 | True | Special to THE N'W YOP.. Tr'.S. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/opa-action-pledged-on-meat-supplies-beef-veal-inventories-cut-to.html | OPA ACTION PLEDGED ON MEAT SUPPLIES; Beef, Veal Inventories Cut to 'Old Specifications' Due for Price Adjustment 3 CONDITIONS SPECIFIED Cover Agency Agreements, Written Requests for Stocks -- Other Agency Action OPA ACTION PLEDGED ON MEAT SUPPLIES | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/hitler-bars-gummed-parcels.html | Hitler Bars Gummed Parcels | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/against-the-bill.html | Against the Bill | True | L.H.W. Chevy Chase | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/enter-mr-mnutt.html | ENTER MR. M'NUTT | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/four-are-made-colonels-five-majors-from-this-area-also-win.html | FOUR ARE MADE COLONELS; Five Majors From This Area Also Win Promotion | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/owi-has-no-reds-says-elmer-davis-director-tells-house-group-agency.html | OWI HAS NO REDS, SAYS ELMER DAVIS; Director Tells House Group Agency Avoids Partisanship and No Inquiry Is Needed | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/win-barnard-awards-shirley-sexauer-and-ethel-weiss-receive.html | WIN BARNARD AWARDS; Shirley Sexauer and Ethel Weiss Receive Fellowships | True | | C1B 622780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/what-effect-rationing.html | What Effect Rationing? | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/nazi-women-urged-to-have-8-children.html | Nazi Women Urged To Have 8 Children | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/ddisonb-parker-editor-piblisher-founder-of-odd-fellows-lodge-record.html | DDISONB. PARKER, EDITOR, P[IBLISHER; Founder of Odd Fellows Lodge Record Dies, 74---Ex-Head of Watertown Standard | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/portaltoportal-pay.html | PORTAL-TO-PORTAL PAY | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/evolution-of-advertising-rh-macy-expert-outlines-views-at-course.html | EVOLUTION OF ADVERTISING; R.H. Macy Expert Outlines Views at Course Sponsored by Times | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/abroad-the-same-questions-echo-in-britain-and-america.html | Abroad; The Same Questions Echo in Britain and America | True | By Anne O'Hare McCormick | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/business-world.html | Business World | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/first-report-made-by-new-company-consolidated-natural-gas-had-net.html | FIRST REPORT MADE BY NEW COMPANY; Consolidated Natural Gas Had Net Income Last Year of $4.14 a Share | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/city-apartments-draw-new-buyers-properties-are-sold-on-west-179th.html | CITY APARTMENTS DRAW NEW BUYERS; Properties Are Sold on West 179th Street, Eighth and First Avenues | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/article-4-no-title.html | Article 4 -- No Title | True | By Wireless To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/incentive-system-urged-on-industry-lincoln-electrics-head-calls.html | INCENTIVE SYSTEM URGED ON INDUSTRY; Lincoln Electric's Head Calls Step Private Enterprise Aid -- Warns on Socialization INCENTIVE SYSTEM URGED ON INDUSTRY | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/new-bootleg-era-feared-by-henkel-head-of-restaurateurs-calls-for.html | NEW BOOTLEG ERA FEARED BY HENKEL; Head of Restaurateurs Calls for More Effective Fight Against Dry Drive 'HOLIDAY PLAN STRESSED Setting Up of New Prices for Drinks on Penny Basis Criticized at Meeting | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/russians-reject-envoy-of-french-palewskis-polish-origin-said-to-be.html | RUSSIANS REJECT ENVOY OF FRENCH; Palewski's Polish Origin Said to Be Cause of Action -- Rebuff on Italy Cited | True | By Harold Callenderby Wireless To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/population-in-42-put-at-134633028.html | Population in '42 Put at 134,633,028 | True | By the United Press. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/zuber-joins-yanks-to-strengthen-pitching-staff-infielder-bought.html | Zuber Joins Yanks to Strengthen Pitching Staff; INFIELDER BOUGHT FROM KANSAS CITY Yanks Depend on Milosevich to Replace Phillips, Who Passes Service Test ZUBER ARRIVAL A SURPRISE Four Veteran Hurlers Now at Atlantic City Camp -- Squad Drills Outdoors 2 Hours | True | By James P. Dawsonspecial To the New York Times. | C1B 622780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/united-states.html | United States | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/churchill-lacks-fire-in-commons-prime-minister-tired-and-worn-eden.html | CHURCHILL LACKS FIRE IN COMMONS; Prime Minister Tired and Worn -- Eden Expected to Assume Much of His Burden | True | By E.c. Danielby Wireless To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/india-assembly-bars-fiscal-bill.html | India Assembly Bars Fiscal Bill | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/what-we-are-fighting-for-a-churchman-finds-it-a-holy-war-to-subdue.html | What We Are Fighting For; A Churchman Finds It a Holy War to Subdue the Revolt of Evil | True | Rev. JOHN CASS | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/walter-condocts-verdis-requiem-metropolitan-artists-chorus-give.html | WALTER CONDOCTS VERDI'S REQUIEM; Metropolitan Artists, Chorus Give Brilliant Performance in Aid of Red Cross | True | By Olin Downes | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/frenchman-admits-recruiting-for-reich-treason-suspect-enlisted-men.html | FRENCHMAN ADMITS RECRUITING FOR REICH; Treason Suspect Enlisted Men to to Fight Allies in Africa | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/churchill-meets-comnons-defeat-question-of-change-in-cabinet-s-not.html | CHURCHILL MEETS COMNONS DEFEAT; Question of Change in Cabinet s Not Involved in Issue of Women Teachers' Pay | True | By Cable To the New York Times. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/british.html | British | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/news-of-food-careful-planning-and-right-equipment-big-timesavers-in.html | News of Food; Careful Planning and Right Equipment Big Timesavers in Preparation of Meals | True | By Jane Holt | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/sweden-denies-us-plea-says-ship-shortage-prevents-taking-jews-from.html | SWEDEN DENIES U.S. PLEA; Says Ship Shortage Prevents Taking Jews From Rumania | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/sec-koppers-hearing-postponed.html | SEC Koppers Hearing Postponed | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/draft-board-calls-hopp-of-cardinals-lanier-is-under-observation-for.html | DRAFT BOARD CALLS HOPP OF CARDINALS; Lanier Is Under Observation for Appendicitis -- Tobin of Braves Now 1-A | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/browns-get-gene-moore.html | Browns Get Gene Moore | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/wage-panel-completed-to-hear-afl-plea-on-little-steel-formula.html | WAGE PANEL COMPLETED; To Hear AFL Plea on 'Little Steel' Formula | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/school-strike-goes-on-tenafly-authorities-take-no-action-against.html | SCHOOL STRIKE GOES ON; Tenafly Authorities Take No Action Against 500 Students | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/jane-mary-walsh-wed-bride-in-larchmont-of-ensign-francis-close-of.html | JANE MARY WALSH WED; Bride in Larchmont of Ensign Francis Close of Air Arm peel.l f.o H- | True | NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/julian-oliver-gaither-retired-railroad-official-dies-in-new-orleans.html | JULIAN OLIVER GAITHER; Retired Railroad Official Dies in New Orleans Home at 80 | True | Special to THE IEW YORK ES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/edison-workers-shun-cio-manhattanbronx-local-rejects-committee.html | EDISON WORKERS SHUN CIO; Manhattan-Bronx Local Rejects Committee Recommendation | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/mrs-james-v-fink.html | MRS. JAMES V. FINK | True | peeial to T NEW YORK 'rzs. | C1B 622780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/married-ten-days-couple-end-lives-brides-mother-says-girl-had.html | MARRIED TEN DAYS, COUPLE END LIVES; Bride's Mother Says Girl Had Learned Her Husband Had Another Wife and a Child | True | Special to THE NEW YORK TIMES. | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/retailers-say-they-cant-effect-excise-tax-rules-by-saturday-ask.html | Retailers Say They Can't Effect Excise Tax Rules by Saturday; Ask Right to Use Present Method, Holding It Physical Impossibility to Re-Mark Price Tickets by Date Ordered | True | | C1B 622780 |
| 1944-03-29 | 1944-03-29 | https://www.nytimes.com/1944/03/29/archives/cab-seeking-data-on-air-insurance-suggests-federal-inquiry-to-help.html | CAB SEEKING DATA ON AIR INSURANCE; Suggests Federal Inquiry to Help Decide if Rates Are 'Fair and Reasonable' | True | | C1B 622780 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/buys-white-plains-tract-for-homes-after-the-war.html | Buys White Plains Tract For Homes After the War | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/joins-international-nickel.html | Joins International Nickel | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/willkie-files-in-oregon-race.html | Willkie Files in Oregon Race | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/mokan-official-retires.html | Mokan Official Retires | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/stocks-ride-out-new-selling-wave-recover-part-of-early-losses-when.html | STOCKS RIDE OUT NEW SELLING WAVE; Recover Part of Early Losses When Liquidation Subsides Going Into Final Hour | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/reinold-peters-had-charge-of-all-locomotives-of-a-e-f-in-france-in.html | R-EINOLD PETERS; Had Charge of All Locomotives , of A. E. F. in France in 1917-18 | True | Special to THE NICW YORE TIMEB. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/cotton-fashions-shown-dressy-frocks-for-college-girls-are-presented.html | COTTON FASHIONS SHOWN; Dressy Frocks for College Girls Are Presented at N.Y.U. | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/pork-tenderloin-its-hard-to-tell-shoulder-butts-masquerading-as.html | PORK TENDERLOIN? IT'S HARD TO TELL; Shoulder Butts Masquerading as More Expensive Cuts Revealed at Hearing | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/miss-lavinia-jones-wed-she-is-bride-of-ensign-renshaw-smith-3d-in.html | MISS LAVINIA JONES WED; She Is Bride of Ensign Renshaw Smith 3d in Florida Nuptials | True | 8pecia! to THE NSV YO T8. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/mort-h-bllqcer-6-theatrical-figure-owner-of-amusement-chain-in.html | MORT H. BllqCER, 6, THEATRICAL FIGURE; Owner of Amusement Chain in Midwest DiesmEmployed Many Famous Stars | True | Special to TIE NEW YOlk.lEt rlE. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/accepts-mexican-oil-decree.html | Accepts Mexican Oil Decree | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/sarah-c-kragness-married.html | Sarah C. Kragness Married | True | SPecial to T NEW YORK TldiES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/e-given-at-silver-creek.html | E' Given at Silver Creek | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/hillman-group-led-by-reds-dies-says-cio-political-action-committee.html | HILLMAN GROUP LED BY REDS, DIES SAYS; CIO Political Action Committee Is Inspired and Directed by Communists, He Alleges | True | By Kathleen McLaughlin | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/bonds-and-shares-on-london-market-steel-and-shipping-shares-are.html | BONDS AND SHARES ON LONDON MARKET; Steel and Shipping Shares Are Most Active Features in Generally Slow Trading | True | By Wireless To the New York Times. | C1B 622781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/swiss-shelve-move-for-new-soviet-tie-socialists-persuaded-to-defer.html | SWISS SHELVE MOVE FOR NEW SOVIET TIE; Socialists Persuaded to Defer Debate on Recognition | True | By Wireless To the New York Times. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/horsepower-for-war.html | HORSEPOWER FOR WAR | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/many-women-join-apprentice-work-state-reports-they-are-being.html | MANY WOMEN JOIN APPRENTICE WORK; State Reports They Are Being Trained to Be Journeymen | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/elected-vice-president-of-the-arma-corporation.html | Elected Vice President Of the Arma Corporation | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/coogan-was-a-god-to-burma-natives-former-actor-tells-of-their-awe.html | COOGAN WAS A 'GOD' TO BURMA NATIVES; Former Actor Tells of Their Awe on Seeing Gliders in Commando Attack | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/falcons-down-olympics-32.html | Falcons Down Olympics, 3-2 | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/ford-s-myers.html | FORD S. MYERS | True | Special to THR NV YORK Tm. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/daniel-d-freedman-i-i-retired-realty-man-trustee-of-home-founded-by.html | DANIEL D. FREEDMAN I; I Retired Realty Man, Trustee of Home Founded by Brother | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/telegraph-swim-to-skidmore.html | Telegraph Swim to Skidmore | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/industrial-building-sold-in-jersey-city-maker-of-truck-bodies.html | INDUSTRIAL BUILDING SOLD IN JERSEY CITY; Maker of Truck Bodies Acquires Tonnele Ave. Property | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/hopkins-operated-on-presidential-aides-condition-is-reported.html | HOPKINS OPERATED ON; Presidential Aide's Condition Is Reported Satisfactory | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/rl-mitchell-forum-speaker.html | R.L. Mitchell Forum Speaker | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/gardenia-murder-linked-to-bigamist-suspect-seized-here-wanted-in.html | GARDENIA MURDER' LINKED TO BIGAMIST; Suspect Seized Here Wanted in Killing of Woman in Los Angeles Last July | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/newsom-strangely-silent.html | Newsom Strangely Silent | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/mrsnitttt-wooldige.html | MRS..NIT.T.TT WOOLDI]GE | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/abc-of-social-security-mrs-epstein-explains-administration-of-funds.html | ABC of Social Security; Mrs. Epstein Explains Administration of Funds in Reserve | True | HENRIETTE C. EPSTEIN. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/us-has-sent-23000-tanks-to-allies-since-1941-with-750000-other.html | U.S. Has Sent 23,000 Tanks to Allies Since 1941, With 750,000 Other Vehicles | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/return-to-coast-sought.html | Return to Coast Sought | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/veterans-aid-unit-will-open-monday-midtown-information-center-to.html | VETERANS' AID UNIT WILL OPEN MONDAY; Midtown Information Center to List Agencies in City -- Dedication Saturday | True | | C1B 622781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/4-die-as-floods-sweep-on-in-south-hundreds-are-made-homeless-3.html | 4 DIE AS FLOODS SWEEP ON IN SOUTH; Hundreds Are Made Homeless -- 3 Drowned in Mississippi | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/stephenson-gale.html | Stephenson -- Gale | True | Special tO TH llw YOR TB. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/downs-3-at-brunswick-capt-don-s-gentile-ties-for-2d-place-in.html | DOWNS 3 AT BRUNSWICK; Capt. Don S. Gentile Ties for 2d Place in European Theatre | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/cherbourg-courts-moved-inland.html | Cherbourg Courts Moved Inland | True | By Wireless To the New York Times. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/in-the-nation-a-readymade-labor-platform-for-candidates.html | In The Nation; A Ready-Made Labor Platform for Candidates | True | By Arthur Krock | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/rail-office-linked-to-nazi-plot-in-us-exprussian-official-testifies.html | RAIL OFFICE LINKED TO NAZI PLOT IN U.S.; Ex-Prussian Official Testifies That Travel Agency Helped Spread Propaganda | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/expasion-mapped-for-overseas-owi-25000000-more-asked-total-of.html | EXPASION MAPPED FOR OVERSEAS OWI; $25,000,000 More Asked -- Total of $64,390,000 in New Fiscal Year Sought by Agency | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/ploesti-destruction-expected.html | Ploesti Destruction Expected | True | By Wireless To the New York Times. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/us-rules-for-necking-are-sought-by-british.html | U.S. Rules for 'Necking' Are Sought by British | True | North American Newspaper Alliance | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/rother-jury-finds-2d-degree-verdict-one-woman-swings-rest-of-panel.html | ROTHER JURY FINDS 2D DEGREE VERDICT; One Woman Swings Rest of Panel After Deliberations Lasting Eleven Hours | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/more-hospital-shows-new-performances-to-be-given-for-service-men.html | MORE HOSPITAL SHOWS; New Performances to Be Given for Service Men Every 2 Weeks | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/new-cabinet-in-teheran-premier-saed-maraghei-keeps-post-of-foreign.html | NEW CABINET IN TEHERAN; Premier Saed Maraghei Keeps Post of Foreign Minister | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/cotton-depressed-by-southern-sales-closing-quotations-off-2-to-8.html | COTTON DEPRESSED BY SOUTHERN SALES; Closing Quotations Off 2 to 8 Points After Declines of 9 to 15 Earlier | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/sell-suter-british-holdings.html | Sell Suter British Holdings | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/to-ask-coal-mine-deferments.html | To Ask Coal Mine Deferments | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/masao-dodo-imperial-peace-prayer-once-translated-by-tokyo-radio-man.html | MASAO DODO; Imperial Peace Prayer Once Translated by Tokyo Radio Man | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/boren-challenges-vinson-profit-rule-demands-stabilization-chief.html | BOREN CHALLENGES VINSON PROFIT RULE; Demands Stabilization Chief Publish '2% Profit Directive' to Allay Business Fears | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/united-nations.html | United Nations | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/oil-concern-earned-36116060-in-1943-standard-of-california-set-a.html | OIL CONCERN EARNED $36,116,060 IN 1943; Standard of California Set a Record for Sales -- Well-Drilling Speeded Up | True | | C1B 622781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/memorial-to-barrymore-philadelphia-orchestra-will-play-lionels.html | MEMORIAL TO BARRYMORE; Philadelphia Orchestra Will Play Lionel's Tribute to Brother | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/profit-dip-shown-by-national-steel-43-net-231505-below-42-despite.html | PROFIT DIP SHOWN BY NATIONAL STEEL; '43 Net $231,505 Below '42 Despite 16% Sales Rise, With Further Drop Predicted | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/defends-russia-on-poland-corliss-lamont-says-moscow-had-backing-of.html | DEFENDS RUSSIA ON POLAND; Corliss Lamont Says Moscow Had Backing of Churchill | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/miss-rowluqd-sets-dky-for-weddilqg-plainfield-girl-to-be-bride-of.html | ,MISS ROWLUqD SETS D/kY FOR WEDDIlqG; Plainfield Girl to Be Bride of Roswell Childers of Navy in Church Ceremony April 8 | True | BlpeeJgt to TI NIIW YOI TIMEB. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/crawford-of-bruins-rejected.html | Crawford of Bruins Rejected | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/state-aids-war-salvage-drive.html | State Aids War Salvage Drive | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/bananas-by-renoir-win-disciples-for-art-painting-at-benefit-for.html | BANANAS, BY RENOIR, WIN DISCIPLES FOR ART; Painting at Benefit for Children's Aid Impresses Youngsters | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/senate-gets-bill-for-baruch-plan-kilgore-measure-would-enact.html | SENATE GETS BILL FOR BARUCH PLAN; Kilgore Measure Would Enact Provisions for Post-War Reconversion of Economy | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/to-direct-advertising-of-home-products-co.html | To Direct Advertising Of Home Products Co. | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/prisoners-of-japan-get-promise-of-help-comdr-mccoy-says-deliverance.html | PRISONERS OF JAPAN GET PROMISE OF HELP; Comdr. McCoy Says Deliverance Will Not Be Delayed | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/farm-planting-is-late-excessive-wet-has-put-season-back-two-weeks.html | FARM PLANTING IS LATE; Excessive Wet Has Put Season Back Two Weeks | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/marion-lassen-in-debut-recital.html | Marion Lassen in Debut Recital | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/d-a-armstrong.html | D. A. ARMSTRONG | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/japanese.html | Japanese | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/robber-gets-six-months.html | Robber Gets Six Months | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/to-export-9-of-textiles-us-share-of-97-billion-yards-united-nations.html | TO EXPORT 9% OF TEXTILES; U.S. Share of 9.7 Billion Yards United Nations Program | True | Special to THE NEW YORK TIMES. | C1B 622781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat. Off. | True | By Arthur Daley | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/appointed-ad-director-of-emerson-drug-co.html | Appointed Ad Director Of Emerson Drug Co. | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/named-brooklyn-navy-chaplain.html | Named Brooklyn Navy Chaplain | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/carpetbaggers-flee-red-army.html | Carpetbaggers" Flee Red Army | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/holc-sells-home-in-yonkers.html | HOLC Sells Home in Yonkers | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/aids-yugoslav-captives-war-plant-here-turning-out-gifts-for-men.html | AIDS YUGOSLAV CAPTIVES; ' War Plant' Here Turning Out Gifts for Men Held by Nazis | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/allan-hoover-sells-ranch.html | Allan Hoover Sells Ranch | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/president-leads-washington-poll-26-correspondents-predict-he-will.html | PRESIDENT LEADS WASHINGTON POLL; 26 Correspondents Predict He Will Run and Win -- 45 Say Dewey Will Be Nominated | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/churchill-forces-a-confidence-vote-he-demands-commons-reconsider.html | CHURCHILL FORCES A CONFIDENCE VOTE; He Demands Commons Reconsider Stand on Equal Pay for Women Teachers | True | By Raymond Daniell | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/gains-reported-on-civilian-food-many-are-eating-better-than-before.html | GAINS REPORTED ON CIVILIAN FOOD; Many Are Eating Better Than Before War, 400 AAA Committeemen Told | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/president-of-cuban-senate-quits.html | President of Cuban Senate Quits | True | By Cable To the New York Times. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/housewives-credited-as-paper-salvage-rises.html | Housewives Credited As Paper Salvage Rises | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/cautions-anglosaxons-british-official-warns-against-idea-of-postwar.html | CAUTIONS ANGLO-SAXONS; British Official Warns Against Idea of Post-War Supremacy | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/capistrano-swallows-are-smart.html | Capistrano Swallows Are Smart | True | SOLON DE LEON. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/allies-abandon-two-heights-dominating-cassino-highway-allied-bombs.html | Allies Abandon Two Heights Dominating Cassino Highway; ALLIED BOMBS CUT RAILROADS TO ROME | True | By C.l. Sulzberger | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/expenditures-on-public-assistance-drop-to-979000000-a-third-of.html | Expenditures on Public Assistance Drop To $979,000,000, a Third of Outlay in 1938 | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/stalemate-in-italy.html | STALEMATE IN ITALY | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/mrs-elsie-b-iixson.html | MRS. ELSIE B. IIXSON | True | Special to TB2 N.w YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/reports-chargeoff-on-red-cross-gifts-warren-cites-5000000-claims.html | REPORTS CHARGE-OFF ON RED CROSS GIFTS; Warren Cites $5,000,000 Claims for War Contractors | True | Special to THE NEW YORK TIMES | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/full-agenda-for-bankers-jersey-group-to-discuss-many-subjects-at.html | FULL AGENDA FOR BANKERS; Jersey Group to Discuss Many Subjects at Meeting Here | True | | C1B 622781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/quadruplets-3-girls-and-boy-born-here-to-former-dancer-27-babies.html | Quadruplets, 3 Girls and Boy, Born Here to Former Dancer, 27; Babies, Weight 19 Pounds, Are Reported as 'Exceptionally Well' -- Event Was Awaited Since X-Ray in December | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/the-committee-on-discrimination.html | The Committee on Discrimination | True | ALVIN JOHNSON. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/i-wwa-q__le-rugy-larchmont-physician-dies-after.html | I,,. w,wA Q__LE ru,GY; Larchmont Physician Dies After | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/maps-6point-plan-on-small-business-ced-program-designed-to-aid.html | MAPS 6-POINT PLAN ON SMALL BUSINESS; CED Program Designed to Aid Transition to Peacetime Basis on National Scale | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/donets-basin-produces-mines-and-metal-works-again-working-for-the.html | DONETS BASIN PRODUCES; Mines and Metal Works Again Working for the Russians | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/spain-again-pledges-troops-withdrawal-blue-division-to-quit-russia.html | SPAIN AGAIN PLEDGES TROOPS WITHDRAWAL; Blue Division to Quit Russia, Washington Is Assured | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/valentine-shifts-4-police-officers-lagarenne-detective-head-in.html | VALENTINE SHIFTS 4 POLICE OFFICERS; Lagarenne, Detective Head in Brooklyn West, Is Named 'Night Chief' | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/stock-sale-authorized-court-order-a-step-in-associated-gas.html | STOCK SALE AUTHORIZED; Court Order a Step in Associated Gas Divestment Plan | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/student-strike-ceases-but-a-renewal-is-threatened-if-boards-action.html | STUDENT STRIKE CEASES; But a Renewal Is Threatened if Board's Action Displeases | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/raid-near-terelle-fails.html | Raid Near Terelle Fails | True | By Wireless To the New York Times. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/lebanon-aloof-on-war-premier-says-independence-has-not-yet-been.html | LEBANON ALOOF ON WAR; Premier Says Independence Has Not Yet Been Achieved | True | By Wireless To the New York Times. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/fur-trade-rejects-interim-price-plan-federation-issues-4point-plan.html | FUR TRADE REJECTS INTERIM PRICE PLAN; Federation Issues 4-Point Plan Covering Counter-Proposals For Skin Regulation | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/to-keep-5day-week-produce-markets-favor-midweek-closing-to-consult.html | TO KEEP 5-DAY WEEK; Produce Markets Favor Midweek Closing -- To Consult Union | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/volunteer-shoppers-aid-men-in-service-catholic-group-busy-with.html | VOLUNTEER SHOPPERS AID MEN IN SERVICE; Catholic Group Busy With Gifts and Flowers for Easter | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/cure-for-malaria-found-uncertain-recurring-cases-noted-in-the.html | CURE FOR MALARIA FOUND UNCERTAIN; Recurring Cases Noted in the Pacific, Navy Doctor Tells Red Cross Group Here | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/sees-travel-trend-veering-with-war-travelers-aid-head-predicts.html | SEES TRAVEL TREND VEERING WITH WAR; Travelers Aid Head Predicts Greater U.S. Movement as Drive on Japan Grows | True | | C1B 622781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/french-officer-doomed-corsican-who-worked-with-nazis-to-capture.html | FRENCH OFFICER DOOMED; Corsican Who Worked With Nazis to Capture Americans Sentenced | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/germans-bomb-isle-off-dalmatia-again-lissa-reported-to-be-base-of.html | GERMANS BOMB ISLE OFF DALMATIA AGAIN; Lissa Reported to Be Base of Operations by Allies | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/clyde-d-gray-67-electrical-expert-exchief-engineer-for-white.html | CLYDE D. GRAY, 67, ELECTRICAL EXPERT; Ex-Chief Engineer for White Corporation DiesFormer Pelham Village President | True | Special to T YoaK Ttzs. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/stephen-leacock.html | STEPHEN LEACOCK | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/30000-still-is-seized-two-arrested-by-alcohol-tax-unit-agents-in.html | $30,000 STILL IS SEIZED; Two Arrested by Alcohol Tax Unit Agents in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/1927-slayer-loses-plea-held-still-mentally-unfit-to-go-on-trial-for.html | 1927 SLAYER LOSES PLEA; Held Still Mentally Unfit to Go on Trial for Murder | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/music-hall-girls-get-3-to-6-a-week-more-wlb-also-approves-increases.html | MUSIC HALL GIRLS GET $3 TO $6 A WEEK MORE; WLB Also Approves Increases for 66 Circus Performers | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/soccer-players-accepted.html | Soccer Players Accepted | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/new-jersey.html | NEW JERSEY | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/1526170000-spent-by-britain-to-aid-us-reverse-lendlease-figures-for.html | $1,526,170,000 SPENT BY BRITAIN TO AID US; Reverse Lend-Lease Figures for 18 Months Are Given | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/american-planes-raid-nanchang.html | American Planes Raid Nanchang | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/shopkeeper-81-ends-life.html | Shopkeeper, 81, Ends Life | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/democratic-meeting-set-farley-calls-state-committee-to-assemble.html | DEMOCRATIC MEETING SET; Farley Calls State Committee to Assemble April 12 | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/new-plea-for-us-aid-by-poles-reported-message-for-president.html | NEW PLEA FOR U.S. AID BY POLES REPORTED; Message for President Roosevelt Seen Bearing on Russia | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/favors-kickoff-change-lambeau-to-submit-proposal-at-next-pro.html | FAVORS KICK-OFF CHANGE; Lambeau to Submit Proposal at Next Pro Football Meeting | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/gen-dunham-tours-nicaragua.html | Gen. Dunham Tours Nicaragua | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/west-side-houses-in-new-ownership-investors-take-property-on-71st.html | WEST SIDE HOUSES IN NEW OWNERSHIP; Investors Take Property on 71st Street and Operator Buys on 81st Street | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/max-e-pollooks-have-son.html | Max E. Pollooks Have Son | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/british-invent-tougher-steel.html | British Invent Tougher Steel | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/fiederick-p-la-mura.html | FIEDERICK P. LA MURA | True | Special to Tml NW y ORr TS. | C1B 622781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/canadian-pacific-sells-26000000-issue-here.html | Canadian Pacific Sells $26,000,000 Issue Here | True | By The Canadian Press | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/utica-sells-lien-to-national-city-1000000-certificates-go-to-bank.html | UTICA SELLS LIEN TO NATIONAL CITY; $1,000,000 Certificates Go to Bank at 0.37% and $14 -- Other Financing | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/books-authors.html | Books -- Authors | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/miss-reller-betrothed-radio-actress-fiancee-of-lieut-francis-b.html | MISS RELLER 'BETROTHED; Radio Actress Fiancee of Lieut, Francis B. Warriok, Navy | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/lieut-fm-leonard-a-prisoner.html | Lieut. F.M. Leonard a Prisoner | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/sun-beau-dies-at-19-on-farm-in-virginia-former-leading-moneywinner.html | SUN BEAU DIES AT 19 ON FARM IN VIRGINIA; Former Leading Money-Winner Earned $376,744 | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/dr-carpenter-of-princeton-named-by-edge-to-head-jersey-civil.html | Dr. Carpenter of Princeton Named by Edge To Head Jersey Civil Service Commission | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/troth-of-kathe__-rine-price-she-is-ngaged-to-lt-richard-n-rose-army.html | TROTH OF KATHE.__ RINE PRICE!; She Is ngaged to Lt. Richard [ N. Rose, Army Air Forces | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/decries-ford-prediction-ohio-manufacturer-urges-employes-not-to.html | DECRIES FORD PREDICTION; Ohio Manufacturer Urges Employes Not to Relax War Efforts | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/monsanto-chemical-to-want-65000000-postwar-expansion-outlined-to.html | MONSANTO CHEMICAL TO WANT $65,000,000; Post-War Expansion Outlined to Company's Stockholders | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/city-urged-to-give-more-health-care-community-medical-service-and.html | CITY URGED TO GIVE MORE HEALTH CARE; Community Medical Service and Group Practice Held Leading Post-War Needs | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/representative-is-fined-cannon-is-penalized-for-being-in-florida.html | REPRESENTATIVE IS FINED; Cannon Is Penalized for Being in Florida Gambling House | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/gasoline-stocks-again-show-a-rise-heavy-fuel-oil-in-us-also-more.html | GASOLINE STOCKS AGAIN SHOW A RISE; Heavy Fuel Oil in U.S. Also More Plentiful, but Supplies of Light Grade Decline | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/flowers-for-wounded-drive-for-gifts-for-service-men-in-hospitals-is.html | FLOWERS FOR WOUNDED; Drive for Gifts for Service Men in Hospitals Is Started | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/denies-fcc-barred-air-speakers-itself-it-did-not-take.html | DENIES FCC BARRED AIR SPEAKERS ITSELF; It Did Not Take Responsibility on Final Action, Counsel Says | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/smash-over-prut-zhukoffs-troops-batter-way-across-river-to-balkans.html | SMASH OVER PRUT; Zhukoff's Troops Batter Way Across River to Balkans' Gate | True | By the United Press. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/gives-jobs-to-veterans-waterman-pen-company-opens-shop-for-disabled.html | GIVES JOBS TO VETERANS; Waterman Pen Company Opens Shop for Disabled Men | True | | C1B 622781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/main-style-trends-in-mothers-wardrobe-to-be-found-in-spring-garb.html | Main Style Trends in Mother's Wardrobe To Be Found in Spring Garb for Daughter | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/jewish-bombardier-lays-safety-in-battle-to-medal-of-virgin-given-by.html | Jewish Bombardier Lays Safety in Battle To Medal of Virgin Given by Irish Friend | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/finnish.html | Finnish | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/german-now-fritzkaputnik.html | German Now 'Fritz-Kaputnik' | True | By Wireless To the New York Times. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/paul-m-griffith-former-consul-to-cities-in-latin-america-joined.html | PAUL M. GRIFFITH; Former Consul to Cities in Latin America Joined Service in '98 | True | Special to THK NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/biener-axelrod.html | Biener -- Axelrod | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/2-admit-their-guilt-in-gas-ration-plot-oil-company-head-and-driver.html | 2 ADMIT THEIR GUILT IN 'GAS' RATION PLOT; Oil Company Head and Driver Had Coupons Illegally | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/willkie-denounces-press-opponents-administrationhaters-and.html | WILLKIE DENOUNCES PRESS OPPONENTS; Administration-Haters and Isolationists Bolster Democratic Party, He Asserts | True | By James A. Hagerty | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/the-alp-farmers-etc.html | THE A.L.P. "FARMERS," ETC. | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/frozen-foods-to-be-pointfree-good-supply-of-meat-promised-many.html | Frozen Foods to Be Point-Free; Good Supply of Meat Promised; MANY FROZEN FOODS TO BE POINT-FREE | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/buys-at-east-atlantic-beach.html | Buys at East Atlantic Beach | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/outfielder-pafko-joins-cubs.html | Outfielder Pafko Joins Cubs | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/chungking-reds-urge-a-chinese-offensive-cite-japanese-pressure-on.html | CHUNGKING REDS URGE A CHINESE OFFENSIVE; Cite Japanese Pressure on India in Calling for Drive Now | True | By Wireless To the New York Times. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/resigns-as-vice-president.html | Resigns as Vice President | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/domengeaux-aks-bureaucracy-end-louisianan-quitting-house-for.html | DOMENGEAUX AKS 'BUREAUCRACY' END; Louisianan, Quitting House for Military Service, Hits 'Stirring Up' of Negroes | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/jersey-candidate-sues-for-listing-with-dewey.html | Jersey Candidate Sues For Listing With Dewey | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/warren-a-whitney.html | WARREN A. WHITNEY | True | Special to T NEV YORK TrES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/more-pay-in-rubber-field-ecuador-labor-gets-11-cents-a-pound-extra.html | MORE PAY IN RUBBER FIELD; Ecuador Labor Gets 11 Cents a Pound Extra to Spur Activity | True | By Cable To the New York Times. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/bill-to-join-unrra-signed-president-approves-measure-for-american.html | BILL TO JOIN UNRRA SIGNED; President Approves Measure for American Participation | True | Special to THE NEW YORK TIMES. | C1B 622781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/nblson-s-ss-39-managed-radio-star-1-colonel-toopnagle-associate-a1-.html | !NBLSON S. ,;SS;, 39, MANAGED RADIO STAR; 1 Colonel Stoopnagle Associate at Former Newspaper Man ] | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/advertising-plays-big-war-bond-role-newspapers-in-last-3-drives-had.html | ADVERTISING PLAYS BIG WAR BOND ROLE; Newspapers in Last 3 Drives Had 386,609 Ads Costing $21,053,052, Says Tripp | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/red-cross-aides-plan-benefit.html | Red Cross Aides Plan Benefit | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/lonergan-defense-is-ended-abruptly-prisoner-fails-to-take-stand-no.html | LONERGAN DEFENSE IS ENDED ABRUPTLY; Prisoner Fails to Take Stand -- No Effort Made to Prove Temporary Insanity | True | By Meyer Berger | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/camp-work-too-popular-counselor-set-to-train-a-few-gets-hundreds-of.html | CAMP WORK TOO POPULAR; Counselor, Set to Train a Few, Gets Hundreds of Prospects | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/bache-willed-art-to-metropolitan-gift-conditioned-on-hanging-it-as.html | BACHE WILLED ART TO METROPOLITAN; Gift Conditioned on Hanging It as a Collection -- Estate Goes to Granddaughters | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/alp-right-wing-secedes-starts-roosevelt-drive-chiefs-bitter-at.html | ALP RIGHT WING SECEDES, STARTS ROOSEVELT DRIVE; CHIEFS BITTER AT MAYOR; PEACE BIDS SCORED | True | By Leo Egan | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/plea-for-plasma-linked-to-invasion-us-medical-officer-says-use-is.html | PLEA FOR PLASMA LINKED TO INVASION; U.S. Medical Officer Says Use Is Vital and Reported Drop in Donors Inconceivable | True | By Turner Catledge | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/code-for-stork-tidings-gives-commons-a-laugh.html | Code for Stork Tidings Gives Commons a Laugh | True | By the United Press. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/rev-charles-j-palmer-served-lanesboro-mass-church-64-years-before.html | REV. CHARLES J. PALMER; Served Lanesboro, Mass., Church 64 Years Before Retirement | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/germans-report-raid-say-they-destroyed-radio-station-on-isle-in.html | GERMANS REPORT RAID; Say They Destroyed Radio Station on Isle in Ligurian Sea | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/wacs-replace-soldiers-in-washington-war-office.html | WACS REPLACE SOLDIERS IN WASHINGTON WAR OFFICE | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/yankees-call-on-farm-system-director-for-aid-mcarthy-confers-with.html | Yankees Call on Farm System Director for Aid; M'CARTHY CONFERS WITH WEISS TODAY | True | By James P. Dawson | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/arraigned-in-liquor-plot-fourth-defendant-accused-in-move-to.html | ARRAIGNED IN LIQUOR PLOT; Fourth Defendant Accused in Move to Violate Ceiling Price | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/traviata-at-the-garden.html | Traviata' at the Garden | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/new-hampshire-enacts-vote-law.html | New Hampshire Enacts Vote Law | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/plot-assembled-on-loring-place-parcel-containing-10000-sq-ft-is.html | PLOT ASSEMBLED ON LORING PLACE; Parcel Containing 10,000 Sq. Ft. Is Purchased Near N.Y.U. Campus | True | | C1B 622781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/catholics-acquire-straus-mansion-imposing-home-in-e-71st-st-empty.html | CATHOLICS ACQUIRE STRAUS MANSION; Imposing Home in E. 71st St., Empty for 13 Years, Will Be Put to 'Unique Use' | True | By Lee E. Cooper | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/flat-ceiling-prices-applied-to-cabbage-both-white-and-red-varieties.html | FLAT CEILING PRICES APPLIED TO CABBAGE; Both White and Red Varieties Reduced 25% by OPA | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/data-will-be-sped-on-insider-trades-sec-amends-rules-to-permit.html | DATA WILL BE SPED ON INSIDER TRADES; SEC Amends Rules to Permit Release of Reports as Soon as Received by Exchange | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/nazi-envoy-in-tokyo-parley.html | Nazi Envoy in Tokyo Parley | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/german.html | German | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/poles-in-russia-call-union-temporary-say-they-want-only-to-prevent.html | POLES IN RUSSIA CALL UNION TEMPORARY; Say They Want Only to Prevent Fascism After War | True | North American Newspaper Alliance. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/screen-news-here-and-in-hollywood-ella-raines-borrowed-by-rko-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ella Raines Borrowed by RKO for 'Tall in the Saddle' -- 'Cover Girl' Here Today | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/forts-hit-at-reich-blow-at-plane-plants-center-meets-tough-nazi.html | FORTS' HIT AT REICH; Blow at Plane Plants Center Meets Tough Nazi Opposition | True | By Cable To the New York Times. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/lay-aways-are-taxable-new-rate-applies-to-purchase-unless-buyer.html | LAY AWAYS ARE TAXABLE; New Rate Applies to Purchase Unless Buyer Holds Title | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/i-w-illiam-s-hannah-t-exsheriff-of-middlesex-countyi.html | I WILLIAM S HANNAH t; Ex-Sheriff of Middlesex CountyI | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/w1vl-s-moore-dies-ghelsea-poet-s-kin-greagrandson-of-the-night.html | WIVL S. MOORE DIES; GHELSEA POET; ' S KiN Grea-Grandson of 'The Night Before Christmas' Author -- I Aided Warm Springs Growth | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/develops-woven-cotton-harness.html | Develops Woven Cotton Harness | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/may-wheat-gains-as-market-firms-advances-at-chicago-18-cent-net.html | MAY WHEAT GAINS AS MARKET FIRMS; Advances at Chicago 1/8 Cent Net, With Deferred Months Up 1/4 to 1/2 Cent at Close | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/iranian-oil-deal-sighted-us-and-british-interests-are-said-to-seek.html | IRANIAN OIL DEAL SIGHTED; U.S. and British Interests Are Said to Seek Concessions | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/man-o-war-robust-at-27-retired-racing-star-has-usual-morning-romp-o.html | MAN O' WAR ROBUST AT 27; Retired Racing Star Has Usual Morning Romp on Birthday | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/2-thugs-club-waitress-foiled-in-restaurant-holdup-man-felled-by.html | 2 THUGS CLUB WAITRESS; Foiled in Restaurant Hold-Up -- Man Felled by Hammer Seized | True | | C1B 622781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/cio-ends-steel-wage-evidence-murray-assails-tax-carryback-union.html | CIO Ends Steel Wage Evidence; Murray Assails Tax 'Carry-Back'; Union Chief Tells WLB That Corporations Hold 'Lien' on Federal Treasury Running Into Billions of Dollars | True | By Louis Stark | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/first-nazi-effort-in-six-days.html | First Nazi Effort in Six Days | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/montgomery-ward-defies-wlb-directive-court-fight-cited-as-union.html | Montgomery Ward Defies WLB Directive; Court Fight Cited as Union Asks Compulsion | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/frankel-acquires-7246-fifth-ave-buys-12story-building-in-first.html | FRANKEL ACQUIRES 724-6 FIFTH AVE.; Buys 12-Story Building in First Ownership Change in Past 45 Years | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/war-worker-is-father-of-30.html | War Worker Is Father of 30 | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/9360000-offering-to-be-made-today-180000-oklahoma-natural-gas.html | $9,360,000 OFFERING TO BE MADE TODAY; 180,000 Oklahoma Natural Gas Preferred Shares to Be Marketed by Underwriters | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/art-by-palencia-to-be-displayed-paintings-being-included-in.html | ART BY PALENCIA TO BE DISPLAYED; Paintings Being Included in Exhibition of Mexican Folk Works in Brooklyn | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/nuptials-are-held-for-miss-hamilton-she-s-married-in-all-saints.html | NUPTIALS ARE HELD FOR MISS HAMILTON; She !s Married in All Saints Church, Harrison, to Win. S. Bucknatl of the Navy | True | Special to ? Na.w YORK TrS. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/jobs-for-the-boys.html | JOBS FOR THE BOYS | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/f-hatalie-josohi-prospective-bride-her-betrothal-to-lt-charles.html | F, HATALIE JOSOHI PROSPEOTIVE BRIDE}; Her Betrothal to Lt. Charles Frederiok Peter Allison of the Royal Navy Announced | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/gulf-plains-sale-approved-by-sec-exemption-from-investment-company.html | GULF PLAINS SALE APPROVED BY SEC; Exemption From Investment Company Act Granted | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/archer-outpoints-zivic-in-10-rounds-newarker-decisive-victor-at.html | ARCHER OUTPOINTS ZIVIC IN 10 ROUNDS; Newarker, Decisive Victor at Elizabeth, Will Seek Bout With Beau Jack Next | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/society-of-friends-opens-249th-session-participation-in-solution-of.html | SOCIETY OF FRIENDS OPENS 249TH SESSION; Participation in Solution of World Problems Advocated | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/army-navy-urge-bill-for-4f-draft-for-essential-jobs-patterson-and.html | ARMY, NAVY URGE BILL FOR 4-F DRAFT FOR ESSENTIAL JOBS; Patterson and Bard Tell House Group Legislation Would Aid in Manpower Utilization | True | By John D. Morris | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/expect-oconnell-shift-albany-democrats-say-daniel-may-take-over-for.html | EXPECT O'CONNELL SHIFT; Albany Democrats Say Daniel May Take Over for Nephew | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/japanese-liner-sunk-nankai-maru-hit-chinese-mine-400-passengers.html | JAPANESE LINER SUNK; Nankai Maru Hit Chinese Mine - - 400 Passengers Reported Lost | True | | C1B 622781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/woman-dies-in-hangar-fire.html | Woman Dies in Hangar Fire | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/help-across-battlelines.html | Help Across Battlelines | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/aetemas-d-baiton.html | AETEMAS D. BAITON | True | Special to T NIW YORK Tr.S. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/suspect-insists-he-fights-fascism-accused-mayor-of-naples-says-he.html | SUSPECT INSISTS HE FIGHTS FASCISM; Accused Mayor of Naples Says He Joined Party 18 Years Ago Only Under Duress | True | By Melton Bracker | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/jews-get-assurance-of-oppressions-end-elimination-of-nazi-practices.html | JEWS GET ASSURANCE OF OPPRESSION'S END; Elimination of Nazi Practices in Europe Called U.S. Policy | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/william-d-r-evans-official-of-middle-states-lawn-tennis-association.html | WILLIAM D. R, EVANS; Official of Middle States Lawn Tennis Association Since 1924 | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/tunnel-also-blocked.html | Tunnel Also Blocked | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/papers-to-suspend-2-days-leading-dailies-in-phoenix-lack-newsprint.html | PAPERS TO SUSPEND 2 DAYS; Leading Dailies in Phoenix Lack Newsprint, Blame WPB | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/clash-off-invasion-coast-british-naval-craft-fight-german-rboats-at.html | CLASH OFF INVASION COAST; British Naval Craft Fight German R-Boats at Night | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/passover-preparations-jews-in-armed-forces-all-over-world-to.html | PASSOVER PREPARATIONS; Jews in Armed Forces All Over World to Receive Supplies | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/city-bill-outlines-new-voting-areas-16-assembly-districts-set-up-in.html | CITY BILL OUTLINES NEW VOTING AREAS; 16 Assembly Districts Set Up in First Reapportionment in Manhattan Since 1917 | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/citizenship-in-judge-inchs-court.html | Citizenship in Judge Inch's Court | True | MANFRED ROSENBLATT. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/norristown-police-chief-held.html | Norristown Police Chief Held | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/radcliff-athletics-in-navy.html | Radcliff, Athletics, in Navy | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/yachting-delegates-adopt-racing-dates-championships-on-sound-start.html | YACHTING DELEGATES ADOPT RACING DATES; Championships on Sound Start May 28, Run Through Sept. 24 | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/farm-recruiting-rally-set.html | Farm Recruiting Rally Set | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/miss-sumner-protests-invasion.html | Miss Sumner Protests Invasion | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/notes.html | Notes | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/13-are-indicted-as-union-looters-embezzling-of-500000-laid-to.html | 13 ARE INDICTED AS UNION LOOTERS; Embezzling of $500,000 Laid to Moreschi, Hod Carriers' Chief, and Aides | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/dr-chauncey-juday-retired-limnology-professor-at-the-u-of-wisconsin.html | DR. CHAUNCEY JUDAY; Retired Limnology Professor at the U. of Wisconsin | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/fliers-aid-five-allied-forces.html | Fliers Aid Five Allied Forces | True | | C1B 622781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/priorities-mixup-is-feared-on-duck-north-street-yarn-interests-see.html | PRIORITIES MIX-UP IS FEARED ON DUCK; North Street Yarn Interests see Such Outcome on Output Order for Quarter | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/rgv-gustav-zmmr.html | Rgv. GUSTAV zmmR | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/richard-whaland.html | RICHARD WHA'LAND | True | peeil to TH N,w YOK T-q. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/red-sox-forced-indoors.html | Red Sox Forced Indoors | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/aid-to-children-marked-industrial-arts-service-has-its-twentieth.html | AID TO CHILDREN MARKED; Industrial Arts Service Has Its Twentieth Anniversary | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/minister-loses-draft-plea.html | Minister Loses Draft Plea | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/ralph-george-leggett.html | RALPH GEORGE LEGGETT | True | special to Tm YoR TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/triumph-for-darcy-in-parsifal-debut-chicagoan-singing-part-for.html | TRIUMPH FOR DARCY IN PARSIFAL DEBUT; Chicagoan, Singing Part for First Time in Career, Gives a Superb Performance | True | By Noel Straus | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/navy-fliers-cheer-the-new-grumman-11-young-air-veterans-from-the.html | NAVY FLIERS CHEER THE NEW GRUMMAN; 11 Young Air Veterans From the Pacific Marvel as Latest Fighter Is Shown to Them | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/lillian-stephens-heard-soprano-presents-rarely-sung-works-by.html | LILLIAN STEPHENS HEARD; Soprano Presents Rarely Sung Works by Paderewski | True | R.L. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/annual-report-held-up-le-tourneaus-directors-put-it-off-to-await.html | ANNUAL REPORT HELD UP; Le Tourneau's Directors Put It Off to Await Renegotiation | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/article-6-no-title.html | Article 6 -- No Title | True | By Wireless To the New York Times. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/colombia-checks-axis-nationals.html | Colombia Checks Axis Nationals | True | By Cable To the New York Times. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/advertising-news.html | Advertising News | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/gwendolyn-montgomery-to-wed.html | Gwendolyn Montgomery to Wed | True | Specia! to Ts NEW YORK TES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/galan-is-awaited-at-dodgers-camp-outfield-veteran-also-viewed-as.html | GALAN IS AWAITED AT DODGERS CAMP; Outfield Veteran Also Viewed as Second Base Insurance -- Need for Vaughan Seen | True | By Roscoe McGowen | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/it-was-also-raining-money-in-windsor-yesterday.html | IT WAS ALSO RAINING MONEY IN WINDSOR YESTERDAY | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/will-close-dance-floors.html | Will Close Dance Floors | True | | C1B 622781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/attacks-assertions-of-hull-on-leakages-american-press-is-the-chief.html | ATTACKS ASSERTIONS OF HULL ON LEAKAGES; American Press Is the Chief Offender, London Press Asserts | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/whisky-stocks-decline.html | Whisky Stocks Decline | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/mlijid-f-iiihen.html | MJ'LLJID F. I/I'IHEN | True | Special to Tm Yox Ts. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/accident-cut-held-way-to-add-labor-conservation-of-manpower-is.html | ACCIDENT CUT HELD WAY TO ADD LABOR; Conservation of Manpower Is Urged by General Terry to Meet War Output Need | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/germans-slay-nine-as-lyon-terrorists-french-express-train-derailed.html | GERMANS SLAY NINE AS LYON 'TERRORISTS; French Express Train Derailed -- Nazis Peddle Invasion Fears | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/congress-awaits-vote-bill-action-delays-recess-as-president-has.html | CONGRESS AWAITS VOTE BILL ACTION; Delays Recess as President Has Until Tomorrow Night to Accept or Reject | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/bond-notes.html | BOND NOTES | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/oklahoma-victory-elates-democrats-hannegan-says-talk-of-trend.html | OKLAHOMA VICTORY ELATES DEMOCRATS; Hannegan Says Talk of Trend Against Party Is a 'Myth' -- Republicans Assay Vote | True | By C.p. Russell | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/named-production-head-of-westvaco-chlorine.html | Named Production Head Of Westvaco Chlorine | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/firemen-wont-end-suit-on-overtime-vote-to-carry-it-to-court-of.html | FIREMEN WON'T END SUIT ON OVERTIME; Vote to Carry It to Court of Appeals if Necessary, but Agree to Accept Bonus | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/french-discuss-postwar-press-assembly-seeks-to-keep-it-free-through.html | FRENCH DISCUSS POST-WAR PRESS; Assembly Seeks to Keep It Free Through Strict Controls -- Underground Cited | True | By Harold Callender | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/russian.html | Russian | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/canadian-industrialist-to-wed.html | Canadian Industrialist to Wed | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/americans-bomb-indochina.html | Americans Bomb Indo-China | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/vitamin-allowance-up-civilians-military-allies-and-liberated.html | VITAMIN ALLOWANCE UP; Civilians, Military, Allies and Liberated Nations to Get More | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/war-mascot-back-home-dog-that-made-7-combat-missions-pines-for.html | WAR MASCOT BACK HOME; Dog That Made 7 Combat Missions Pines for Missing Master | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/jeeps-aid-british-railroads.html | Jeeps Aid British Railroads | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/-fort-is-brought-back-all-but-shot-in-two-pilot-saves-7-of-crew.html | ' Fort' Is Brought Back, All but Shot in Two; Pilot Saves 7 of Crew After Reims Attack | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/british.html | British | True | | C1B 622781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/mgr-wm-a-cummings-pastor-of-ascension-churoh-in-chicago-former.html | MGR. WM. A. CUMMINGS; Pastor of Ascension Churoh in Chicago -- Former Charities Head i | True | Special to THS YORK TrEs. ! | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/sold-for-holc-in-queens.html | Sold for HOLC in Queens | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/raises-maritime-bonuses-emergency-board-helps-crews-in-battle-zones.html | RAISES MARITIME BONUSES; Emergency Board Helps Crews in Battle Zones | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/machine-concern-buys-gauge-unit-american-company-acquires-common.html | MACHINE CONCERN BUYS GAUGE UNIT; American Company Acquires Common Holdings of J.W. Place in U.S. Gauge | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/allies-retreat-in-an-india-sector-but-japanese-lose-in-north-burma.html | Allies Retreat in an India Sector, But Japanese Lose in North Burma; JAPANESE PRESS ON TOWARD INDIA BASES | True | By the United Press. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/bank-stock-auctioned-block-of-13830-manufacturers-trust-brings-4875.html | BANK STOCK AUCTIONED; Block of 13,830 Manufacturers Trust Brings $48.75 a Share | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/21-lands-sign-for-ilo-parley.html | 21 Lands Sign for ILO Parley | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/lords-debate-rise-in-crimes-of-young-better-social-conditions-and.html | LORDS DEBATE RISE IN CRIMES OF YOUNG; Better Social Conditions and More 'Birching' Suggested to Improve Situation | True | By Cable To the New York Times. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/hamilton-college-group-dines.html | Hamilton College Group Dines | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/aide-to-braves-trainer-hurt.html | Aide to Braves' Trainer Hurt | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/clark-plans-to-run-again.html | Clark Plans to Run Again | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/policy-unity-with-us-reaffirmed-by-eden-rejects-talk-of-us.html | POLICY UNITY WITH US REAFFIRMED BY EDEN; Rejects Talk of U.S. Dictation -- Austria's Fate Studied | True | By Cable To the New York Times. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/naval-guns-to-aid-in-coming-invasion-their-greater-accuracy-makes.html | NAVAL GUNS TO AID IN COMING INVASION; Their Greater Accuracy Makes Them Necessary Adjunct of Air Power in Attack | True | By Drew Middleton | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/pay-rises-bring-penalty-american-locomotive-co-not-allowed-30000.html | PAY RISES BRING PENALTY; American Locomotive Co. Not Allowed $30,000 Tax Claim | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/bulgariansoviet-accord-seen.html | Bulgarian-Soviet Accord Seen | True | By Cable To the New York Times. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/news-of-food-advance-preparation-of-meals-suggested-as-important.html | News of Food; Advance Preparation of Meals Suggested as Important Help to Those With Jobs | True | By Jane Holt | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/hoag-and-muir-reach-red-cross-squash-final.html | Hoag and Muir Reach Red Cross Squash Final | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/christine-blackadder-bride.html | Christine Blackadder Bride | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/kathleen-coats-a-brideelect.html | Kathleen Coats a Bride-Elect | True | | C1B 622781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/farmers-ask-for-germans-upstate-counties-seek-250-prisoners-for.html | FARMERS ASK FOR GERMANS; Up-State Counties Seek 250 Prisoners for Harvesting Crops | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/business-world.html | Business World | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/gets-leave-to-buy-box-cars.html | Gets Leave to Buy Box Cars | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/st-johns-favored-to-beat-utah-in-red-cross-basketball-tonight.html | St. John's Favored to Beat Utah in Red Cross Basketball Tonight; REDMEN ARE RATED EDGE BY 4 POINTS | True | By William D. Richardson | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/pacific-fliers-hit-foe-in-wide-area-japanese-bases-from-rabaul-to.html | PACIFIC FLIERS HIT FOE IN WIDE AREA; Japanese Bases From Rabaul to Timor Are Bombed by United States Planes | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/soviet-paratroops-in-estonia.html | Soviet Paratroops in Estonia | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/four-hold-up-gem-shop-get-5000-jewelry-after-covering-owner-and.html | FOUR HOLD UP GEM SHOP; Get $5,000 Jewelry After Covering Owner and Wife With Guns | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/raid-buzzers-to-cease-alarms-in-schools-and-hospitals-to-be.html | RAID BUZZERS TO CEASE; Alarms in Schools and Hospitals to Be Discontinued Saturday | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/connecticut-to-keep-ocd-state-leader-opposes-mrs-wyeth-on.html | CONNECTICUT TO KEEP OCD; State Leader Opposes Mrs. Wyeth on Curtailing Its Activities | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/russians-sing-of-us-bombers.html | Russians Sing of U.S. Bombers | True | By Wireless To the New York Times. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/moscow-demands-satellite-rising-rumania-bulgaria-and-finland-warned.html | MOSCOW DEMANDS SATELLITE RISING; Rumania, Bulgaria and Finland Warned They Must Resist Hitler to Escape War | True | By W.h. Lawrence | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/jersey-racketeer-slain-alleged-gasoline-black-market-operator-shot.html | JERSEY RACKETEER SLAIN; Alleged Gasoline Black Market Operator Shot Down in Camden | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/mrs-rihbany-gains-final-miss-winthrop-other-survivor-in-national-in.html | MRS. RIHBANY GAINS FINAL; Miss Winthrop Other Survivor in National Indoor Tennis | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/six-notaries-suspended-accused-of-helping-minors-to-enlist-in-navy.html | SIX NOTARIES SUSPENDED; Accused of Helping Minors to Enlist in Navy Fraudulently | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/broadway-parcels-figure-in-3-deals-apartment-house-lofts-and.html | BROADWAY PARCELS FIGURE IN 3 DEALS; Apartment House, Lofts and Warehouse Change Hands in Separate Sales | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/opens-drive-for-stassen-senator-ball-starts-nebraska-campaign-at.html | OPENS DRIVE FOR STASSEN; Senator Ball Starts Nebraska Campaign at Meeting | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/upholstery-fabric-faces-output-drop-loss-seen-in-3-months-unless.html | UPHOLSTERY FABRIC FACES OUTPUT DROP; Loss Seen in 3 Months Unless Cotton Yarn for Services, Lend-Lease, UNRRA Is Cut | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/garden-group-meets-today.html | Garden Group Meets Today | True | | C1B 622781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/classes-for-naval-patients.html | Classes for Naval Patients | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/rents-are-frozen-in-cuba-annual-rises-of-10-will-be-permitted-after.html | RENTS ARE FROZEN IN CUBA; Annual Rises of 10% Will Be Permitted After a Year | True | By Cable To the New York Times. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/children-court-muse-3to11yearolds-play-before-700-at-first-concert.html | CHILDREN COURT MUSE; 3-to-11-Year-Olds Play Before 700 at First Concert | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/catholics-fund-rises-smith-announces-9345-more-that-he-has-raised-alone.html | CATHOLICS' FUND RISES; Smith Announces $9,345 More That He Has Raised Alone | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/business-still-at-peak-prospects-for-44-good-formica-insulation-co.html | BUSINESS STILL AT PEAK; Prospects for '44 Good, Formica Insulation Co. Is Told | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/4-seized-in-30-thefts-from-store-windows-police-say-gang-smashed.html | 4 SEIZED IN 30 THEFTS FROM STORE WINDOWS; Police Say Gang Smashed Glass With Traffic Stanchions | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/isolated-gurkhas-suffered-12-days-lived-on-rain-water-chuted-food.html | ISOLATED GURKHAS SUFFERED 12 DAYS; Lived on Rain Water, Chuted Food While Foe Pounded Mt. Cassino Spur | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/americans-score-in-dalmatia-fights-special-groups-aid-partisans-and.html | AMERICANS SCORE IN DALMATIA FIGHTS; Special Groups Aid Partisans and British in Brushes With Nazis Along Coast | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/bombs-again-cut-italian-railways-all-lines-feeding-germans-on-front.html | BOMBS AGAIN CUT ITALIAN RAILWAYS; All Lines Feeding Germans on Front Blocked -- Milan, Turin and Bolzano Attacked | True | By Wireless To the New York Times. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/acquisitions-reported-to-sec.html | Acquisitions Reported to SEC | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/argentina-on-her-own.html | ARGENTINA ON HER OWN | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/get-queens-apartment-site.html | Get Queens Apartment Site | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/tobin-calls-for-fourth-term.html | Tobin Calls for Fourth Term | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/lamson-to-defer-meeting.html | Lamson to Defer Meeting | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/named-to-consider-postwar-military-house-group-with-woodrum.html | NAMED TO CONSIDER POST-WAR MILITARY; House Group, With Woodrum Chairman, Will Weigh Factors in Future Policy | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/united-states.html | United States | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/gets-first-medal-of-kind-sergeant-expert-infantryman-receives-pin.html | GETS FIRST MEDAL OF KIND; Sergeant, 'Expert Infantryman,' Receives Pin From McNair | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/urges-subsidy-end-by-gradual-stages-dairymens-witness-suggests.html | URGES SUBSIDY END BY GRADUAL STAGES; Dairymen's Witness Suggests 'Double Escalator' Method to Ease Termination | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/zeley-farr.html | Ze!leyFarr | True | Bpecial to T RW irORX T8. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/would-bar-liquor-to-mothers.html | Would Bar Liquor to Mothers | True | | C1B 622781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/new-york-man-on-yank-honored.html | New York Man on Yank Honored | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/curtin-cool-about-rome-citys-fate-is-up-to-nazis-not-allies-he.html | CURTIN COOL ABOUT ROME; City's Fate Is Up to Nazis, Not Allies, He Tells Catholics | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/wpb-quotas-raised-on-paper-products-4335353-tons-set-for-three.html | WPB QUOTAS RAISED ON PAPER PRODUCTS; 4,335,353 Tons Set for Three Months, 138,842-Ton Rise Over Previous Quarter | True | Special to THE NEW YORK TIMES. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/d-baker-75-maker-of-bath-accessories-founder-of-fairfacts-co-also-.html | S. D. BAKER, 75, MAKER OF BATH ACCESSORIES; Founder of Fairfacts Co., Also Known as a Yachtsman, Dies | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/marthur-aide-advanced-brig-gen-fellers-now-assistant-to-chief-of.html | M'ARTHUR AIDE ADVANCED; Brig. Gen. Fellers Now Assistant to Chief of Staff of Command | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/mils-frcock-sr.html | MILS. FRCOCK SR. | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/mary-annin-married-becomes-bride-in-rhode-island-of-richard-mahon.html | MARY ANNIN MARRiED; Becomes Bride in Rhode Island of Richard Mahon Seitz | True | Special to T;n= NEW YORK TI[SS. | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/new-medical-student-class-cut-50-by-army-to-2800-dr-rappleye-says.html | New Medical Student Class Cut 50% by Army to 2,800; Dr. Rappleye Says Program, Plus Difficulty in Getting Civilian Students, Will Cause Serious Shortage in Three Years | True | By Benjamin Fine | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/a-program-for-peace-middle-of-the-road-plan-is-proposed-to-unite.html | A Program for Peace; Middle of the Road Plan Is Proposed to Unite Public Support | True | JOHN HANNA, | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/orlando-death-denied-nazi-radio-at-rome-quoted-the-former-italian.html | ORLANDO DEATH DENIED; Nazi Radio at Rome Quoted the Former Italian Premier | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/the-hour-of-suspense.html | THE HOUR OF SUSPENSE | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/national-academy-names-21-associates-9-watercolorists-form-first.html | NATIONAL ACADEMY NAMES 21 ASSOCIATES; 9 Water-Colorists Form First Group in New Category | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/named-for-presidency-of-books-across-sea.html | Named for Presidency Of Books Across Sea | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/henry-viii-plans-revealed-by-rose-revival-set-for-next-season.html | HENRY VIII' PLANS REVEALED BY ROSE; Revival Set for Next Season -- Laughton, Nigel Bruce Are Prospects for Title Role | True | By Sam Zolotow | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/bernstein-scores-in-own-symphony-conducts-the-philharmonic-in.html | BERNSTEIN SCORES IN OWN SYMPHONY; Conducts the Philharmonic in Premiere of 'Jeremiah' -- Jennie Tourel Soloist | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/westinghouse-seen-at-production-peak-companys-chairman-says-output.html | WESTINGHOUSE SEEN AT PRODUCTION PEAK; Company's Chairman Says Output Has Leveled Off | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/traffic-toll-rises-again-february-shows-16-per-cent-increase-with.html | TRAFFIC TOLL RISES AGAIN; February Shows 16 Per Cent Increase, With Deaths Up 28% | True | Special to THE NEW YORK TIMES. | C1B 622781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/chaplin-defense-has-two-men-testify-they-escorted-joan-berry-late.html | Chaplin Defense Has Two Men Testify They Escorted Joan Berry Late in 1942 | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/beau-jack-closes-grind-for-zurita-boxes-six-rounds-and-rival-two-in.html | BEAU JACK CLOSES GRIND FOR ZURITA; Boxes Six Rounds and Rival Two in Preparation for Bout Tomorrow Night | True | | C1B 622781 |
| 1944-03-30 | 1944-03-30 | https://www.nytimes.com/1944/03/30/archives/giants-nearly-set-for-pennant-race-have-experienced-players-at.html | GIANTS NEARLY SET FOR PENNANT RACE; Have Experienced Players at Every Post -- Pitching Only Problem Disturbing Ott | True | By John Drebinger | C1B 622781 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/2-german-thrusts-broken-in-cassino-sorties-smashed-in-continental.html | 2 GERMAN THRUSTS BROKEN IN CASSINO; Sorties Smashed in Continental Hotel Area -- Berlin Says Allies Mass in Beachhead | True | By Wireless To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/bobby-jones-now-lieut-col.html | Bobby Jones Now Lieut. Col. | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/churchill-rejects-offer-to-engage-in-tank-duel.html | Churchill Rejects Offer To Engage in Tank Duel | True | By Cable To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/named-to-foundry-board.html | Named to Foundry Board | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/seized-nazi-flags-exhibited-in-court-documents-and-other-items-also.html | SEIZED NAZI FLAGS EXHIBITED IN COURT; Documents and Other Items Also Introduced at Newark Propaganda Trial | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/shaw-gives-eire-a-victory-over-us-calls-roosevelt-intervention.html | SHAW GIVES EIRE A VICTORY OVER US; Calls Roosevelt 'Intervention' Against Defiant de Valera a 'Stupid Mistake' | True | By Gene Currivanby Cable To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/found-dead-in-room-presley-norton-took-overdose-of-sleeping-potion.html | FOUND DEAD IN ROOM; Presley Norton Took Overdose of Sleeping Potion, Police Say | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/opa-sues-ten-st-louis-hotels.html | OPA Sues Ten St. Louis Hotels | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/rss-mra-ooooge-will-becoivi_e-bride-her-trogh-to-bradford-young.html | rss MRA OOOGE WILL BECOIVI_ E BRIDE; Her Trogh to Bradford Young, Medical Student, Announced | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/naples-shops-ruled-off-limits.html | Naples' Shops Ruled 'Off Limits' | True | By Cable To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/underwriting-list-for-big-stock-issue-blyth-co-head-group-of-63-for.html | UNDERWRITING LIST FOR BIG STOCK ISSUE; Blyth & Co. Head Group of 63 for 296,015 Preferred Shares of Allis Chalmers | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/every-german-to-learn-to-shoot.html | Every German to Learn to Shoot | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/oklahoma-absentee-vote-light.html | Oklahoma Absentee Vote Light | True | | C1B 622818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/izvestia-for-unity-of-allies-on-italy-soviet-government-organ-calls.html | IZVESTIA FOR UNITY OF ALLIES ON ITALY; Soviet Government Organ Calls for Agreement to Get Full Aid in War DENIES UNILATERAL ACTION It Rebukes Eden for Failure to Explain Moscow Position -- Berates Allied Press | True | By Cable To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/farm-groups-urge-a-single-food-agency-for-production-and-pricing.html | Farm Groups Urge a Single Food Agency For Production and Pricing and No Subsidies | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/home-decoration-studied-by-many-service-mens-wives-interested.html | HOME DECORATION STUDIED BY MANY; Service Men's Wives Interested Particularly in Courses Being Offered | True | By Mary Madison | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/marland-gale-quits-sec.html | Marland Gale Quits SEC | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/british-milliners-do-much-on-little-spring-creations-contrived-from.html | BRITISH MILLINERS DO MUCH ON LITTLE; Spring Creations, Contrived From Odds and Ends, Prove Both Gay and Stylish | True | By Muriel Laurencespecial Correspondence the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/member-bank-balances-drop-352000000-money-in-circulation-up.html | Member Bank Balances Drop $352,000,000; Money in Circulation Up $103,000,000 | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/asks-added-time-on-tax-estimates-house-group-proposes-final.html | ASKS ADDED TIME ON TAX ESTIMATES; House Group Proposes Final Revision Be Made on Each Jan. 15 Instead of Dec. 15 | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/plan-is-simplified-on-20-excise-tax-designed-to-enable-retailers-to.html | PLAN IS SIMPLIFIED ON 20% EXCISE TAX; Designed to Enable Retailers to Comply With Law and Inform Consumers | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/to-manage-macy-departments.html | To Manage Macy Departments | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/opa-wins-injunction-federal-judge-rejects-excuses-of-restaurant-in.html | OPA WINS INJUNCTION; Federal Judge Rejects Excuses of Restaurant in Price Case | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/george-b-mgovern-yonkers-labor-leader-directed-eritrea-construction.html | GEORGE B. M'GOVERN; Yonkers Labor 'Leader Directed Eritrea Construction Project | True | Special to TI l-w Yoa TxS. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/postwar-dinner-table.html | POST-WAR DINNER TABLE | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/ij-d-clarks-jr-have-daughtert.html | IJ. D. Clarks Jr. Have Daughtert | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/rumanians-get-finnish-medals.html | Rumanians Get Finnish Medals | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/advertising-news.html | Advertising News | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/most-loss-of-sight-termed-avoidable-78-of-americans-who-go-blind.html | MOST LOSS OF SIGHT TERMED AVOIDABLE; 78% of Americans Who Go Blind Need Not Do So, Safety Meeting Hears | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/capital-uncertain-over-soviet-move-some-circles-suggest-russia-and.html | CAPITAL UNCERTAIN OVER SOVIET MOVE; Some Circles Suggest Russia and Washington Are Getting Closer on Italian Policy | True | Special to THE NEW YORK TIMES. | C1B 622818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/garage-building-to-be-a-factory-manufacturer-buys-parcel-in-roselle.html | GARAGE BUILDING TO BE A FACTORY; Manufacturer Buys Parcel in Roselle Park, N.J., From the Newsted Loan | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/alfred-e-d-oonovan-etirud-shou-manufacturer-of-quincy-mass-dies-in.html | ! ALFRED E -- D OONOVAN; { etirud Shou Manufacturer of{ Quincy, Mass., Dies in Florida | True | t Special to T ZqsW YORE TIMSS- { | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/promoted-by-southern-railway.html | Promoted by Southern Railway | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/finals-for-stanley-cup-to-start-next-tuesday.html | Finals for Stanley Cup To Start Next Tuesday | True | By The Canadian Press | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/mark-de-grange-killed-instructor-at-the-hill-school-is-victim-of.html | MARK DE GRANGE KILLED; Instructor at the Hill School Is Victim of Auto Mishap | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/utah-trips-st-johns-five-in-meeting-of-champions-for-red-cross.html | Utah Trips St. John's Five in Meeting of Champions for Red Cross; 18,125 SEE REDMEN BOW IN UPSET, 43-36 Utah's N.C.A.A. Titleholders Vanquish St. John's Quintet After 19-19 Tie at Half FERRIN SCORES 17 POINTS Red Cross Realizes $41,000 From Basketball at Garden -- Mitchel Field Victor | True | By Louis Effrat | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/heads-eastern-sales-for-united-air-lines.html | Heads Eastern Sales For United Air Lines | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/mcclure-benjamin.html | McClure -- Benjamin | True | Special to T Nw YORK Tnms. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/planners-to-inspect-waves.html | Planners to Inspect Waves | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/home-front-perils-seen-by-3-authors-taylor-duffus-and-carlson-warn.html | HOME FRONT PERILS SEEN BY 3 AUTHORS; Taylor, Duffus and Carlson Warn We Must Guard Our Ideals Against Fascists | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/engineering-awards-decline.html | Engineering Awards Decline | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/furniture-sales-down-reserve-board-notes-3-drop-in-february-from.html | FURNITURE SALES DOWN; Reserve Board Notes 3% Drop in February From Year Ago | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/mrs-c-a-thomas-is-wed-becomes-bride-in-el-salvador-ofi.html | MRS. C. A. THOMAS IS WED; Becomes Bride in El Salvador ofl | True | Special to the New york times | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/hospital-bombing-kills-8-wounds-72-nurse-and-soldier-casualties.html | HOSPITAL BOMBING KILLS 8, WOUNDS 72; Nurse and Soldier Casualties Among Victims in New Anzio Beachhead Raid | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/v-rlllia-13-otto.html | V, rlLLIA 13[. OTTO | True | Rpeelal to Noal s. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/h-johnson-diesjtility-exhead-80-resident-of-the-philadelphia.html | /. H. JOHNSON DIES;JTILITY EX-HEAD, 80; resident of the Philadelphia Electric, 1924-28 -- Began in Field 57 Years Ago | True | Special to Not.: a. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/beau-jack-choice-to-defeat-zurita-rated-13-edge-over-shifty-mexican.html | BEAU JACK CHOICE TO DEFEAT ZURITA; Rated 1-3 Edge Over Shifty Mexican in 10-Round Bout at Garden Tonight | True | By Joseph C. Nichols | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/rejected-by-draft-ends-life.html | Rejected by Draft, Ends Life | True | | C1B 622818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/cotton-prices-up-by-7-to-13-points-scarcity-of-contracts-and.html | COTTON PRICES UP BY 7 TO 13 POINTS; Scarcity of Contracts and Continued Price Fixing Bring on a Rally | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/city-bombing-backed-by-cousins-and-eliot-paulding-and-thomas-say-it.html | CITY BOMBING BACKED BY COUSINS AND ELIOT; Paulding and Thomas Say It Lays Groundwork for New War | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/algiers-sees-split-with-us-growing-says-social-democratic-trend-for.html | ALGIERS SEES SPLIT WITH U.S. GROWING; Says Social Democratic Trend for France Conflicts With American Rightist Moves | True | By Harold Callenderby Wireless To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/may-wheat-holds-at-ceiling-prices-buying-by-cash-interests-and.html | MAY WHEAT HOLDS AT CEILING PRICES; Buying by Cash Interests and Shorts Tightens Future -- July Trading Widens | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/bonds-and-shares-on-london-market-tone-is-generally-cheerful-in-all.html | BONDS AND SHARES ON LONDON MARKET; Tone Is Generally Cheerful in All Sections, Shipping Shares Leading Demand | True | By Wireless To the York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/midtown-attracts-business-concerns-photographers-lease-a-floor-in.html | MIDTOWN ATTRACTS BUSINESS CONCERNS; Photographers Lease a Floor in East Forty-fourth St. for a Studio | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/finland-and-the-balkans.html | FINLAND AND THE BALKANS | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/gen-lees-tribute-to-british.html | Gen. Lee's Tribute to British | True | By Cable To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/b-o-plans-note-issue-asks-icc-authority-for-new-494550-series-to.html | B. & O. PLANS NOTE ISSUE; Asks ICC Authority for New $494,550 Series to Bind Deal | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/750000-sent-to-palestine.html | $750,000 Sent to Palestine | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/hod-carriers-official-accuses-gov-dewey-of-softpedaling.html | Hod Carriers' Official Accuses Gov. Dewey Of 'Soft-Pedaling' Investigation of Union | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/churchill-reaffirms-charters-principles-tells-prodding-mp-they.html | CHURCHILL REAFFIRMS CHARTER'S PRINCIPLES; Tells Prodding M.P. They Remain 'Dominating Aim, Purpose' | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/books-authors.html | Books -- Authors | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/gelfand-ccny-choice-to-hurl-against-drew-tomorrow-six-lacrosse.html | GELFAND C.C.N.Y. CHOICE; To Hurl Against Drew Tomorrow -- Six Lacrosse Veterans Set | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/health-experts-elect-godfrey.html | Health Experts Elect Godfrey | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/jewish-refugee-list-compiled.html | Jewish Refugee List Compiled | True | | C1B 622818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/german.html | German | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/jackson-conquers-hayes-five-5440-takes-red-cross-feature-in-garden.html | JACKSON CONQUERS HAYES FIVE, 54-40; Takes Red Cross Feature in Garden -- Erasmus Loses to Ridgefield Park, 50-37 | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/fight-profiteers-in-holiday-foods-opa-and-citys-department-of.html | FIGHT PROFITEERS IN HOLIDAY FOODS; OPA and City's Department of Markets Act to Protect Passover Celebrants COURT ACTIONS BROUGHT Matzohs Are Under Flat Ceiling Prices This Year for the First Time | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/british-break-precedent.html | British Break Precedent | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/dubinsky-plans-to-lead-his-union-out-of-labor-party-end-cash-aid.html | Dubinsky Plans to Lead His Union Out of Labor Party, End Cash Aid; Dubinsky Plans to Lead His Union Out of Labor Party, End Cash Aid | True | By Leo Egan | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/ossining-in-quandary-supervisor-a-democrat-named-first-by.html | OSSINING IN QUANDARY; Supervisor, a Democrat, Named First by Republicans, Quits | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/bricker-declares-for-fiscal-sanity-in-colorado-speeches-he-hits-new.html | BRICKER DECLARES FOR 'FISCAL SANITY'; In Colorado Speeches He Hits New Deal 'Confusion' -- Asks World 'Cooperation' | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/asks-business-aid-school-planning-rickenbacker-wants-study-and.html | ASKS BUSINESS AID SCHOOL PLANNING; Rickenbacker Wants Study and Practical Experience Combined in Training | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/tnatgr-opratog-exhead-of-stanley-company-of-america-dies-m-directed.html | TnATgR OPRATOg]; Ex-Head of Stanley Company .of America Dies m Directed 600 Motion-Picture Houses | True | Spectad to Tm NEW Yo TES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/new-york-flier-dies-in-crash.html | New York Flier Dies in Crash | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/for-quick-return-of-armies.html | For Quick Return of Armies | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/finnish.html | Finnish | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/record-rise-shown-in-note-circulation-bank-of-englands-statement.html | RECORD RISE SHOWN IN NOTE CIRCULATION; Bank of England's Statement Also Reflects Loss in Reserves | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/ir-cecil-harcourtsmith-dviser-on-royal-art-collection-also-an.html | IR CECIL HARCOURT-SMITH, ,dviser on Royal Art Collection, Also an Archaeologist, Dies | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/lehigh-election-plan-retained.html | Lehigh Election Plan Retained | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/bank-stock-to-be-offered-125000-common-of-national-of-tulsa-to-be.html | BANK STOCK TO BE OFFERED; 125,000 Common of National of Tulsa to Be Marketed | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/books-of-the-times.html | Books of the Times | True | BY Orville Prescott | C1B 622818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/commodity-prices-show-small-gain-further-advances-for-hogs-and-rye.html | COMMODITY PRICES SHOW SMALL GAIN; Further Advances for Hogs and Rye Principal Cause of 0.1 Per Cent Rise | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/zoe-akins-comedy-to-arrive-tonight-mrs-january-mr-ex-at-the-belasco.html | ZOE AKINS' COMEDY TO ARRIVE TONIGHT; ' Mrs. January & Mr. Ex' at the Belasco Will Mark Return of Billie Burke, Frank Craven | True | By Sam Zolotow | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/bank-clearings-stay-high-but-recede-from-the-13-12year-peak-of-a.html | BANK CLEARINGS STAY HIGH; But Recede From the 13 1/2-Year Peak of a Week Ago | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/francs-brady.html | FRANCS BRADY | True | Special to T w YoP. x s. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/perlinger-statement-quoted.html | Perlinger Statement Quoted | True | By Cable To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/william-j-sears-69-18-years-in-congress-beaten-only-once-and-then.html | WILLIAM J. SEARS, 69, 18 YEARS IN CONGRESS; Beaten Only Once, and Then by I W.J. Bryan's Daughter | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/denial-of-execution-in-france.html | Denial of Execution in France | True | By Wireless To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/state-asks-death-in-lonergan-case-charges-he-walked-68-feet-to-get.html | STATE ASKS DEATH IN LONERGAN CASE; Charges He Walked 68 Feet to Get Weapons to Kill Wife -- Jury to Weigh Fate Today STATE ASKS DEATH IN LONERGAN CASE | True | By Meyer Berger | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/venereal-film-halted-sponsorship-is-withdrawn-at-request-of-legion.html | VENEREAL FILM HALTED; Sponsorship Is Withdrawn at Request of Legion of Decency | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/bradley-cunningham.html | Bradley -- Cunningham | True | Special to Tr NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/dr-baymond-hawkins.html | DR. BAYMOND HAWKINS | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/rickey-suggests-majors-pool-players-if-4f-men-are-put-in-essential.html | Rickey Suggests Majors Pool Players if 4-F Men Are Put in Essential Jobs; GALAN AND WEBBER SIGNED BY DODGERS Both Reach Bear Mountain -- Vaughan Writes He Cannot Join Team Before July PLAYER POOL IS OUTLINED Rickey Says Clubs With Farm Systems Should Aid Others During War if Necessary | True | By Roscoe McGowenspecial To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/bid-to-satellites-implied.html | Bid to Satellites Implied | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/concert-tribute-to-rachmaninoff-dr-koussevitzky-marks-first.html | CONCERT TRIBUTE TO RACHMANINOFF; Dr. Koussevitzky Marks First Anniversary of Composer's Death With 2d Symphony | True | By Olin Downes | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/je-davies-leaves-hospital.html | J.E. Davies Leaves Hospital | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/chamber-calls-off-its-annual-meeting-johnston-puts-war-demands-on.html | CHAMBER CALLS OFF ITS ANNUAL MEETING; Johnston Puts War Demands on Transportation First | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/1500-coming-for-farm-jobs.html | 1,500 Coming for Farm Jobs | True | | C1B 622818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/sec-puts-off-midland-hearings.html | SEC Puts Off Midland Hearings | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/child-to-griswold-b-daniells-jr.html | Child to Griswold B. Daniells Jr. | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/star-for-strombergcarlson.html | Star for Stromberg-Carlson | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/carloadings-decrease-for-week-and-year-miscellaneous-index-off-in.html | Carloadings Decrease for Week and Year; Miscellaneous Index Off in Both Periods | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/circus-is-on-way-here.html | Circus Is on Way Here | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/co-reduced-debt-by-8596000-in-43-brings-to-35174000-amount-cut-from.html | C.&O. REDUCED DEBT BY $8,596,000 IN '43; Brings to $35,174,000 Amount Cut From Its Funded Obligations in Six Years INTEREST SAVING IS HUGE $216,467,710 Gross Income Was Largest in History - Net Profit Off to $31,358,680 | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/argentine-puzzle-found-clearing-up-perlingers-rancor-viewed-as-sign.html | ARGENTINE PUZZLE FOUND CLEARING UP; Perlinger's Rancor Viewed as Sign of His Fear of Moves for U.S. Rapprochement | True | By Pertinaxnorth American Newspaper Alliance. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/german-overlord-in-hungary-hinted-turks-hear-move-is-studied-as.html | GERMAN OVERLORD IN HUNGARY HINTED; Turks Hear Move Is Studied as Puppet Officials Resign | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/army-must-pay-state-toll-fees-dewey-signs-bill-requiring-such.html | ARMY MUST PAY STATE TOLL FEES; Dewey Signs Bill Requiring Such Charges -- Score of Measures Are Approved | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/would-urge-states-to-salvage-paper-johnson-of-illinois-offers-a.html | WOULD URGE STATES TO SALVAGE PAPER; Johnson of Illinois Offers a Resolution Proposing Waste Be Made Unlawful | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/japanese.html | Japanese | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/will-assist-president-of-artloom-corporation.html | Will Assist President Of Artloom Corporation | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/aged-men-rout-burglar-brothers-80-and-83-attack-intruder-who-beat.html | AGED MEN ROUT BURGLAR; Brothers, 80 and 83, Attack Intruder Who Beat Sister, 77 | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/british.html | British | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/joseph-dadson.html | JOSEPH DADSON | True | Special to T NEw Yo TES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/trading-falls-off-but-stocks-rally-firmness-is-evident-all-day-and.html | TRADING FALLS OFF BUT STOCKS RALLY; Firmness Is Evident All Day and Faster Pace Near Close Brings Highest Prices | True | | C1B 622818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/utility-is-expropriated-decision-of-cali-town-council-ends-general.html | UTILITY IS EXPROPRIATED; Decision of Cali Town Council Ends General Strike | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/call-caribbean-library-parley.html | Call Caribbean Library Parley | True | By Wireless To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/big-increase-seen-in-number-of-blind-col-grear-says-many-are-hurt.html | BIG INCREASE SEEN IN NUMBER OF BLIND; Col. Grear Says Many Are Hurt in Army Training Program | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/mexicos-first-envoy-to-be-sent-to-china.html | Mexico's First Envoy To Be Sent to China | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/avvs-expands-war-shop-furnishings-and-accessories-now-are-available.html | AVVS EXPANDS WAR SHOP; Furnishings and Accessories Now Are Available to Buyers | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/police-investigate-play-take-action-after-mgr-belford-assails-the.html | POLICE INVESTIGATE PLAY; Take Action After Mgr. Belford Assails 'The Voice of the Turtle' | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/chinas-censors-scored-correspondents-complain-of-ban-on-true.html | CHINA'S CENSORS SCORED; Correspondents Complain of Ban on True Picture in News | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/find-dynamite-in-electric-iron.html | Find Dynamite in Electric Iron | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/chinese-soldiers-get-more-food.html | Chinese Soldiers Get More Food | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/book-of-tributes-given-to-wagner-31-democratic-senators-and-norris.html | BOOK OF TRIBUTES GIVEN TO WAGNER; 31 Democratic Senators and Norris Join in Letters of Praise for New Yorker | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/secret-group-plans-for-free-lithuania-recognizes-neither-russian.html | SECRET GROUP PLANS FOR FREE LITHUANIA; Recognizes Neither Russian Nor German Occupation | True | By Cable To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/charles-l-taylor.html | CHARLES L. TAYLOR | True | Secial to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/koppers-sells-gas-stock-disposes-of-its-brooklyn-union-holdings.html | KOPPERS SELLS GAS STOCK; Disposes of Its Brooklyn Union Holdings Through Bankers | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/nyu-coeds-triumph-beat-notre-dame-naiads-3522-triple-for-miss.html | N.Y.U. CO-EDS TRIUMPH; Beat Notre Dame Naiads, 35-22 -- Triple for Miss Bramhall | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/cornell-ordnance-course-ends.html | Cornell Ordnance Course Ends | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/extra-flower-deliveries-allowed-for-holidays.html | Extra Flower Deliveries Allowed for Holidays | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/crocus-time.html | CROCUS TIME | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/utility-action-ordered-federal-light-gets-option-of-electing-from.html | UTILITY ACTION ORDERED; Federal Light Gets Option of Electing From Two Plans | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/girls-join-the-zarief-quadruplets-whose-father-was-deferred-on.html | Girls Join the Zarief Quadruplets, Whose Father Was Deferred on Proof Their Birth Was Near All Doing Well | True | | C1B 622818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/dies-in-11story-leap-wife-of-new-rochelle-water-company-official.html | DIES IN 11-STORY LEAP; Wife of New Rochelle Water Company Official Ends Life | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/12-named-for-commodores.html | 12 Named for Commodores | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/title-to-miss-winthrop-she-beats-mrs-rihbany-in-us-indoor-tennis-60.html | TITLE TO MISS WINTHROP; She Beats Mrs. Rihbany in U.S. Indoor Tennis, 6-0, 7-5 | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/soldiers-are-told-status-of-alien-brides-foreign-husbands-limited.html | Soldiers Are Told Status of Alien Brides; Foreign Husbands Limited in Quota Rights | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/ott-picks-hurlers-for-oriole-games-giants-ready-for-weekend-bill-in.html | OTT PICKS HURLERS FOR ORIOLE GAMES; Giants Ready for Week-End Bill in Baltimore -- Luby Reports as Squad Rests | True | By John Drebingerspecial To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/nicholas-muttei.html | NICHOLAS MUT.T.EI | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/c-alfred-wagner-founder-of-container-company-a-paper-industry.html | C. ALFRED WAGNER; Founder of Container Company, a Paper Industry Counselor | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/allies-rip-sofia-vital-berlinistanbul-line-hit-in-record-air-blow.html | ALLIES RIP SOFIA; Vital Berlin-Istanbul Line Hit in Record Air Blow for That Area FIRES SWEEP YARDS Planes Based in Britain Batter Airfields in Netherlands | True | By Milton Brackerby Wireless To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/harry-b-watt-62-a-retired-banker-eevice-president-of-bankers-trust.html | HARRY B. WATT, 62., A RETIRED BANKER; Ex-Vice President of Bankers Trust, Specialst in Stook Transfer, Dies in Home | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/vallees-business-adviser-dies.html | Vallee's Business Adviser Dies | True | Special to Tm N YORK TrXES. . | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/rosenthal-pianist-becomes-a-citizen-pupil-of-liszt-81-to-give.html | ROSENTHAL, PIANIST, BECOMES A CITIZEN; Pupil of Liszt, 81, to Give Scholarships to Celebrate | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/flour-subsidies-raised-increases-for-durum-and-hard-wheat-away-from.html | FLOUR SUBSIDIES RAISED; Increases for Durum and Hard Wheat Away From West Coast | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/s-vtemy____-tes-j-500-at-temple-emanuei-fori-i-funeral-of-wife-of-j.html | ,s. v,TE,MY____, ,,TES J; 500 at Temple Emanu-El forI I Funeral of Wife of Jurist I | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/seek-to-oust-oil-head-new-york-directors-would-remove-dominguez.html | SEEK TO OUST OIL HEAD; New York Directors Would Remove Dominguez President | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/yugoslavs-repulse-foe-stand-off-new-german-drive-in-eastern-bosnia.html | YUGOSLAVS REPULSE FOE; Stand Off New German Drive in Eastern Bosnia | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/center-operas-plans-will-open-spring-season-on-may-1-with-carmen.html | CENTER OPERA'S PLANS; Will Open Spring Season on May 1 With 'Carmen' | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/cup-soccer-match-sunday.html | Cup Soccer Match Sunday | True | | C1B 622818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/says-republicans-will-bring-sanity-martin-house-minority-chief.html | SAYS REPUBLICANS WILL BRING SANITY; Martin, House Minority Chief, Avers Party Will Keep Faith With Our Fighting Forces | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/nazis-fence-paris-parks-to-corral-males-in-crisis.html | Nazis Fence Paris' Parks To Corral Males in Crisis | True | By Cable To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/money-circulation-in-us-sets-record-expansion-of-103000000-in-week.html | MONEY CIRCULATION IN U.S. SETS RECORD; Expansion of $103,000,000 in Week Establishes New Top of $21,037,000,000 | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/bank-plans-sale-of-sugar-shares-registration-filed-with-sec-on.html | BANK PLANS SALE OF SUGAR SHARES; Registration Filed With SEC on Vertientes Stock Owned by the National City | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/mspaden-wins-with-63-takes-honors-in-proamateur-golf-at-knoxville.html | M'SPADEN WINS WITH 63; Takes Honors in Pro-Amateur Golf at Knoxville | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/griffis-heads-lee-committee.html | Griffis Heads Lee Committee | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/7th-regiment-meet-tonight.html | 7th Regiment Meet Tonight | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/air-cadet-gives-his-life-tries-vainly-to-save-parents-in-burning.html | AIR CADET GIVES HIS LIFE; Tries Vainly to Save Parents in Burning Home at Braddock, Pa. | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/american-jews-barred.html | American Jews Barred | True | Copyright, 1944, Overseas News Agency. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/correspondent-dies-in-crash.html | Correspondent Dies in Crash | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/thirdinrow-for-hawks.html | Third-in-Row for Hawks | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/new-crisis-is-predicted-dr-goldstein-calls-white-paper-curbs.html | NEW CRISIS IS PREDICTED; Dr. Goldstein Calls White Paper Curbs 'Shameful Paradox' | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/elected-as-president-of-the-kabo-corset-co.html | Elected as President Of the Kabo Corset Co. | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/epps-will-report-to-browns.html | Epps Will Report to Browns | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/nazis-lose-greatest-air-ace.html | Nazis Lose Greatest Air Ace | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/notes.html | Notes | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/edward-alexander-duer-i-kin-of-president-van-buren-and-rufus-king.html | EDWARD ALEXANDER DUER; I Kin of President Van Buren and Rufus King Dies in Camden | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/savings-bank-sells-lofts-on-reade-st-four-twostory-buildings-are.html | SAVINGS BANK SELLS LOFTS ON READE ST.; Four Two-Story Buildings Are Bought From the Excelsior | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/union-to-resume-football.html | Union to Resume Football | True | | C1B 622818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/sir-charles-vernon-boys-british-physicist-aided-photo-study-of.html | SIR CHARLES VERNON BOYS; British Physicist, Aided Photo Study of Lightning -- Was 89 | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/patricia-girdwood-prospecti-bride-russell-sage-senior-fiancee-of.html | PATRICIA GIRDWOOD PROSPECTI BRIDE; Russell Sage Senior Fiancee of Ensign Howard E. Cyphers, Naval Flying Instructor | True | Special to THE NBW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/mariorie-leibowitz-affianced.html | Mariorie Leibowitz Affianced | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/united-states.html | United States | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/call-for-quorum-but-no-quorum-snarls-congress-vote-bill-plan.html | Call for Quorum, but No Quorum, Snarls Congress Vote Bill Plan; Hoffman Blocks Vote to Delay Recess, but Relents and Session Is Assured After Midnight Veto Deadline | True | By Charles Hurdspecial To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/london-cheers-u-s-troops-in-grim-preinvasion-parade-u-s-army.html | London Cheers U. S. Troops In Grim Pre-Invasion Parade; U. S. ARMY CHEERED IN LONDON PARADE | True | By the United Press. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/store-sales-show-increase-in-nation-17-advance-over-year-ago.html | STORE SALES SHOW INCREASE IN NATION; 17% Advance Over Year Ago Reported for Week -- Specialty Sales Up 30% Here | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/slated-to-head-utility.html | Slated to Head Utility | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/asks-dogs-for-the-war-blinded.html | Asks Dogs for the War Blinded | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/advantages-of-the-e-bond.html | Advantages of the "E" Bond | True | WINTHROP PARKHURST | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/straus-mansion-to-be-adjunct-to-hospital-gift-to-catholics-by-heirs.html | Straus Mansion to Be Adjunct to Hospital; Gift to Catholics by Heirs of Macy Official | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/liquor-hijackers-guilty-30-to-60-years-for-one-10-years-and-10000.html | LIQUOR HIJACKERS GUILTY; 30 to 60 Years for One, 10 Years and $10,000 Fine for Two | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/bronx-house-sold-for-bondholders-65family-building-on-heath-avenue.html | BRONX HOUSE SOLD FOR BONDHOLDERS; 65-Family Building on Heath Avenue Purchased From Series F-1 Trustees | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/dances-at-creative-school.html | Dances at Creative School | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/marion-rous-wed-to-l-hodgkih-3ride-of-former-lecturer-at-cambridge.html | MARION ROUS WED TO L. HODGKIH,; 3ride of Former Lecturer at Cambridge University in All Souls Unitarian Church | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/buying-up-300-to-beat-the-tax-but-dollar-volume-nor-size-of-crowds.html | BUYING UP 300% TO 'BEAT THE TAX'; But Dollar Volume Nor Size of Crowds Approach Peak of October Boom, 1942 JEWELRY AND LIQUOR LEAD Demand for Cosmetics Also Brisk -- Early Easter Is Factor This Year | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/zhukoff-rolls-on-storms-german-bastion-in-implied-warning-to-axis.html | ZHUKOFF ROLLS ON; Storms German Bastion in Implied Warning to Axis Satellites NEAR HUNGARY LINE Red Army Widens Grip on Rumanian Border -- Stabs at Odessa Zhukoff Rolls on Past Cernauti; Soviet Thrusts Warn Satellites | True | By W. H. Lawrenceby Cable To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/buys-long-island-estate-joseph-w-stark-becomes-owner-of-port.html | BUYS LONG ISLAND ESTATE; Joseph W. Stark Becomes Owner of Port Washington Place | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/young-girls-assist-in-nazi-war-output-grandmothers-also-requested.html | YOUNG GIRLS ASSIST IN NAZI WAR OUTPUT; Grandmothers Also Requested to Help Produce Supplies | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/fire-captain-dies-in-car.html | Fire Captain Dies in Car | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/urges-reform-of-alphabet.html | Urges Reform of Alphabet | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/stock-deals-show-shifting-controls-insider-report-reveals-setay.html | STOCK DEALS SHOW SHIFTING CONTROLS; Insider Report Reveals Setay Company's Trades in Stocks of Two Film Concerns 25-MONTH PERIOD COVERED Stock Exchange Makes Public for First Time Upon Receipt Data on Such Transactions | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/lack-of-funds-denied.html | Lack of Funds Denied | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/adm-boddauwhetham-british-officer-on-convoy-duty-dies-in-gibraltar.html | ADM. BODDAU-WHETHAM; ;British Officer on Convoy Duty Dies in Gibraltar | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/coudertwickes-bill-veto-asked.html | Coudert-Wickes Bill Veto Asked | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/harry-j-crofton-member-of-stock-xchange-firm-of-buck-co-dies-at-50.html | HARRY J. CROFTON; Member of Stock -xchange Firm of Buck & Co. Dies at 50 | True | Special to THE lw YORX TES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/fifth-armys-musical-mp-unit-loses-cellist-who-dug-too-much-he-got.html | Fifth Army's Musical M.P. Unit Loses 'Cellist Who Dug Too Much; He Got Into So Much Trouble He Had to Dig So Many Holes He Got So Many Calluses He Couldn't Play, Leader Laments | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/chaplin-on-stand-denies-girls-story-chokes-up-as-he-tells-about.html | CHAPLIN ON STAND, DENIES GIRL'S STORY; Chokes Up as He Tells About Night Miss Berry Brought Gun to California Home | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/black-market-war-opened-in-chicago-bedding-producers-retailers-plan.html | BLACK MARKET WAR OPENED IN CHICAGO; Bedding Producers, Retailers Plan Special Labels to End Innerspring Illegal Sales | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/saidor-tank-group-extols-first-lady-weapon-named-in-australia-for.html | SAIDOR TANK GROUP EXTOLS 'FIRST LADY'; Weapon Named in Australia for Mrs. Roosevelt Helps Rout New Guinea Foe | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/investigation-of-rfc-is-sought-in-senate-resolution-urges-inquiry.html | INVESTIGATION OF RFC IS SOUGHT IN SENATE; Resolution Urges Inquiry Into Dealings With Railroad | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/vladifii-k-kdrovich.html | VLADIFII K. KDROVICH | True | | C1B 622818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/ice-skaters-are-wed-here.html | Ice Skaters Are Wed Here | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/wqxr-extends-its-ban-singing-commercials-will-be-barred-at-all.html | WQXR EXTENDS ITS BAN; ' Singing Commercials' Will Be Barred at All Hours | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/tel-aviv-bars-soldiers.html | Tel Aviv Bars Soldiers | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/16-wacs-finish-staff-course.html | 16 Wacs Finish Staff Course | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/ellen-groedel-married-beoome-bride-here-of-lieut-arthur-barkhouse.html | ELLEN GROEDEL MARRIED; Beoome$ Bride Here of Lieut. Arthur Barkhouse Jr., Navy | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/house-group-moves-to-draw-4f-law-chairman-thinks-possibility-of.html | HOUSE GROUP MOVES TO DRAW 4-F LAW; Chairman Thinks Possibility of Draft Will Result in Switch to Essential Jobs | True | By John D. Morrisspecial To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/brooklyn-trading-features-houses-apartment-and-dwellings-in-the.html | BROOKLYN TRADING FEATURES HOUSES; Apartment and Dwellings in the Borough Pass to New Owners | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/two-join-abbott-board-ad-chief-and-engineer-named-to-laboratories.html | TWO JOIN ABBOTT BOARD; Ad Chief and Engineer Named to Laboratories Directorate | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/must-register-trucks-overtheroad-operators-reminded-of-new-odt.html | MUST REGISTER TRUCKS; Over-the-Road Operators Reminded of New ODT Regulations | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/aileen-hofer-engaged-i-charles-featherston-navy.html | AILEEN HOFER ENGAGED; { I Charles Featherston, Navy | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/new-policy-issued-on-renegotiation-major-gibbons-tells-knitted.html | NEW POLICY ISSUED ON RENEGOTIATION; Major Gibbons Tells Knitted Outwear Group Army Out to Avert Contract Review WILL ALLOW FAIR PROFIT To Carry Out Plan He Says Bidders Are Being Asked to Submit Cost Sheet | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/miss-agnes-t-miles-concert-marlager-for-eminent-i-musicians-had.html | MISS AGNES T. MILES; Concert Marlager for EminentI Musicians Had Studio Here | True | Special to Tm I'v NOR 'In=. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/compulsory-call-for-nurses-urged-wmc-aide-says-it-is-only-hope-of.html | COMPULSORY CALL FOR NURSES URGED; WMC Aide Says It Is Only Hope of Filling Quota -- Wartime Rank Asked for Them | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/titles-pass-in-two-sales-of-east-side-properties.html | Titles Pass in Two Sales Of East Side Properties | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/yugoslav-regime-defies-churchill-king-peter-also-said-to-refuse-to.html | YUGOSLAV REGIME DEFIES CHURCHILL; King Peter Also Said to Refuse to Yield to London Pressure for Peace With Tito | True | By E.c. Danielby Wireless To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/execution-of-pucheu-held-a-blunder.html | Execution of Pucheu Held a Blunder | True | MAURICE WINOGRAD | C1B 622818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/screen-news-here-and-in-hollywood-eleanor-parker-to-play-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Eleanor Parker to Play Lead in 'The Very Thought of You' -- 'Weird Woman' at Rialto | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/in-the-nation-defining-services-essential-to-the-war-program.html | In The Nation; Defining Services Essential to the War Program | True | By Arthur Krock | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/750000-is-pledged-womans-society-of-methodist-church-to-use-fund-in.html | $750,000 IS PLEDGED; Woman's Society of Methodist Church to Use Fund in Work | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/2527-to-hear-toscanini-concert.html | 2,527 to Hear Toscanini Concert | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/london-has-air-alarm.html | London Has Air Alarm | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/lieut-rinehart-a-prisoner.html | Lieut. Rinehart a Prisoner | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/president-is-better-but-remains-quiet-at-physicians-insistence-he.html | PRESIDENT IS BETTER BUT REMAINS QUIET; At Physician's Insistence, He Cancels Two Appointments | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/colombians-hit-uboat-destroyer-shells-depthbombs-submersible-in.html | COLOMBIANS HIT U-BOAT; Destroyer Shells, Depth-Bombs Submersible in Caribbean | True | By Cable To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/three-allies-open-talks-outside-u-s-on-world-aviation-projects-of.html | THREE ALLIES OPEN TALKS OUTSIDE U. S. ON WORLD AVIATION; Projects of Canada and Great Britain Are Discussed Away From Our Election Excitement FREEDOM OF AIR AT ISSUE Powers to Be Granted for the Control of Post-War Traffic Said to Split Conferees ALLIES BEGIN TALKS ON WORLD AVIATION | True | By John MacCormacspecial To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/russian.html | Russian | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/british-plan-postwar-shelters.html | British Plan Post-War Shelters | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/baptists-sell-dwelling-philadelphia-theological-seminary-disposes.html | BAPTISTS SELL DWELLING; Philadelphia Theological Seminary Disposes of Scarsdale Home | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/united-nations.html | United Nations | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/z-judge-frank-w-seymour-connecticut-jurist-42-yearsj-i-succumbs-in.html | Z JUDGE FRANK W. SEYMOUR; ;Connecticut Jurist 42 YearsJ I Succumbs in Winsted at 73 | True | Special to THE NEW YOP. TmS. ] | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/unrra-council-meets-june-23.html | UNRRA Council Meets June 23 | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/687737-income-for-1943-ogden-corporation-notes-progress-in-sale-of.html | $687,737 INCOME FOR 1943; Ogden Corporation Notes Progress in Sale of Investments | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/hague-due-back-from-florida.html | Hague Due Back From Florida | True | Special to THE NEW YORK TIMES. | C1B 622818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/york-tigers-gets-draft-board-call-ross-likely-first-baseman-if-star.html | YORK, TIGERS, GETS DRAFT BOARD CALL; Ross Likely First Baseman if Star Passes Test Monday -- Other Baseball News | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/lists-a-deficit-of-23411-buffalo-niagara-eastern-power-files-report.html | LISTS A DEFICIT OF $23,411; Buffalo, Niagara & Eastern Power Files Report for 1943 | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/paul-robeson-to-be-honored.html | Paul Robeson to Be Honored | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/cover-girl-with-rita-hayworth-and-gene-kelly-at-the-music-hall-her.html | ' Cover Girl,' With Rita Hayworth and Gene Kelly, at the Music Hall -- 'Her Primitive Man' Is Seen at Loew's State Theatre | True | By Bosley Crowther | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/claims-saving-in-rubber-firestone-synthetic-discovery-conserving.html | CLAIMS SAVING IN RUBBER; Firestone Synthetic Discovery Conserving Natural Product | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/hold-news-for-union-reporters.html | Hold News for Union Reporters | True | By The Canadian Press | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/chables-l-iidell.html | CHABLES L. II'DELL | True | Spedal to THE IW YOKE TIES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/wrrir-f-persons.html | Wr.RIR F. PERSONS | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/at-loews-state.html | At Loew's State | True | T.M.P. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/lend-lease-bill-gets-a-favorable-report-house-committee-says-big.html | Lend Lease Bill Gets a Favorable Report; House Committee Says Big War Test Is Near | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/gray-company-gets-e-mother-of-two-fliers-helps-to-accept-award-in.html | GRAY COMPANY GETS 'E'; Mother of Two Fliers Helps to Accept Award in Hartford | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/war-songs-to-russians-soviet-hymn-among-recordings-presented-to.html | WAR SONGS TO RUSSIANS; ' Soviet Hymn' Among Recordings Presented to Embassy | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/canadiens-hawks-annex-playoffs-montreal-routs-leafs-110-and-chicago.html | CANADIENS, HAWKS ANNEX PLAY-OFFS; Montreal Routs Leafs, 11-0, and Chicago Tops Wings, 5-2, for 4th Victories | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/the-riddle-of-burma-anything-may-happen-during-few-weeks-remaining.html | The Riddle of Burma; Anything May Happen During Few Weeks Remaining Before the Monsoon Season | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/dr-william-i-louis-practitioner-in-richmond-hill-48-years-dies-in.html | DR. WILLIAM I. LOUIS; Practitioner in Richmond Hill 48 Years Dies in Hospital at 76 | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/wars-dreamy-jobs-impress-first-lady-she-realizes-what-it-takes-out.html | WAR'S DREAMY JOBS IMPRESS FIRST LADY; She Realizes 'What It Takes Out of Men' to Serve at Bases in Caribbean, South America | True | By Bess Furmanspecial To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/churchill-victor-by-vote-of-42523-prime-minister-upsets-equal-pay.html | CHURCHILL VICTOR BY VOTE OF 425-23; Prime Minister Upsets Equal Pay for Women Teachers -- Some Annoyance Remains CHURCHILL VICTOR BY VOTE OF 425-23 | True | By David Andersonby Cable To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/lirkpatrick-squiers.html | lirkpatrick -- Squiers | True | Special to T NEW YORK TES. | C1B 622818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/palestine-deadline-passes.html | Palestine Deadline Passes | True | By Cable To The New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/oulahan-launching-set-liberty-ship-bearing-name-to-leave-ways-on.html | OULAHAN LAUNCHING SET; Liberty Ship Bearing Name to Leave Ways on April 11 | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/dr-cr-drew-is-honored-wins-spingarn-medal-for-highest-achievement.html | DR. C.R. DREW IS HONORED; Wins Spingarn Medal for Highest Achievement of a Negro | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/c-edgardavis-once-vice-consul-in-paris-insurance-broker-had-charge.html | !C. EDGARDAVIS, ONCE VICE CONSUL IN PARIS; Insurance Broker Had Charge of Pussport Division in '17-18 | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/plans-to-export-textiles-assailed-shirt-pajama-group-protests.html | PLANS TO EXPORT TEXTILES ASSAILED; Shirt, Pajama Group Protests, Urging Instead Shipment of Clothing Abroad | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/joseph-r-taylor.html | JOSEPH R. TAYLOR | True | Special to T Nv YORK Tr,ES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/taxi-men-go-on-sympathy-strike.html | Taxi Men Go on Sympathy Strike | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/nebraska-group-asks-a-beatwillkie-vote-republicans-at-stassen-rally.html | NEBRASKA GROUP ASKS A BEAT-WILLKIE VOTE; Republicans at Stassen Rally Want Roosevelt Beaten, Too | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/willkie-winds-up-wisconsin-drive-states-republican-voters-not-buy-a.html | WILLKIE WINDS UP WISCONSIN DRIVE; ' States Republican Voters Not Buy a Pig in a Poke' When They Vote on Tuesday | True | By James A. Hagertyspecial To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/1500000-is-found-hidden-by-big-bill-illinois-agents-discover-big.html | $1,500,000 IS FOUND HIDDEN BY 'BIG BILL'; Illinois Agents Discover Big Hoard of Cash in Safe-Deposit Boxes in Chicago LAWYER HAD NOT KNOWN IT Estate of Ex-Mayor Had Been Valued at Only $150,000 -- His Will Is Still Hunted | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/benefit-games-on-same-day.html | Benefit Games on Same Day | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/firestone-bond-call-issued.html | Firestone Bond Call Issued | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/wide-change-made-in-import-control-wpb-lifts-curb-on-67-items-and.html | WIDE CHANGE MADE IN IMPORT CONTROL; WPB Lifts Curb on 67 Items and Voids Mail Exemption on Shipments Under $100 FINDS SHIPPING IMPROVED Alters Degree of Restriction Also on Ten Other Groups -- Other Agency Action WIDE CHANGE MADE IN IMPORT CONTROL | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/curb-to-delist-stock.html | Curb to Delist Stock | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/harvard-group-hits-chinese-plan.html | Harvard Group Hits Chinese Plan | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/pension-plan-for-bulova.html | Pension Plan for Bulova | True | | C1B 622818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/seeks-approval-for-stock-issue.html | Seeks Approval for Stock Issue | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/leo-carrillo-at-loews-state.html | Leo Carrillo at Loew's State | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/big-force-in-action-japanese-vessels-flee-us-warships-deep-in-enemy.html | BIG FORCE IN ACTION; Japanese Vessels Flee U.S. Warships Deep in Enemy Waters FOE IS NEUTRALIZED MacArthur's Airmen Hit Opposing Bases With Shattering Blows BIG FORCE IN ACTION NEAR PHILIPPINES UNITED STATES NAVY REACHES FAR WEST IN THE PACIFIC | True | By Robert Trumbullby Telephone To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/28-finish-columbia-navy-study.html | 28 Finish Columbia Navy Study | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/counsel-for-fcc-clears-radio-announcer-holding-cause-for-exclusion-now-removed.html | Counsel for FCC Clears Radio Announcer, Holding Cause for Exclusion Now Removed | True | special to the New York Times | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/navy-yard-men-indicted-five-civilian-employes-named-on-false-wage.html | NAVY YARD MEN INDICTED; Five Civilian Employes Named on False Wage Claims Charge | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/59-wacs-are-on-duty-near-lines-in-italy-7-new-yorkers-are-in-group.html | 59 WACS ARE ON DUTY NEAR LINES IN ITALY; 7 New Yorkers Are in Group Praised by Gen. Clark | True | By Wireless To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/denmark-to-get-nazi-ministries.html | Denmark to Get Nazi Ministries | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/university-gets-breeches-bible.html | University Gets Breeches Bible | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/the-gurkhas.html | THE GURKHAS | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/x-bernste-eq.html | -X BERNSTE. Eq' | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/marquart-hails-ports-role-in-war-thanks-city-for-cooperation-on-eve.html | MARQUART HAILS PORT'S ROLE IN WAR; Thanks City for Cooperation on Eve of Turning Over 3d District to Munroe | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/german-airfields-blasted-record-us-blow-hits-sofia-rails-as.html | German Airfields Blasted; Record U.S. Blow Hits Sofia Rails As Americans Bomb Dutch Airfields | True | By Frederick Grahamby Cable To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/mccarthy-names-yankee-lineup-for-exhibition-opener-tomorrow-bevens.html | McCarthy Names Yankee Line-Up For Exhibition Opener Tomorrow; Bevens and Johnson to Pitch Against Phils at Atlantic City -- Weiss' Conference With Manager Is Postponed | True | By James P. Dawsonspecial To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/budget-hearing-april-10-estimate-board-to-fix-dates-at-meeting.html | BUDGET HEARING APRIL 10; Estimate Board -- to Fix Dates at Meeting Tomorrow | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/elected-canadian-press-head.html | Elected Canadian Press Head | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/sports-of-the-times-please-omit-flowers.html | Sports of the Times; Please Omit Flowers | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/appointed-by-grant-chain.html | Appointed by Grant Chain | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/american-aces.html | AMERICAN ACES | True | | C1B 622818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/bronx-red-cross-drive-sets-pace-with-711-of-its-quota-in-hand-leads.html | Bronx Red Cross Drive Sets Pace With 71.1% of Its Quota in Hand; Leads All Other Boroughs, Announcing a Total of $595,981 Raised -- Waves in Training Contribute $9,195 | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/inheritance-to-m-minnigerode.html | Inheritance to M. Minnigerode | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/more-relief-is-urged-for-war-objectors-friends-society-would-parole.html | MORE RELIEF IS URGED FOR WAR OBJECTORS; Friends Society Would Parole Men to Special Projects | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/zarief-a-native-of-rochester.html | Zarief a Native of Rochester | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/britain-bargains-for-aid-for-jews-eden-offers-quislings-who-help.html | BRITAIN BARGAINS FOR AID FOR JEWS; Eden Offers Quislings, Who Help Persecuted to Escape, Leniency After the War | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/finds-dynamite-in-coal-barge.html | Finds Dynamite in Coal Barge | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/highest-mountain-peak-geographer-thinks-reported-discovery-may-be.html | Highest Mountain Peak; Geographer Thinks Reported Discovery May Be in Amne Machin Range | True | TERRIS MOORE | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/rayburn-sidesteps-on-vice-presidency-in-california-for-talk-he-says.html | RAYBURN SIDESTEPS ON VICE PRESIDENCY; In California for Talk, He Says No Other American Knows World as Roosevelt Does | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/marthur-fliers-strike-truk-hard-first-air-blow-from-southwest.html | M'ARTHUR FLIERS STRIKE TRUK HARD; First Air Blow From Southwest Pacific at Carolines Wrecks Total of 54 Planes WOLEAI ATOLL ALSO IS HIT Bombers Destroy 118 Planes on Ground and in the Air at Hollandia, New Guinea | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/stray-dogs-to-be-killed-as-bronx-fights-rabies.html | Stray Dogs to Be Killed As Bronx Fights Rabies | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/fuller-explanation-given.html | Fuller Explanation Given | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/pierce-m-chalice.html | PIERCE M. CHAliCE | True | pecia. t to THZ NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/allied-junction-nearing.html | Allied Junction Nearing | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/tell-of-wooden-bullets-americans-at-battle-creek-say-germans-used.html | TELL OF WOODEN BULLETS; Americans at Battle Creek Say Germans Used Them in Italy | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/40-receive-diplomas.html | 40 Receive Diplomas | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/petty-johnston.html | Petty -- Johnston | True | Special to T NEw YORK TES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/opa-revives-its-attack-on-american-distilling.html | OPA Revives Its Attack On American Distilling | True | Special to THE NEW YORK TIMES. | C1B 622818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/mead-corporation-reports-sales-up-earnings-for-1943-amounted-to.html | MEAD CORPORATION REPORTS SALES UP; Earnings for 1943 Amounted to $1,078,141 or 89 Cents a Share on Common | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/brooklyn-shifts-of-police-continue-strict-disciplinarian-is-named.html | BROOKLYN SHIFTS OF POLICE CONTINUE; Strict Disciplinarian Is Named to Take Command of East District in Borough MORE CHANGES EXPECTED Valentine Returns Group of 16 Plainclothesmen to Uniformed Duty | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/news-of-food-vegetables-fish-eggs-and-meat-plentiful-for-shopping.html | News of Food; Vegetables, Fish, Eggs and Meat Plentiful For Shopping Housewives Over Week-End | True | By Jane Holt | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/red-cross-volunteers.html | Red Cross Volunteers | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/500160-to-salvationists.html | $500,160 to Salvationists | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/mexico-to-admit-1500-spaniards.html | Mexico to Admit 1,500 Spaniards | True | By Cable To the New York Times. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/business-world.html | Business World | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/1mi58-glady8-pell-ioaed-to-larry-i-brearley-alumna-plans-to-bei-wed.html | 1MI58 GLADY$8. PELL{ iOAED TO IARRY}; I Brearley Alumna Plans to Bel Wed in Summer to Donald I u. Ward of Baltimore ] | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/those-who-voted-no.html | Those Who Voted No | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/general-motors-sets-sales-mark-3796115800-volume-in-43-more-than-23.html | GENERAL MOTORS SETS SALES MARK; $3,796,115,800 Volume in '43 More Than 2/3 Greater Than Total in Previous Year PROFIT AT SIX-YEAR LOW Annual Report Explains That 93.3% of Year's Output Was in Materials of War | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/curtisswright-divides-plant.html | Curtiss-Wright Divides Plant | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/utility-reports-net-of-8039161-philadelphia-company-and.html | UTILITY REPORTS NET OF $8,039,161; Philadelphia Company and Subsidiaries Show Gain in Gross Revenues | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/stopped-at-cassino-stimson-admits-he-adds-however-that-fight-did.html | STOPPED AT CASSINO, STIMSON ADMITS; He Adds, However, That Fight Did Not Test Allied Power -- Clings to Victory Hope | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/new-submarine-at-new-london.html | New Submarine at New London | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/the-russians-return.html | THE RUSSIANS RETURN | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/brooklyn-plant-receives-an-e.html | Brooklyn Plant Receives an 'E' | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/caribbean-parley-to-seek-industries-acts-to-improve-public-diet.html | CARIBBEAN PARLEY TO SEEK INDUSTRIES; Acts to Improve Public Diet, Reabsorb Demobilized Men | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/bert-d-hakes.html | BERT D. HAKES | True | Slelal to THZ NEW YORK 8. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944 With Comparisons | True | | C1B 622818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/priorities-granted-rayon-plant.html | Priorities Granted Rayon Plant | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/kalinin-gets-soviet-hero-title.html | Kalinin Gets Soviet Hero Title | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/new-curb-sought-on-bias-in-schools-education-board-and-parents-unit.html | NEW CURB SOUGHT ON BIAS IN SCHOOLS; Education Board and Parents' Unit Join to Study City's Inter-Racial Problems WILL COVER A WIDE FIELD Inter-Cultural Relations Faced by Both Teachers and Parents Included | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/twoplatoon-duty-seen-for-firemen-manpower-shortage-may-force-return.html | TWO-PLATOON DUTY SEEN FOR FIREMEN; Manpower Shortage May Force Return to Old System, Walsh Declares HE REPLIES TO HIS AIDES Answers Charge He Branded Men Entering the Armed Forces as 'Slackers' | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/rsgriswoli-tuberculosis-foet-loomis-sanitarium-exhoad-granddaughter.html | ,RS. GRISWOLI), TUBERCULOSIS FOEi; Loomis Sanitarium Ex-Hoad,] Granddaughter of Founder I of W. & J. Sloane, Dies - J | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/us-air-score-in-43-38-to-1-over-foes-11042-enemy-planes-smashed-at.html | U.S. AIR SCORE IN '43 3.8 TO 1 OVER FOES; 11,042 Enemy Planes Smashed at Cost of 2,885 -- Nazis Were Biggest Losers U.S. AIR SCORE IN '43 3.8 TO 1 OVER FOES | True | Special to THE NEW YORK TIMES. | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/the-vote-of-confidence.html | THE VOTE OF CONFIDENCE | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/record-boston-exhibit-big-attendance-traced-to-wider-variety-of.html | RECORD BOSTON EXHIBIT; Big Attendance Traced to Wider Variety of Merchandise | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/bond-notes.html | BOND NOTES | True | | C1B 622818 |
| 1944-03-31 | 1944-03-31 | https://www.nytimes.com/1944/03/31/archives/the-superintendents-bill-former-divided-responsibility-is-centered.html | The Superintendents' Bill; Former Divided Responsibility Is Centered Under Proposed Change | True | Mrs. SAMUEL A. LEWISOHN | C1B 622818 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/palestine-is-tense-as-deadline-passes-period-for-the-immigration-of.html | PALESTINE IS TENSE AS DEADLINE PASSES; Period for the Immigration of Jews Is Over | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/pedestrian-deaths-deplored.html | Pedestrian Deaths Deplored | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/promoted-by-jersey-central.html | Promoted by Jersey Central | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/finnish.html | Finnish | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/nazis-turn-us-news-into-own-propaganda-reprint-items-and.html | NAZIS TURN U.S. NEWS INTO OWN PROPAGANDA; Reprint Items and Illustrations to Show Conditions Are Bad | True | By Wireless To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/henby-k-vflttavis.html | HENBY K. V]fT.Ta/VlS. | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/multiple-births.html | MULTIPLE BIRTHS | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/red-army-exploits-its-gains.html | Red Army Exploits Its Gains | True | By Ralph Parkerby Cable To the New York Times. | C1B 622894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/coal-consumers-warned-heating-season-opens-today-placing-of-orders.html | COAL CONSUMERS WARNED; ' Heating Season' Opens Today -- Placing of Orders Is Asked | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/niagara-hudson-loses-on-merger-commission-denies-appeal-for.html | NIAGARA HUDSON LOSES ON MERGER; Commission Denies Appeal for Rehearing on Plan to Combine 6 Units ADDS A SHARP CRITICISM Finds Utilities 'Still Thinking in Terms of Perpetuating Errors of the Past' | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/11-shows-planned-for-stage-in-april-next-week-will-usher-in-four.html | 11 SHOWS PLANNED FOR STAGE IN APRIL; Next Week Will Usher In Four -- Viertel and Schenker to Produce 'Three Rings' | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/clint-smith-wins-trophy-black-hawk-center-again-takes-lady-byng.html | CLINT SMITH WINS TROPHY; Black Hawk Center Again Takes Lady Byng Hockey Award | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/old-stanley-cup-record-found.html | Old Stanley Cup Record Found | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/united-states.html | United States | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/art-notes.html | Art Notes | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/iowa-republican-slate-free.html | Iowa Republican Slate Free | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/giants-reveal-pep-in-5hour-workout-stress-batting-and-fielding-in.html | GIANTS REVEAL PEP IN 5-HOUR WORKOUT; Stress Batting and Fielding in Intensive Drills -- Luby and Sloan Outstanding | True | By John Drebingerspecial To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/sakhalin-rich-in-fuels-russia-owns-northern-area-of-island-japan.html | SAKHALIN RICH IN FUELS; Russia Owns Northern Area of Island, Japan Southern Section | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/assembly-districts-defined-for-council-final-action-on.html | ASSEMBLY DISTRICTS DEFINED FOR COUNCIL; Final Action on Reapportionment Is Set for April 18 | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/lawrence-m-satborn.html | LAWRENCE M. SATBORN | True | Special to THE NEW YORK Txs. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/art-sales-net-45347-property-of-george-horace-lorimer-goes-under.html | ART SALES NET $45,347; Property of George Horace Lorimer Goes Under Hammer | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/democrats-urge-convention-delay-california-and-texas-leaders-face.html | DEMOCRATS URGE CONVENTION DELAY; California and Texas Leaders Face Conflict in Dates of State Party Deliberations PUT ISSUE TO HANNEGAN Many Chicago Delegates Would Be Candidates at Home in Meeting or Primaries | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/pittsburgh-steel-sells-issue.html | Pittsburgh Steel Sells Issue | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/senate-bills-urge-school-luncheons-issue-survives-appropriations.html | SENATE BILLS URGE SCHOOL LUNCHEONS; Issue Survives Appropriations Cut and Voorhis Defends Program in House | True | Special to THE NEW YORK TIMES. | C1B 622894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/unity-against-king-noted-us-leader-on-commission-says-all-italy.html | UNITY AGAINST KING NOTED; U.S. Leader on Commission Says All Italy Demands Ouster | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/nimitz-rips-truk-teams-with-macarthur-in-36hour-pounding-by-big.html | NIMITZ RIPS TRUK; Teams With MacArthur in 36-Hour Pounding by Big Bombers SILENT ON PALAU ATTACK No Further Word Is Given of U.S. Warships That Struck Base Near Philippines NIMITZ RIPS TRUK IN 2-WAY AIR BLOWS | True | By Robert Trumbullby Telephone To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/business-world.html | Business World | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/held-in-charity-fraud-brewster-paymaster-accused-of-keeping-employe.html | HELD IN CHARITY FRAUD; Brewster Paymaster Accused of Keeping Employe Donations | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/muriel-early-bride-of-air-cadet.html | Muriel Early Bride of Air Cadet! | True | Special to THE NEW YORK TrEs. I | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/browns-toppled-by-toledo-4-to-2-mudhens-3-runs-in-third-win.html | BROWNS TOPPLED BY TOLEDO, 4 TO 2; Mudhens' 3 Runs in Third Win -- Athletics Triumph, 20-0 -- Other Baseball News | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/willkie-goes-to-lincoln-he-will-open-nebraska-campaign-with-two.html | WILLKIE GOES TO LINCOLN; He Will Open Nebraska Campaign With Two Speeches Today | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/indians-have-hurling-surplus.html | Indians Have Hurling Surplus | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/villla-dvi-j-giles-sr.html | VILLLa. dVI J. GILES SR. | True | Special to TIrE YO TXMS. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/soviet-in-diplomatic-coup-cancels-japans-fuel-rights-fuel-rights.html | Soviet in Diplomatic Coup Cancels Japan's Fuel Rights; FUEL RIGHTS CEDED TO SOVIET BY JAPAN | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/screen-news-here-and-in-hollywood-janis-carter-is-named-to-star-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Janis Carter Is Named to Star in Columbia's 'Hero's Girl' -- New Soviet Film Today | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/notes.html | Notes | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/vandals-deface-temple-black-paint-smeared-on-edifice-in-washington.html | VANDALS DEFACE TEMPLE; Black Paint Smeared on Edifice in Washington Heights | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/chicago-corp-reports-net-assets-increased-to-allow-304-for-common.html | CHICAGO CORP. REPORTS; Net Assets Increased to Allow $3.04 for Common Share | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/british.html | British | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/scientists-in-war-they-are-held-more-useful-in-laboratory-than-in.html | Scientists in War; They Are Held More Useful in Laboratory Than in Combat Services | True | MARSTON TAYLOR BOGERT, President. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/wilcox-minuet.html | Wilcox -- Minuet | True | Special to TH NBW YORK TIMES. | C1B 622894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/us-health-service-combats-malaria-mobile-control-forces-set-up-to.html | U.S. HEALTH SERVICE COMBATS MALARIA; Mobile Control Forces Set Up to Deal With Any Outbreaks Soldiers Might Cause | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/yank-farm-gets-infielder.html | Yank Farm Gets Infielder | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/white-russian-aides-named.html | White Russian Aides Named | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/petina-sings-mignon-takes-role-for-first-time-at-the-metropolitan.html | PETINA SINGS MIGNON; Takes Role for First Time at the Metropolitan Opera House | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/mokan-suit-compromised-wg-maguire-pays-pipeline-company-175000.html | MOKAN SUIT COMPROMISED; W.G. Maguire Pays Pipeline Company $175,000 | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/company-k-meet-victor-triumphs-in-annual-games-at-seventh-regiment.html | COMPANY K MEET VICTOR; Triumphs in Annual Games at Seventh Regiment Armory | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/muir-defeats-hoag-in-final-at-squash-upsets-topseeded-rival-for.html | MUIR DEFEATS HOAG IN FINAL AT SQUASH; Upsets Top-Seeded Rival for Benefit Tourney Honors | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/hibbs-firm-gets-exchange-stay.html | Hibbs Firm Gets Exchange Stay | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/ugi-would-sell-stock.html | U.G.I. Would Sell Stock | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/export-handbook-issued.html | Export Handbook Issued | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/for-a-national-divorce-law.html | For a National Divorce Law | True | HYACINTHE RINGROSE | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/canadians-plan-big-air-line.html | Canadians Plan Big Air Line | True | By Cable To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/arraigned-in-babys-death.html | Arraigned in Baby's Death | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/air-service-to-be-expanded.html | Air Service to Be Expanded | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/dewey-proclaims-waves-week.html | Dewey Proclaims 'Waves' Week | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/protest-opa-ban-on-5c-drink-rise-tavern-owners-assail-ruling.html | PROTEST OPA BAN ON 5C DRINK RISE; Tavern Owners Assail Ruling Ordering Them to Collect Exact Amount of Tax PLAN APPEAL TO VINSON Some Groups Will Absorb the New Levies Temporarily -- Others Make Patrons Pay | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/brooklyn-inquiry-pushed-march-grand-jury-continued-at-request-of.html | BROOKLYN INQUIRY PUSHED; March Grand Jury Continued at Request of Hughes | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/doris-vandermark-betrothed.html | Doris Vandermark Betrothed | True | | C1B 622894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/rodn-a-cffpp.html | RODN A. CFFPP | True | Special to T lw Yo Tzars. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/students-support-world-federation-group-meets-at-columbia-for.html | STUDENTS SUPPORT WORLD FEDERATION; Group Meets at Columbia for Discussion of Post-War Plans | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/mooremcormack-fined-lines-and-executives-guilty-of-shipping-act.html | MOORE-M'CORMACK FINED; Lines and Executives Guilty of Shipping Act Violation | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/louis-a-hamiiton.html | LOUIS A. HAMII,TON | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/scrap-metal-need-in-44-as-acute-as-last-year.html | Scrap Metal Need in '44 As Acute as Last Year | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/equality-of-nations-after-war-is-urged-dean-harry-carman-of.html | EQUALITY OF NATIONS AFTER WAR IS URGED; Dean Harry Carman of Columbia Heard at Times Hall | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/8th-air-group-gets-297th-plane.html | 8th Air Group Gets 297th Plane | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/double-daylight-saving-for-britain-tomorrow.html | Double Daylight Saving For Britain Tomorrow | True | By Cable To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/j-graham-exhead-of-purolator-firm-president-of-newark-concern-16.html | J. GRAHAM, EX-HEAD OF PUROLATOR FIRM; President of Newark Concern 16 Years-- Once Auto Official | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/air-crew-program-to-drop-colleges-training-of-enlisted-cadets-to-be.html | AIR CREW PROGRAM TO DROP COLLEGES; Training of Enlisted Cadets to Be Ended June 30 by Army at 81 Institutions | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/waves-to-occupy-a-24story-hotel-entire-manhattan-towers-is-taken.html | WAVES TO OCCUPY A 24-STORY HOTEL; Entire Manhattan Towers Is Taken Over -- Tenants Must Move by Next Saturday | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/rankin-and-hoffman-score-12day-recess-hazardous-in-war-they-tell.html | RANKIN AND HOFFMAN SCORE 12-DAY RECESS; ' Hazardous' in War, They Tell House, Urging 3-Day Limit | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/mary-armstrong-to-wedi-alumna-of-finch-engaged-to.html | .MARY ARMSTRONG TO WEDI; Alumna of Finch Engaged to | True | Lt.t ' "121 : | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/rates-on-apples-changed-icc-authorizes-freight-rise-on-carload-lots.html | RATES ON APPLES CHANGED; ICC Authorizes Freight Rise on Carload Lots From Pacific | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/spared-from-life-term-boy-who-stole-15-autos-gets-leniency-in.html | SPARED FROM LIFE TERM; Boy Who Stole 15 Autos Gets Leniency in Staten Island Court | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/jails-butter-profiteers-court-sentences-two-to-30day-terms-fines.html | JAILS BUTTER PROFITEERS; Court Sentences Two to 30-Day Terms, Fines Company $5,000 | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/madeleine-violett-of-waves-married-seaman-first-class-is-bride-of-i.html | MADELEINE VIOLETT OF WAVES MARRIED; Seaman First Class is Bride of i Ensign Douglas M. Dimond Jr. | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/photos-show-much-damage.html | Photos Show Much Damage | True | By Wireless To the New York Times. | C1B 622894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/us-fliers-machinegunned.html | U.S. Fliers Machine-Gunned | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/lily-pons-heard-in-final-lucia.html | Lily Pons Heard in Final 'Lucia' | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/lumber-outlook-critical-commerce-report-cites-low-supplies-in-hand.html | LUMBER OUTLOOK CRITICAL; Commerce Report Cites Low Supplies in Hand | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/binds-2-dewey-delegates-10th-missouri-district-takes-definite-stand.html | BINDS 2 DEWEY DELEGATES; 10th Missouri District Takes Definite Stand for New Yorker | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/miss-louise-h-kelsey.html | MISS LOUISE H. KELSEY | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/nelson-asks-rise-in-landing-craft-10-per-cent-more-output-is-urged.html | NELSON ASKS RISE IN LANDING CRAFT; 10 Per Cent More Output Is Urged After Inspection of Amphibious Training | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/mrs-f-f-biohardson.html | MRS. F. F. BIOHARDSON | True | Special to IiE YORK TrMEs. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/dodgers-crush-army-nine-with-17-hits-three-home-runs-mark-184.html | Dodgers Crush Army Nine With 17 Hits; THREE HOME RUNS MARK 18-4 VICTORY Olmo, Mauch and Snyder Make Circuit Blows for Dodgers on West Point Diamond 10 TALLIES IN 8TH AND 9TH Army Braces in Fifth Inning and Bunches Four Singles for All Its Counters | True | By Roscoe McGowenspecial To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/article-3-no-title.html | Article 3 -- No Title | True | By Wireless To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/yanks-and-phils-will-meet-today-champions-again-are-forced-indoors.html | YANKS AND PHILS WILL MEET TODAY; Champions Again Are Forced Indoors for Final Workout for Opening Exhibition | True | By James P. Dawsonspecial To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/sofia-blows-tied-to-russian-drive-allied-air-attacks-called-link-in.html | SOFIA BLOWS TIED TO RUSSIAN DRIVE; Allied Air Attacks Called Link in Politico-Military Assault on Balkans | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/brooklyn-leads-in-red-cross-race-raises-2450077-advancing-to-74-of.html | BROOKLYN LEADS IN RED CROSS RACE; Raises $2,450,077, Advancing to 74% of Its Goal in War Fund Campaign | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/split-of-common-approved.html | Split of Common Approved | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/wants-representative-cabinet.html | Wants Representative Cabinet | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/royce-is-brereton-aide-generals-appointed-deputy-chief-of-us-9th.html | ROYCE IS BRERETON AIDE; General's Appointed Deputy Chief of U.S. 9th Air Force | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/samuels-jackson-fight-draw.html | Samuels, Jackson Fight Draw | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/would-explain-missing-thomas-asks-congress-to-print-army-article-on.html | WOULD EXPLAIN 'MISSING'; Thomas Asks Congress to Print Army Article on Casualties | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/forrestal-backs-postwar-force-tells-geographic-society-sea-air.html | FORRESTAL BACKS POST-WAR FORCE; Tells Geographic Society Sea, Air Power Will Be needed to Enforce Peace | True | Special to THE NEW YORK TIMES. | C1B 622894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/5-dryice-makers-are-cited-by-ftc-accused-of-conspiracy-to-end-price.html | 5 DRY-ICE MAKERS ARE CITED BY FTC; Accused of Conspiracy to End Price Competition, Violating Robinson-Patman Act | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/10-jockeys-get-licenses-permane-arcaro-and-atkinson-included-in.html | 10 JOCKEYS GET LICENSES; Permane, Arcaro and Atkinson Included in Group | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/columbia-trains-overseas-workers.html | Columbia Trains Overseas Workers | True | LIBBIE L. MAMELOK, Women's American ORT | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/named-to-post-in-canada-david-wilson-appointed-new-zealand-high.html | NAMED TO POST IN CANADA; David Wilson Appointed New Zealand High Commissioner | True | By Cable To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/capitol-honors-dr-wassell.html | Capitol Honors Dr. Wassell | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/miss-mary-wright-prospectiye-bride-engaged-todavid-firestonew.html | MISS MARY WRIGHT PROSPECTIYE BRIDE; Engaged to.David Firestonew Couple Are Sophomores at University of Michigan | True | Special to Tm NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/rumanian.html | Rumanian | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/colombia-quells-revolt-troops-subdue-revolutionaries-who-had-freed.html | COLOMBIA QUELLS REVOLT; Troops Subdue Revolutionaries Who Had Freed Jail Inmates | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/howard-fleck-exhead-of-jenkintown-pa-bank-business-leader-50-years.html | HOWARD FLECK; Ex-Head of Jenkintown, Pa., Bank Business Leader 50 Years | True | Special to THE YOP, X 'IMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/a-new-commandant-takes-over-here.html | A NEW COMMANDANT TAKES OVER HERE | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/german-oil-at-ploesti.html | GERMAN OIL AT PLOESTI | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/prefabricated-building-materials-head-weeks-list-of-611-patents-new.html | Prefabricated Building Materials Head Week's List of 611 Patents; New York Men Offer Insulating Compositions for Cardboard and Brick--New Hormone Synthesis NEWS OF PATENTS | True | From a Staff Correspondent | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/situation-tighter-in-may-cash-wheat-many-orders-to-buy-unfilled-at.html | SITUATION TIGHTER IN MAY, CASH WHEAT; Many Orders to Buy Unfilled at Chicago -- Profit-Taking Follows Break in Rye | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/clocks-in-italy-put-ahead.html | Clocks in Italy Put Ahead | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/they-still-cant-vote.html | THEY STILL CAN'T VOTE | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/wakeman-quits-government-job.html | Wakeman Quits Government Job | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/wiggins-for-price-curbs-head-of-bankers-calls-them-a-necessary-evil.html | WIGGINS FOR PRICE CURBS; Head of Bankers Calls Them a Necessary Evil | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/david-c-will-banker-engineer-aided-realty-development-of-great-neck.html | DAVID C. WILL; Banker, Engineer Aided Realty Development of Great Neck | True | Special to T Nv ZORX as. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/to-lease-commuter-coaches.html | To Lease Commuter Coaches | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/earth-tremor-felt-in-ecuador.html | Earth Tremor Felt in Ecuador | True | | C1B 622894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/wins-award-for-43-wheat.html | Wins Award for '43 Wheat | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/but-were-they-grackles.html | But Were They Grackles? | True | SOLON DE LEON. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/army-contingent-parades-in-brazil-12000-troops-of-expeditionary.html | ARMY CONTINGENT PARADES IN BRAZIL; 12,000 Troops of Expeditionary Force Passes in Review -- Group to Sail Soon | True | By Cable To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/russian.html | Russian | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/pirates-in-stiff-drill.html | Pirates in Stiff Drill | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/judge-n-s-tulull-fir.html | JUDGE N. S. TUlULL fiR. | True | Special to T'I 'Yo.K 'I'rMs. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/vote-bill-allowed-to-become-a-law-but-president-calls-it-inadequate.html | VOTE BILL ALLOWED TO BECOME A LAW; But President Calls It Inadequate, Asks Changes to Ease Soldier Balloting VOTE BILL ALLOWED TO BECOME A LAW | True | By C.p. Trussellspecial To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/bbc-gets-new-director-general.html | BBC Gets New Director General | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/sovietjapanese-protocol-texts.html | Soviet=Japanese Protocol Texts | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/stock-to-be-withdrawn.html | Stock to Be Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/district-coast-guard-wins.html | District Coast Guard Wins | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/algiers-sees-curbs-on-labor-in-future-social-commissioner-warns.html | ALGIERS SEES CURBS ON LABOR IN FUTURE; Social Commissioner Warns Controls May Be Required in Post-War Period | True | By Harold Callenderby Wireless To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/federal-reserve-reviews-deposits-demand-accounts-of-business-cause.html | FEDERAL RESERVE REVIEWS DEPOSITS; Demand Accounts of Business Cause 66 to 75% of Rise to $110,000,000,000, Bank Says 23% OF MARCH TAXES HERE 26% of Nation's Payments of $5,000,000,000 Were Met With Tax Savings Notes | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/wingates-unusual-career.html | Wingate's Unusual Career | True | By Charles J. Rolo | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/richard-cetj.html | RICHARD CETJ.& | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/title-school-meet-today-postponed-psal-event-to-be-held-in-brooklyn.html | TITLE SCHOOL MEET TODAY; Postponed P.S.A.L. Event to Be Held in Brooklyn Armory | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/progress-toward-equal-rights.html | Progress Toward Equal Rights | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/textile-mill-help-is-sought-of-opa-qmc-urges-ceiling-exception-for.html | TEXTILE MILL HELP IS SOUGHT OF OPA; QMC Urges Ceiling Exception for Flannel Mills That Do Not Spin Own Yarns | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/chutists-disrupt-railroad.html | Chutists Disrupt Railroad | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 622894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/rother-is-sentenced-to-25-years-to-life-attorneys-protest-length-of.html | ROTHER IS SENTENCED TO 25 YEARS TO LIFE; Attorneys Protest Length of Time for Woman's Murder | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/tema-holmes-publisher-62-dies-exhead-of-street-smith-won-many.html | TEMAS HOLMES, PUBLISHER, 62, DIES; Ex-Head of Street & Smith Won Many Tennis Tourneys--I Once Realty Firm President | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/signs-of-victory-for-palm-sunday-church-observances-here-to-stress.html | SIGNS OF VICTORY FOR PALM SUNDAY; Church Observances Here to Stress Ancient Meaning of Waving of Branches | True | By Rachel K. McDowell | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/recapitalization-voted-stockholders-of-burry-biscuit-approve.html | RECAPITALIZATION VOTED; Stockholders of Burry Biscuit Approve Amended Plan | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/utility-financing-proposed-to-sec-union-electric-would-repay-debt.html | UTILITY FINANCING PROPOSED TO SEC; Union Electric Would Repay Debt to Parent Company -- Other Requests | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/appointed-as-chaplain-of-new-york-university.html | Appointed as Chaplain Of New York University | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/address-of-avvs-war-shop.html | Address of AWVS War Shop | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/mts-x-b-edvalds.html | M]tS. X B. ED%VAIDS | True | Special to TH NEW Yoax Ts. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/sec-allows-more-time-for-reports-by-utilities.html | SEC Allows More Time For Reports by Utilities | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/teenagers-ready-for-easter-parade.html | TEEN-AGERS READY FOR EASTER PARADE | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/11-small-us-navy-craft-go-down-in-mediterranean.html | 11 Small U.S. Navy Craft Go Down in Mediterranean | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/7010500-bonds-to-be-up-next-week-des-moines-4007000-block-tops.html | $7,010,500 BONDS TO BE UP NEXT WEEK; Des Moines $4,007,000 Block Tops Municipal Issues to Be Offered | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/news-of-food-meals-centered-on-no-point-low-point-foods-build.html | News of Food; Meals Centered on 'No Point, Low Point' Foods Build Surplus_to Apply to Big Roast | True | By Jane Holt | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/murray-hits-dies-report-cio-head-urges-congress-to-end-his.html | MURRAY HITS DIES REPORT; CIO Head Urges Congress to End His 'Disruptive Activities' | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/anthony-rizzi.html | ANTHONY RIZZI | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/dispute-over-army-work-in-rain.html | Dispute Over Army Work in Rain | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/18-special-regattas-set-races-will-be-held-saturdays-on-sound.html | 18 SPECIAL REGATTAS SET; Races Will Be Held Saturdays on Sound, Starting May 27 | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/bernstein-leads-the-philharmonic-his-jeremiah-symphony-is-played-in.html | BERNSTEIN LEADS THE PHILHARMONIC; His 'Jeremiah' Symphony Is Played in Repeat Program -- Jennie Tourel Soloist | True | By Noel Straus | C1B 622894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/delivery-action-taken-clothing-group-urges-trade-be-given-notice-in.html | DELIVERY ACTION TAKEN; Clothing Group Urges Trade Be Given Notice in All Orders | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/irregular-gains-made-by-stocks-oil-shares-lead-in-activity-traders.html | IRREGULAR GAINS MADE BY STOCKS; Oil Shares Lead in Activity -- Traders Generally Cautious -- Rail Bonds Rise | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/new-jersey-troops-fight-hard-in-italy-5th-army-has-men-from-almost.html | NEW JERSEY TROOPS FIGHT HARD IN ITALY; 5th Army Has Men From Almost Every Town and Village | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/raiders-forced-off-road.html | Raiders Forced Off Road | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/dewey-protests-filing-in-oregon.html | Dewey Protests Filing in Oregon | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/harry-hopkins-improving.html | Harry Hopkins Improving | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/submarine-sinks-turkish-ship.html | Submarine Sinks Turkish Ship | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/radio-stars-old-scripts-swell-waste-paper-total.html | Radio Stars' Old Scripts Swell Waste Paper Total | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/beau-jack-wins-unamimous-decision-over-zurila-in-garden-before.html | Beau Jack Wins Unamimous Decision Over Zurila in Garden Before 17,593; GEORGIAN IS VICTOR IN NON-TITLE BOUT Beau Jack Solves Southpaw Stance of Zurila to Win Over Ten-Round Route MEXICAN FLASHY AT START Has Negro Puzzled in Early Stanzas -- Guido Outpoints Phillips at Garden | True | By Joseph C. Nichols | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/boom-in-luxury-sales-for-cash-began-long-before-beattax-rush-survey.html | Boom in Luxury Sales for Cash Began Long Before Beat-Tax Rush, Survey Shows | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/food-trade-seeks-profits-curb-ban-limitation-of-opa-control-to.html | FOOD TRADE SEEKS PROFITS CURB BAN; Limitation of OPA Control to Prices Will Be Demanded at Washington Parley April 4 | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/coal-strike-cost-high-britain-figures-tonnage-loss-at-750000-in.html | COAL STRIKE COST HIGH; Britain Figures Tonnage Loss at 750,000 in Four Weeks | True | By Cable To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/seeks-to-spread-umbrella-supply-wpb-considering-allotment-cut-for.html | SEEKS TO SPREAD UMBRELLA SUPPLY; WPB Considering Allotment Cut for Regular Customers to Set Up 'Pool' for New Ones TO AID 'ORPHAN' BUYERS To Be Furnished With Needs -- Also to Care for War Areas -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/pilot-joins-ace-ranks-at-truk.html | Pilot Joins Ace Ranks at Truk | True | By Cable To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/transport-plane-downed-in-error-6-americans-die-when-british-convoy.html | TRANSPORT PLANE DOWNED IN ERROR; 6 Americans Die When British Convoy Escort Takes It for Nazi Craft in Atlantic | True | Special to THE NEW YORK TIMES. | C1B 622894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/rosenblum-loses-libel-suit.html | Rosenblum Loses Libel Suit | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/borgwarner-net-totals-7841359-profit-last-year-was-equal-to-336-on.html | BORG-WARNER NET TOTALS $7,841,359; Profit Last Year Was Equal to $3.36 on Common Stock -- Was $3.09 in 1942 BORG-WARNER NET TOTALS $7,841,359 | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/peggie-e-garner-fiahcee-of-oadet-senior-at-trinity-college-will-be.html | PEGGIE E. GARNER FIAHCEE OF OADET; Senior at Trinity College Will Be Wed to Geoffrey Cheadle of U. S. Military Academy | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/italy-dispute-laid-to-mixup-in-notes-british-reply-to-moscow-plan.html | ITALY DISPUTE LAID TO MIX-UP IN NOTES; British Reply to Moscow Plan Sent at Moment Izvestia Printed Apathy Charge | True | By E.c. Danielby Cable To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/50000-tons-dropped-in-march.html | 50,000 Tons Dropped in March | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/truck-runs-into-house-20ton-vehicle-crashes-into-a-dining-room-in.html | TRUCK RUNS INTO HOUSE; 20-Ton Vehicle Crashes Into a Dining Room in Jersey | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/a-salute-to-england-at-temple-emanuel-congregation-presents-second.html | A SALUTE TO ENGLAND AT TEMPLE EMANU-EL; Congregation Presents Second of United Nations Concerts | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/customs-association-formed.html | Customs Association Formed | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/accepts-ftc-stipulation.html | Accepts FTC Stipulation | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/willys-making-new-shell.html | Willys Making New Shell | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/chinese-sees-end-of-long-blockad-wang-shihchieh-expects-land-or-sea.html | CHINESE SEES END OF LONG BLOCKAD; Wang Shih-chieh Expects Land or Sea Cordon to Be Broken Early Next Year | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/price-relief-asked-on-work-clothing-producers-will-switch-from.html | PRICE RELIEF ASKED ON WORK CLOTHING; Producers Will Switch From Low-End Lines Otherwise -- Losses Detailed | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/mspaden-with-66-knoxville-leader-tops-johnson-by-one-shot-as-golf.html | M'SPADEN, WITH 66, KNOXVILLE LEADER; Tops Johnson by One Shot as Golf Starts -- Wood, Penna, Clark in Tie at 68 | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/treasury-reports-exchanges.html | Treasury Reports Exchanges | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/m-arthur-bombers-hit-woleai-again-eauripik-is-also-blasted-in-2d.html | M' ARTHUR BOMBERS HIT WOLEAI AGAIN; Eauripik Is Also Blasted in 2d Attack in 24 Hours on Foe's Bases in Carolines TRUK BLOW IS AMPLIFIED Original Strike Fired Fuel Stores on Dublon -- Pityilu, in Admiralties, Is Taken | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/cornelius-j-lydecker-engineer-kin-of-early-settlers-in-jersey.html | CORNELIUS J. LYDECKER; Engineer, Kin of Early Settlers in Jersey, . Builder of Churches | True | Special to Tm IEW YO Trr$. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/demers-outboxes-taylor.html | Demers Outboxes Taylor | True | | C1B 622894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/-raider-wingate-is-killed-in-crash-he-trained-units-for-burma.html | ' Raider' Wingate Is Killed in Crash; He Trained Units for Burma Attack; ' Raider' Wingate Is Killed in Burma Crash; Trained Units That Cut Foe's Supply Lines | True | By Gene Currivanby Cable To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/red-sox-play-coast-guard.html | Red Sox Play Coast Guard | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/1s-george-w-hopkins.html | 1[S. GEORGE W. HOPKINS | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/john-francis-doiney.html | JOHN FRANCIS DOINEY | True | Special to TH I YORK TnS. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/johnston-sees-a-bright-future-for-women-in-jobs-after-the-war.html | Johnston Sees a Bright Future For Women in Jobs After the War | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/new-anthracite-ruling-sfa-tries-to-apportion-dealer-shares-as-coal.html | NEW ANTHRACITE RULING; SFA Tries to Apportion Dealer Shares as Coal Year Starts | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/elected-by-savings-concern.html | Elected by Savings Concern | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/the-screen-a-woman-scorned.html | THE SCREEN; A Woman Scorned | True | B.C. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/william-a-otis.html | WILLIAM A. OTIS | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/subway-circuit-to-reopen.html | Subway Circuit to Reopen | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/march-offerings-of-new-securities-bonds-total-82654000-and-stocks.html | MARCH OFFERINGS OF NEW SECURITIES; Bonds Total $82,654,000 and Stocks $31,822,000 During Month Here | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/freed-in-draft-case-here.html | Freed in Draft Case Here | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/retirement-law-signed-by-dewey-annual-examinations-required-by-new.html | RETIREMENT LAW SIGNED BY DEWEY; Annual Examinations Required by New Act -- Other Bills Approved by Governor | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/opa-red-tape-here-is-decried-by-pink-centralized-power-and-flood-of.html | OPA RED TAPE HERE IS DECRIED BY PINK; Centralized Power and Flood of 'Directives' Impede Rent Control, He Asserts GIVES VIEW AS HE QUITS Hopes Successor Gets Freer Hand -- W.M. Hort Named as New Director | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/11-paintings-barred-as-politics-in-art-two-st-louis-womens-antinew.html | 11 PAINTINGS BARRED AS POLITICS IN ART; Two St. Louis Women's Anti-New Deal Works Draw Fire | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/state-bar-opposes-bill-before-dewey-measure-creating-a-tenth.html | STATE BAR OPPOSES BILL BEFORE DEWEY; Measure Creating a Tenth Judicial District Fought on Constitutional Grounds | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/adeline-a-wigand-a-portrait-painter-staten-island-woman-had-won.html | ADELINE A. WIGAND, A PORTRAIT PAINTER; Staten Island Woman Had Won .Many PrizesmWife of Artist I | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/bond-notes.html | BOND NOTES | True | | C1B 622894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/troth-announced-of-ann-j-mitchell-debutante-plans-marriage-on-june.html | TROTH ANNOUNCED OF ANN J. MITCHELL; Debutante Plans Marriage on June 10 'in Washinoon to John Mackenzie Jr. | True | SDeclal to Nw YOR Tiss. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/union-chief-at-brewster-indicted-for-falsifying-bid-for-wlb-post.html | Union Chief at Brewster Indicted For Falsifying Bid for WLB Post; BREWSTER LEADER OF UNION INDICTED | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/urges-us-study-of-vivien-kellems-coffee-says-tax-recalcitrant-for.html | URGES U.S. STUDY OF VIVIEN KELLEMS; Coffee Says Tax Recalcitrant for Years Has Written to Nazi Agent in Argentina | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/kiefer-and-smith-set-swim-records-bainbridge-star-wins-medley-and.html | KIEFER AND SMITH SET SWIM RECORDS; Bainbridge Star Wins Medley and Great Lakes Ace Takes 220 in National Meet | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/buffalo-ship-season-early.html | Buffalo Ship Season Early | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/mr-willkie-in-wisconsin.html | MR. WILLKIE IN WISCONSIN | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/44000000-rfc-loan-sought-for-gas-pipe-line.html | $44,000,000 RFC Loan Sought for Gas Pipe Line | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/thomas-p-robbins.html | THOMAS P. ROBBINS | True | Special to TH NV YORK S. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/russia-will-join-in-an-aviation-parley-here-berle-and-warner-go-to.html | Russia Will Join in an Aviation Parley Here; Berle and Warner Go to London for Talks | True | By John MacCormacspecial To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/london-views-moscow-triumph.html | London Views Moscow Triumph | True | By Cable To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/mary-whelchel-married-bride-of-lieut-jean-m-morris-of-navy-at.html | MARY WHELCHEL MARRIED; Bride of Lieut. Jean M. Morris of Navy at Gainesville,-Ga., Home | True | Special to THE NEW YORK TmEs, | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/stewart-hillman.html | Stewart -- Hillman | True | Special to Tm NEV YORK TrMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/marthur-fliers-ran-race-to-truk-liberators-vied-for-first-from.html | M'ARTHUR FLIERS RAN RACE TO TRUK; Liberators Vied for 'First' From South Pacific -- Other Airmen Tell of Fierce Foe | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/hurley-in-race-for-governor.html | Hurley in Race for Governor | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/two-new-york-airmen-killed.html | Two New York Airmen Killed | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/army-cites-paulette-goddard.html | Army Cites Paulette Goddard | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/foundry-company-changes-name.html | Foundry Company Changes Name | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/dr-e-fred-briggs.html | DR. E. FRED BRIGGS | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/made-a-vice-president-of-sperry-gyroscope-co.html | Made a Vice President Of Sperry Gyroscope Co. | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/abroad-japan-and-russia-on-sakhalin-island.html | Abroad; Japan and Russia on Sakhalin Island | True | By Anne O'Hare McCormick | C1B 622894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/40000-refugees-escape-to-rumania-they-flee-before-retreating-nazis.html | 40,000 REFUGEES ESCAPE TO RUMANIA; They Flee Before Retreating Nazis -- Turks Give Transit to Hundreds of Children OUTLET PASSAGES NARROW Spain's Assistance Held Vital -- U.S. Expected to Name Aides to Other Neutrals | True | By Nancy MacLennanspecial To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/wabash-funded-debt-reduced-19213382-1890000-in-subsidiarys-bonds.html | WABASH FUNDED DEBT REDUCED $19,213,382; $1,890,000 in Subsidiary's Bonds Also Retired, Pitcairn Says | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/receives-silver-star-lieut-ll-horn-of-queens-honored-for-gallantry.html | RECEIVES SILVER STAR; Lieut. L.L. Horn of Queens Honored for Gallantry in Italy | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/railroad-answer-man-retires-today-replied-to-7000000-queries-in-22.html | Railroad Answer Man Retires Today; Replied to 7,000,000 Queries in 22 Years | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/german.html | German | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/testimony-is-ended-at-chaplins-trial-he-says-he-might-have-been.html | TESTIMONY IS ENDED AT CHAPLIN'S TRIAL; He Says He 'Might Have Been' Intimate With Miss Berry in January and May, 1942 SHE APPEARS IN REBUTTAL Accuses Actor of Threat to Spend a Fortune 'Blackening Her Name, Which He Denied | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/stephen-leacock-buried-brief-service-for-humorist-is-held-in.html | STEPHEN LEACOCK BURIED; Brief Service for Humorist Is Held in Anglican Church | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/2240-tons-batter-nuremberg-plants-germans-attack-all-the-way-from.html | 2,240 TONS BATTER NUREMBERG PLANTS; Germans Attack All the Way From Ruhr to Target -- 658 British Airmen Lost 2,240 TONS BATTER NUREMBERG PLANTS | True | By Drew Middletonby Cable To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/war-job-freezing-tied-to-deferment-alternative-is-limited-army.html | WAR JOB FREEZING TIED TO DEFERMENT; Alternative Is Limited Army Service for Men Under 26 Now Being Classified 4-F or 1A-L FOR 26-38 GROUPS LATER House Committee Is Also Told of Plan to Sift Nonessential 4-Fs for Possible Drafting | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/two-in-armed-forces-honored.html | Two in Armed Forces Honored | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/univis-lens-gets-loan.html | Univis Lens Gets Loan | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/named-trustees-of-bank.html | Named Trustees of Bank | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/prepayments-decline-69675000-for-march-compared-with-78446000-month.html | PREPAYMENTS DECLINE; $69,675,000 for March Compared With $78,446,000 Month Before | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/asks-votes-for-macarthur.html | Asks Votes for MacArthur | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 622894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/allies-fly-1500-sorties-in-a-day.html | Allies Fly 1,500 Sorties in a Day | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/lonergan-guilty-in-second-degree-of-slaying-wife-faces-20-years-to.html | LONERGAN GUILTY IN SECOND DEGREE OF SLAYING WIFE; Faces 20 Years to Life for Beating Woman to Death in Row in Apartment JURY WAS OUT TEN HOURS Accused Breaks Briefly as the Verdict Is Announced -- To Be Sentenced April 17 LONERGAN GUILTY IN SECOND DEGREE | True | By Meyer Berger | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/salute-to-the-raf.html | SALUTE TO THE RAF | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/schmeling-to-fight-again-exchampion-in-rome-for-bout-with-nazi.html | SCHMELING TO FIGHT AGAIN; Ex-Champion in Rome for Bout With Nazi Paratrooper | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/us-to-help-build-wartorn-schools-state-department-will-join-in.html | U.S. TO HELP BUILD WAR-TORN SCHOOLS; State Department Will Join in United Nations Program to Repair Axis Damages BOOKS AND GEAR STOLEN Replacements to Be on Lines of Country's Educational or Cultural System | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/recital-by-jenny-grey-soprano.html | Recital by Jenny Grey, Soprano | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/1ers-wesley-jones.html | 1E[RS. WESLEY JONES | True | Specfa! to T NEw Yo s. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/winchell-is-defended-house-is-told-that-he-was-not-stripped-of-navy.html | WINCHELL IS DEFENDED; House Is Told That He Was Not Stripped of Navy Uniform | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/louis-buimeis3_-e.html | LOUIS BUIMEIS3_ E. | True | SpcXal to T Nz YORr TS. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/waterproof-resin-on-baseball-field-wilmington-tries-preparation.html | WATERPROOF RESIN ON BASEBALL FIELD; Wilmington Tries Preparation That Keeps Army Roads Dry | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/edmund-a-bonnen.html | EDMUND A. BONNEN | True | Special to Tm NEW YORK Tns. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/city-housewives-held-food-experts-also-praised-by-la-guardia-as.html | CITY HOUSEWIVES HELD FOOD EXPERTS; Also Praised by La Guardia as 'Great Financiers' for Coping With Rationing PRICES TAX ON INGENUITY In Talk to School Children Mayor Advises All to Aid in Enforcing Ceilings | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/mrs-fia_nk-lltson.html | MRS. FIA_NK .LLTSON | True | Special to T EW'oP.K Tns. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/united-nations.html | United Nations | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/joseph-webee.html | JOSEPH WEBEE | True | Special to T YORK TrES, | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/sgt-klinicke-named-coach.html | Sgt. Klinicke Named Coach | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/navy-graduates-47-at-columbia-bard-tells-new-administrators-world.html | NAVY GRADUATES 47 AT COLUMBIA; Bard Tells New Administrators World Will Watch Our Conduct in Pacific | True | | C1B 622894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/frahk-parkhurst-iisurance-expert-president-of-wilkesbarre-firm.html | FRAHK PARKHURST, IISURANCE EXPERT; President of Wilkes-Barre Firm Dies—World Sunday School Officer Was 81 Years Old | True | Special to YoR: TnES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/lord-taylor-honors-employes.html | Lord & Taylor Honors Employes | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/jersey-deer-bill-advanced.html | Jersey Deer Bill Advanced | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/3-missing-airmen-are-prisoners.html | 3 Missing Airmen Are Prisoners | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/bonds-and-shares-on-london-market-giltedge-stocks-continue-to.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Continue to Advance -- Shipping Higher | True | By Wireless To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/treaties-by-amendment-method-of-obtaining-ratification-by-majority.html | Treaties by Amendment; Method of Obtaining Ratification by Majority Vote Is Urged | True | LEWIS MAYERS, Professor of Law, the College of the City of New York. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/mrs-joseph-oheaine.html | MRS. JOSEPH O'HEAI%NE | True | Special to T NEW YORX TES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/cartel-trade-plan-looms-in-mideast-ruling-in-egypt-to-honor-only.html | CARTEL TRADE PLAN LOOMS IN MIDEAST; Ruling in Egypt to Honor Only 'Pool' Chemical Licenses Held Step in That Direction | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/player-pool-idea-hit-stoneham-giants-sees-no-need-to-jump-at.html | PLAYER POOL IDEA HIT; Stoneham, Giants, Sees No Need to Jump at Conclusions | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/hotel-berlin-out-today.html | Hotel Berlin' Out Today | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/empire-parley-program-canadian-premier-says-it-will-cover-postwar.html | EMPIRE PARLEY PROGRAM; Canadian Premier Says It Will Cover Post-War Policies | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/morros-to-produce-carnegie-hall-film-progress-of-music-in-america.html | MORROS TO PRODUCE CARNEGIE HALL FILM; Progress of Music in America Since 1891 Will Be Traced | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/minneapolis-denies-hall-to-smith.html | Minneapolis Denies Hall to Smith | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/uso-club-to-celebrate-hitlers-last-birthday.html | USO Club to Celebrate 'Hitler's Last Birthday' | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/japan-belittles-fuel-losses.html | Japan Belittles Fuel Losses | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/swiss-officer-shot-for-treason.html | Swiss Officer Shot for Treason | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/exchange-trading-brisk-in-march-volume-of-business-exceeded.html | EXCHANGE TRADING BRISK IN MARCH; Volume of Business Exceeded Million-Share Mark on 14 Days of Month | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/fake-dependent-jailed-woman-gets-years-term-for-fraud-in-collecting.html | FAKE DEPENDENT JAILED; Woman Gets Year's Term for Fraud in Collecting U.S. Benefits | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/135000-in-britain-out-as-strikes-spread-25000-ship-workers-idle-in.html | 135,000 IN BRITAIN OUT AS STRIKES SPREAD; 25,000 Ship Workers Idle in Protest Against Draft Rule | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 622894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/germans-extend-lines-in-cassino-occupy-third-hill-evacuated-by.html | GERMANS EXTEND LINES IN CASSINO; Occupy Third Hill Evacuated by Allies and Reinforce Their Troops in Town | True | By Milton Brackerby Wireless To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/berlin-predicts-drive-on-rome.html | Berlin Predicts Drive on Rome | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/jailed-on-veiled-charge-brother-of-doll-woman-spy-suspect-gets.html | JAILED ON VEILED CHARGE; Brother of 'Doll Woman' Spy Suspect Gets 10-Day Term | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/new-dream-fabric-to-beautify-home-curtains-and-draperies-made-of.html | NEW 'DREAM' FABRIC TO BEAUTIFY HOME; Curtains and Draperies Made of Drawn Glass Yarns Are Promised Soon | True | By Mary Madison | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/advertising-news.html | Advertising News | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/dt-c_-adso-brooklyn-physician-since-1896i-dies-in-his-home-at-age.html | D......T c_ A.D.so.]; Brooklyn Physician Since 1896I Dies in His Home at Age of 68 ] | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/tttovi-smith.html | JT.T.TOVI: SMITH | True | Special to Twin NEW YORE TZMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/to-list-allischalmers-shares.html | To List Allis-Chalmers Shares | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/savings-bank-would-move.html | Savings Bank Would Move | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/women-in-service-want-spring-finery-something-feminine-in-a-range.html | WOMEN IN SERVICE WANT SPRING FINERY; 'Something Feminine' in a Range From Lipsticks to Housecoats | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/farmer-halts-airline-injunction-is-issued-because-planes-scared-his.html | FARMER HALTS AIRLINE; Injunction Is Issued Because Planes Scared His Animals | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/named-sales-manager-by-maizeproducts-co.html | Named Sales Manager By Maize-Products Co. | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/lewis-w-waters-food-chemist-55-head-of-scientific-research.html | LEWIS W. WATERS, FOOD CHEMIST, 55; Head of Scientific Research, Development for General Foods Corporation, Dies | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/polish-guerrillas-defeat-nazi-force-100-of-foe-killed-300-wounded.html | POLISH GUERRILLAS DEFEAT NAZI FORCE; 100 of Foe Killed, 300 Wounded in Battle -- Socialists Ask Britain to Send Arms | True | BY Cable To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/cites-bristle-shortage-brush-company-head-doubtful-of-output-unless.html | CITES BRISTLE SHORTAGE; Brush Company Head Doubtful of Output Unless WPB Acts | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/our-pacific-drive-may-bypass-truk-macarthur-fliers-can-neutralize.html | Our Pacific Drive May By-Pass Truk; MacArthur Fliers Can Neutralize Base | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/a-job-well-done.html | A JOB WELL DONE | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/300-girl-workers-quarantined.html | 300 Girl Workers Quarantined | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/chemical-makers-win-praise-on-war-lammot-du-pont-says-industry-made.html | CHEMICAL MAKERS WIN PRAISE ON WAR; Lammot du Pont Says Industry Made Itself Fit to Handle Emergency by Own Efforts | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/laval-reprisals-hinted-will-kill-fighting-french-for-executing.html | LAVAL REPRISALS HINTED; Will Kill Fighting French for Executing Vichyites | True | | C1B 622894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/la-motta-outpoints-woods.html | La Motta Outpoints Woods | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/vote-session-called-in-indiana.html | Vote Session Called in Indiana | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/dr-6ina-ferrer0-italian-author-72-noted-feminine-psychologist-dies.html | DR. 6INA FERRER0, ITALIAN AUTHOR, 72; Noted Feminine Psychologist Dies in Geneva--Was Widow of the Famous Historian | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/steer-dies-for-the-cause-3-escape-as-war-plane-hits-animal-in.html | STEER DIES FOR THE CAUSE; 3 Escape as War Plane Hits Animal in Kansas Landing | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/mexico-curbs-illegal-us-entry.html | Mexico Curbs Illegal U.S. Entry | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/piper-aircraft-to-split-stock.html | Piper Aircraft to Split Stock | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/brother-admits-friendship.html | Brother Admits Friendship | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/capital-home-for-spars-new-barracks-and-auditorium-to-be-built-at.html | CAPITAL HOME FOR SPARS; New Barracks and Auditorium to Be Built at Washington | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/mckee-quits-as-mcnally-aide.html | McKee Quits as McNally Aide | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/city-fund-drive-to-open-april-18-support-of-campaign-needed-to.html | CITY FUND DRIVE TO OPEN APRIL 18; Support of Campaign Needed to Bolster Home Front, Chairman Baker Says | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/hovvaed-m-fuller.html | HOVVAED M. FULLER | True | Special to TH NW YORX TS. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/fascist-editor-slain-in-turin.html | Fascist Editor Slain in Turin | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/bach-program-by-busch-martial-singher-choral-group-aid-chamber.html | BACH PROGRAM BY BUSCH; Martial Singher, Choral Group Aid Chamber Music Players | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/educators-weigh-racial-diversities-authorities-in-three-fields.html | EDUCATORS WEIGH RACIAL DIVERSITIES; Authorities in Three Fields Offer Detroit Meeting Plans to Improve Human Relationships | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/heavy-fuel-oil-price-cut-reduced-by-jersey-standard-12c-a-barrel-to.html | HEAVY FUEL OIL PRICE CUT; Reduced by Jersey Standard 12c a Barrel to $1.77 | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/city-payroll-law-approved.html | City Payroll Law Approved | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/clement-heads-anglers-group.html | Clement Heads Anglers Group | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/the-pacific-war.html | THE PACIFIC WAR | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/brideelect.html | BRIDE-ELECT | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/daughter-to-james-h-clementsi.html | Daughter to James H. ClementsI | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/quadruplets-moved-to-nursery-as-are-2-of-the-bachant-triplets-all.html | Quadruplets Moved to Nursery, As Are 2 of the Bachant Triplets; All the Children and Their Mothers in Good Condition -- Army Relief Provides Layettes for Corporal's Infants | True | | C1B 622894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/john-b-ackermans-have-a-son.html | John B. Ackermans Have a Son{ | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/raf-bombs-troopship-german-liner-damaged-during-british-attack-on.html | RAF BOMBS TROOPSHIP; German Liner Damaged During British Attack on Convoy | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/mikhailovitch-fights-communique-says-major-operation-develops-near.html | MIKHAILOVITCH FIGHTS; Communique Says Major Operation Develops Near Belgrade | True | By Wireless To the New York Times. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/state-surplus-mounts-to-163000000-15000000-above-estimate-by-dewey.html | State Surplus Mounts to $163,000,000, $15,000,000 Above Estimate by Dewey | True | Special Cable to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/block-taking-father-to-war.html | Block Taking Father to War | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/japanese.html | Japanese | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/1vies-otto-t-hess.html | 1VIES. OTTO T. HESS | True | Specla! to THE ilEW YORK TS. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/dr-rising-l-morrow-of-maine-university-acting-dean-of-college-of.html | DR. RISING L. MORROW OF MAINE UNIVERSITY; Acting Dean of College of Arts, Sciences--History Authority | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/when-it-really-does-hail.html | When It Really Does Hail | True | FRED C. WHITE, Geography Department, Dickinson | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/summary-of-the-law.html | Summary of the Law | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/john-matlocha.html | JOHN MATLOCHA | True | Special to T N'w YOP Trs. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/mrs-arthur-long-exofficial-and-dean-of-women-at-northwestern.html | MRS. ARTHUR LONG; Ex-Official and Dean of Women at Northwestern University | True | Special to THE NEW YOR TS. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/cotton-irregular-in-narrow-range-liquidation-reduces-gains-of-4-to.html | COTTON IRREGULAR IN NARROW RANGE; Liquidation Reduces Gains of 4 to 10 Points -- Close Is Down 3 to Up 2 | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/miss-kellems-is-silent.html | Miss Kellems Is Silent | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/favors-ending-tax-of-dependents-pay-house-committee-completes.html | FAVORS ENDING TAX OF DEPENDENTS PAY; House Committee Completes Informal Consideration of Simplified Measure LIMITS ON CREDITS EASED Age Would Cease to Be Major Basis of Dependency -- Bill Expected After Recess | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/clothing-shipment-ready-46-crates-to-be-sent-to-refugee-children-in.html | CLOTHING SHIPMENT READY; 46 Crates to Be Sent to Refugee Children in Sweden | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/news-of-books-and-authors.html | News of Books and Authors | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/aluminum-profit-42901570-in-1943-price-cuts-applied-to-sales-and.html | ALUMINUM PROFIT $42,901,570 IN 1943; Price Cuts Applied to Sales and Taxes Were 6 Times More Than Earnings PRODUCTION UP BY 78% Material in Stock at End of the Year Was 91% More Than at Close of 1942 | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/presidents-health-improving.html | President's Health Improving | True | Special to THE NEW YORK TIMES. | C1B 622894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/hungary-announces-antijewish-decrees-ban-includes-professions-and.html | HUNGARY ANNOUNCES ANTI-JEWISH DECREES; Ban Includes Professions and State and Domestic Service | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/luxury-shoppers-jam-stores-here-at-tax-deadline-new-excise-levies.html | LUXURY SHOPPERS JAM STORES HERE AT TAX DEADLINE; New Excise Levies Effective Today From Gilded Salons to the Lowliest Movie HEAVY RUSH ON LIQUOR Those Who Couldn't Get Their Whisky Bought Wines and Other Alcoholic Drinks LUXURY SHOPPERS JAM STORES HERE | True | By Charles Grutzner Jr. | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/move-into-carolines-is-seen.html | Move Into Carolines Is Seen | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/woman-of-77-beaten-dies-suspect-in-robber-attempt-to-face-charge-of.html | WOMAN OF 77 BEATEN, DIES; Suspect in Robber Attempt to Face Charge of Homicide | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/utility-bond-sale-set-at-56000000-largest-weekly-total-since.html | UTILITY BOND SALE SET AT $56,000,000; Largest Weekly Total Since Mid-January Recorded in the Market | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/pulusuk-island-bombed.html | Pulusuk Island Bombed | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/gets-nashkelvinator-post.html | Gets Nash-Kelvinator Post | True | | C1B 622894 |
| 1944-04-01 | 1944-04-01 | https://www.nytimes.com/1944/04/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 622894 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/february-decline-made-up-by-stores-brought-about-by-march-sales.html | FEBRUARY DECLINE MADE UP BY STORES; Brought About by March Sales, Trade Report Reveals -- Lull in New Purchasing | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/lotos-club-torn-by-election-fight-dispute-on-management-puts-rival.html | LOTOS CLUB TORN BY ELECTION FIGHT; Dispute on Management Puts Rival Slate in Field for First Time Since Founding | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/french-song-of-the-day.html | French Song Of the Day | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/liberators-attack-german-factories-about-250-b24s-and-strong-escort.html | LIBERATORS ATTACK GERMAN FACTORIES; About 250 B-24's and Strong Escort Hit in South Reich -- 13 Bombers Lost FIGHTERS RAKE AIRFIELDS Thunderbolts Punish Luftwaffe Bases in Bremen, Hanover Areas -- Mustangs Score | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/swan-boynton.html | Swan -- Boynton | True | Special to THE NEW YORK TIMES. | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/playtime-in-china-the-chineseamerican-song-and-game-book-compiled.html | Playtime in China; THE CHINESE-AMERICAN SONG AND GAME BOOK. Compiled by A. Gertrude Jacobs. Illustrations by Chao Chih Chen. Music by Virginia and Richard Mather. Text romanization by Ching Yi Hsu, Chinese characters by Yun Hsia. 96 pp. New York: A.S. Barnes & Co. $2.50. | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/autocar-company-increases-profit-reports-1971394-for-1943-1551803.html | AUTOCAR COMPANY INCREASES PROFIT; Reports $1,971,394 for 1943; $1,551,803 Year Before -- WPB Orders Changed | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/four-years-under-the-nazi-shadow-memorable-scenes-recorded-by-a.html | Four Years Under the Nazi Shadow; Memorable scenes recorded by a reporter who followed the fortunes of France under the rule of Vichy and lived a year in Germany as a prisoner of the Nazis. Actors in the Tragedy of Europe Four Years Under the Shadow Four Years Under the Nazi Shadow Four Years Under the Nazi Shadow | True | By Lansing Warren | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/cost-of-moving-oil-in-pipelines-vague-proposed-construction-project.html | COST OF MOVING OIL IN PIPELINES VAGUE; Proposed Construction Project in Arabia Raises Query Here on Such Outlets TANKERS A FACTOR IN CASE Large Supply of Water Carriers Expected in the Industry in Post-War Period | True | By J.h. Carmical | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/florence-w-davis-betrothed.html | Florence W. Davis Betrothed | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/pfc-alice-kahler-to-wed-i-member-of-wac-will-be-bride-of-sgt-c-c.html | PFC. ALICE KAHLER TO WED; I Member of Wac Will Be Bride of Sgt. C. C. Marsha___ IJr. April 12 | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/those-burning-issues-in-retrospect-a-century-of-political-cartoons.html | Those Burning Issues in Retrospect; A CENTURY OF POLITICAL CARTOONS. Caricature in the United States from 1800 to 1900. By Allan Nevins and Frank Weitenkampf. With 100 reproductions of cartoons. 190 pp. New York: Charles Scribner's Sons. $3.50. Our Burning Political Issues | True | By R. L. Duffus | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/deat-failed-to-fill-march-worker-quota-french-white-collar-workers.html | DEAT FAILED TO FILL MARCH WORKER QUOTA; French White Collar Workers Must Go to German Factories | True | By Telephone To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/on-the-word-and-the-tone.html | ON THE WORD AND THE TONE | True | By Marcelle Denya | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/the-well-a-down-east-legend-it-was-a-deep-well-that-never-ran-dry-a.html | The Well: A Down East Legend; It was a deep well that never ran dry and the man who filled it up will never be forgotten. | True | By John Gouldisbon Falls, Me. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/the-bouchards-again-the-final-hour-by-taylor-caldwell-563-pp-new.html | The Bouchards Again; THE FINAL HOUR. By Taylor Caldwell. 563 pp. New York: Charles Scribner's Sons. $3. | True | By Ruth Page | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/step-by-step.html | STEP BY STEP | True | | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/mr-holmes-of-baker-street-three-new-volumes-pay-varied-homage-to.html | MR. HOLMES OF BAKER STREET; Three New Volumes Pay Varied Homage To London's Greatest Bloodhound PEOFILE BY GASLIGHT: An Irregular Reader About the Private Life of Sherlock Holmes. Edited by Edgar W. Smith. Introduction by Louis Untermeyer. Illustrated by Frederick Dorr Steele and Julian Brazelton. End papers by Julian Wolff 332 pp. New York: Simon & Schuster. $2.75. THE MISADVENTURES OF SHERLOCK HOLMES. Edited by Ellery Queen. Illustrated by Frederick Dorr Steele. 363 pp. Boston: Little, Brown & Co. $2.50. SHERLOCK HOLMES AND DR. WATSON. A TEXTBOOK OF FRIENDSHIP. Edited by Christopher Morley. 366 pp. New York: Harcourt, Brace & Co. $2. Mr. Holmes of Baker St. | True | By Capt. Howard Haycraft, A.u.s. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/ali-khyber-gains-dog-show-honors-afghan-hound-owned-by-mrs-mcconaha.html | ALI KHYBER GAINS DOG SHOW HONORS; Afghan Hound Owned by Mrs. McConaha Is Best in the Springfield Event | True | By Henry E. Ilsleyspecial To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/hes-1a.html | HE'S 1-A" | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/other-fronts.html | OTHER FRONTS | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/the-troupers-go-to-the-troops-from-broadway-and-hollywood-singers.html | The Troupers Go to the Troops; From Broadway and Hollywood singers, dancers, actors and comedians bring fun to the boys in the foxholes. The Troupers Go to the Troops | True | By John Desmond | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/many-cabarets-drop-floor-shows-to-avoid-new-tax-more-prominent.html | MANY CABARETS DROP FLOOR SHOWS TO AVOID NEW TAX; More Prominent Places Find Their Business Not Reduced -- Smaller Resorts Worried LIQUOR LEVY CONFUSING Most Bars Have No Way to Register Pennies -- Heavy Easter Trade Continues MANY CABARETS DROP FLOOR SHOWS | True | By James E. Powers | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/underground-humor.html | UNDERGROUND HUMOR | True | MAX BARTH | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/battery-beagles-forward-observer-by-edwin-v-westrate-179-pp-new.html | Battery Beagles; FORWARD OBSERVER. By Edwin V. Westrate. 179 pp. New York: E.P. Dutton & Co. $2.50. | True | By Frank Adams | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/rc-lounsbury-to-talk.html | R.C. Lounsbury to Talk | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/beyond-truk.html | Beyond Truk | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/notes-on-science-lavoisier-is-honored-by-french-tests-for-paternity.html | NOTES ON SCIENCE; Lavoisier Is Honored by French -- Tests for Paternity | True | W.K. | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/communist-dogmas-basically-revised-soviets-official-teaching-now.html | COMMUNIST DOGMAS BASICALLY REVISED; Soviet's Official Teaching Now Holds That Capitalism Is a 'Progressive' System EARLIER ERRORS ADMITTED Capital Accumulation, Wage Differentials and Profits Are Made Legitimate | True | By Will Lissner | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/wlb-offers-proof-it-has-wage-policy-davis-issues-a-summary-of-code.html | WLB OFFERS 'PROOF' IT HAS WAGE POLICY; Davis Issues a Summary of 'Code' in Field and Discussion of How It Is Applied | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/model-amanuensis-nine-to-five-by-harvey-smith-348-pp-new-york.html | Model Amanuensis; NINE TO FIVE. By Harvey Smith. 348 pp. New York: Charles Scribner's Sons. $2.50 | True | HENRIETTA WEIGEL. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/chelsea-surprises-in-english-soccer-tops-reading-by-32-to-gain-cup.html | CHELSEA SURPRISES IN ENGLISH SOCCER; Tops Reading by 3-2 to Gain Cup Play Final for First Time in 18 Years CHELSEA SURPRISES IN ENGLISH SOCCER | True | By the Canadian Press. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/allies-diplomacy-aims-at-espionage-seeks-to-minimize-utility-of.html | ALLIES' DIPLOMACY AIMS AT ESPIONAGE; Seeks to Minimize Utility of Enemy's Listening Posts in Neutral Countries | True | By Raymond Daniellby Cable To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/li-anglers-successful-south-side-and-wyandanch-club-members-take.html | L.I. ANGLERS SUCCESSFUL; South Side and Wyandanch Club Members Take Trout Limits | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/germans-decorate-officers.html | Germans Decorate Officers | True | By Wireless To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/marguerite-lindsay-engaged.html | Marguerite Lindsay Engaged | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/outlook-for-equipment.html | Outlook for Equipment | True | By Mary Madison | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/dr-robert-a-hatcher-i-professor-of-pharmacology-ati-cornell-medical.html | DR. ROBERT A HATCHER I; Professor 'of Pharmacology atI Cornell Medical 31 Years ] | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/the-background.html | THE BACKGROUND | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/talian-campaign-draws-new-fire-army-and-navy-journal-cites-cassino.html | TALIAN CAMPAIGN DRAWS NEW FIRE; Army and Navy Journal Cites Cassino and Anzio -- Says Lessons Aid Enemy | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/algiers-publishes-law-on-liberation-committee-asserts-right-to.html | ALGIERS PUBLISHES LAW ON LIBERATION; Committee Asserts Right to Control Civil and Military Regimes in France COPIES SENT TO ALLIES Plan Provides for Subordinate Role for Army and Work in Liaison With Invaders | True | By Harold Callenderby Wireless To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/johanne-finley-bride-in-larciimnt-church-sister-is-honor-maid-at.html | JOHANNE FINLEY BRIDE IN LARCTIMNT CHURCH; Sister Is Honor Maid at Wedding to John N. McLean of Navy | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/airraid-throat-hits-london.html | Air-Raid Throat' Hits London | True | | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/stewart-now-operations-officer.html | Stewart Now Operations Officer | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/wallace-demands-peace-with-power-destruction-of-systems-and-ideas.html | WALLACE DEMANDS PEACE WITH POWER; Destruction of Systems and Ideas That Created Dictators Urged at Opera Rally | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/savoyards-to-help-cancer-committee-blue-hill-troupe-will-present.html | SAVOYARDS TO HELP CANCER COMMITTEE; Blue Hill Troupe Will Present 'Pinafore' and 'Trial by Jury' Here on April 20, 21, 22 | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/random-notes-on-the-film-scene.html | RANDOM NOTES ON THE FILM SCENE | True | By Thomas M. Pryor | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/a-place-for-roses-queen-of-flowers-does-not-require-a-formal.html | A PLACE FOR ROSES; ' Queen of Flowers' Does Not Require a Formal Setting to Do Its Best | True | By Paul F. Frese | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/mccormick-of-reds-rejected.html | McCormick of Reds Rejected | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/flavor-for-rationed-menus.html | Flavor for Rationed Menus | True | By Jane Holt | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/frontier-mongrels-the-bowl-of-brass-by-paul-i-wellman-319-pp.html | Frontier Mongrels; THE BOWL OF BRASS. By Paul I. Wellman. 319 pp. Philadelphia: J.B. Lippincott Company. $2.75. | True | By Ernest Haycox | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/walter-is-honored-after-magic-flute-gift-from-metropolitan-marks.html | WALTER IS HONORED AFTER 'MAGIC FLUTE'; Gift From Metropolitan Marks His 50th Year as a Conductor | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/us-bombers-kill-50-swiss-as-fliers-mistake-target-50-swiss-killed.html | U.S. Bombers Kill 50 Swiss As Fliers Mistake Target; 50 Swiss Killed and 150 Seriously Hurt When U.S. Planes Bomb Town by Mistake | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/future-peace-depends-on-main-street-hour-of-triumph-by-george.html | Future Peace Depends on Main Street; HOUR OF TRIUMPH. By George Fielding Eliot. 214 pp. New York: Reynal & Hitchcock. $2.50. World Wars, and Main Street | True | By Hiram Motherwell | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/independent-team-bows.html | Independent Team Bows | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/quick-look-at-some-new-ones.html | QUICK LOOK AT SOME NEW ONES | True | By John K. Hutchens | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/herbert-ixrshall-sb.html | HERBERT IXRSHALL SB. | True | Special to N-w Yoœ: ims. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/new-shootings-at-haifa.html | New Shootings at Haifa | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/farm-draft-orders-sent-to-directors-hershey-tells-them-to-instruct.html | FARM DRAFT ORDERS SENT TO DIRECTORS; Hershey Tells Them to Instruct Local Boards to Continue Tydings Provisions | True | Special to THE NEW YORK TIMES. | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/odt-keeps-a-steady-watch-on-railroad-operations-staff-of-350.html | ODT KEEPS A STEADY WATCH ON RAILROAD OPERATIONS; Staff of 350 Maintains Up-to-Minute Data on All Important Railroad Terminals | True | By Jay Walz | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/stassen-put-first-by-minnesota-gop-convention-urges-him-for-the.html | STASSEN PUT FIRST BY MINNESOTA GOP; Convention Urges Him for the Party Nomination | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/us-urged-to-back-jewish-home-in-palestine.html | U.S. Urged to Back Jewish Home in Palestine | True | CARL J. FRIEDRICH. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/sox-routed-23-16.html | Sox Routed, 23 -- 16 | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/swiss-show-no-anger.html | Swiss Show No Anger | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/abroad.html | ABROAD | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/la-guardia-budget-is-down-13568283-transit-tax-asked-estimates.html | LA GUARDIA BUDGET IS DOWN $13,568,283; TRANSIT TAX ASKED; Estimates Total $737,333,148 for 1944-45 -- 10-Point Drop on Real Estate Promised LEVY TO AVOID FARE RISE Mayor Would Raise $50,000,000 by City-Wide Impost -- Says Referendum Is Needed LA GUARDIA BUDGET TOTALS $737,333,148 | True | By Paul Crowell | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/wholesale-sales-up-5-during-february-census-bureau-also-reports-5.html | WHOLESALE SALES UP 5% DURING FEBRUARY; Census Bureau Also Reports 5% Rise in Inventories | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/new-york.html | New York | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/salvage-is-urged-to-save-newsprint-pulp-company-official-fears.html | SALVAGE IS URGED TO SAVE NEWSPRINT; Pulp Company Official Fears Menace to Newspapers Unless More Waste Is Collected | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/propose-amending-soldier-vote-law-senators-offer-changes-to-meet.html | PROPOSE AMENDING SOLDIER VOTE LAW; Senators Offer Changes to Meet President's Objections as Congress Recess Begins | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/the-great-man-is-back.html | THE GREAT MAN IS BACK | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/582342-in-shipyard-jobs-maritime-commission-gives-total-for-37.html | 582,342 IN SHIPYARD JOBS; Maritime Commission Gives Total for 37 Major Builders | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/turks-remain-passive-as-russians-sweep-on-ankara-clings-to.html | TURKS REMAIN PASSIVE AS RUSSIANS SWEEP ON; Ankara Clings to Neutrality Though War's Outlook Is Now Changing | True | By David Andersonby Wireless To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/cowenkeppler.html | CowenKeppler | True | | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/democracy-the-negros-hope-an-ameeican-dilemma-the-negro-problem-and.html | Democracy -- the Negro's Hope; AN AMEEICAN DILEMMA: THE NEGRO PROBLEM AND MODERN DEMOCRACY. By Gunnar Myrdal with the assistance of Richard Sterner and Arnold Rose. 2 volumes; 1,483 pp. New York: Harper & Brothers. $7.50. | True | By Frances Gaither | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/de-ituston-f-methven.html | DE. It'USTON F. METHVEN | True | Special to T YO 'lIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/miss-richardson-is-wed-married-to-reuben-a-lewis-jr-publisher-of.html | MISS RICHARDSON IS WED; Married to Reuben A. Lewis Jr., Publisher of Finance Magazine | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/young-springtime.html | Young Springtime | True | By Virginia Pope | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/calls-unions-peace-aid-newbold-morris-speaks-to-the-wholesale.html | CALLS UNIONS PEACE AID; Newbold Morris Speaks to the Wholesale, Warehouse Workers | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/southern-states-wage-and-price-pressure-is-felt-in-textiles-tobacco.html | SOUTHERN STATES; Wage and Price Pressure Is Felt in Textiles, Tobacco | True | By Virginius Dabney | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/coffee-refuses-comment.html | Coffee Refuses Comment | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/american-bemberg-corp-to-pay-aku-733820-to-settle-debt-court.html | American Bemberg Corp. to Pay A.K.U. $733,820 to Settle Debt; Court Approves Terms Reached on Claims of Dutch Holding Company -- Reduction of $268,858 in Total Shown | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/louis-schifiieder.html | LOUIS SCHIFIIEDER | True | special to THE Nv YOP TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/firemen-are-advised-not-to-sign-waiver-associations-board-rejects.html | FIREMEN ARE ADVISED NOT TO SIGN WAIVER; Association's Board Rejects Contract Offered by City | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/senate-group-urges-decision-now-on-ending-contracts-wants-a.html | Senate Group Urges Decision Now on Ending Contracts, Wants a Director of Settlements | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/regents-act-to-improve-high-schools.html | Regents Act to Improve High Schools | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/ezra-stones-have-a-son.html | Ezra Stones Have a Son | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/germans-twist-remarks-of-french-to-be-antially.html | Germans Twist Remarks Of French to Be Anti-Ally | True | By Wireless To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/party-after-easter-parade-next-sunday-will-assist-work-of-american.html | Party After Easter Parade Next Sunday Will Assist Work of American Red Cross | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/education-notes-activities-on-the-campus-and-in-the-class-room.html | EDUCATION NOTES; Activities on the Campus and in the Class Room | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/joseph-driscoll.html | JOSEPH DRISCOLL | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/crises-and-the-vatican-the-listening-post-by-thomas-b-morgan-236-pp.html | Crises -- and the Vatican; THE LISTENING POST. By Thomas B. Morgan. 236 pp. New York: G.P. Putnam's Sons. $3. Another Crisis for the Vatican | True | By George N. Shuster | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/harvard-appoints-seven-men-named-to-permanent-professorial-rank.html | Harvard Appoints; Seven Men Named to Permanent Professorial Rank | True | | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/rehearing-in-sec-case-asked.html | Rehearing in SEC Case Asked | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/margaret-j-davis-married-to-ensign-bride-of-robert-b-jacobus-of.html | MARGARET J. DAVIS MARRIED TO ENSIGN; Bride of Robert B. Jacobus of Maritime Service in Montclair | True | Special t 'm Nw YaR TS. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/wingate-crashed-into-a-burma-peak-commando-chief-had-been.html | WINGATE CRASHED INTO A BURMA PEAK; Commando Chief Had Been Mysterious Stranger at Allied Conference in Quebec | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/boston-symphony-ends-season-here-koussevitzky-leads-group-in-haydn.html | BOSTON SYMPHONY ENDS SEASON HERE; Koussevitzky Leads Group in Haydn, Debussy and Brahms Works at Final Concert | True | By Noel Straus | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/balchen-on-mission-to-sweden.html | Balchen on Mission to Sweden | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/wagner-comes-out-for-fourth-term-150-democratic-leaders-at-unity.html | WAGNER COMES OUT FOR FOURTH TERM; 150 Democratic Leaders at Unity Dinner Enthusiastically Support the Proposal Wagner Favors 4th Term for Roosevelt; Speaks at Party Harmony Dinner Here | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/ostrander-returns-to-state-job.html | Ostrander Returns to State Job | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/the-deep-south-states-turning-to-bootleg-liquor-as-a-tax-source.html | THE DEEP SOUTH; States Turning to Bootleg Liquor as a Tax Source | True | By James E. Crown | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/new-alp-leaders-seek-tie-with-cio-lay-plans-for-bigger-state.html | NEW ALP LEADERS SEEK TIE WITH CIO; Lay Plans for Bigger State Enrollment as Right Wing Prepares for New Party | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/chicken-comes-home-to-roost.html | CHICKEN' COMES HOME TO ROOST | True | By Rosemary Taylor | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/dies-committee-stirs-new-controversies-its-latest-activities-raise.html | DIES COMMITTEE STIRS NEW CONTROVERSIES; Its Latest Activities Raise Issues for The Coming Campaign Battles | True | By C.p. Trussell | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/laire-dary-we-to-army-o_ffier-becomes-bride-of-lt-donaldl-f-menagh.html | (LAIRE DAR[)Y WE]) To ARMY O_FFIER[; Becomes Bride of Lt. Donaldl F. Menagh in Lady Chapel of St. Patrick's Cathedral | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/guilty-or-not-guilty-every-murder-trial-is-a-grim-game-in-which-all.html | Guilty -- or Not Guilty?; Every murder trial is a grim game in which all the legal cards are played with finesse. Guilty -- or Not Guilty? | True | By Russell Owen | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/work-cures-raf-wounded.html | Work Cures RAF Wounded | True | By Henry Vosserlondon. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/japaneseamericans-wed-army-lieutenant-and-student-in-columbia-are.html | JAPANESE-AMERICANS WED; Army Lieutenant and Student in Columbia Are Married Here | True | | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/john-j-hughes.html | JOHN J. HUGHES | True | Spect&l to TE NEW YORK TIJS. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/german-track-star-killed.html | German Track Star Killed | True | By Wireless To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/few-protest-here-on-luxury-taxes-shopping-and-theatre-crowds-pay.html | FEW PROTEST HERE ON LUXURY TAXES; Shopping and Theatre Crowds Pay With Willingness or in Spirit of Resignation | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/mccormack-daly.html | McCormack -- Daly | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/chinese.html | Chinese | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/moscow-celebrates.html | Moscow Celebrates | True | By W.h. Lawrencemoscow (BY WIRELESS.) | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/from-the-drama-mailbag.html | FROM THE DRAMA MAILBAG | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/crepehanger.html | CREPE-HANGER | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/trade-barriers.html | TRADE BARRIERS | True | B.J. EICHERT | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/sports-of-the-times-thirteen-years-after.html | Sports of the Times; Thirteen Years After | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/reports-on-its-war-aid-medical-center-cites-work-on-home-front-and.html | REPORTS ON ITS WAR AID; Medical Center Cites Work on Home Front and Overseas | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/greener-grass.html | GREENER GRASS" | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/prof-cesar-vigil.html | PROF. CESAR VIGIL | True | By Cable To the New York Tils. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/gertrude-hookes-troth-bradford-junior-college-alumna-engaged-to.html | GERTRUDE HOOKE'S TROTH; Bradford Junior College Alumna Engaged to John L. Osmer | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/brooklyn-chaplain-in-canada.html | Brooklyn Chaplain in Canada | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/doctor-in-wales-there-was-no-yesterday-by-john-stuart-arey-210-pp.html | Doctor in Wales; THERE WAS NO YESTERDAY. By John Stuart Arey. 210 pp. New York: Doubleday, Doran. $2.50. | True | By Nona Balakian | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/principles-for-peace.html | PRINCIPLES FOR PEACE | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/odd-mishap-fatal-to-boy.html | Odd Mishap Fatal to Boy | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/college-women.html | COLLEGE WOMEN | True | RUTH E. ANDEISON | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/summer-students-to-work-in-war-production-plant.html | Summer Students to Work In War Production Plant | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/offensive-goes-on.html | Offensive Goes On | True | By Gene Currivanby Cable To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/alfred-m-quick-authorityi-baltimore-engineer-in-sterilization-of.html | ALFRED M. QUICK; ' Authorityl Baltimore Engineer in Sterilization of Water | True | Special to T YOK 'Ts. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/appointed-commodore-of-hollandamerica-line.html | Appointed Commodore Of Holland-America Line | True | | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/new-york-yc-to-stage-contest-this-year-reverses-decision-against.html | New York Y.C. to Stage Contest This Year; Reverses Decision Against Wartime Races; N.Y.Y.C. TO HOLD CONTEST THIS YEAR | True | By James Robbins | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Jack Gould | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/nazis-claim-sinking-of-29-merchantmen-22-destroyers-and-escort.html | NAZIS CLAIM SINKING OF 29 MERCHANTMEN; 22 Destroyers and Escort Craft Also Listed in March Toll | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/aztec-horse-opera-heart-of-jade-by-salvador-de-madariaga-642-pp-new.html | Aztec Horse Opera; HEART OF JADE. By Salvador de Madariaga. 642 pp. New York: Creative Age Press. $3. | True | By Leo Lerman | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/retention-of-surplus-sought.html | Retention of Surplus Sought | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/4-differential-set-for-light-newsprint-opa-allows-perton-maximum-to.html | $4 DIFFERENTIAL SET FOR LIGHT NEWSPRINT; OPA Allows Per-Ton Maximum to Offset Producers' Costs | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/mrs-luce-favored-republican-leaders-said-to-back-her-as-convention.html | MRS. LUCE FAVORED; Republican Leaders Said to Back Her as Convention Delegate | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/dodgers-finally-sign-bordagaray-but-now-fear-loss-of-olmo-in-draft.html | Dodgers Finally Sign Bordagaray, But Now Fear Loss of Olmo in Draft; Holdout's Demands Exceeded on Third Visit to Camp -- Young Outfielder Reclassified 1-A by His Board in Puerto Rico BORDAGARAY SIGNS DODGER CONTRACT | True | By Roscoe McGowenspecial To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/april.html | APRIL | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/a-reviewers-notes-brief-comment-on-some-recently-opened-shows.html | A REVIEWER'S NOTES; Brief Comment on Some Recently Opened Shows -- Paintings by Russell Cowles | True | By Howard Devree | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/flow-of-nazi-troops-through-rome-cited-swiss-observer-tells-of.html | Flow of Nazi Troops Through Rome Cited; Swiss Observer Tells of Armored Convoys | True | By Telephone To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/kempf-dyer.html | Kempf -- Dyer | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/the-dance-an-indian-twosome.html | THE DANCE: AN INDIAN TWOSOME | True | By John Martin | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/palau-reported-bombarded.html | Palau Reported Bombarded | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/dewey-outlines-drive-to-spur-industry-in-state-as-new-department-is.html | Dewey Outlines Drive to Spur Industry In State as New Department Is Created | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/circus-is-in-town-with-1600-beasts-167-tons-of-elephants-ate-150.html | CIRCUS IS IN TOWN WITH 1,600 BEASTS; 167 Tons of Elephants Ate 150 Bales of Hay on 3-Day Trip From Florida | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/cubs-beat-tigers-10-9.html | Cubs Beat Tigers, 10 -- 9 | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/alien-properties-domestic-problem-action-by-congress-awaited-on.html | ALIEN PROPERTIES DOMESTIC PROBLEM; Action by Congress Awaited on Holdings Valued at More Than $7,000,000,000 PRESIDENT'S VIEW ASKED Opinions After the First World War Recalled -- Gearhart's Bill Discussed | True | By Godfrey N. Nelson | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/us-dollar-falls-on-china-market-black-trading-caused-slump-from-315.html | U.S. DOLLAR FALLS ON CHINA MARKET; ' Black' Trading Caused Slump From 315 to 1, the Record, to 230 to 1 on Friday | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/twoway-bombing-of-truk-continues-macarthurs-fliers-wreck-71-more.html | TWO-WAY BOMBING OF TRUK CONTINUES; MacArthur's Fliers Wreck 71 More Planes at Hollandia, New Guinea, and 11 at Truk TWO-WAY BOMBING OF TRUK CONTINUES | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/goperstein-lehrman.html | Goperstein -- Lehrman | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/mexican-ship-deal-progresses.html | Mexican Ship Deal Progresses | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/more-raids-on-estonia-reported.html | More Raids on Estonia Reported | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/george-s-mcdowell.html | GEORGE S. McDOWELL | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/de-rgme-e-von-doan-of-washington-diplomatic-corps-in-post-since.html | DE rgmE, E, voN {; Doan of Washington Diplomatic Corps in Post Since 1930 -Ex-Minister 'to Britain | True | Special to THE NEW YORK s. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/us-assures-colombians-ambassador-says-the-president-hopes-rome-can.html | U.S. ASSURES COLOMBIANS; Ambassador Says the President Hopes Rome Can Be Spared | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/reports-highest-gross-president-of-new-england-public-service-gives.html | REPORTS HIGHEST GROSS; President of New England Public Service Gives Annual Report | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/raf-sinks-6-ships-in-aegean.html | RAF Sinks 6 Ships in Aegean | True | By Wireless To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/victor-herbert-songs-for-children-selected-and-edited-by-ella.html | VICTOR HERBERT SONGS FOR CHILDREN. Selected and edited by Ella Herbert Bartlett. Specially arranged and simplified for young people by Margaret Bush. Illustrated by Guy Edgar Fry. 48 pp. New York: Whittlesey House. $1.75. | True | By Anne T. Eaton | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/spain-to-recall-troops-hayes-told-division-will-return-from-eastern.html | SPAIN TO RECALL TROOPS; Hayes Told Division Will Return From Eastern Front This Week | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/more-us-vessels-transport-troops-70-of-our-soldiers-carried-in-our.html | MORE U.S. VESSELS TRANSPORT TROOPS; 70% of Our Soldiers Carried in Our Ships Against 45% in Last War | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/farrar-takes-road-run-coast-guardsman-defeats-ross-and-shepard-in.html | FARRAR TAKES ROAD RUN; Coast Guardsman Defeats Ross and Shepard in Boston | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/gas-barred-doctor-uses-horse.html | Gas' Barred, Doctor Uses Horse | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/dorothy-goodwin-brideelect.html | Dorothy Goodwin Bride-Elect | True | | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/red-tides.html | Red Tides | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/bayside-fencers-first-top-lincoln-to-finish-unbeaten-in-city-psal.html | BAYSIDE FENCERS FIRST; Top Lincoln to Finish Unbeaten in City P.S.A.L. Tourney | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/seabees-camp-for-general-use.html | Seabees Camp for General Use | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/output-in-reverse-urged-after-war-loma-co-official-would-scrap.html | OUTPUT IN REVERSE' URGED AFTER WAR; Loma Co. Official Would Scrap Equipment to Save Jobs in Case of Sudden Peace OUTPUT IN REVERSE' URGED AFTER WAR | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/11-hits-by-giants-crush-orioles-82-in-first-exhibition-kerr-medwick.html | 11 HITS BY GIANTS CRUSH ORIOLES, 8-2, IN FIRST EXHIBITION; Kerr, Medwick, Weintraub and Filipowicz Pace Attack on Baltimore Diamond VOISELLE GIVES NO BLOWS Pitches Perfect Ball in Last Three Innings -- Ockey and Pyle Also Effective 11 HITS BY GIANTS CRUSH ORIOLES, 8-2 | True | By John Drebingerspecial To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/mein-klampf.html | MEIN KLAMPF | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/the-purple-pony-murders-by-sidney-e-porcelain-256-pp-new-york.html | THE PURPLE PONY MURDERS. By Sidney E. Porcelain. 256 pp. New York: Phoenix Press. $2. | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/yugoslavs-halt-attacks-tito-reports-success-over-nazi-and-puppet.html | YUGOSLAVS HALT ATTACKS; Tito Reports Success Over Nazi and Puppet Forces in Bosnia | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/german-communiques.html | German; Communiques | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/lt-ryan-wac-is-wed-bi-army-lieutenant-of-ernest-henry-heath-jr-in.html | LT. RYAN, WAC, IS WED; Bi ARMY LIEUTENANT of Ernest Henry Heath Jr. in 5th Ave. Chapel Ceremony | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/civilian-laments-this-little-pig-stayed-home-by-willie-snow.html | Civilian Laments; THIS LITTLE PIG STAYED HOME. By Willie Snow Ethridge. Illustrated by John Groth. 240 pp. New York: The Vanguard Press. $2.50. THERE'S NO FRONT LIKE HOME. By Robert M. Yoder. 115 pp. Boston: Houghton Mifflin. $2. | True | By Jane Cobb | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/peslcln-stmpleman.html | Peslcln -- Stmpleman | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/standard-bromfield-what-became-of-anna-bolton-by-louis-bromfield.html | Standard Bromfield; WHAT BECAME OF ANNA BOLTON. By Louis Bromfield. 311 pp. New York: Harper & Brothers. $2.50. | True | By Isabelle Mallet | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/margaret-de-ropp-prospective-bride-she-will-be-wed-to-paul-f-du.html | MARGARET DE ROPP PROSPECTIVE BRIDE{; She Will Be Wed to Paul F. Du Vivier, State Department Aide, on Easter Monday NUPTIALS IN BALTIMORE Bridegroom-Elect Was Vice Consul at Marseilles -- He Returned on Oripsholm | True | | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/gloria-de-varennes-a-prospective-bride-exstudent-at-hofstra-fiancee.html | GLORIA DE VARENNES A PROSPECTIVE BRIDE; Ex-Student at Hofstra Fiancee of Naval Air Cadet J. W. Park | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/new-utrecht-high-keeps-track-title-annexes-last-event-to-head-psal.html | NEW UTRECHT HIGH KEEPS TRACK TITLE; Annexes Last Event to Head P.S.A.L. Field -- Brooklyn Automotive Triumphs SCHOOLBOYS IN ANNUAL COMPETITION YESTERDAY New Utrecht Takes Final Event To Retain P.S.A.L. Track Title | True | By Louis Effrat | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/slain-soldier-hero-won-highest-honor-jersey-private-in-regular-army.html | SLAIN SOLDIER HERO WON HIGHEST HONOR; Jersey Private in Regular Army Charged Foe Alone in Africa | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/frankthorlqde-i-buffalo-jurist-72-i-first-special-judge-of-erie.html | FRANKTHORlqDE: i BUffALO JURIST, 72 i; First Special Judge of Erie County Served 15 Years Once State Assemblyman | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/the-two-academies-right-and-left-represented-in-current-annuals.html | THE TWO ACADEMIES; Right and Left Represented in Current Annuals -- Juan Gris in Retrospect | True | By Edward Alden Jewell | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/dorothy-d-herbst-senior-at-mills-college-betrothed-to-lieut-glenn-a.html | Dorothy D. Herbst, Senior at Mills College, Betrothed to Lieut. Glenn A. Medick, USN | True | Special to THE NEW YORK TIMES | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/three-named-professors.html | Three Named Professors | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/japanese-quitting-bougainville-area-badly-shattered-forces-are.html | JAPANESE QUITTING BOUGAINVILLE AREA; Badly Shattered Forces Are Withdrawing Across the Hills From Empress Augusta Bay OUR 'HEAD-WORK' PRAISED General Griswold, Beachhead Commander, Says Emotion Led Foe to Slaughter | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/anzalone-bout-is-slated-dellicurti-rival-tomorrow-at-st-nicholas.html | ANZALONE BOUT IS SLATED; Dellicurti Rival Tomorrow at St. Nicholas Arena | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/dewey-signs-bills-widening-welfare-14-new-laws-facilitate-aid-to.html | DEWEY SIGNS BILLS WIDENING WELFARE; 14 New Laws Facilitate Aid to the Aged, Blind, Dependent Children and Others | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/senator-bone-gets-circuit-court-post-upper-house-unanimously.html | SENATOR BONE GETS CIRCUIT COURT POST; Upper House Unanimously Confirms Appointment Made by the President | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/united-nations.html | United Nations | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/zbrenda-j-day-brideelect-garden-city-girl-is-betrothed-to-corp.html | ZBRENDA J. DAY BRIDE-ELECT; Garden City Girl Is Betrothed to Corp. Charles B. Back, AUS i | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/poor-richard-medal-to-johnston.html | Poor Richard Medal to Johnston | True | Special to THE NEW YORK TIMES. | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/mnutt-pledges-care-of-veterans-says-they-wont-sell-apples-this-time.html | M'NUTT PLEDGES CARE OF VETERANS; Says They Won't Sell Apples This Time, but Rehabilitation Is Too Big for U.S. Alone | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/maxims-held-sales-help-those-of-rh-grant-general-motors-director.html | MAXIMS HELD SALES HELP; Those of R.H. Grant, General Motors Director, Cited | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/the-bard-gets-a-voice.html | THE BARD GETS A VOICE | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/electric-shocks-in-ways-not-understood-act-to-allay-the-worst.html | Electric Shocks, in Ways Not Understood, Act To Allay the Worst Effects of Grief | True | By Waldemar Kaempffert | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/rape-convictions-upheld-but-patterson-cuts-sentences-in-new.html | RAPE CONVICTIONS UPHELD; But Patterson Cuts Sentences in New Caledonia Soldiers' Case | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/stirmweiss-triple-enables-yankees-to-halt-phils-54-drive-with-two.html | STIRNWEISS' TRIPLE ENABLES YANKEES TO HALT PHILS, 5-4; Drive With Two On in Sixth Decides First Exhibition -- Bevens, Johnson Hurl LONG HOMER FOR LINDELL Johnny's Two-Run Smash Ties Score at 3-All in Fifth -- Victors Buy Rosenthal YANKS BEAT PHILS ON STIRNWEISS HIT | True | By James P. Dawsonspecial To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/files-to-oppose-george-goolsby-a-newcomer-in-politics-faces-senator.html | FILES TO OPPOSE GEORGE; Goolsby, a Newcomer in Politics, Faces Senator in Georgia | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/venereal-center-is-dedicated-here-bellevues-rapidtreatment-unit.html | VENEREAL CENTER IS DEDICATED HERE; Bellevue's Rapid-Treatment Unit Said to Be First With a Rehabilitation Program | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/swedes-seize-norwegian-as-spy.html | Swedes Seize Norwegian as Spy | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/state-taxes-ahead-of-43-early-returns-reveal-confusion-over-25-per.html | STATE TAXES 'AHEAD' OF '43; Early Returns Reveal Confusion Over 25 Per Cent Credit | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/he-wants-to-stick.html | HE WANTS TO STICK" | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/oconnell-passes-his-physical.html | O'Connell Passes His Physical | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/pacific-fleets-blow-opens-far-horizons-attack-on-palau-islands-in.html | PACIFIC FLEET'S BLOW OPENS FAR HORIZONS; Attack on Palau Islands in Region of Philippines a Hint of Future | True | By Sidney Shalettspecial To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/books-and-authors.html | Books and Authors | True | C.M. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/48hour-limit-set-for-workschool-federal-agencies-proclaim-standards.html | 48-HOUR LIMIT SET FOR WORK-SCHOOL; Federal Agencies Proclaim Standards for Those 16 and 17 Aiding War Output | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/the-new-york-beach-the-devil-and-the-deep-by-c-madeleine-dixon-347.html | The New York 'Beach'; THE DEVIL AND THE DEEP. By C. Madeleine Dixon. 347 pp. New York: Charles Scribner's Sons. $2.75. | True | NIEYEE BEEGEl/. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/vital-war-jobs-offered-draftexempt-men-and-women-wanted-by-signal.html | VITAL WAR JOBS OFFERED; Draft-Exempt Men and Women Wanted by Signal Corps | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/sidelights.html | SIDELIGHTS | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/racing-at-jamaica-to-open-saturday-banner-season-seen-at-hand-on.html | RACING AT JAMAICA TO OPEN SATURDAY; Banner Season Seen at Hand on New York Tracks, With 181-Day Program Set PAUMONOK FIRST FEATURE $7,500 Added Dash Tops 1944 Inaugural -- Post Time 1:45 -- Rise in Purse Values | True | By William D. Richardson | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/feudal-patina-the-elizabethan-world-picture-by-emw-tillyard-108-pp.html | Feudal Patina; THE ELIZABETHAN. WORLD PICTURE. By E.M.W. Tillyard. 108 pp. New York: The Macmillan Company. $1.75. | True | By Sarah M. Nutt | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/nuremberg-blazing-ruin-report-to-sweden-says-blow-by-raf-killed.html | NUREMBERG 'BLAZING RUIN'; Report to Sweden Says Blow by RAF Killed 12,600 There | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/plan-is-opposed-as-source-of-dissension.html | Plan Is Opposed as Source of Dissension | True | WILLIAM ERNEST HOCKING. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/clark-sehmidlein.html | Clark -- Sehmidlein | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/blood-separation-prof-cohn-has-removed-albumin-from-plasma-saving.html | Blood Separation; Prof. Cohn Has Removed Albumin From Plasma, Saving More Lives | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/democrats-plan-rally-barkley-to-speak-at-meeting-in-brooklyn-april.html | DEMOCRATS PLAN RALLY; Barkley to Speak at Meeting in Brooklyn April 11 | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/cathedral-girls-triumph.html | Cathedral Girls Triumph | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/e-c-compton-dies-a-savannah-editor-morning-news-official-once-on.html | E. C. COMPTON DIES; A SAVANNAH EDITOR; Morning News Official Once on Papers in Hawaii and Tokyo | True | Special to TE NEW YORK TIES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/city-budget-totals-19445.html | City Budget Totals 1944=5 | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/harry-e-_-ov_-erstreet-i-head-of-chicago-erecting-coi.html | HARRY E _ OV_ ERSTREET,; I Head of Chicago Erecting Co.I | True | .,, | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/germans-tell-of-child-spies.html | Germans Tell of Child Spies | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/chinas-youth-buy-planes-fund-to-purchase-40-fighters-presented-to.html | CHINA'S YOUTH BUY PLANES; Fund to Purchase 40 Fighters Presented to Government | True | | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/stabilization-is-tested-as-wlb-gets-steel-case-union-plea-is-first.html | STABILIZATION IS TESTED AS WLB GETS STEEL CASE; Union Plea Is First All-Out Attack on A Major Sector of Inflation Front | True | By John H. Crider | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/tokyo-hand-forced-in-pravdas-view-diplomatic-defeat-on-sakhalin.html | TOKYO HAND FORCED IN PRAVDA'S VIEW; Diplomatic Defeat on Sakhalin Fuel Attributed to Soviet and Allied Military Might JAPAN CALLED WISER NOW Disabused of Nazi Invincibility Myth -- Smashing of German Armies Reiterated as Goal | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/vast-market-seen-in-appliance-field-national-group-to-be-set-up-to.html | VAST MARKET SEEN IN APPLIANCE FIELD; National Group to Be Set Up to Plan for Post-War Sales Running Into Billions | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/air-blows-at-truk-go-into-48-hours-seventh-aaf-liberators-strike.html | AIR BLOWS AT TRUK GO INTO 48 HOURS; Seventh AAF Liberators Strike Again as Silence Continues on Naval Attack on Palau MET BY NIGHT FIGHTERS Delayed Explosions in Big Caroline Base Indicate Hits on Underground Stores | True | By Robert Trumbullby Telephone To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/portraits-of-elia-and-his-colleagues-charles-lamb-and-his-friends.html | Portraits of Elia and His Colleagues; CHARLES LAMB AND HIS FRIENDS. By Will D. Howe. 364 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | By Philip Brooks | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/events-in-the-world-of-music-advance-reports-indicate-successful.html | EVENTS IN THE WORLD OF MUSIC; Advance Reports Indicate Successful Spring Tour for Metropolitan | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/mary-gormley-a-bride-married-in-new-haven-to-lieut-william-f.html | MARY GORMLEY A BRIDE; Married in New Haven to Lieut. William F. Harding, Air Forces | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/av-mccall-joins-law-firm.html | A.V. McCall Joins Law Firm | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/woodland-drummer.html | WOODLAND DRUMMER | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/a-former-victory-abandoned-victory-without-peace-by-roger.html | A Former Victory Abandoned; VICTORY WITHOUT PEACE. By Roger Burlingame and Alden Stevens. 335 pp. New York: Harcourt, Brace & Co. $2.75. | True | By Hans Kohn | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/barbara-edwards-brideelect.html | Barbara Edwards Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/bank-plans-to-increase-capital.html | Bank Plans to Increase Capital | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/schmeling-sees-pope.html | Schmeling Sees Pope | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/conciliatory-view-noted.html | Conciliatory View Noted | True | By Cable To the New York Times. | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/soldiers-are-superstitious.html | Soldiers Are Superstitious | True | By Ruth Adler | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/miss-mary-clarke-fiancee-of-captain-kin-of-milford-conn-founder.html | MISS MARY CLARKE FIANCEE OF CAPTAIN; Kin of Milford, Conn., Founder Engaged to Gerald Schuyler Page of Army Air Forces SHE HAS STUDIED ART HERE Bridegroom-Elect, Graduate of Cornell, Won Air Medal and Flying Cross in New Guinea | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/emir-of-transjordan-reassured-by-roosevelt.html | Emir of Trans-Jordan Reassured by Roosevelt | True | By Cable To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/united-states.html | United States | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/meeting-to-be-adjourned.html | Meeting to Be Adjourned | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/9-die-as-2-bombers-crash.html | 9 Die as 2 Bombers Crash | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/naval-expert-scoreson-paper-the-enemies-fighting-ships-by-jay.html | Naval Expert Scores-on Paper; THE ENEMIES FIGHTING SHIPS. By Jay Launer. 222 pp. New York: Bheridan House. $3.75. | True | By Fletcher Pratt | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/wyeth-co-reorganized.html | Wyeth & Co. Reorganized | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/hotel-continental.html | HOTEL CONTINENTAL | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/romaine-burne9.html | Romaine. -- Burne9 | True | Special to Tm. NEW YORK TIt9. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/us-gives-nicaragua-300000.html | U.S. Gives Nicaragua $300,000 | True | By Cable To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/rail-notes.html | RAIL NOTES | True | By Ward Allan Howe | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/opa-tops-set-on-used-cameras-rules-cover-individuals-dealers-opa.html | OPA Tops Set on Used Cameras; Rules Cover Individuals, Dealers; OPA PUTS CEILINGS ON USED CAMERAS | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/diesel-plant-planned-in-mexico.html | Diesel Plant Planned in Mexico | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/quebec-acts-to-buy-utility-firm-stock-bill-passed-by-legislature.html | QUEBEC ACTS TO BUY UTILITY FIRM STOCK; Bill Passed by Legislature Bringing Public Ownership of Gas, Electricity Nearer | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/miss-nancy-barnes-will-become-bride-sophomore-at-skidmore-college.html | MISS NANCY BARNES WILL BECOME BRIDE; Sophomore at Skidmore College Engaged to David M. Boffey | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/britain-beams-a-program-to-hitler.html | BRITAIN BEAMS A PROGRAM TO HITLER | True | | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/searching-wind-to-aid-charities-hellman-play-to-be-benefit-for.html | SEARCHING WIND' TO AID CHARITIES; Hellman Play to Be Benefit for Women, Children's Infirmary and Education Foundation | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/the-sixtyfourdollar-question.html | THE SIXTY-FOUR-DOLLAR QUESTION | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/tokyo-benefit-claimed.html | Tokyo Benefit Claimed | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/events-of-interest-in-shipping-world-tenth-of-men-wearing-usms.html | EVENTS OF INTEREST IN SHIPPING WORLD; Tenth of Men Wearing USMS Officer Uniforms Illegally, Shore Patrol Finds | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/poles-slay-7-nazis-in-warsaw.html | Poles Slay 7 Nazis in Warsaw | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/snakes-and-sharks-keep-troops-alert-bats-with-6foot-wingspread-also.html | SNAKES AND SHARKS KEEP TROOPS ALERT; Bats With 6-Foot Wingspread Also Brighten Dull Moments in New Guinea Jungles | True | By Radio To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/the-middle-west-egg-glut-is-a-headache-to-farmers-dealers-wfa.html | THE MIDDLE WEST; Egg Glut Is a Headache to Farmers, Dealers, WFA | True | By Roland M. Jones | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/state-lifts-travel-pay-new-rates-for-employes-are-set-to-meet.html | STATE LIFTS TRAVEL PAY; New Rates for Employes Are Set to Meet Higher Living Costs | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/ibs-kornbin-i8-wedin-jersey-bweara-atn-and-laoe-6ow-at-marriage-to.html | iBs KORNBIN I8 WED.IN JERSEY; bWeara Satn and Laoe 6ow. at Marriage to Capt. Robert urler, Army Medical Corps | True | !lecdal to TiIII 'YoRL 'rla. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/gossip-of-the-rialto-philip-barry-writing-new-play-for-theatre.html | GOSSIP OF THE RIALTO; Philip Barry Writing New Play for Theatre Guild -- Other Items | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/price-line-held-vinson-declares-despite-avoidance-of-hardship-he.html | PRICE LINE HELD, VINSON DECLARES; Despite Avoidance of Hardship, He Warns of Groups Seeking Changes to Hamper Control | True | By John H. Criderspecial To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/allied-control-discovering-numerous-pitfalls-in-italy-dealings-with.html | ALLIED CONTROL DISCOVERING NUMEROUS PITFALLS IN ITALY; Dealings With the Civilian Population Have Become More and More Confused | True | By Milton Brackerby Wireless To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/pleased-with-her-new-campaign-bonnet.html | PLEASED WITH HER NEW CAMPAIGN BONNET | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/jrev-w-mguinn-dead-boston-college-aide-founder-of-the-school-of.html | jREV. W. M'GUINN DEAD; BOSTON COLLEGE AIDE; Founder of the School of Social i Work an Ex-Official of WLB | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/central-states-call-for-an-allied-council-to-run-world-policy-grows.html | CENTRAL STATES; Call for an Allied Council to Run World Policy Grows | True | By Louther S. Horne | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/defer-decision-on-dewey-oregon-backers-await-word-on-entry-from.html | DEFER DECISION ON DEWEY; Oregon Backers Await Word on Entry From Envoy in East | True | | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/as-for-novelties-shostakovichs-eighth-today-certain-thoughts-on.html | AS FOR NOVELTIES; Shostakovich's Eighth Today -- Certain Thoughts on Conductors and Premieres | True | By Olin Downes | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/cutters-sweep-playoffs.html | Cutters Sweep Play-Offs | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/basic-commodity-index-off.html | Basic Commodity Index Off | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/labor-party-splitup-changes-state-politics-about-half-of-400000.html | LABOR PARTY SPLIT-UP CHANGES STATE POLITICS; About Half of 400,000 Votes Controled Are Expected to Go Elsewhere | True | By Warren Moscow | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/2500-at-armenian-mass-classmate-of-spellman-is-celebrant-in-st.html | 2,500 AT ARMENIAN MASS; Classmate of Spellman Is Celebrant in St. Patrick's | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/from-all-directions.html | FROM ALL DIRECTIONS | True | W.T. ARMS. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/elected-as-president-of-hydrox-corporation.html | Elected as President Of Hydrox Corporation | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/chennault-of-the-dragons-he-has-thrown-planes-at-the-japanese-since.html | Chennault of the Dragons; He has thrown planes at the Japanese since 1937. Now he approaches the day of victory. Chennault of The Dragons | True | By Brooks Atkinsonchungking. (BY WIRELESS) | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/kerry-blue-terrier-best-ch-personal-appeal-of-kelkerry-named-at.html | KERRY BLUE TERRIER BEST; Ch. Personal Appeal of Kelkerry Named at Toledo Fixture | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/british.html | British | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/daughter-to-john-p-dunns.html | Daughter to John P. Dunns | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/miss-reiter-brideelect-nj-college-for-women-junior-fiancee-of.html | MISS REITER BRIDE-ELECT; N.J. College for Women Junior Fiancee of George Morgan | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/pt-commander-wins-a-little-war-leads-crew-onto-manus-island-burns.html | PT COMMANDER WINS A LITTLE WAR; Leads Crew Onto Manus Island, Burns 25 Buildings, Raids Enemy Headquarters SINKS 30 CRAFT TO BOOT Men of 'Murderous Midgets' Live a Life of Danger and Daring in the Pacific | True | By Wireless To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/new-england-region-asks-increased-plane-service-at-boston-airport.html | NEW ENGLAND; Region Asks Increased Plane Service at Boston Airport | True | By Lawrence Dame | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/finns-stress-german-losses.html | Finns Stress German Losses | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/may-cotton-firm-other-months-off-market-closes-unchanged-to-10.html | MAY COTTON FIRM; OTHER MONTHS OFF; Market Closes Unchanged to 10 Points Lower as Distant Contracts Are Sold | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/bricker-stresses-jobs-for-veterans-governor-says-letters-voice-fear.html | BRICKER STRESSES JOBS FOR VETERANS; Governor Says Letters Voice Fear of Unemployment and Put Work and Homes First | True | | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/dorothy-ann-naumer-engagedi.html | Dorothy Ann Naumer EngagedI | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/miller-outpoints-yovella.html | Miller Outpoints Yovella | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/dr-alreet-s-hubst.html | DR. ALREET S. HUBST | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/new-service-to-industry-census-bureau-to-issue-data-monthly-as.html | NEW SERVICE TO INDUSTRY; Census Bureau to Issue Data Monthly as Business Aid | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/cooperation-held-vital-to-enterprise-student-federalists-plan-to.html | COOPERATION HELD VITAL TO ENTERPRISE; Student Federalists Plan to Integrate Their Groups | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/excise-tax-ruling-given-night-clubs-opa-bars-inclusion-of-30-tax-in.html | EXCISE TAX RULING GIVEN NIGHT CLUBS; OPA Bars Inclusion of 30% Tax in Income Data Filed for Rationed Food Allocations CITES NO REVENUE CHANGE Explains Authority Has Been Given to Pass on Impost -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/food-trade-scores-community-charts-state-association-official-asks.html | FOOD TRADE SCORES COMMUNITY CHARTS; State Association Official Asks Bowles to Order Distribution to Consumers Halted | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/nazis-use-new-rocket-missile.html | Nazis Use New Rocket Missile | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/141908-gifts-for-blind.html | $141,908 Gifts for Blind | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/jesse-c-davis.html | JESSE C. DAVIS | True | Special to T NEw 'YoP,. s. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/radio-bookshelf.html | RADIO BOOKSHELF | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/baptized-in-sea-off-italy-american-first-on-beachhead-to-have-ocean.html | BAPTIZED IN SEA OFF ITALY; American First on Beachhead to Have Ocean Rite | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/churchills-ire-at-critics-perplexes-british-public-opposition-to-at.html | CHURCHILL'S IRE AT CRITICS PERPLEXES BRITISH PUBLIC; Opposition to Attacks on Domestic Program Shown in Recent Call for Confidence Vote | True | By Raymond Daniellby Wireless To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/a-nightmare-for-utopians-one-whirl-by-sydney-s-baron-illustrated-by.html | A Nightmare for Utopians; ONE WHIRL. By Sydney S. Baron. Illustrated by George Grosz. 132 pp. New York: Lowell Publishing Company. $1.50. Softcover $1. | True | MARJORIE FARBER. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/local-notes.html | LOCAL NOTES | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/terror-disavowed-by-zionist-group-revisionist-leaders-say-they-seek.html | TERROR DISAVOWED BY ZIONIST GROUP; Revisionist Leaders Say They Seek to Win Extremists Back to Legal Means | True | By Cable To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/siegfried-continues-cycle.html | Siegfried' Continues Cycle | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/title-to-duquesne-high-five.html | Title to Duquesne High Five | True | | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/dr-dobie-declines-to-run-for-governor-thinks-texas-needs-a-new-one.html | DR. DOBIE DECLINES TO RUN FOR GOVERNOR; Thinks Texas Needs a New One but Prefers Teaching | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/miss-mhriel-dodd-bbcome-engaged-graduate-of-fordham-fiancee-of.html | MISS MHRIEL DODD BBCOME ENGAGED; Graduate of Fordham Fiancee of Peter P, Artaserse, New Jersey Assembly Leader | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/private-collectivism.html | PRIVATE COLLECTIVISM | True | HELEN S.K. WILLCOX | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/new-delhi-optimistic.html | New Delhi Optimistic | True | By Wireless To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/ships-named-for-dominies-commemorate-the-abbe-dauray-and-the-rev.html | SHIPS NAMED FOR DOMINIES; Commemorate the Abbe Dauray and the Rev. Elijah Kellogg | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/london-foresees-broad-us-talks-says-stettinius-may-explore-all.html | LONDON FORESEES BROAD U.S. TALKS; Says Stettinius May Explore All Post-War Relations at Parley in Britain FULL AIR REVIEW SEEN British Hope Conversations May Clarify Many Issues Between Two Nations | True | By E.c. Danielby Cable To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/ford-union-loses-edgewater-dispute-shulman-bars-dismissal-of-two.html | FORD UNION LOSES EDGEWATER DISPUTE; Shulman Bars Dismissal of Two Men Expelled by Local | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/boxer-shot-dead-in-argentina.html | Boxer Shot Dead in Argentina | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/stocks-and-bonds-dull-and-uneven-sessions-in-both-markets-among.html | STOCKS AND BONDS DULL AND UNEVEN; Sessions in Both Markets Among Year's Slowest -- Rails Most Active | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/beyond-the-dark-by-kieran-abbey-235-pp-new-york-charles-scribners.html | BEYOND THE DARK. By Kieran Abbey. 235 pp. New York: Charles Scribner's Sons. $2 | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/-the-hour-of-our-greatest-effort-is-approaching-churchill.html | " THE HOUR OF OUR GREATEST EFFORT IS APPROACHING" -- CHURCHILL | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/club-of-the-british-immortals.html | Club of the British Immortals | True | By David Andersonlondon. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/mr-low-interviews-colonel-blimp-cooperation-among-nations-gad-sir.html | Mr. Low Interviews Colonel Blimp; ' Cooperation among nations, gad, sir, yes indeed, but no restriction of the principle of competition.' Colonel Blimp | True | By David Lowlondon. (BY WIRELESS) | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/temporary-unit-joins-police-ranks-125-over-draft-age-sworn-in-to.html | TEMPORARY UNIT JOINS POLICE RANKS; 125 Over Draft Age Sworn In to Serve Till Six Months After War Ends | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/operating-profit-increased-by-bank-manufacturers-trust-reports-99c.html | OPERATING PROFIT INCREASED BY BANK; Manufacturers Trust Reports 99c a Share for Quarter -- Other Changes | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/steinhardt-gains-entry-to-turkey-for-refugees.html | Steinhardt Gains Entry To Turkey for Refugees | True | By Cable To the New York Times. | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/15mile-gain-made-red-army-is-24-miles-from-black-sea-port-kishinev.html | 15-MILE GAIN MADE; Red Army Is 24 Miles From Black Sea Port -- Kishinev Menaced NAZI POCKET NARROWED Opening Above Cernauti Cut to 10 Miles -- Foe Puts Soviet Force at Tartar Pass 15-MILE GAIN MADE IN PUSH ON ODESSA THE RED ARMY CONTINUES ON ITS VICTORIOUS WAY | True | By the United Press. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/conductor-honored-tributes-paid-to-sir-henry-wood-on-the-occasion.html | CONDUCTOR HONORED; Tributes Paid to Sir Henry Wood on the Occasion of His 75th Birthday | True | By F. Bonavia | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/safety-gains.html | SAFETY GAINS | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/russians-threaten-foe-with-double-offensive-strategy-is-believed-to.html | RUSSIANS THREATEN FOE WITH DOUBLE OFFENSIVE; Strategy Is Believed to Call for Drives Through Rumania and Poland | True | By Drew Middletonby Wireless To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/city-college-nine-conquers-drew-30-losers-get-only-one-hit-off.html | CITY COLLEGE NINE CONQUERS DREW, 3-0; Losers Get Only One Hit Off Three Pitchers in Opening Game for Lavender | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/hoyt-urges-senate-sift-war-news-delay-former-home-chief-of-owi.html | HOYT URGES SENATE SIFT WAR NEWS DELAY; Former Home Chief of OWI Suggests Committee Like Truman's | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/easter-is-flower-time.html | EASTER IS FLOWER TIME | True | E.P.S. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/challenge-me-first-in-arkansas-derby.html | Challenge Me First In Arkansas Derby | True | By the United Press. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/balking-in-the-balkans.html | BALKING IN THE BALKANS! | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/stock-trading-in-chicago.html | Stock Trading in Chicago | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/homes-get-blame-for-delinquency-mayor-declares-recreation-centers.html | HOMES GET BLAME FOR DELINQUENCY; Mayor Declares Recreation Centers Don't Solve Problem as He Opens a New One | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/outlines-war-alcohol-output.html | Outlines War Alcohol Output | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/attack-by-3-air-forces-in-view.html | Attack by 3 Air Forces in View | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/dmytryk-escapes-from-the-b-hive.html | DMYTRYK ESCAPES FROM THE 'B' HIVE | True | By Barbara Berchhollywood. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/hollywood-report-the-warners-revamp-hemingway-novel-to-please.html | HOLLYWOOD REPORT; The Warners Revamp Hemingway Novel To Please Government -- Other Matters | True | By Fred Stanleyhollywood. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/west-of-the-hudson-helen-hayes-and-the-neighbors-give-a-party-for.html | WEST OF THE HUDSON; Helen Hayes and the Neighbors Give a Party for the Red Cross | True | By Lewis Nicholsnyack. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/flemish-rogue-the-merry-adventures-of-till-eulenspiegel-translated.html | Flemish Rogue; THE MERRY ADVENTURES OF TILL EULENSPIEGEL. Translated and edited by Thomas Yoseloff and Lillian Stuckey. Illustrations by William Brady. 145 pp. New York: Bernard Ackerman. $2. | True | | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/element-of-time-observations-on-war-documentaries-as-inspired-by.html | ELEMENT OF TIME; Observations on War Documentaries as Inspired by 'Tunisian Victory' | True | By Bosley Crowther | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/admiral-franc____-os-bard-ambassador-to-switzerland-for-france-dies.html | ADMIRAL FRANC____ O!S BARD; !Ambassador to Switzerland for France Dies in Berne at 55 | True | By Wireless To Tile Iiw York Times. ] | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/i-miss-honans-nuptials-she-is-bride-in-newtown-conn-i-of-lt-james-b.html | i MISS HONAN'S NUPTIALS; She Is Bride in Newtown, Conn.: I of Lt. James B. Espy, Navy | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/tuition-is-offered-by-weather-bureau-20-scholarships-each-are-open.html | TUITION IS OFFERED BY WEATHER BUREAU; 20 Scholarships Each Are Open in New York and Chicago | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/bion-b-fiiqaij.html | BION B Fiiq[AlJ[ | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/austin-b-ford.html | AUSTIN B. FORD | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/soap-opera-sleuth-nan-thursday-by-virginia-dale-174-pp-new-york.html | Soap Opera Sleuth; NAN THURSDAY. By Virginia Dale. 174 pp. New York: Coward-McCanck $2.25. | True | ANDREA PARKE. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/50000000-v-credit-given-beech-aircraft.html | $50,000,000 V Credit Given Beech Aircraft | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/leningrad-is-busy-restoring-its-art-historic-buildings-monuments.html | LENINGRAD IS BUSY RESTORING ITS ART; Historic Buildings, Monuments and Other Works Damaged in Siege Being Restored | True | By Wireless To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/enemy-stamps-reviewed.html | ENEMY STAMPS REVIEWED | True | By Kent B. Stiles | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/russian.html | Russian | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/british-white-paper-is-decried-by-rabbis-roosevelt-chided-for.html | BRITISH WHITE PAPER IS DECRIED BY RABBIS; Roosevelt Chided for Silence on Palestine Ban | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/gets-armynavy-e-glidden-division-honored-for-barnaclestopping-paint.html | GETS ARMY-NAVY 'E'; Glidden Division Honored for Barnacle-Stopping Paint | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/rustic-hamlet-the-keys-to-the-house-by-elizabeth-marion-247-pp-new.html | Rustic Hamlet; THE KEYS TO THE HOUSE. By Elizabeth Marion. 247 pp. New York: Thomas Y. Crowell Company. $2.50. | True | By Frances Witherspoon | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/ensign-a-benedict-of-waves-is-married-becomes-bride-in-short-higs.html | :ENSIGN A. BENEDICT OF WAVES IS MARRIED; Becomes Bride in Short Higfs of: ut. EdwQrd Swain Jr., Navy | True | Speal to T YoRx TIEZ. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/footnote-to-a-war-intervention-at-archangel-by-leonid-i-strakhovsky.html | Footnote to a War; INTERVENTION AT ARCHANGEL. By Leonid I. Strakhovsky. 336 pp. Princeton: Princeton University Press. $3. At Archangel | True | By Byron Dexter | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/father-of-chemistry-the-life-and-works-of-the-honorable-robert.html | Father of Chemistry; THE LIFE AND WORKS OF THE HONORABLE ROBERT BOYLE. By Louis T. More. 313 PP. New York: Oxford University Press. $4.50. | True | By Philip P. Wiener | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/arons-levinthal.html | Arons -- Levinthal | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/jose-i-rivero-dies-havana-publisher-author-of-political-column-in.html | JOSE I. RIVERO DIES; HAVANA PUBLISHER; - Author of Political Column in El Diario Won Cabot Prize at Columbia in 1941 | True | By Cable To T N'W Yo 'lb. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/rotary-clubs-to-honor-quezon.html | Rotary Clubs to Honor Quezon | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/another-anthology-from-whit-burnett-the-seas-of-god-edited-by-whit.html | Another Anthology From Whit Burnett; THE SEAS OF GOD. Edited by Whit Burnett. 585 pp. Philadelphia: J.B. Lippincott Co. $3. | True | By Edmund C. Richards | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/miss-monk-fliers-bride-married-in-weymouth-mass-to.html | MISS MONK FLIER'S BRIDE; Married in Wey'mo-outh, Mass., to] | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/washington-gives-official-support-to-plans-to-restore-school.html | Washington Gives Official Support to Plans to Restore School Systems Ruined by War | True | By Benjamin Fine | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/eenest-t-belden.html | EENEST T. BELDEN | True | Special to T Yoe T]u. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/best-promotions-in-week-crepe-dress-with-grosgrain-peplum-called.html | BEST PROMOTIONS IN WEEK; Crepe Dress With Grosgrain Peplum Called Leader | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/personalities-out-willkie-declares-republicans-must-depend-on.html | PERSONALITIES OUT, WILLKIE DECLARES; Republicans Must Depend on Principles and Policies to Win, He Tells Nebraskans HEARS HIS RIVALS LAUDED And Then Suggests Plan to Better Relations Between the President and Congress | True | By James A. Hagertyspecial To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/unity-of-transmission-as-a-postwar-project-navy-ready-with-plan-for.html | UNITY OF TRANSMISSION" AS A POST-WAR PROJECT; Navy Ready With Plan for One Company to Operate All International Communications for Country TO MATCH FOREIGN COMBINES | True | By Edwin L. James | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/chaels-a-gkisa.html | CHAELS A. GKI]SA | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/north-china-threatened.html | North China Threatened | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/japan-drops-air-chief-yasuda-removed-as-inspector-general-in.html | JAPAN DROPS AIR CHIEF; Yasuda Removed as Inspector General in Shake-Up | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/texas-wins-own-relays-ellsworth-is-longhorns-star-parker-takes-both.html | TEXAS WINS OWN RELAYS; Ellsworth Is Longhorns' Star -- Parker Takes Both Dashes | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/excise-tax-feared-as-competition-aid-retailers-base-view-on-method.html | EXCISE TAX FEARED AS COMPETITION AID; Retailers Base View on Method of Application Required Under OPA Order OPPOSE RIGID SYSTEM SET Some Favor Privilege to Shift From One Basis to Other if Step Is Warranted | True | By Thomas F. Conroy | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/ochakov-improves-soviet-supply-line-capture-of-black-sea-fortress.html | OCHAKOV IMPROVES SOVIET SUPPLY LINE; Capture of Black Sea Fortress Gives Red Army Full Use of Dnieper and Bug Rivers | True | By Ralph Parkerby Wireless To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/the-war-in-the-east-british-views.html | THE WAR IN THE EAST: BRITISH VIEWS | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/sets-plane-output-mark-boeings-march-total-topped-all-us-and.html | SETS PLANE OUTPUT MARK; Boeing's March Total Topped All U.S. and Foreign Plants | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/franco-marks-anniversary.html | Franco Marks Anniversary | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/margaret-horn-will-be.html | Margaret Horn Will Be | True | M | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/ickes-bars-secrecy-on-his-oil-testimony-sends-word-to-senators-who.html | ICKES BARS SECRECY ON HIS OIL TESTIMONY; Sends Word to Senators Who Are Holding Closed Hearings | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/dr-mmrlyr-little.html | DR. Mm.RIYR LITTLE | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/mayors-transit-tax-assailed-by-burke-50000000-levy-proposal-called.html | MAYOR'S TRANSIT TAX ASSAILED BY BURKE; $50,000,000 Levy Proposal Called Disguised Fare Rise | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/generals-dress.html | GENERAL'S DRESS | True | VETERAN WORLD WAR I | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/the-nation.html | THE NATION | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/a-time-for-patience.html | A TIME FOR PATIENCE | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/hopkins-takes-nourishment.html | Hopkins Takes Nourishment | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/mintz-scharf.html | Mintz -- Scharf | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/red-cross-extends-war-fund-drive-passing-of-the-200000000-goal.html | RED CROSS EXTENDS WAR FUND DRIVE; Passing of the $200,000,000 Goal Sought -- City-Wide Report Due Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/use-of-osteopathy-for-war-ills-urged-it-is-favored-both-for-armed.html | USE OF OSTEOPATHY FOR WAR ILLS URGED; It Is Favored Both for Armed Forces and Civilians | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/familiar-faces-the-face-of-things-by-ann-ritner-240-pp-new-york.html | Familiar Faces; THE FACE OF THINGS. By Ann Ritner. 240 pp. New York: Dodd, Mead & Co. $2.50. | True | T. P. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/outlets-for-energy.html | Outlets for Energy | True | By Catherine MacKenzie | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/lessons-for-the-invasion-learned-in-italy-campaign-which-failed-may.html | LESSONS FOR THE INVASION LEARNED IN ITALY; Campaign Which Failed May Yet Prove of Great Value to Allies | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/dr-f-h-bosch-dies-lutheran-leader-st-pauls-evangelical-church.html | DR. F. H. BOSCH DIES; LUTHERAN LEADER; St. Paul's Evangelical Church Pastor 40 Years -Ex-Head of New Yprk Ministerium | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/pope-plans-no-easter-broadcast.html | Pope Plans No Easter Broadcast | True | | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/china-sees-manchuria-shift.html | China Sees Manchuria Shift | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/will-widen-scope-of-delinquency-curb-jewish-unit-to-press-work.html | WILL WIDEN SCOPE OF DELINQUENCY CURB; Jewish Unit to Press Work Among More Families | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/iirschfeldmagidson.html | iirschfeldMagidson | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/mrs-mcael-rucklefi-teacher-40-years-at-p-s-77-ini-brooklyn-since.html | MRS. MC"AEL rUCKLEFl; Teacher 40 Years, at P. S. 77 inI Brooklyn Since 1919, Dies J | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/miss-ransom-betrothed-i-sdet-at-deeet-o-naval-air-cadet-a-b.html | MISS RANSOM BETROTHED; i s,,,de.t at ' -- ;;;,,,de-E,.et o, Naval Air Cadet A. B. Rupreeht | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/in-the-field-of-travel-convalescent-service-men-finding-health-at.html | IN THE FIELD OF TRAVEL; Convalescent Service Men Finding Health at Palm Beach -- Fishing Season Near | True | By Diana Rice | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/dewey-to-aid-appeal-will-speak-at-opening-tuesday-of-united-jewish.html | DEWEY TO AID APPEAL; Will Speak at Opening Tuesday of United Jewish Drive | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/safe-from-frost-local-climate-must-be-considered-in-deciding-when.html | SAFE FROM FROST; Local Climate Must Be Considered in Deciding When to Plant Vegetables | True | By Paul Work | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/all-for-the-love-of-a-lady-by-leslie-ford-261-pp-new-york-charles.html | ALL FOR THE LOVE OF A LADY. By Leslie Ford. 261 pp New York: Charles Scribner's Sons. $2 | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/coffee-a-coward-says-miss-kellems-challenges-representative-to-make.html | COFFEE 'A COWARD,' SAYS MISS KELLEMS; Challenges Representative to Make Nazi Charges When Outside Halls of Congress | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/hutton-firm-40-years-old.html | Hutton Firm 40 Years Old | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/play-to-assist-jewish-hospital.html | Play to Assist Jewish Hospital | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/clayson-aldridge-exconsul-44-dies-former-official-in-far-east-fled.html | CLAYSON ALDRIDGE, EX-CONSUL, 44, DIES; Former Official in Far East Fled Posts a Step ^-head of Japanese Invasions | True | Special to T TLV YORc . | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/italian-reds-drop-abdication-issue-willing-to-let-king-remain-for.html | ITALIAN REDS DROP ABDICATION ISSUE; Willing to Let King Remain for Duration -- Party Presents Four-Point Program FORMER EXILE EXPLAINS' Ercole,' Long in Moscow, Puts Defeat of Germans Above Other Considerations | True | By Wireless To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/pacific-states-escapism-on-every-hand-marks-present-mood.html | PACIFIC STATES; ' Escapism' on Every Hand Marks Present Mood | True | By Lawrence E. Davies | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/guilbert-exhibit-at-library.html | Guilbert Exhibit at Library | True | | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/opa-revises-rules-for-rations-to-ill-district-offices-will-take.html | OPA REVISES RULES FOR RATIONS TO ILL; District Offices Will Take Some Cases From Local Boards | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/seeing-stars-with-robert-reud-herewith-a-tale-of-an-astralminded.html | SEEING STARS WITH ROBERT REUD; Herewith a Tale of an Astral-Minded Broadwayite | True | By Richard S. Maney | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/edson-p-pfo.html | EDSON P. PFO. | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/bull-reigh-first-at-wire.html | Bull Reigh First at Wire | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/notes.html | Notes | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/disarmament-plan-full-of-holes.html | Disarmament Plan Full of Holes | True | W. K. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/6abrielle-healy-fiancee-librarian-here-will-be-bride-of-naval-air.html | 6ABRIELLE HEALY FIANCEE; Librarian Here Will Be Bride of Naval Air Cadet P, T. Carroll | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/corn-allotment-for-industry-up-wfa-raises-it-from-35-to-60-per-cent.html | CORN ALLOTMENT FOR INDUSTRY UP; WFA Raises It From 35 to 60 Per Cent of Elevator Receipts -- Grain Prices Mixed | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/1058000-out-of-army-total-in-three-years-includes-844000-honorable.html | 1,058,000 OUT OF ARMY; Total in Three Years Includes 844,000 Honorable Discharges | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/message-on-vote-bill-eases-capitol-tensions-conciliatory-tone-of.html | MESSAGE ON VOTE BILL EASES CAPITOL TENSIONS; Conciliatory Tone of President Even As He Calls Measure 'Inadequate' Is Hailed as Marking a New Attitude CONGRESS' VIEW PREVAILED | True | By Arthur Krock | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/25000-slain-in-nikolayev-germans-burned-victims-bodies-pravda.html | 25,000 SLAIN IN NIKOLAYEV; Germans Burned Victims' Bodies, Pravda Report Says | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/priorities-set-up-on-our-soft-coal-sfa-lists-war-industries.html | PRIORITIES SET UP ON OUR SOFT COAL; SFA Lists War Industries, Including Iron and Steel, for Preference in Next Year | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/us-engineers-rush-south-pacific-bases-work-at-saidor-new-guinea.html | U.S. ENGINEERS RUSH SOUTH PACIFIC BASES; Work at Saidor, New Guinea, Example of What They Do | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/bridge-neglected-play.html | BRIDGE: NEGLECTED PLAY | True | By Albert H. Morehead | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/other-gallery-events.html | OTHER GALLERY EVENTS | True | H.D | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/childrens-art-from-china.html | Children's Art From China | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/college-parley-asks-world-organization-delegates-at-bryn-mawr.html | COLLEGE PARLEY ASKS WORLD ORGANIZATION; Delegates at Bryn Mawr Meeting Favor Policing Plan | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/free-german-warns-of-soviet-invasion-says-russians-will-fight-hard.html | FREE GERMAN WARNS OF SOVIET INVASION; Says Russians Will Fight Hard on Territory of Reich | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/thaws-aid-red-army-speed-of-soviet-advance-is-traced-partly-to.html | Thaws Aid Red Army; Speed of Soviet Advance Is Traced Partly to Weather and 'Mud-Mobility' | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/no-easter-finery-for-mrs-roosevelt.html | No Easter Finery For Mrs. Roosevelt | True | By the United Press. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/grand-hotel-war-style-hotel-berlin-43-by-vicki-baum-250-pp-new-york.html | Grand Hotel, War Style; HOTEL BERLIN '43. By Vicki Baum. 250 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Thelma Purtell | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/briefer-mention.html | BRIEFER MENTION | True | E.A.J. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/curtis-net-is-4361415-publishing-companys-taxes-for-1943-total.html | CURTIS NET IS $4,361,415; Publishing Company's Taxes for 1943 Total $3,876,201 AUTOCAR COMPANY INCREASES PROFIT | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/pangs-of-spring-painting.html | Pangs of Spring Painting | True | By Lewis Nichols | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/algiers-assembly-passes-law-on-press-libel-curbs-tightened.html | ALGIERS ASSEMBLY PASSES LAW ON PRESS; Libel Curbs Tightened -- Ownership of Newspapers Limited | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/he-becomes-treasurer-of-sea-shipping-company.html | He Becomes Treasurer Of Sea Shipping Company | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/bigoney-haggard.html | Bigoney -- Haggard | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/review-1-no-title-beware-of-the-hoot-owl-by-nancy-rutledge-280-pp.html | Review 1 -- No Title; BEWARE OF THE HOOT OWL. By Nancy Rutledge. 280 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/all-but-the-fish-open-trout-season-anglers-make-a-brave-if-cold.html | ALL BUT THE FISH OPEN TROUT SEASON; Anglers Make a Brave, if Cold, Showing, but Their Prey Prove Uncooperative ALL BUT THE FISH OPEN TROUT SEASON | True | By John Rendelspecial To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/franklin-railway-supply-elects.html | Franklin Railway Supply Elects | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/i-tut-stepiqain-gregory.html | I T.UT. STEPiqAIN-GREGORY | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/eleanor-m-francis-wed-in-maplewood-becomes-bride-of-ensign-r-b.html | ELEANOR M. FRANCIS WED IN MAPLEWOOD; Becomes Bride of Ensign R. B. Albrecht of Coast Guard | True | Special to T NEw Yo Ts. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/bessarabia-saved-from-war-ravage-damage-in-villages-is-found-slight.html | BESSARABIA SAVED FROM WAR RAVAGE; Damage in Villages Is Found Slight -- Red Army Welcomed as Liberator by People | True | By Cable To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/warweary-hair.html | War-Weary Hair | True | By Martha Parker | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/television-progress.html | TELEVISION PROGRESS | True | By T.r. Kennedy Jr. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/research-the-key-it-can-solve-postwar-problems-where-current.html | Research the Key; It Can Solve Post-War Problems Where Current Methods Fail | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/highboy-sold-for-4200-57685-realized-at-session-of-lorimer-auction.html | HIGHBOY SOLD FOR $4,200; $57,685 Realized at Session of Lorimer Auction | True | | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/dean-thompson-will-go-to-london-vassar-professor-is-named-to.html | DEAN THOMPSON WILL GO TO LONDON; Vassar Professor Is Named to Conference of the Allied Ministers of Education | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/dr-butler-82-sees-hope-for-germany-asserts-she-can-be-reformed-by.html | DR. BUTLER, 82, SEES HOPE FOR GERMANY; Asserts She Can Be Reformed by Reorginizing Her Into a Federation of States | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/soviet-praises-canada-sees-close-ties-during-the-war-and-in.html | SOVIET PRAISES CANADA; Sees Close Ties During the War and in Peacetime Afterward | True | By Cable To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/marks-her-106th-year-jersey-woman-awaits-day-that-italy-will-be.html | MARKS HER 106TH YEAR; Jersey Woman Awaits Day That Italy Will Be Liberated | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/plan-surplus-aid-to-small-business-eastern-air-officials-to-back.html | PLAN SURPLUS AID TO SMALL BUSINESS; Eastern Air Officials to Back Appeals to WPB for Relief From Limitation Orders SOME PLEAS NOW PENDING Bendix Official in Charge of Exhibit Here Reveals Ruling Is Due to Be Made | True | By Edward A. Morrow | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/doris-gilman-affianced-senior-at-pratt-institute-will-be-bride-of.html | DORIS GILMAN AFFIANCED; Senior at Pratt Institute Will Be Bride of Pfc. John C. Baum, AUS | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/peak-held-before-milehigh-crest-13-miles-northeast-of-cassino-taken.html | PEAK HELD BEFORE; Mile-High Crest 13 Miles Northeast of Cassino Taken From Foe LINES IN TOWN UNCHANGED Enemy Forays Fail There and on Beachhead -- Germans Bombard Eighth Army PEAK HELD BEFORE CAPTURED IN ITALY | True | By Milton Brackerby Wireless To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/paper-vital-to-war.html | Paper Vital to War | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/louis-denempont.html | LOUIS DENEMPONT | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/royalty-suit-dismissed.html | Royalty Suit Dismissed | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/whalen-relative-missing-lieut-rm-saul-is-husband-of-daughter-of-new.html | WHALEN RELATIVE MISSING; Lieut. R.M. Saul Is Husband of Daughter of New Yorker | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/arthur-foresr.html | ARTHUR FORESR | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/nazis-lose-70-raiders-in-march.html | Nazis Lose 70 Raiders in March | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/wardamage-insurance-extended-twelve-months-without-charge.html | War-Damage Insurance Extended Twelve Months Without Charge | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/doctors-use-xray-spectacles.html | Doctors Use X-Ray Spectacles | True | By Wireless To the New York Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/flier-gets-22d-plane-captain-don-s-gentile-ties-for-top-score-in.html | FLIER GETS 22D PLANE; Captain Don S. Gentile Ties for Top Score in 8th Air Force | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/us-forces-at-alert-in-the-north-pacific-on-guard-from-attu-to.html | U.S. FORCES AT ALERT IN THE NORTH PACIFIC; On Guard From Attu to Alaska as 'Good Weather' Arrives | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/montgomerys-brother-weds.html | Montgomery's Brother Weds | True | | C1B 622895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/captives-are-honored-hall-of-remembrance-to-jesuit-missionaries-is.html | CAPTIVES ARE HONORED; Hall of Remembrance to Jesuit Missionaries Is Dedicated | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/children-discuss-democracy-in-us-weaknesses-can-be-corrected-they.html | CHILDREN DISCUSS DEMOCRACY IN U.S.; Weaknesses Can Be Corrected, They Agree Here -- Freedom of Press Stressed by Writer | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/ephria-j-sihtll.html | EPHRIA! J. SIHTll | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/new-budget-disturbs-jamaica.html | New Budget Disturbs Jamaica | True | By Cable To the New Yore Times. | C1B 622895 |
| 1944-04-02 | 1944-04-02 | https://www.nytimes.com/1944/04/02/archives/imary-cronin-becomes-engaged.html | IMary Cronin Becomes Engaged | True | Special to THE NEW YORK TIMES. | C1B 622895 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/larchmont-racing-off-only-two-more-dinghy-series-now-remain-on-list.html | LARCHMONT RACING OFF; Only Two More Dinghy Series Now Remain on List | True | Special to THE NEW YORK TIMES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/molotoffs-announcement.html | Molotoff's Announcement | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/iruth-ungel-to-be-wed-june-18i.html | IRuth ungel to Be Wed June 18I | True | Special to T,, YoR' 'Ikons. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/russias-new-capitalism.html | RUSSIA'S NEW "CAPITALISM" | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/dewey-signs-bill-on-desecration-felony-to-mar-church-cemetery.html | Dewey Signs Bill on Desecration; Felony to Mar Church, Cemetery; DESECRATION MADE A FELONY IN STATE | True | Special to THE NEW YORK TIMES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/lines-to-myitkyina-cut.html | Lines to Myitkyina Cut | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/cited-for-wpb-violation-globe-upholsterers-agrees-to-consent-order.html | CITED FOR WPB VIOLATION; Globe Upholsterers Agrees to Consent Order | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/us-troops-widen-bougainville-hold-extend-the-beachhead-after.html | U.S. TROOPS WIDEN BOUGAINVILLE HOLD; Extend the Beachhead After Smashing Attacks -- Allies Fight Toward Madang | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/cabaret-men-glum-as-trade-slumps-operators-eye-empty-tables.html | CABARET MEN GLUM AS TRADE SLUMPS; Operators Eye Empty Tables Mournfully, Predict 30% Tax Will Defeat Own Purpose LUXURY SPOTS HOPEFUL Small Tavern Owners Worried Over Liability for Levy if Patrons Sing Uninvited | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/e-0__si-i-muso-teacher-once-member-of.html | .E.. 0.__s,.i I; Mus|o Teacher Once Member of | True | c,v&o:o:, eoj:;[27 I | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/chilean-elections-held-765092-vote-on-3000-candidates-for.html | CHILEAN ELECTIONS HELD; 765,092 Vote on 3,000 Candidates for Aldermanic Seats | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/sorensen-primoseh.html | Sorensen -- Primoseh | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/death-trap-grips-100000-japanese-war-department-says-blockade.html | DEATH TRAP GRIPS 100,000 JAPANESE; War Department Says Blockade Virtually Cuts Off South and Southwest Pacific | True | Special to THE NEW YORK TIMES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/challenge-me-in-derby.html | Challenge Me in Derby | True | | C1B 622896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/heavyweights-head-card.html | Heavyweights Head Card | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/mr-hulls-tariff-policy-reciprocal-trade-agreements-with-21-nations.html | Mr. Hull's Tariff Policy; Reciprocal Trade Agreements With 21 Nations Mutually Beneficial | True | ROBERT H. PATCHIN | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/rural-nebraska-wooed-by-willkie-opposed-by-party-machine-he-takes.html | RURAL NEBRASKA WOOED BY WILLKIE; Opposed by Party Machine, He Takes His Cause to Three 'Grass Roots' Counties | True | By James A. Hagertyspecial To the New York Times. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/new-adriatic-raid-by-allies-related-111-nazis-seized-installations.html | NEW ADRIATIC RAID BY ALLIES RELATED; 111 Nazis Seized, Installations Smashed on Solta, Algiers Says -- Bigger Drive in View | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/katharyn_-morri_____s-to-wed-daughter-of-army-officer-willi-be.html | KATHARYN_ MORRI_____S TO WED; Daughter of Army Officer Willl Be Bride of Lt. David Smith I | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/tall-player-loss-in-value-reviewed-no-problem-for-officials-is-seen.html | TALL PLAYER LOSS IN VALUE REVIEWED; No Problem for Officials Is Seen in Basketball Rule Curbing Goal-Tending | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/mrs-s-loii-99-suffragist-diesl-i-delegate-to-first-convention-of.html | MRS. S. LOII, 99, -{ SUFFRAGIST, DIESl; i Delegate to First Convention of Cause in '69Active in Reform Movements | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/racial-bias-here-laid-to-the-axis-fostered-by-enemy-to-destroy-our.html | RACIAL BIAS HERE LAID TO THE AXIS; Fostered by Enemy to Destroy Our Unity, Speakers Warn at Liberties Meeting | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/corsica-is-base-for-fighters-and-bombers-that-harass-enemy-in.html | Corsica Is Base for Fighters and Bombers That Harass Enemy in Europe and at Sea | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/sales-to-nicaragua-heavy-3000000-worth-of-us-goods-imported-during.html | SALES TO NICARAGUA HEAVY; $3,000,000 Worth of U.S. Goods Imported During Year | True | By Cable To the New York Times. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/jiley-onstaff-of-city_-college-69-assistant-english-professor.html | J.ILEY, ONSTAFF OF. CITY._ COLLEGE, 69; Assistant English Professor, Faculty Member 40 Years, Dies -- A Harvard Alumnus | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/school-training-program.html | SCHOOL TRAINING PROGRAM | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/raw-steel-output-unchanged-in-week-production-at-985-of-rated.html | RAW STEEL OUTPUT UNCHANGED IN WEEK; Production at 98.5 of Rated Capacity, With Indications of Same in Next Period | True | Special to THE NEW YORK TIMES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/imports-to-be-cut-of-war-materials-joint-chiefs-of-staff-endorse.html | IMPORTS TO BE CUT OF WAR MATERIALS; Joint Chiefs of Staff Endorse WPB's Plan for Smaller Domestic Stockpiles POST-WAR MARKETS EYED Halting of Enemy Conquests of Foreign Producing Areas Eases Need for Backlogs | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/us-envoy-voices-regrets-to-swiss-berne-plans-formal-protest-on.html | U.S. ENVOY VOICES REGRETS TO SWISS; Berne Plans Formal Protest on Bombing -- Death Toll Set at 35 Instead of 50 | True | | C1B 622896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/veterans-demand-action-call-for-end-to-pussyfooting-on-desecration.html | VETERANS DEMAND ACTION; Call for End to 'Pussyfooting' on Desecration of Churches | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/communist-proposal-leaves-sforza-aloof-count-unlikely-to-take.html | COMMUNIST PROPOSAL LEAVES SFORZA ALOOF; Count Unlikely to Take Cabinet Post While King Remains | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/sabotage-hinted-in-british-strikes-scotland-yard-seeks-suspect-gas.html | SABOTAGE HINTED IN BRITISH STRIKES; Scotland Yard Seeks Suspect -- Gas and Electricity for Industries Are Reduced | True | By Cable To the New York Times. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/russian.html | Russian | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/beazley-former-st-louis-ace-on-hill-for-fourth-ferrying-group.html | Beazley, Former St. Louis Ace, on Hill for Fourth Ferrying Group -- Tigers, With Trout, Stop Cubs, 5 to 2 | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/rites-for-joseph-driscoll.html | Rites for Joseph Driscoll | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/air-passenger-mileage-up-4414.html | Air Passenger Mileage Up 44.14% | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/nam-appoints-4-new-yorkers.html | NAM Appoints 4 New Yorkers | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/palestine-curfew-lifted-breaking-of-jewish-extremist-gangs-power.html | PALESTINE CURFEW LIFTED; Breaking of Jewish Extremist Gangs' Power Indicated | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/wins-shooting-dog-stake-pooles-toby-tops-field-of-36-at-jockey.html | WINS SHOOTING DOG STAKE; Poole's Toby Tops Field of 36 at Jockey Hollow Club | True | Special to THE NEW YORK TIMES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/1900-nazi-mines-defused-by-red-army-girl-sapper.html | 1,900 Nazi Mines Defused By Red Army Girl Sapper | True | By Overseas News Agency | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/utility-report.html | UTILITY REPORT | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/miss-joan-riordan-engaged-to-marry-college-of-new-rochelle-senior.html | MISS JOAN RIORDAN ENGAGED TO MARRY; College of New Rochelle Senior Fiancee of Lt. W. G. Itammel | True | Special to Tr. w Yo Tlzs. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/puppies.html | PUPPIES | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/shortage-of-doctors.html | SHORTAGE OF DOCTORS? | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/japanese-battle-australians.html | Japanese Battle Australians | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/porter-saves-lives-of-9-in-pullman-berths-as-break-in-air-system.html | Porter Saves Lives of 9 in Pullman Berths As Break in Air System Looses Monoxide | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/gold-holdings-up-in-latin-america-foreign-exchange-chiefly-in.html | GOLD HOLDINGS UP IN LATIN AMERICA; Foreign Exchange, Chiefly in Dollar Balances, Is Put at $2,700,000,000 | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/council-for-italy-meets-allied-advisory-group-decides-to-hold.html | COUNCIL FOR ITALY MEETS; Allied Advisory Group Decides to Hold Sessions in Naples | True | By Wireless To the New York Times. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/luther-tuby.html | LUTHER T,UBy | True | Special to T YORK TIMES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/fleeing-german-seized-in-us.html | Fleeing German Seized in U.S. | True | | C1B 622896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/2-candidates-named-by-socialist-labor-party-convention-here-also.html | 2 CANDIDATES NAMED BY SOCIALIST LABOR; Party Convention Here Also Picks 47 Electors to National Session | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/vichyite-mayor-dies-of-wounds.html | Vichyite Mayor Dies of Wounds | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/norse-fighter-squadron-claims-lead-in-britain.html | Norse Fighter Squadron Claims Lead in Britain | True | By the Canadian Press. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/war-news-study-favored-by-taft-senator-says-the-proposed-inquiry.html | WAR NEWS STUDY FAVORED BY TAFT; Senator Says the Proposed Inquiry Should Also Cover All Reports Sent Overseas | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/prut-river-frontier-claimed-by-russians-molotoff-sets-boundary-at.html | PRUT RIVER FRONTIER CLAIMED BY RUSSIANS; Molotoff Sets Boundary at Line Agreed To by Foe in 1940 | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/beatrice-pratt-married-has-3-attendants-at-wedding-to-richard-f.html | BEATRICE PRATT MARRIED; { Has 3 Attendants at Wedding to} Richard F. Karre of Navy { | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/shostakovich-8th-wins-ovation-here-capacity-audience-salutes-the.html | SHOSTAKOVICH 8TH WINS OVATION HERE; Capacity Audience Salutes the Premiere of New Symphony Conducted by Rodzinski | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/rise-in-carloadings-in-quarter-expected-but-6-of-the-13-districts.html | RISE IN CARLOADINGS IN QUARTER EXPECTED; But 6 of the 13 Districts Look for a Drop From Last Year | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/rodriquez-keeps-title.html | Rodriquez Keeps Title | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/ship-named-for-aldrich-senators-fiscal-service-hailed-at-providence.html | SHIP NAMED FOR ALDRICH; Senator's Fiscal Service Hailed at Providence Launching | True | Special to THE NEW YORK TIMES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/newspapers-follow-our-men-into-jungle-army-publishes-world-events.html | Newspapers Follow Our Men Into Jungle; Army Publishes World Events, Features | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/memoal-to-m_seyi-war-correspondent-presents-anl-icon-to-university.html | MEMO.,AL TO M_.s..E..YI; War Correspondent Presents anl Icon to University of Kentucky | True | I / ! Special to THE NW YORr TztEs. I | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/psychopathic-ills-are-emotional-not-due-to-a-lack-of-intelligence.html | Psychopathic Ills Are Emotional, Not Due to a Lack of Intelligence | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/prim-quits-the-cubs.html | Prim Quits the Cubs | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/bev-chas-b-layrence.html | BEV, CHAS. B. LAYRENCE | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/war-decorations.html | War Decorations | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/maryland-storm-halts-the-giants-heavy-mist-and-rain-spoils-second.html | MARYLAND STORM HALTS THE GIANTS; Heavy Mist and Rain Spoils Second Clash With Orioles, but Ott Finds Solace | True | By John Drebingerspecial To the New York Times. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/aau-names-frawley-as-delegateatlarge.html | A.A.U. Names Frawley As Delegate-at-Large | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/utility-refinancing-is-approved-by-sec-atlantic-city-electric-plan.html | UTILITY REFINANCING IS APPROVED BY SEC; Atlantic City Electric Plan for Preferred Authorized | True | | C1B 622896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/warns-on-vindictiveness-bishop-tucker-says-we-must-not-seek.html | WARNS ON VINDICTIVENESS; Bishop Tucker Says We Must Not Seek Vengeance on Foes | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/suzanne-adelman-married.html | Suzanne Adelman Married | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/five-british-babies-die-in-fire.html | Five British Babies Die in Fire | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/hugh-w-spaulding.html | HUGH W. SPAULDING | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/german.html | German | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/mosquitos-bomb-3-reich-centers.html | Mosquitos Bomb 3 Reich Centers | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/miss-mehler-bowling-victor.html | Miss Mehler Bowling Victor | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/pep-in-red-cross-match.html | Pep in Red Cross Match | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/clausen-in-an-institution-danish-nazi-put-in-home-for-inebriates.html | CLAUSEN IN AN INSTITUTION; Danish Nazi Put in 'Home for Inebriates,' Says Swedish Paper | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/acquires-barber-asphalt-plant.html | Acquires Barber Asphalt Plant | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/the-financial-week-stocks-decline-on-active-trading-recovering-on.html | THE FINANCIAL WEEK; Stocks Decline on Active Trading, Recovering on Reduced Activity | True | By Alexander D. Noyes | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/rumanian-cabinet-shift-noted.html | Rumanian Cabinet Shift Noted | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/jeanne-sarasy-bride-of-town-hall-head-i-married-in-lake-placid.html | JEANNE SARASY BRIDE OF TOWN HALL HEAD; i Married in Lake Placid Chapel to George N. Denny Jr. | True | Special toʼTree NEW Yolg. x TIZg. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/childrens-art-work-shown.html | Children's Art Work Shown | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/postwar-homing-needs-coordinated-plan-is-seen-as-required-here-as.html | Post-War Homing Needs; Coordinated Plan Is Seen as Required Here as in England | True | JOHN J. KLABER | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/hrs-jbft-vv-el.html | HRS. JBFT VV. EL | True | Special to TXIE NEW YORK s. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/teamsters-communion-1000-in-brooklyn-in-march-to-church-and.html | TEAMSTERS' COMMUNION; 1,000 in Brooklyn in March to Church and Breakfast | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/negros-progress-lauded-it-surpasses-that-of-any-other-race-says-dr.html | NEGRO'S PROGRESS LAUDED; It Surpasses That of Any Other Race, Says Dr. F.P. Graham | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/spangler-attacks-aaa-farm-system-republican-plank-will-call-for-end.html | SPANGLER ATTACKS AAA FARM SYSTEM; Republican Plank Will Call for End of New Deal's Methods, Party Chief Predicts PARLEY WILL WEIGH PLANS Leaders of Big Farm Organizations Will Give Views to Special GOP Committee | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/critique-of-the-symphony.html | Critique of the Symphony | True | By Olin Downes | C1B 622896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/alice-b-stimson-officers-fiancee-granddaughter-of-late-rev-henry-a.html | ALICE B.' STIMSON OFFICER'S FIANCEE; Granddaughter of Late' Rev. Henry. A. Stimson 'Engaged to Lt.W.A. Raleigh Jr., Navy | True | Special .to Tw. lw Yoz %'n3s. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/palm-procession-seen-here-by-3000-ritual-marking-entry-of-christ-in.html | PALM PROCESSION SEEN HERE BY 3,000; Ritual Marking Entry of Christ Into Jerusalem Observed in St. Patrick's Cathedral | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/dewey-delegates-file-in-new-jersey-incomplete-slate-is-listed-at.html | DEWEY DELEGATES FILE IN NEW JERSEY; Incomplete Slate Is Listed at Trenton, Dashing Hopes for Uncontested Primary | True | Special to THE NEW YORK TIMES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/tokyo-claims-burma-success.html | Tokyo Claims Burma Success | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/1500000-overseas-aid-protestant-churches-report-on-help-to.html | $1,500,000 OVERSEAS AID; Protestant Churches Report on Help to Civilians in 1943 | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/elwood-w-baitram.html | ELWOOD W. BAITRAM | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/sockman-cautions-against-cynicism-he-says-fruits-of-sacrifices-and.html | SOCKMAN CAUTIONS AGAINST CYNICISM; He Says Fruits of Sacrifices and Victory Can Be Wasted by Too Much Pessimism | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/robert-j-kaufmanns-have-soni.html | Robert J. Kaufmanns Have SonI | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/end-2d-strike-in-3-months.html | End 2d Strike in 3 Months | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/dance-by-weidman-seen-in-premiere-heart-remembers-presented-at.html | DANCE BY WEIDMAN SEEN IN PREMIERE; ' Heart Remembers' Presented at Studio Theatre of Author and Doris Humphrey | True | By John Martin | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/selfishness-is-assailed-shoemaker-says-the-league-of-nations-wilson.html | SELFISHNESS IS ASSAILED; Shoemaker Says the League of Nations, Wilson Were Victims | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/snowball-tops-dinghies-rolls-up-30-points-in-class-b-races-at.html | SNOWBALL TOPS DINGHIES; Rolls Up 30 Points in Class B Races at Manhasset Bay | True | Special to THE NEW YORK TIMES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/government-maturities-43793519100-in-year.html | Government Maturities $43,793,519,100 in Year | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/british-prices-stable-economist-commodity-index-up-only-tenth-of-a.html | BRITISH PRICES STABLE; Economist Commodity Index Up Only Tenth of a Point | True | By Wireless To the New York Times. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/japanese.html | Japanese | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/78731-given-to-nyu-its-college-of-medicine-receives-29273-for.html | $78,731 GIVEN TO N.Y.U.; Its College of Medicine Receives $29,273 for Research | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 622896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/the-screen-at-the-stanley.html | THE SCREEN; At the Stanley | True | T.M.P. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/bigger-gas-ration-urged-by-oil-men-as-stocks-pile-up-supply-of-all.html | BIGGER 'GAS' RATION URGED BY OIL MEN AS STOCKS PILE UP; Supply of All the Petroleum Products in East Estimated at 58,000,000 Barrels RECEIPTS REACH RECORD Shortage of Storage Facilities for Light Fuel Oil Is Seen as Possibility Soon BIGGER 'GAS' RATION URGED BY OIL MEN | True | By J.h. Carmical | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/ship-120-horses-today.html | Ship 120 Horses Today | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/miss-thall-wins-title-pairs-with-miss-baldwin-to-score-at-table.html | MISS THALL WINS TITLE; Pairs With -- Miss Baldwin to Score at Table Tennis | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/ford-kelly.html | Ford -- Kelly | True | Special to THE NEW YORK TS. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/mrs-thos-burlingame-danced-with-oliver-wendell-holmes-when-he-was.html | MRS. THOS. BURLINGAME; Danced With Oliver Wendell Holmes When He Was Student | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/student-federalists-end-session.html | Student Federalists End Session | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/montevideo-gas-workers-win.html | Montevideo Gas Workers Win | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/i-dr-d-p-barr-heads-physicians.html | I Dr. D. P. Barr Heads Physicians! | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/mrs-henry-w_j-riinell-i-widowof-civil-war-naval.html | MRS. HENRY W_j. ?RIINELL I; Widowof Civil War Naval | True | Officer, I | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/steyr-is-attacked-forts-and-liberators-in-third-blow-at-plane-and.html | STEYR IS ATTACKED; ' Forts' and Liberators in Third Blow at Plane and Bearings Plants YUGOSLAV RAIL YARDS HIT North Italian Fighter Factory Also an Allied Target -- RAF Mosquitos Stab in Reich STEYR IS ATTACKED BY BOMBERS AGAIN | True | By Wireless To the New York Times. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/commodity-average-advanced-last-week-foodstuffs-and-miscellaneous.html | COMMODITY AVERAGE ADVANCED LAST WEEK; Foodstuffs and Miscellaneous Higher, Farm Products Lower | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/screen-news-here-and-in-hollywood-toomey-to-replace-morris-in-dark.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Toomey to Replace Morris in 'Dark Forest' - - Six New Films Coming This Week | True | Special to THE NEW YORK TIMES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/few-firemen-sign-overtime-waiver-only-42-of-7800-are-said-to-have.html | FEW FIREMEN SIGN OVERTIME WAIVER; Only 42 of 7,800 Are Said to Have Given Up Appeal Rights for Sake of $420 Bonus SIGNERS TO GET EXTRA PAY Mayor Chides Those Failing to Heed Walsh' 'Advice,' but Hints at Another Chance | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/asks-buyers-strike-if-fish-prices-soar-mayor-again-reminds-public.html | ASKS BUYERS' STRIKE IF FISH PRICES SOAR; Mayor Again Reminds Public It Can Control Market Here | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/maj-alvin-tillman-promoted.html | Maj. Alvin Tillman Promoted | True | Special to THE NEW YORK TIMES. | C1B 622896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/battle-names-for-aircraft-carriers.html | Battle Names for Aircraft Carriers | True | SEYMOUR FISKE OCHSNER | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/oole-ogoe__-_amacd-she-will-be-wed-on-april-22-toi.html | O.OLE OGOE__.._AmA.CD}; She Will Be Wed on April 22 tol | True | special to the new york times | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/shunning-decisions-called-grave-danger-dr-auman-says-those-who-fail.html | SHUNNING DECISIONS CALLED GRAVE DANGER; Dr. Auman Says Those Who Fail to Act Menace Religion | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/turkish-envoy-dean-of-corps.html | Turkish Envoy Dean of Corps | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/three-previous-incidents.html | Three Previous Incidents | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/two-british-newsmen-killed-with-wingate-deaths-bring-the-toll-among.html | TWO BRITISH NEWSMEN KILLED WITH WINGATE; Deaths Bring the Toll Among War Correspondents to 29 | True | By Cable To the New York Times. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/propaganda-says-willkie.html | Propaganda," Says Willkie | True | Special to THE NEW YORK TIMES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/quisling-aide-resigns-head-of-storm-troops-replaced-by-leader-of.html | QUISLING AIDE RESIGNS; Head of Storm Troops Replaced by Leader of Puppet Regime | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/dr-warren-t-vaughan-authority-on-allergic-diseases-served-in-first.html | DR. WARREN T. VAUGHAN; Authority on Allergic Diseases Served in First World War | True | fipectal to Tm NW YOR Tz-a. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/capt-wj-maxwell.html | CAPT. W.J. MAXWELL | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/japanese-in-india-aim-at-a-railway-cut-imphaldimapur-road-on-way-to.html | JAPANESE IN INDIA AIM AT A RAILWAY; Cut Imphal-Dimapur Road on Way to Bengal-Assam Line, a Vital Allied Route | True | By Tillman Durdinby Wireless To the New York Times. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/activity-in-cotton-here-is-moderate-net-changes-during-last-week.html | ACTIVITY IN COTTON HERE IS MODERATE; Net Changes During Last Week Range From a Decline of 4 Points to Rise of 9 | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/lard-stock-up-5247000-pounds-in-month-meat-supply-also-shows-heavy.html | Lard Stock Up 5,247,000 Pounds in Month; Meat Supply Also Shows Heavy Increase | True | Special to THE NEW YORK TIMES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/one-killed-two-hurt-in-stolen-car-crash-pursued-by-policeman-driver.html | ONE KILLED, TWO HURT, IN STOLEN CAR CRASH; Pursued by Policeman, Driver Runs Into Taxi at 5th Ave. | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/museums-to-exhibit-childrens-paintings-modern-art-and-natural.html | MUSEUMS TO EXHIBIT CHILDREN'S PAINTINGS; Modern Art and Natural History Plan Displays This Week | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/army-flier-killed-in-crash.html | Army Flier Killed in Crash | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/resident-offices-report-on-trade-buyer-arrivals-less-as-easter.html | RESIDENT OFFICES REPORT ON TRADE; Buyer Arrivals Less as Easter Purchasing by Consumers Gains Momentum | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/a-tragic-mistake.html | A TRAGIC MISTAKE | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/quadruplets-in-new-amsterdam.html | Quadruplets in New Amsterdam | True | VIOLET M. TURNER | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/reports-federal-aid-in-rescuing-of-jews-pehle-says-refugee-board.html | REPORTS FEDERAL AID IN RESCUING OF JEWS; Pehle Says Refugee Board Will Spend $17,000,000 This Year | True | Special to THE NEW YORK TIMES. | C1B 622896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/toledo-halts-browns.html | Toledo Halts Browns | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/60000-quarts-generate-big-headache-in-advance.html | 60,000 Quarts Generate Big Headache in Advance | True | By the United Press. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/osteopaths-aid-wounded-head-of-national-group-tells-of-work-with.html | OSTEOPATHS AID WOUNDED; Head of National Group Tells of Work With Veterans | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/lesson-of-palm-sunday.html | Lesson of Palm Sunday | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/books-authors.html | Books -- Authors | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/joseph-c-blaha.html | JOSEPH C. BLAHA | True | Special to T YORK S. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/underwrites-stock-issue-lehmanwertheim-group-will-market-bond.html | UNDERWRITES STOCK ISSUE; Lehman-Wertheim Group Will Market Bond Stores Preferred | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/odt-and-carriers-all-set-for-derby-agree-on-travel-restrictions-to.html | ODT AND CARRIERS ALL SET FOR DERBY; Agree on Travel Restrictions To and From Louisville | True | Special to THE NEW YORK TIMES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/may-wheat-stays-at-ceiling-price-cash-grain-situation-is-said-to.html | MAY WHEAT STAYS AT CEILING PRICE; Cash Grain Situation Is Said to Have Tightened Greatly in the Last Week FEED DEMAND DOMINANT Some Mixers Reported Unable to Obtain Adequate Supplies of Corn, Oats and Barley | True | Special to THE NEW YORK TIMES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/teachers-ask-cut-in-duty-their-guild-urges-end-of-war-service-in.html | TEACHERS ASK CUT IN DUTY; Their Guild Urges End of War Service in the Summer | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/lessons-from-italy-germans-defensive-victory-at-cassino-and-failure.html | Lessons From Italy; Germans' Defensive Victory at Cassino and Failure at Beachhead Emphasized | True | By Hanson W. Baldwin | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/st-johns-sending-aid-newfoundland-recruiting-1500-for-dairy-farms.html | ST. JOHN'S SENDING AID; Newfoundland Recruiting 1,500 for Dairy Farms Here | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/cadogan-mentioned-as-eden-successor-british-newspapers-resume.html | CADOGAN MENTIONED AS EDEN SUCCESSOR; British Newspapers Resume Attack on Foreign Policy | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/to-get-wetherill-awards.html | To Get Wetherill Awards | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/44-delegate-total-set-by-democrats-it-will-be-1176-due-to-bonus-to.html | 44 DELEGATE TOTAL SET BY DEMOCRATS; It Will Be 1,176 Due to Bonus to States Which Backed Party in 1940, Hannegan Says CONVENTION DETAILS GIVEN Regulations Made on Fractional Votes -- Sessions Will Start at 11:30 A.M. July 19 | True | Special to THE NEW YORK TIMES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/us-officers-dine-in-a-former-rink-food-in-london-mess-is-cheap.html | U.S. OFFICERS DINE IN A FORMER RINK; Food in London Mess Is Cheap -- Wasters Rebuked | True | | C1B 622896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/paasikivi-silent-on-soviet-terms-refuses-to-reveal-new-offers-on.html | PAASIKIVI SILENT ON SOVIET TERMS; Refuses to Reveal New Offers on His Return to Helsinki -- Parliament Meets Today | True | By George Axelssonby Cable To the New York Times. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/joy-of-life-among-the-grackles.html | Joy of Life Among the Grackles | True | ARTHUR EILENBERG | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/ss-mke-egago-i-student-at-colby-will-be-wed-toi.html | ,ss M'KE E.GAGO; I Student at Colby Will Be Wed toI | True | special to the new york times | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/oats-and-barley-scarcer-little-of-either-offered-in-open-market.html | OATS AND BARLEY SCARCER; Little of Either Offered in Open Market Last Week MAY WHEAT STAYS AT CEILING PRICE | True | Special to THE NEW YORK TIMES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/water-supply-for-ships-seabees-drill-wells-to-service-vessels-in.html | WATER SUPPLY FOR SHIPS; Seabees Drill Wells to Service Vessels in Solomons | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/third-crash-victim-dies.html | Third Crash Victim Dies | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/hits-food-scarcity-idea-hickenlooper-says-it-must-be-dropped-to.html | HITS FOOD SCARCITY IDEA; Hickenlooper Says It Must Be Dropped to Avert Shortages | True | Special to THE NEW YORK TIMES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/chariot-to-the-rescue-stilwells-personal-plane-acts-as-transport.html | CHARIOT' TO THE RESCUE; Stilwell's Personal Plane Acts as Transport for Wounded | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/found-super-booby-trap-jersey-officer-discovered-hidden-explosives.html | FOUND SUPER BOOBY TRAP; Jersey Officer Discovered Hidden Explosives on Pantelleria | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/fight-on-delinquency-is-more-harmonious-cl-chute-reports-increased.html | FIGHT ON DELINQUENCY IS MORE HARMONIOUS; C.L. Chute Reports Increased Cooperation Among Agencies | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/envoy-exiles-teacher-canadian-transferred-for-asking-him-to-stop.html | ENVOY EXILES TEACHER; Canadian Transferred for Asking Him to Stop Wagging Finger | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/pleads-that-rome-be-made-open-city-dr-mahoney-speaks-at-breakfast.html | PLEADS THAT ROME BE MADE OPEN CITY; Dr. Mahoney Speaks at Breakfast of the Cathedral Club | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/britons-find-amity-committee-sees-no-resentment-over-american.html | BRITONS FIND AMITY; Committee Sees No Resentment Over 'American Invasion' | True | By Cable To the New York Times. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/navy-vessels-launched-two-destroyer-escorts-go-down-ways-at-port.html | NAVY VESSELS LAUNCHED; Two Destroyer Escorts Go Down Ways at Port Newark | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/lovers-friends-closes-april-22-dodie-smith-comedy-starring.html | LOVERS, FRIENDS' CLOSES APRIL 22; Dodie Smith Comedy Starring Katherine Cornell to Tour -- 'Highland Fling' Due April 28 | True | By Sam Zolotow | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/faith-held-need-in-crisis-of-war-manning-warns-that-the-most.html | FAITH HELD NEED IN CRISIS OF WAR; Manning Warns That the 'Most Terrible and Critical' Days Now Are Near at Hand | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/safe-conduct-ship-sails.html | Safe Conduct Ship Sails | True | | C1B 622896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/mayor-mysterious-on-his-transit-tax-speculation-centers-on-its.html | MAYOR MYSTERIOUS ON HIS TRANSIT TAX; Speculation Centers on Its Being Higher Sales Levy -- 'Trick Way,' Says Windels MAYOR MYSTERIOUS ON HIS TRANSIT TAX | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/horthy-detention-by-nazis-described-hitler-sent-hungarian-regent.html | HORTHY DETENTION BY NAZIS DESCRIBED; Hitler Sent Hungarian Regent Home by Roundabout Route Pending Invasion | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/brazilian-study-child-help-in-us-methods-of-institutions-here-to-be.html | BRAZILIAN STUDY CHILD HELP IN U.S.; Methods of Institutions Here to Be Used in 'Girls' Town' in Rio de Janeiro | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/ihuppert.html | I[HUPPERT | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/barbara-600drich-bridr-of-a-marin-daughter-of-professor-wed-t-sgt.html | BARBARA 600DRICH BRIDR OF A MARIN; Daughter of Professor Wed t( Sgt. Stuart H. Schuiberg, Son of Film Producer | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/bond-club-to-hear-forrestal.html | Bond Club to Hear Forrestal | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/form-new-league-for-pro-football-airborne-circuit-elects-temporary.html | FORM NEW LEAGUE FOR PRO FOOTBALL; Air-Borne Circuit Elects Temporary Officers -- New York Among Eight Cities | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/i-mrs-charles-s-newc0.html | I MRS. CHARLES S. NEWC0 | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/truk-score-is-increased.html | Truk Score Is Increased | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/britain-studying-plan-for-france-roosevelts-proposal-believed.html | BRITAIN STUDYING PLAN FOR FRANCE; Roosevelt's Proposal Believed Viewed With Coolness as Short-Term Project | True | By Raymond Danielby Cable To the New York Times. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/chinesemongol-clash-is-revealed-moscow-broadcasts-a-warning-border.html | Chinese-Mongol Clash Is Revealed; Moscow Broadcasts a Warning; BORDER CLASH IN REMOTE PART OF WORLD CHINA, MONGOLIA IN A BORDER CLASH | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/fire-destroys-jersey-church.html | Fire Destroys Jersey Church | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/crerar-praises-troops-says-more-than-250000-canadians-are-ready-for.html | CRERAR PRAISES TROOPS; Says More Than 250,000 Canadians Are Ready for Invasion | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/shun-work-in-cleveland-welltodo-women-are-found-in-wmc-survey-to.html | SHUN WORK IN CLEVELAND; Well-to-Do Women Are Found in WMC Survey to Refuse Jobs | True | Special to THE NEW YORK TIMES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/mme-kollontay-is-ill-russian-minister-to-sweden-in-critical.html | MME. KOLLONTAY IS ILL; Russian Minister to Sweden in Critical Condition | True | By Cable To the New York Times. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/pupils-to-be-cited-for-paper-salvage-monthly-awards-to-be-given-to.html | PUPILS TO BE CITED FOR PAPER SALVAGE; Monthly Awards to Be Given to the Schools by Mayor for Meeting Collection Quotas | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/finnish.html | Finnish | True | | C1B 622896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/sales-record-set-by-united-aircraft-733590668-volume-in-1943-is-41.html | SALES RECORD SET BY UNITED AIRCRAFT; $733,590,668 Volume in 1943 Is 41% Above Former Mark Established During 1942 NET INCOME IS $15,396,114 Shipments of Products in U.S. Worth Nearly 2 Billions -- 97% for Government SALES RECORD SET BY UNITED AIR CRAFT | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/alber-formerly-a-power-in-cleveland-served-as-assistant-to-mayors-i.html | ALBER, FORMERLY A POWER IN CLEVELAND; Served as Assistant to Mayors! I | True | Tom Johnson and Nmton Baerl I | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/s-robot-m-babr.html | S. ROBOT M. BABR | True | Specls.1 to T, NEW YOR. TIES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/helen-cohen-becomes-bride.html | Helen Cohen Becomes Bride | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/julius-tackman.html | JULIUS TACKMAN | True | Special to T NL'W YORX Tnas. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/news-of-food-ingredients-of-a-curry-widely-varied-concentrated.html | News of Food; Ingredients of a Curry Widely Varied; Concentrated Sauce Now Available Here | True | By Jane Holt | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/tribute-by-throng-paid-fats-waller-bill-robinson-provides-surprise.html | TRIBUTE BY THRONG PAID FATS WALLER; Bill Robinson Provides Surprise in Jazz Artist's Memory | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/son-to-mrs-paul-hershon.html | Son to Mrs. Paul Hershon | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/mayor-warns-hotels-to-bar-delinquents-says-those-that-rent-rooms.html | MAYOR WARNS HOTELS TO BAR DELINQUENTS; Says Those That Rent Rooms Will Face Police Action | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/advertising-news.html | Advertising News | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/financial-news-indices-slight-rise-in-shares-smaller-drop-in-bonds.html | FINANCIAL NEWS INDICES; Slight Rise in Shares, Smaller Drop in Bonds Shown | True | By Wireless To the New York Times. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/will-l-lowrie-74-exconsular-officer-held-widely-scattered-u-posts.html | WILL L. LOWRIE, 74, EX-CONSULAR OFFICER; Held Widely Scattered U. S. Posts in 35.Year Cnreer | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/beachhead-raids-push-allies-back-line-bends-in-aprilia-sector.html | BEACHHEAD RAIDS PUSH ALLIES BACK; Line Bends in Aprilia Sector -- Italians Take Second Peak Northeast of Cassino BEACHHEAD RAIDS PUSH ALLIES BACK | True | By Milton Brackerby Wireless To the New York Times. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/britain-criticized-in-palestine-policy-senator-gillette-asks-us-to.html | BRITAIN CRITICIZED IN PALESTINE POLICY; Senator Gillette Asks U.S. to Appeal for Change | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/red-cross-aid-to-wounded-in-italy-praised-soldier-sends-dollar-kept.html | Red Cross Aid to Wounded in Italy Praised; Soldier Sends Dollar Kept as Home Token | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/swiss-plan-mass-burial.html | Swiss Plan Mass Burial | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/laborites-in-britain-rebuff-communists-refuse-to-attend-conference.html | LABORITES IN BRITAIN REBUFF COMMUNISTS; Refuse to Attend Conference to Unify Left-Wingers | True | By Cable To the New York Times. | C1B 622896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/3-polish-bishops-bar-attacks-on-russians-defy-german-order-priests.html | 3 POLISH BISHOPS BAR ATTACKS ON RUSSIANS; Defy German Order -- Priests Who Oppose It Arrested | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/wet-cold-retard-growth-immediate-change-in-weather-is-needed-in.html | WET, COLD RETARD GROWTH; Immediate Change in Weather Is Needed in Some Wheat Areas | True | Special to THE NEW YORK TIMES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/mr-churchills-leadership.html | MR. CHURCHILL'S LEADERSHIP | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/5-to-run-for-yale-alumni-fellow.html | 5 to Run for Yale Alumni Fellow | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/greek-underground-drafts-new-constitution-to-provide-stronger.html | Greek Underground Drafts New Constitution To Provide Stronger Parliamentary Rule | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/has-plan-to-raise-white-collar-pay-senator-thomas-of-utah-urges.html | HAS PLAN TO RAISE 'WHITE COLLAR' PAY; Senator Thomas of Utah Urges More Than 'Little Steel' Lift, Higher Tax Exemption | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/st-nick-reopens-tonight-dellicurti-and-anzalone-to-top-boxing-card.html | ST. NICK REOPENS TONIGHT; Dellicurti and Anzalone to Top Boxing Card at Arena | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/five-food-price-aides-named-to-opa-staff-men-with-wide-business.html | FIVE FOOD PRICE AIDES NAMED TO OPA STAFF; Men With 'Wide Business Experience' to Help With Controls | True | Special to THE NEW YORK TIMES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/plants-for-service-men-6000-are-obtained-in-drive-for-easter.html | PLANTS FOR SERVICE MEN; 6,000 Are Obtained in Drive for Easter Flowers for Hospitals | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/bars-15000-for-goalie-canadiens-turn-down-leafs-big-bid-for.html | BARS $15,000 FOR GOALIE; Canadiens Turn Down Leafs' Big Bid for Bibeault | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/cash-corn-situation-regarded-as-acute-setaside-order-fails-to-solve.html | Cash Corn Situation Regarded as Acute; Set-Aside Order Fails to Solve Problem | True | Special to THE NEW YORK TIMES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/jewish-hospital-elects-isidor-leviton-named-president-of-brooklyn.html | JEWISH HOSPITAL ELECTS; Isidor Leviton Named President of Brooklyn Institution | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/wlb-bars-aluminum-pay-rise.html | WLB Bars Aluminum Pay Rise | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/lendlease-flow-to-russia-spurts-januaryfebruary-aid-topped-1000000.html | LEND-LEASE FLOW TO RUSSIA SPURTS; January-February Aid Topped 1,000,000 Tons, FEA Reports Total at 9,500,000 Tons | True | Special to THE NEW YORK TIMES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/abroad-the-star-russia-follows-is-not-the-red-star.html | Abroad; The Star Russia Follows Is Not the Red Star | True | BY Anne O'Hare McCormick | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/president-definitely-better.html | President 'Definitely' Better | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/soccer-games-postponed.html | Soccer Games Postponed | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/george-hublit.html | GEORGE HUBLIT | True | | C1B 622896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/dewey-veto-urged-for-postwar-bill-civil-service-group-asserts.html | DEWEY VETO URGED FOR POST-WAR BILL; Civil Service Group Asserts Exemption Is Dangerous | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/puts-romes-fate-up-to-germans.html | Puts Rome's Fate Up to Germans | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/12-games-for-kingsmen-brooklyn-college-nine-opens-against-columbia.html | 12 GAMES FOR KINGSMEN; Brooklyn College Nine Opens Against Columbia Saturday | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/prut-river-forced-molotoff-reveals-red-army-crossings-in-several.html | PRUT RIVER FORCED; Molotoff Reveals Red Army Crossings 'in Several Sectors' PLANS NO 'SOCIAL' CHANGE Pledges Pursuit of Axis Troops Until They Yield -- 3 Soviet Forces Score Gains PRUT RIVER FORCED, RUMANIA INVADED | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/hogsett-tries-comeback.html | Hogsett Tries Comeback | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/russians-watch-us-vote-democrats-victory-in-oklahoma-emphasized-in.html | RUSSIANS WATCH U.S. VOTE; Democrat's Victory in Oklahoma Emphasized in Press | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/care-of-garden-tools-removal-of-rust-and-sharpening-with-file.html | CARE OF GARDEN TOOLS; Removal of Rust and Sharpening With File Advised | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/woodring-resigns-antinew-deal-job-assails-timid-leaders-dr-archer.html | WOODRING RESIGNS ANTI-NEW DEAL JOB; Assails 'Timid' Leaders -- Dr. Archer, Boston, Heads Drive -- J.J. O'Connor Takes Post | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/3-members-leave-cabinet-of-bolivia-paz-estenssoro-and-two-others.html | 3 MEMBERS LEAVE CABINET OF BOLIVIA; Paz Estenssoro and Two Others May Run in Elections | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/bank-pushes-war-bonds-colonial-trust-asks-customers-not-to-wait.html | BANK PUSHES WAR BONDS; Colonial Trust Asks Customers Not to Wait Till Drive | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/railroad-patrolman-wounded.html | Railroad Patrolman Wounded | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/debt-cut-5404000-texas-pacific-railway-co-lifted-revenues-18903412.html | DEBT CUT $5,404,000; Texas & Pacific Railway Co. Lifted Revenues $18,903,412 | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/chase-and-williams-paired.html | Chase and Williams Paired | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/nazis-claim-2-freighters-sunk.html | Nazis Claim 2 Freighters Sunk | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/marie-valois-recital-postponed.html | Marie Valois Recital Postponed | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/bank-statements-show-deposits-up-increases-in-the-holdings-of.html | BANK STATEMENTS SHOW DEPOSITS UP; Increases in the Holdings of Government Securities Are Also Generally Apparent BANK STATEMENTS SHOW DEPOSITS UP | True | | C1B 622896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/plans-exemption-on-renegotiation-dr-murchinson-reveals-army-plans.html | PLANS EXEMPTION ON RENEGOTIATION; Dr. Murchinson Reveals Army Plans Textile Pricing With That End in View | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/gethsemane-is-termed-the-real-test-of-faith.html | Gethsemane Is Termed The Real Test of Faith | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/text-of-the-mayors-message-to-board-of-estimate-submitting.html | Text of the Mayor's Message to Board of Estimate Submitting Executive Budget for 1944-45; Mayor Reviews Proposed Expenditures for Each Department of the Municipal Government Mayor's Budget Message Gives His Views on 5=Cent Fare | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/service-mens-art-on-display.html | Service Men's Art on Display | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/fires-burn-through-day.html | Fires Burn Through Day | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/women-assailed-for-life-of-ease-dr-lena-m-phillips-points-to-sale.html | WOMEN ASSAILED FOR 'LIFE OF EASE'; Dr. Lena M. Phillips Points to Sale of Luxuries, Complaints on Taxes, Unfilled War Jobs | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/united-states.html | United States | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/robinsonbrown.html | RobinsonBrown | True | Special to TZIE YOiK TI4. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/london-markets-still-lethargic-opening-of-national-savings-drive-is.html | LONDON MARKETS STILL LETHARGIC; Opening of National Savings Drive Is One Factor in Dearth of Business STEEL SHARES IN DEMAND Government's Post-War Plans for Prefabricated Houses Stimulate Interest | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/dewey-leads-in-current-delegate-listing-but-most-of-partys-choices.html | Dewey Leads in Current Delegate Listing, But Most of Party's Choices Are Not Bound | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/notes.html | Notes | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/india-bids-america-naturalize-people-council-of-state-asks-it-for.html | INDIA BIDS AMERICA NATURALIZE PEOPLE; Council of State Asks It for Residents of This Country -- Bills Offered in Congress | True | Special to THE NEW YORK TIMES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/mfrs-ilas-a-wolf.html | MfrS. SILAS A. WOLF | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/goldsmith-heads-epee-qualifiers-skrobisch-mijer-and-ritayak-also.html | GOLDSMITH HEADS EPEE QUALIFIERS; Skrobisch, Mijer and Ritayak Also Triumph in National Electric Competition | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/davis-in-ring-tomorrow.html | Davis in Ring Tomorrow | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/united-nations.html | United Nations | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/agnew-quits-paramount-to-join-new-david-selznick-co-in-charge-of.html | AGNEW QUITS PARAMOUNT; To Join New David Selznick Co. -- In Charge of Distribution | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 622896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/sports-of-the-times-thumbing-through-the-green-and-red-books.html | Sports of the Times; Thumbing Through the Green and Red Books | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/frenchmen-petition-us-ask-end-of-agreement-and-acceptance-of-regime.html | FRENCHMEN PETITION U.S.; Ask End of Agreement and Acceptance of Regime | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/hungarians-restricted-to-pronazi-broadcasts.html | Hungarians Restricted To Pro-Nazi Broadcasts | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/us-fliers-distressed.html | U.S. Fliers Distressed | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/german-moves-considered.html | German Moves Considered | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/5-gis-taken-for-nazis-green-uniforms-convince-welsh-country-folk.html | 5 G.I.'s TAKEN FOR NAZIS; Green Uniforms Convince Welsh Country Folk They Are Germans | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/new-crop-position-stiffens-premiums-for-october-reach-new-high-for.html | NEW CROP POSITION STIFFENS; Premiums for October Reach New High for the Season ACTIVITY IN COTTON HERE IS MODERATE | True | Special to THE NEW YORK TIMES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/son-to-george-l-de-peysters.html | Son to George L.. de Peysters | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/william-j-gordon.html | WILLIAM J. GORDON | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/woleai-is-bombed-again.html | Woleai Is Bombed Again | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/fifth-war-loan-set-at-16000000000-urgent-need-told-morgenthau-says.html | FIFTH WAR LOAN SET AT $16,000,000,000; 'URGENT NEED' TOLD; Morgenthau Says Individuals Will Be Asked to Buy Bonds of $6,000,000,000 June 12 QUOTA IS UP $2,000,000,000 But Four Weeks' Drive Will Seek $730,000,000 Less Than Last One Raised $16,000,000,000 Quota Is Set For the Fifth War Loan Drive | True | Special to THE NEW YORK TIMES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/british.html | British | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/garbarks-single-caps-rally-as-yankees-beat-dodgers-in-eleventh.html | Garbark's Single Caps Rally as Yankees Beat Dodgers in Eleventh; SAFETY BY ROOKIE TOPS BROOKLYN,4-3 Garbarks Blow, After Triple by Savage, Wins for Yanks in Second Extra Frame STIRNWEISS HITS HOMER Veteran Davis Best of Four Dodger Hurlers -- Turner Is Credited With Victory | True | By James P. Dawsonspecial To the New York Times. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/rev-ben-l-baker-baptist-missionary-served-32-years-in-swatow-china.html | REV. BEN L. BAKER; [ Baptist Missionary Served 32 Years in Swatow, China | True | Special to TH NEW YORK TES. | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/hg-wells-ill-has-good-day.html | H.G. Wells, Ill, Has Good Day | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/james-w-ferguson-an-industrialist-75-board-chairman-of-the-mohawk.html | JAMES W. FERGUSON, AN INDUSTRIALIST, 75; Board Chairman of the Mohawk Carpet Mills a Lawyer, Banker | True | Special to T NEW YORK TS. | C1B 622896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/foreign-exchange-rates-week-ended-april-1-1944.html | FOREIGN EXCHANGE RATES; WEEK ENDED APRIL 1, 1944 | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/four-graf-spee-sailors-escape.html | Four Graf Spee Sailors Escape | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/10-georgia-tech-games-notre-dame-and-navy-are-on-football-schedule.html | 10 GEORGIA TECH GAMES; Notre Dame and Navy Are on Football Schedule | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622896 |
| 1944-04-03 | 1944-04-03 | https://www.nytimes.com/1944/04/03/archives/henry-e-crawford-head-of-printing-finisher8-firm-officer-in-first.html | HENRY E, CRAWFORD; Head of Printing Finisher8 Firm Officer in First World War | True | | C1B 622896 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/pravda-describes-crossing-of-prut-writer-contrasts-the-panicky-axis.html | PRAVDA DESCRIBES CROSSING OF PRUT; Writer Contrasts the Panicky Axis Troops of 1944 With Gay Invaders of 1940 | True | By Wireless To the New York Times. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/dispute-over-flag-provokes-a-strike.html | Dispute Over Flag Provokes a Strike | True | By the United Press. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/nazis-acknowledge-attack.html | Nazis Acknowledge Attack | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/celotex-to-sell-debentures-held-1702260-of-south-coast-5s-to-go-to.html | CELOTEX TO SELL DEBENTURES HELD; $1,702,260 of South Coast 5s to Go to P.H. Davis & Co. -- Refunding by Trion | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/distribution-upset-predicted-in-rugs-direct-store-sales-by-makers.html | DISTRIBUTION UPSET PREDICTED IN RUGS; Direct Store Sales by Makers to Prompt Dealers to Produce Own Lines, Klein Says | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/ten-at-city-college-honored.html | Ten at City College Honored | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/george-w-busey.html | GEORGE W. BUSEY | True | Special to T NEW YORK Txess. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/veteran-25-to-seek-nomination.html | Veteran, 25, to Seek Nomination | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/wisconsin-passes-on-willkie-today-4way-race-in-the-republican.html | WISCONSIN PASSES ON WILLKIE TODAY; 4-Way Race in the Republican Primary Viewed as Bringing Especial Test for Him | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/big-hats-offered-as-change-in-mode-large-models-bedecked-with.html | BIG HATS OFFERED AS CHANGE IN MODE; Large Models Bedecked With Flowers and Feathers Shown by Suzanne et Roger | True | By Virginia Pope | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/greek-scholarships.html | GREEK SCHOLARSHIPS | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/dig-coieli-w-aae.html | Dig. COIELIS W. AAE | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/stanley-cup-final-will-open-tonight-chicago-and-canadiens-to-meet.html | STANLEY CUP FINAL WILL OPEN TONIGHT; Chicago and Canadiens to Meet in Montreal Rink | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/death-toll-reaches-48.html | Death Toll Reaches 48 | True | By Telephone To the New York Times. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/track-at-trenton-seeks-dates-again-asks-state-for-license-for-50day.html | TRACK AT TRENTON SEEKS DATES AGAIN; Asks State for License for 50-Day Meeting | True | | C1B 622897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/higher-gas-ration-far-off-ickes-says-petroleum-aide-rk-davies-says.html | HIGHER 'GAS' RATION FAR OFF, ICKES SAYS; Petroleum Aide, R.K. Davies, Says Supplies Rise, but War Needs Increase Also | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/notes.html | Notes | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/named-transfer-agent.html | Named Transfer Agent | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/miller-outpoints-costantino-in-bout-split-decision-booed-by-crowd.html | MILLER OUTPOINTS COSTANTINO IN BOUT; Split Decision Booed by Crowd at Pittsburgh Gardens | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/sports-of-the-times-listening-in-on-an-oklahoma-reunion.html | Sports of the Times; Listening In on an Oklahoma Reunion | True | Reg. U.S. Pat. Off. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/scarsdale-ny.html | Scarsdale, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/catholic-fund-drive-over-top.html | Catholic Fund Drive Over Top | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/takes-new-insurance-post.html | Takes New Insurance Post | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/jails-police-officer-of-cohoes-in-inquiry-crime-jury-in-albany.html | JAILS POLICE OFFICER OF COHOES IN INQUIRY; Crime Jury in Albany County Files First Indictment | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/macarthur-fliers-also-hit-truk.html | MacArthur Fliers Also Hit Truk | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/business-warned-to-plan-now-to-avoid-an-economic-explosion.html | Business Warned to Plan Now To Avoid an Economic Explosion | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/ask-neustein-ouster-as-district-leader-democratic-workers-in-6th-ad.html | ASK NEUSTEIN OUSTER AS DISTRICT LEADER; Democratic Workers in 6th A.D. Charge Neglect, Inefficiency | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/candy-makers-sales-gain.html | Candy Makers' Sales Gain | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/trade-policy-seen-in-importers-case-hearing-on-pound-rate-today-in.html | TRADE POLICY SEEN IN IMPORTER'S CASE; Hearing on Pound Rate Today in Washington Is Expected to Affect World Deals | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/brazil-curbs-troop-news-expeditionary-force-is-expected-to-head.html | BRAZIL CURBS TROOP NEWS; Expeditionary Force Is Expected to Head Northward Soon | True | By Cable To the New York Times. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/small-contractor-will-get-t-loans-being-prepared-by-government-to.html | SMALL CONTRACTOR WILL GET 'T' LOANS; Being Prepared by Government to Supplement 'V' and 'VT' Types, Controllers Are Told | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/british.html | British | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/gundisch-is-acquitted-freed-of-trafficking-commercially-with-nazi.html | GUNDISCH IS ACQUITTED; Freed of 'Trafficking Commercially' With Nazi Prisoners | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/reich-warns-swedes-on-air-damage-news-points-to-penalties-provided.html | REICH WARNS SWEDES ON AIR DAMAGE NEWS; Points to Penalties Provided for Baring Military Data | True | By Telephone To the New York Times. | C1B 622897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/lawyers-put-case-of-chaplin-to-jury-judges-charge-in-mann-act.html | LAWYERS PUT CASE OF CHAPLIN TO JURY; Judge's Charge in Mann Act Proceeding Expected Today -- Actor's Intent Is Issue | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/micawber-was-right.html | MICAWBER WAS RIGHT | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/wam-burden-in-clayton-post.html | W.A.M. Burden in Clayton Post | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/mexican-publisher-slain-worker-shoots-novedades-owner-after-strike.html | MEXICAN PUBLISHER SLAIN; Worker Shoots Novedades Owner After Strike Ends | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/utility-plan-meets-opposition.html | Utility Plan Meets Opposition | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/2-more-isles-won-in-the-admiralties-of-5000-japanese-defenders-when.html | 2 MORE ISLES WON IN THE ADMIRALTIES; Of 5,000 Japanese Defenders When Americans Landed Only 500 Survive to Fight | True | By Wireless To the New York Times. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/construction-bans-are-eased-by-wpb-restrictions-virtually-dropped.html | CONSTRUCTION BANS ARE EASED BY WPB; Restrictions Virtually Dropped on the Use of Reinforced Concrete in Buildings | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/hillman-hails-decision.html | Hillman Hails Decision | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/courier-satisfied-with-pacific-duty-north-carolina-man-only-wants.html | COURIER SATISFIED WITH PACIFIC DUTY; North Carolina Man Only Wants to See Wife and New Son | True | By Wireless To the New York Times. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/pointer-wins-field-trial-cates-john-sumpter-victor-in-1500allage.html | POINTER WINS FIELD TRIAL; Cates' John Sumpter Victor in $1,500 All-Age Stakes | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/john-hoch-ehved-one-firm-48-_yfar-instrument-maker-for-bauschl-8.html | JOHN HOCH, EHVED ONE FIRM 48 _YFAR]; Instrument Maker for Bauschl 8, Lomb Optical Company Dies n 'Rochester, 69 | True | Special to T NEw YORK TLES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/hungarian-troops-battle-nazis.html | Hungarian Troops Battle Nazis | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/rabaul-battering-goes-on.html | Rabaul Battering Goes On | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/german-divisions-declared-reduced-armored-units-also-reported-to.html | GERMAN DIVISIONS DECLARED REDUCED; Armored Units Also Reported to Lack Heavy Equipment for Two-Front War | True | By Cable To the New York Times. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/swiss-provide-relief-fund.html | Swiss Provide Relief Fund | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/carol-j-mali-wed-to-naval-officer-bride-of-lt-eugene-du-bois-in.html | CAROL J. MALI WED TO NAVAL OFFICER; Bride of Lt. Eugene Du Bois in Chapel of Fifth Avenue Presbyterian Church | True | | C1B 622897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/war-vote-board-asks-states-aid-success-of-new-law-depends-on.html | WAR VOTE BOARD ASKS STATES AID; Success of New Law Depends on Cooperation, It Says -- Stimson Chairman | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/japan-halts-civil-works-only-projects-vital-to-war-will-be-carried.html | JAPAN HALTS CIVIL WORKS; Only Projects Vital to War Will Be Carried Out | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/embassy-gets-report.html | Embassy Gets Report | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/killed-on-wedding-eve-red-cross-worker-ophelia-tiley-dies-in.html | KILLED ON WEDDING EVE; Red Cross Worker, Ophelia Tiley, Dies in Airplane Crash | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/solomon-epstein.html | SOLOMON EPSTEIN | True | special ,to TB NEW YORK S. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/child-care-aides-needed-course-for-training-volunteers-will-begin.html | CHILD CARE AIDES NEEDED; Course for Training Volunteers Will Begin Today | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/stamford-building-resold.html | Stamford Building Resold | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/dr-samuel-m-knaus.html | DR. SAMUEL M. KNAUSS | True | Special to T NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/yankees-take-hardhitting-rookie-from-newark-to-bolster-catching.html | Yankees Take Hard-Hitting Rookie From Newark to Bolster Catching Staff; DRESCHER OF BEARS TO JOIN CHAMPIONS | True | By James P. Dawson | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/medwick-showing-encourages-ott-determination-and-energy-of-slugger.html | MEDWICK SHOWING ENCOURAGES OTT; Determination and Energy of Slugger Lift Giant Hopes -- Chilly Drill Held | True | By John Drebinger | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/auto-club-urges-relief-jr-crossley-favors-logical-course-on-gas.html | AUTO CLUB URGES RELIEF; J.R. Crossley Favors 'Logical' Course on 'Gas' Supplies | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/portland-buys-two-players.html | Portland Buys Two Players | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/yugoslavs-harry-lines-into-italy-disrupt-german-rail-traffic-french.html | YUGOSLAVS HARRY LINES INTO ITALY; Disrupt German Rail Traffic -- French Ships Sink Entire Convoy in Adriatic | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/german-radio-listener-executed.html | German Radio Listener Executed | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/tsouderos-resigns-as-greek-premier-requests-the-king-to-appoint.html | TSOUDEROS RESIGNS AS GREEK PREMIER; Requests the King to Appoint Venizelos Successor -- Lack of Unity Seen as Cause | True | By A.c. Sedgwick | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/daughter-to-norman-r-proutys.html | Daughter to Norman R. Proutys | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/116-seized-as-draft-evaders.html | 116 Seized as Draft Evaders | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/ragtime-visits-opera-this-is-the-army-plays-for-us-troops-in-naples.html | RAGTIME VISITS OPERA; ' This Is the Army' Plays for U.S. Troops in Naples' San Carlo | True | By Wireless To the New York Times. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/finnish.html | Finnish | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/president-still-a-bit-hoarse.html | President Still a Bit Hoarse | True | Special to THE NEW YORK TIMES. | C1B 622897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/archives/fourth-aida-at-metropolitan.html | Fourth 'Aida' at Metropolitan | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/archives/boston-longshoremen-return.html | Boston Longshoremen Return | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/archives/norval-c-brooks.html | NORVAL C. BROOKS | True | special to Tram lw Yolt TrMS. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/archives/retire-from-federal-reserve.html | Retire From Federal Reserve | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/archives/fathers-unessentially-employed.html | Fathers Unessentially Employed | True | GEORGE BOOCHEVER. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/archives/son-to-hans-hartmanns.html | Son to Hans Hartmanns | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/archives/japanese.html | Japanese | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/archives/greystone-tax-sale-canceled.html | Greystone Tax Sale Canceled | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/archives/45-receive-commissions-nicaraguan-cadets-told-to-follow-principles.html | 45 RECEIVE COMMISSIONS; Nicaraguan Cadets Told to Follow Principles of Roosevelt | True | By Cable To the New York Times. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/archives/trust-shares-to-be-split-state-street-stockholders-vote-for-new.html | TRUST SHARES TO BE SPLIT; State Street Stockholders Vote for New Set-Up | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/archives/texas-meetings-scheduled.html | Texas Meetings Scheduled | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/archives/new-german-raid-near-aprilia-fails-allies-maintain-positions-on.html | NEW GERMAN RAID NEAR APRILIA FAILS; Allies Maintain Positions on Italian Beachhead -- Enemy Claims Most of Cassino | True | By Milton Bracker | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/archives/n-gordon-violist-in-recital-debut-member-of-the-nbc-symphony.html | N. GORDON, VIOLIST, IN RECITAL DEBUT; Member of the NBC Symphony Orchestra Impresses a Town Hall Audience | True | M.A.S. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/archives/rumanians-reported-quitting.html | Rumanians Reported Quitting | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/archives/investors-acquire-brooklyn-suites-apartment-deals-lead-market.html | INVESTORS ACQUIRE BROOKLYN SUITES; Apartment Deals Lead Market Activity -- Homes Bought | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/archives/knitting-mills-may-close-low-opa-ceilings-blamed-for-unprofitable.html | KNITTING MILLS MAY CLOSE; Low OPA Ceilings Blamed for Unprofitable Operations | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/archives/high-court-rules-negroes-can-vote-in-texas-primary-decision-8-to-1.html | HIGH COURT RULES NEGROES CAN VOTE IN TEXAS PRIMARY; Decision, 8 to 1, Holds Denial of Right Because of Race Violates the 15th Amendment | True | By Lewis Wood | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/archives/ten-czechs-executed.html | Ten Czechs Executed | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/archives/named-official-of-meissner-co.html | Named Official of Meissner Co. | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/archives/discuss-war-surpluses-state-officials-headed-by-la-guardia-meet-in.html | DISCUSS WAR SURPLUSES; State Officials Headed by La Guardia Meet in Capital | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/archives/full-us-amends-pledged-to-swiss-hull-expresses-deep-regret-over.html | FULL U.S. AMENDS PLEDGED TO SWISS; Hull Expresses 'Deep Regret' Over Bombing -- Stimson Promises No Repetition | True | Special to THE NEW YORK TIMES. | C1B 622897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/dr-w-gran1vier-jersey-glergyivialt-pastor-emeritus-of-he-first.html | DR. W. S. GRAN1VIER, JERSEY GLERGYIVIAlt; Pastor Emeritus of ;he First Dutch Reformed Church of Somerville Is Dead at 85 | True | Special to Tr. YORX TIzS. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/weatherly-passes-physical.html | Weatherly Passes Physical | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/united-nations.html | United Nations | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/66-firemen-waive-rights-6781-are-said-to-have-refused-to-sign-in.html | 66 FIREMEN WAIVE RIGHTS; 6,781 Are Said to Have Refused to Sign in Overtime Dispute | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/miners-reported-listed-for-26-draft-conferees-are-said-to-discount.html | MINERS REPORTED LISTED FOR 26 DRAFT; Conferees Are Said to Discount 15,000,000-Ton Loss of Coal | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/german.html | German | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/japanese-cut-road-supplying-imphal-new-delhi-spokesman-thinks.html | JAPANESE CUT ROAD SUPPLYING IMPHAL; New Delhi Spokesman Thinks Isolation Will Be Brief -- 2d Enemy Thrust Checked | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/traffic-mishaps-decline-total-here-last-week-46-under-same-period.html | TRAFFIC MISHAPS DECLINE; Total Here Last Week 46 Under Same Period in 1943 | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/flight-officers-raised-usaaf-in-india-commissioning-them-to-end.html | FLIGHT OFFICERS RAISED; USAAF in India Commissioning Them to End Anomolies in Crews | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/15-nazi-divisions-trapped-2-crossings-won-on-rumanian-side.html | 15 Nazi Divisions Trapped; 2 CROSSINGS WON ON RUMANIAN SIDE | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/nicaragua-plans-power-project.html | Nicaragua Plans Power Project | True | By Cable To the New York Times. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/el-salvador-coup-said-to-oust-ruler-tiny-latinamerican-republic-in.html | EL SALVADOR COUP SAID TO OUST RULER; Tiny Latin-American Republic in Hemandez Martinez's Grip Since 1931 | True | By Cable To the New York Times | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/on-recognizing-italys-king.html | On Recognizing Italy's King | True | ARTHUR KROCK. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/veterans-center-is-busy-discharged-service-men-throng-offices-on.html | VETERANS CENTER IS BUSY; Discharged Service Men Throng Offices on the Opening Day | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/smuts-not-to-disarm-he-says-nation-must-remain-prepared-long-after.html | SMUTS NOT TO DISARM; He Says Nation Must Remain Prepared Long After Peace | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/opa-seeks-women-aides-many-needed-to-help-survey-of-food-stores-in.html | OPA SEEKS WOMEN AIDES; Many Needed to Help Survey of Food Stores in Jersey | True | | C1B 622897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/lauds-our-women-at-fronts.html | Lauds Our Women at Fronts | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/stocks-sink-lower-in-trading-slump-absence-of-buying-incentive.html | STOCKS SINK LOWER IN TRADING SLUMP; Absence of Buying Incentive Results in Downward Drift Until Selling Dries Up | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/s-edwin-c-eller.html | S. EDWIN C. ELLER | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/usbuilt-planes-a-possibility.html | U.S.-Built Planes a Possibility | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/hits-at-first-ladys-hops-dry-nominee-questions-her-right-to-travel.html | HITS AT FIRST LADY'S HOPS; Dry Nominee Questions Her Right to Travel in Army Bombers | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/british-mps-map-a-miners-charter-conservative-group-proposes-fixed.html | BRITISH M.P.'S MAP A 'MINERS' CHARTER'; Conservative Group Proposes Fixed Wage on Year-Round Basis of 37 1/2-Hour Week | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/3-bills-to-fulfill-duty-to-veterans-signed-by-dewey-called-chief.html | 3 BILLS TO FULFILL 'DUTY' TO VETERANS SIGNED BY DEWEY; Called Chief Parts of Great Program for State's 'Sons and Daughters' in War | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/don-keniqlgth-jones.html | DON KENIqlgTH JONES | True | Special to THR YORK TIM8. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/anzalone-boxes-to-draw-wages-even-battle-with-dellicurti-in-st-nick.html | ANZALONE BOXES TO DRAW; Wages Even Battle With Dellicurti in St. Nick Ring | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/bed-fliers-sink-nazi-transport.html | Bed Fliers Sink Nazi Transport | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/artur-schnabel-gets-ovation.html | Artur Schnabel Gets Ovation | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/daniel-j-le.html | DANIEL J. LE | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/lilienthal-objects-to-mkellartva-plan-chairman-contends-revolving.html | LILIENTHAL OBJECTS TO M'KELLAR-TVA PLAN; Chairman Contends Revolving Fund Necessary for Emergencies | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/18-cuban-senators-lose-seats.html | 18 Cuban Senators Lose Seats | True | By Cable To the New York Times. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/business-parcels-on-27th-st-sold-brooklyn-savings-bank-disposes-of.html | BUSINESS PARCELS ON 27TH ST. SOLD; Brooklyn Savings Bank Disposes of Properties Taxed at $181,500 -- Other Deals | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/britons-pray-for-rain.html | Britons Pray for Rain | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/conventions-get-train-priorities-odt-however-limits-them-to.html | CONVENTIONS GET TRAIN PRIORITIES; ODT, However, Limits Them to Delegates, the Press, Radio and Newsreel Men | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/early-blows-loom-for-japan-proper-her-weakness-and-shy-fleet-invite.html | EARLY BLOWS LOOM FOR JAPAN PROPER; Her Weakness and Shy Fleet Invite Our Attacks to Ease Pressure on India and China | True | By Frank L. Kluckhohn | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/speeds-paper-salvage-mayor-asks-cooperation-in-the-collections-on.html | SPEEDS PAPER SALVAGE; Mayor Asks Cooperation in the Collections on Wednesdays | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/triple-for-jockey-pernia.html | Triple for Jockey Pernia | True | | C1B 622897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/novelist-on-strike-against-the-new-deal-retires-to-farm-with.html | Novelist, on Strike Against the New Deal, Retires to Farm With Food-Stocked Cellar | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/refunds-in-tax-due-to-drafted-fathers-many-called-before-july-1.html | REFUNDS IN TAX DUE TO DRAFTED FATHERS; Many Called Before July 1 Will Get Back Withholding Levies | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/budapest-toll-reported-bombs-said-to-have-hit-center-of-city-with.html | BUDAPEST TOLL REPORTED; Bombs Said to Have Hit Center of City, With 1,000 Killed | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/books-authors.html | Books -- Authors | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/defends-naming-lovett-university-head-tells-puerto-rico-house-dies.html | DEFENDS NAMING LOVETT; University Head Tells Puerto Rico House Dies Can Study It | True | By Cable To the New York Times. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/the-invasion-of-india.html | THE INVASION OF INDIA | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/on-great-lakes-vessels-58-years.html | On Great Lakes Vessels 58 Years | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/bronx-man-is-burma-hero-staff-sergeant-james-oliveto-drags-wounded.html | BRONX MAN IS BURMA HERO; Staff Sergeant James Oliveto Drags Wounded From Danger | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/office-holdup-foiled-intended-victim-hurls-notary-seal-at-thugs-2.html | OFFICE HOLD-UP FOILED; Intended Victim Hurls Notary Seal at Thugs -- 2 Suspects Seized | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/indians-rout-flyers-171.html | Indians Rout Flyers, 17-1 | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/aileen-e-hofer-married-becomes-bride-of-lieut-charles-n-featherston.html | AILEEN E. HOFER MARRIED; Becomes Bride of Lieut. Charles N. Featherston of Navy Here | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/3-fliers-give-lives-for-injured-officer-die-trying-to-land-crippled.html | 3 FLIERS GIVE LIVES FOR INJURED OFFICER; Die Trying to Land Crippled Plane With Mate Aboard | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/2-escaped-britons-travel-in-uniform-through-reich.html | 2 Escaped Britons Travel In Uniform Through Reich | True | By the Canadian Press. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/mrs-willis-baker-one-of-first-women-to-appear-in-silent-motion.html | MRS. WILLIS BAKER; One of First Women to Appear in Silent Motion Pictures | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/nuptials-are-held-for-jeanne-kaufman-wed-to-air-cadet-j-r-hanna-jr.html | NUPTIALS ARE HELD FOR JEANNE KAUFMAN; Wed to Air Cadet J. R. Hanna Jr. in St. Patrick's Chapel | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/more-changes-made-in-opa-rent-offices-col-jallade-resigns-sutcliffe.html | MORE CHANGES MADE IN OPA RENT OFFICES; Col. Jallade Resigns, Sutcliffe to Replace Him -- Other Shifts | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/british-jet-expert-in-us.html | British Jet Expert in U.S. | True | | C1B 622897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/bond-note.html | BOND NOTE | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/marshall-field-cuts-store-share-holding-preferred-stock-gift.html | MARSHALL FIELD CUTS STORE SHARE HOLDING; Preferred Stock Gift Revealed in Report to Exchange | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/white-paper-denounced-rabbi-israel-goldstein-accuses-britain-of.html | WHITE PAPER DENOUNCED; Rabbi Israel Goldstein Accuses Britain of Breaking Faith | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/news-of-food-many-novelties-in-delicacies-for-easter-to-be-found.html | News of Food; Many Novelties in Delicacies for Easter To Be Found Despite Wartime Restrictions | True | By Jane Holt | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/hague-sees-fourth-term-jersey-city-mayor-back-home-sure-of.html | HAGUE SEES FOURTH TERM; Jersey City Mayor, Back Home, 'Sure' of Roosevelt Election | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/4168876487-national-citys-resources-as-of.html | BANK'S ASSETS RISE TO $4,168,876,487; National City's Resources, as of March 31, Compare With $3,967,819,349 on Dec. 31 | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/seek-eastern-states-proxies.html | Seek Eastern States Proxies | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/hudson-tubes-win-appeal-supreme-court-agrees-to-hear-plea-in-fare.html | HUDSON TUBES WIN APPEAL; Supreme Court Agrees to Hear Plea in Fare Injunction | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/william-s-allen.html | WILLIAM S. ALLEN | True | Special to THE NEW YOIK TLMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/clena-scandizzi.html | CLENA SCANDIZZI | True | By Cable To Th Nzw Yo Trs. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/school-to-teach-wartime-cooking-weekly-classes-open-april-24-under.html | SCHOOL TO TEACH WARTIME COOKING; Weekly Classes Open April 24 Under Sponsorship of State Emergency Food Agency | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/-caterwauling-crooners-irk-him-british-earl-says.html | ' Caterwauling' Crooners Irk Him, British Earl Says | True | By The Canadian Press | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/embezzler-is-released-restitution-of-42500-made-for-oddo-exbroker.html | EMBEZZLER IS RELEASED; Restitution of $42,500 Made for Oddo, Ex-Broker | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/e-award-to-twenty-additional-concerns-honored-for-excellent-war.html | E' AWARD TO TWENTY; Additional Concerns Honored for Excellent War Production | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/hail-as-a-destroyer-traces-of-damage-on-colorado-ran-remained-ten.html | Hail as a Destroyer; Traces of Damage on Colorado Ran Remained Ten Years After Storm | True | HELEN H. EVANS. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/higgs-yacht-is-first.html | Higgs' Yacht Is First | True | By Wireless To the New York Times. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/senators-push-plan-for-conversion-aid-subcommittee-sets-hearings-on.html | SENATORS PUSH PLAN FOR CONVERSION AID; Subcommittee Sets Hearings on Bills to Meet Issue | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/large-site-in-brooklyn-sold-by-archbishopric.html | Large Site in Brooklyn Sold by Archbishopric | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/mary-a-purcell-wed-bride-of-ensign-david-h-wilson-on-his.html | MARY A. PURCELL WED; Bride of Ensign David H. Wilson on His Commissioning Day | True | Special to T NEW YOK Trns. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 622897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/tammany-job-plan-meeting-opposition-some-justices-hostile-to-naming.html | TAMMANY JOB PLAN MEETING OPPOSITION; Some Justices Hostile to Naming Pemberton as Court Clerk | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/effective-bombing-reported.html | Effective Bombing Reported | True | By Wireless To the New York Times. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/us-blows-at-reich-hit-peak-in-march-30176-tons-of-bombs-dropped.html | U.S. BLOWS AT REICH HIT PEAK IN MARCH; 30,176 Tons of Bombs Dropped, 1,081 Nazi Planes Wrecked | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/poultry-strike-in-new-orleans.html | Poultry 'Strike' in New Orleans | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/silver-star-to-sergeant-irwin-breeman-got-guns-in-at-salerno-using.html | SILVER STAR TO SERGEANT; Irwin Breeman Got Guns in at Salerno, Using a Bulldozer | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/weapons-for-the-front.html | WEAPONS FOR THE FRONT | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/rape-charge-dismissed-jury-disagreement-in-trial-of-navy-cpo-here.html | RAPE CHARGE DISMISSED; Jury Disagreement in Trial of Navy CPO Here Noted | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/gold-price-up-in-turkey-some-istanbul-merchants-believe-country.html | GOLD PRICE UP IN TURKEY; Some Istanbul Merchants Believe Country Will Enter War | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/kertess-conviction-is-upheld.html | Kertess Conviction Is Upheld | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/his-longawaited-letter-runs-to-27000-words.html | His Long-Awaited Letter Runs to 27,000 Words | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/gets-advertising-post-with-american-chain-co.html | Gets Advertising Post With American Chain Co. | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/argentina-demands-funds-from-radios-insists-commercial-concerns.html | ARGENTINA DEMANDS FUNDS FROM RADIOS; Insists Commercial Concerns Support State News Agency | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/russia-and-rumania.html | RUSSIA AND RUMANIA | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/ltgton-stotesbury.html | LTGTON STOTESBURY | True | Specfal toT YORK T,s. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/shoe-output-cut-46000000-pairs-hide-crisis-also-curbs-cobbling.html | Shoe Output Cut 46,000,000 Pairs; Hide Crisis Also Curbs Cobbling | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/china-to-send-students-abroad.html | China to Send Students Abroad | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/germans-destroy-french-economy-industry-said-to-have-choice-only.html | GERMANS DESTROY FRENCH ECONOMY; Industry Said to Have Choice Only Between Collaboration and Disappearance | True | By Lansing Warren | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/matone-turns-back-meceli.html | Matone Turns Back Meceli | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/april-1-deadline-voided-sec-acts-in-virginia-public-service-merger.html | APRIL 1 DEADLINE VOIDED; SEC Acts in Virginia Public Service Merger Case | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/arthur-dew-6ireenman-deputy-district-engineer-of-the-state-dept.html | ARTHUR DeW. 6iREENMAN; Deputy District Engineer of the State Dept. of Public Works | True | Special to Ta'S YORX TI8, | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/ny-woman-acquires-home-of-dr-fowler.html | N.Y. Woman Acquires Home of Dr. Fowler | True | | C1B 622897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/guardsmen-give-blood-to-fighters-sixtyninth-regiment-here-to-keep.html | GUARDSMEN GIVE BLOOD TO FIGHTERS; Sixty-ninth Regiment Here to Keep Plasma Flowing to Comrades in Pacific | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/expoliceman-guilty-in-holdup.html | Ex-Policeman Guilty in Hold-Up | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/jefferson-dinner-to-be-bid-for-unity-farley-invitation-to-barkley.html | JEFFERSON DINNER TO BE BID FOR UNITY; Farley Invitation to Barkley and Hannegan to Speak Seen as Move for Harmony | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/col-manuel-despaigne-secretary-of-cuban-treasury-in-three.html | COL. MANUEL ' DESPAIGNE; Secretary of Cuban Treasury in Three Administrations | True | By Cable To the New Yore Times. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/city-has-raised-85-of-red-cross-quota-15862000-cash-3200000-pledges.html | CITY HAS RAISED 85% OF RED CROSS QUOTA; $15,862,000 Cash, $3,200,000 Pledges Reported So Far in Drive for $22,386,000 | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/in-the-nation-selffreeexamination-continues-in-the-supreme-court.html | In The Nation; Self-Reexamination Continues in the Supreme Court | True | By Arthur Krock | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/big-factory-sold-in-jersey-city-old-us-rubber-plant-bought-for.html | BIG FACTORY SOLD IN JERSEY CITY; Old U.S. Rubber Plant Bought for Investment -- Dwelling Deals Are Closed | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/iviiied-tbue-libby.html | IVII.I,&ED TBUE LIBBY | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/limited-tire-output-seen-production-for-passenger-cars-put-at.html | LIMITED TIRE OUTPUT SEEN; Production for Passenger Cars Put at 6,000,000 for 6 Months | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/britain-to-india-in-41-hours.html | Britain to India in 41 Hours | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/multiple-babies-doing-well.html | Multiple Babies Doing Well | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/united-states.html | United States | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/maloni-defeats-fiorello.html | Maloni Defeats Fiorello | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/mes-f-c-waeren.html | MES. F. C. WAEREN' | True | Special to ?tr NEw YORK rIES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/liquidation-plan-filed-by-utilities-proposal-of-connecticut-river.html | LIQUIDATION PLAN FILED BY UTILITIES; Proposal of Connecticut River Group for Dissolution Is Submitted to the SEC | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/new-election-for-union-international-board-to-weigh-cio-dispute-in.html | NEW ELECTION FOR UNION; International Board to Weigh CIO Dispute in Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/broad-agreement-on-air-bises-seen-us-may-get-right-to-postwar-use.html | BROAD AGREEMENT ON AIR BISES SEEN; U.S. May Get Right to Post-War Use of All British Termini on International Lines | True | By E.c. Daniel | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 622897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/10-more-marshalls-atolls-are-seized-by-us-forces-us-forces-seize.html | 10 More Marshalls Atolls Are Seized by U.S. Forces; U.S. FORCES SEIZE TEN MORE ATOLLS | True | By Robert Trumbull | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/midtown-stores-attract-tenants-belgian-group-restaurateur-and.html | MIDTOWN STORES ATTRACT TENANTS; Belgian Group, Restaurateur and Antique Dealer Among the New Lessees | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/war-curbs-astronomers-censors-bar-brief-messages-on-stars-demand.html | WAR CURBS ASTRONOMERS; Censors Bar Brief Messages on Stars, Demand Details | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/british-doubts-largely-dispelled.html | British Doubts Largely Dispelled | True | By Raymond Daniell | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/miss-jacquelyn-bergen-wed.html | Miss Jacquelyn Bergen Wed | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/rev-dr-a-b-rudd-baptist-missionary-had-served-in-mexico-and-puerto.html | REV. DR. A. B. RUDD; Baptist Missionary Had Served in Mexico and Puerto Rico | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/british-sentence-medium-give-woman-nine-months-term-under.html | BRITISH SENTENCE MEDIUM; Give Woman Nine Months' Term Under Witchcraft Act | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/william-gerig-civil-engineer-worked-on-panama-canal-alaskan.html | WILLIAM GERIG; Civil Engineer, Worked on Panama Canal, Alaskan Railroad | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/germans-claim-gains-in-cassino.html | Germans Claim Gains in Cassino | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/red-sox-defeat-navy-nine-73-clubbing-3-of-their-own-hurlers-johnson.html | Red Sox Defeat Navy Nine, 7-3, Clubbing 3 of Their Own Hurlers; Johnson, Terry and Joe Wood Jr. Work for Middies, and Academy Flingers for Boston -- Browns Are Beaten, 1-0 | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/bonds-and-shares-on-london-market-opening-quiet-but-firm-with.html | BONDS AND SHARES ON LONDON MARKET; Opening Quiet but Firm, With Shipping Issues Furnishing Leadership for the List | True | By Wireless To the New York Times. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/signs-bill-against-slug-making.html | Signs Bill Against Slug Making | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/us-group-in-london-for-education-talks-begins-work-on-creation-of.html | U.S. GROUP IN LONDON FOR EDUCATION TALKS; Begins Work on Creation of 'UNRRA' for Culture | True | By Cable To the New York Times. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/molotoff-drops-his-policy-of-isolation-from-press.html | Molotoff Drops His Policy Of Isolation From Press | True | By Wireless To the New York Times. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/aircraft-output-sets-9118-record-wilson-says-march-production-of.html | AIRCRAFT OUTPUT SETS 9,118 RECORD; Wilson Says March Production of War Planes Reaches Peak Since Pearl Harbor | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/changes-imminent-in-algiers-regime-communists-entry-without.html | CHANGES IMMINENT IN ALGIERS REGIME; Communists' Entry Without Privileges and Revision of Personnel Expected | True | By Harold Callender | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/joneshorton.html | JonesHorton | True | Special to T=. Nw YORK TS. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/only-the-heart-arriving-tonight-american-actors-theatre-to-present.html | ONLY THE HEART' ARRIVING TONIGHT; American Actors Theatre to Present Horton Foote's Play at the Bijou | True | By Sam Zolotow | C1B 622897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/furnishings-exhibit-presents-a-new-note-nursery-and-baby-carriage-a.html | FURNISHINGS EXHIBIT PRESENTS A NEW NOTE; Nursery and Baby Carriage Added to 'House of Years' | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/auto-union-warns-on-postwar-jobs-slump-to-level-of-1939-would-leave.html | AUTO UNION WARNS ON POST-WAR JOBS; Slump to Level of 1939 Would Leave 16,000,000 Out of Work, Report Says | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/6erald-lee-de-author-pastor-8i-oongregaional-minister-had-written.html | 6ERALD LEE DE; AUTHOR, PASTOR., 8i; Oongregaional Minister Had Written Many BooksOnce Taught at Smith College | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/picard-plans-golf-comeback.html | Picard Plans Golf Comeback | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/our-policy-toward-france-refusal-to-deal-only-with-de-gaulle-and.html | Our Policy Toward France; Refusal to Deal Only With de Gaulle and His Supporters Is Upheld | True | MAURICE LEON. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/advertising-news.html | Advertising News | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/says-prices-will-cut-exports-to-colombia-postwar-consumer-market.html | SAYS PRICES WILL CUT EXPORTS TO COLOMBIA; Post-War Consumer Market Held Limited by Johnson | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/edwaed-h-shaffer.html | EDWAED H. SHAFFER | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/wartime-travelers.html | WARTIME TRAVELERS | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/obannon-again.html | O'BANNON AGAIN | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/arnold-figures-in-error.html | Arnold Figures in Error | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/dailey-parker.html | Dailey -- Parker | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/war-relief-boost-by-state-tracks-racing-groups-lift-donation-to-two.html | WAR RELIEF BOOST BY STATE TRACKS; Racing Groups Lift Donation to Two Days | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/denies-lendlease-deal-state-department-disputes-rumor-on-aid-to.html | DENIES LEND-LEASE DEAL; State Department Disputes Rumor on Aid to Russia | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/deficiency-bill-is-signed.html | Deficiency Bill Is Signed | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/early-deliveries-of-razors-planned-maker-of-gem-shaver-reveals.html | EARLY DELIVERIES OF RAZORS PLANNED; Maker of Gem Shaver Reveals Release -- Output Dependent Upon Getting Materials | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/navy-in-sailing-tests-to-meet-coast-guard-academy-in-star-class.html | NAVY IN SAILING TESTS; To Meet Coast Guard Academy in Star Class Yachts | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/rumanians-threatened-peasants-jamming-roads-told-by-nazis-theyll-be.html | RUMANIANS THREATENED; Peasants Jamming Roads Told by Nazis They'll Be Shot | True | | C1B 622897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/nickel-plates-debt-reduced-5409227-liquidations-during-1943-bring.html | NICKEL PLATE'S DEBT REDUCED $5,409,227; Liquidations During 1943 Bring Total Under $125,000,000 | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/may-wheat-active-on-shifts-to-july-but-holds-at-ceiling-price-as.html | MAY WHEAT ACTIVE ON SHIFTS TO JULY; But Holds at Ceiling Price as Traders Expect There Will Be Little Grain for Delivery | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/influx-for-athletics.html | Influx for Athletics | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/hobson-sommers.html | Hobson -- Sommers | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/2-bureaus-backed-by-jersey-senate-bill-to-set-up-taxationfinance.html | 2 BUREAUS BACKED BY JERSEY SENATE; Bill to Set Up Taxation-Finance Office Is Passed -- Measure to Aid Veterans Adopted | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/trolley-kills-man-waiting-for-one.html | Trolley Kills Man Waiting for One | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/four-farm-groups-submit-programs-price-supports-and-subsidies-are.html | FOUR FARM GROUPS SUBMIT PROGRAMS; Price Supports and Subsidies Are Argued at Republican Session | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/elected-a-vice-president-of-the-continental-bank.html | Elected a Vice President Of the Continental Bank | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/dravo-corp-gets-4th-e.html | Dravo Corp. Gets 4th 'E' | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/cotton-sells-off-after-early-rise-renewed-liquidation-shown-by.html | COTTON SELLS OFF AFTER EARLY RISE; Renewed Liquidation Shown by Commission Houses -- Cuts of 2 to 10 Points | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/screen-news-here-and-in-hollywood-lupino-lucas-and-greenstreet-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lupino, Lucas and Greenstreet to Star in Warners Film -- 'Lady and Monster' Due | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/willkie-assails-back-room-deals-in-nebraska-he-warns-against.html | WILLKIE ASSAILS 'BACK ROOM DEALS; In Nebraska He Warns Against Repeating Harding Error in 1920 Nomination | True | By James A. Hagerty | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/new-law-honors-nimitz.html | New Law Honors Nimitz | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/bronx-housewives-mark-price-victory-50-start-parade-at-market-to-be.html | BRONX HOUSEWIVES MARK PRICE VICTORY; 50 Start Parade at Market to Be Shut for Overcharges | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/edwai-w-keliy.html | EDWAI W. KELIY | True | Spectl to T Yo TEs. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/1007677000-bills-sold.html | $1,007,677,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/paul-w-fp-um.html | PAUL W. FP. UM | True | Special to T== EW YORK TligS. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/monahan-is-matchmaker.html | Monahan Is Matchmaker | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/peter-j-fox-sr.html | PETER J. FOX SR. | True | | C1B 622897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/regulator-company-offers-stock-today-30000-preferred-shares-of.html | REGULATOR COMPANY OFFERS STOCK TODAY; 30,000 Preferred Shares of Minneapolis-Honeywell on Sale | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/store-sales-here-gain-23-in-march-beatthetax-easter-buying-aid-in.html | STORE SALES HERE GAIN 23% IN MARCH; Beat-the-Tax, Easter Buying Aid in Largest Percentage Gain Since January, 1942 | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/buys-in-mamaroneck-lawyer-acquires-2-apartment-houses-for.html | BUYS IN MAMARONECK; Lawyer Acquires 2 Apartment Houses for Investment | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/tomorrow-is-waste-paper-day.html | Tomorrow Is Waste Paper Day | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/wedding-thursday-for-elizabeth-trye-i-wrens-officer-to-be-bride-of.html | WEDDING THURSDAY FOR ELIZABETH TRYE! i; Wrens Officer to Be Bride of i Capt. John Atkinson in England | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/named-vice-president-of-nashkelvinator.html | Named Vice President Of Nash-Kelvinator | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/blow-in-southeast-big-bombers-from-italy-blast-hungarian-line-and.html | BLOW IN SOUTHEAST; Big Bombers From Italy Blast Hungarian Line and Plane Plant | True | By Drew Middleton | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/airline-answers-suit-pan-american-asks-clearance-of-liability-for.html | AIRLINE ANSWERS SUIT; Pan American Asks Clearance of Liability for Singer's Injuries | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/heinn-s-donaldson.html | HEIN'N S. DONALDSON | True | Special to THE Nw YORK TS. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/helicopter-rescues-boy-coast-guard-flier-lands-on-a-sand-bar-in.html | HELICOPTER RESCUES BOY; Coast Guard Flier Lands on a Sand Bar in Jamaica Bay | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/col-herbert-h-rouse.html | COL. HERBERT H. ROUSE | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/communications-severed.html | Communications Severed | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/patricia-mcternan-bride.html | Patricia McTernan Bride | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/courtmartial-of-3-opens-officer-inspectors-at-wright-plane-plant.html | COURT-MARTIAL OF 3 OPENS; Officer Inspectors at Wright Plane Plant Plead Innocent | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/vichy-minister-reported-slain.html | Vichy Minister Reported Slain | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/war-scenes-to-be-shown-dioramas-at-newark-store-to-stress-arms.html | WAR SCENES TO BE SHOWN; Dioramas at Newark Store to Stress Arms Production | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/grsa-cy-s.html | GR,,S,,A C,,.Y.,' ,,,,S. | True | Former Diamond Appraiser Had L Made Dress for Passover. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/full-use-of-tools-urged-by-makers-industrys-labor-advisory-body-in.html | FULL USE OF TOOLS URGED BY MAKERS; Industry's Labor Advisory Body in WPB Says There Need Not Be Slowdown to Peace | True | Special to THE NEW YORK TIMES. | C1B 622897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/fliers-saved-in-channel-british-fishermen-pick-up-8-of-liberator.html | FLIERS SAVED IN CHANNEL; British Fishermen Pick Up 8 of Liberator Crew, Down Saturday | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/denies-cornell-steamboat-plea.html | Denies Cornell Steamboat Plea | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/russian.html | Russian | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/tirpitz-is-bombed-by-british-planes-carrier-craft-score-several.html | TIRPITZ IS BOMBED BY BRITISH PLANES; Carrier Craft Score Several Hits on Reich Battleship -- Strike Tied to Invasion | True | By Gene Currivan | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/nurse-lt-mkinnon-in-new-post-special-to-the-new-york-times.html | Nurse Lt. M'Kinnon in New Post; Special to THE NEW YORK TIMES. | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/mis-watson-l-savage.html | MIS. WATSON L. SAVAGE | True | special to Ti YORK TEES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/new-high-in-production-is-scheduled-for-steel.html | New High in Production Is Scheduled for Steel | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/li-city-sales-made-optical-co-buys-plot-to-build-factory-after-the.html | L.I. CITY SALES MADE; Optical Co. Buys Plot to Build Factory After the War | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/curb-to-delist-stock.html | Curb to Delist Stock | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/bans-independent-union-supreme-court-upholds-nlrb-in-baltimore.html | BANS INDEPENDENT UNION; Supreme Court Upholds NLRB in Baltimore Transit Case | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/finnish-parliament-holds-brief-session-no-word-of-peace-discussion.html | FINNISH PARLIAMENT HOLDS BRIEF SESSION; No Word of Peace Discussion -- Pessimism Revives | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/business-world.html | Business World | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/cards-plan-camp-windup.html | Cards Plan Camp Wind-up | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/sportsmen-clash-in-westchester-with-opponents-of-archery-bill-lose.html | Sportsmen Clash in Westchester With Opponents of Archery Bill; Lose Plea to Supervisors to Rescind Request to Dewey to Veto Measure That Would Permit Hunting of Deer With Bow | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/end-of-japanese-in-view-says-dill-briton-receiving-lld-from-william.html | END OF JAPANESE 'IN VIEW,' SAYS DILL; Briton, Receiving LL.D. From William and Mary, Affirms the Pledge to 'Fight On' | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/anti4th-term-group-busy-up-to-election-archer-successor-to-woodring.html | ANTI-4TH TERM GROUP BUSY 'UP TO ELECTION'; Archer, Successor to Woodring, Tells Committee's Plans | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/followed-dictator-pattern.html | Followed Dictator Pattern | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/table-settings-designed-by-homemakers-compete-for-war-bonds-in.html | Table Settings Designed by Homemakers Compete for War Bonds in Store Contest | True | | C1B 622897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/hospital-honors-woman-former-patient-who-stayed-on-as-an-employe.html | Hospital Honors Woman, Former Patient, Who Stayed On as an Employee for 40 Years | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/total-loans-drop-at-reserve-banks-decline-for-week-to-march-29-is.html | TOTAL LOANS DROP AT RESERVE BANKS; Decline for Week to March 29 Is $157,000,000 | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/murder-indictment-dismissed.html | Murder Indictment Dismissed | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/forrestal-says-navy-will-get-28000-combat-planes-in-1944-tells-bond.html | Forrestal Says Navy Will Get 28,000 Combat Planes in 1944; Tells Bond Club U.S. Must Maintain Huge Forces After War and Replenish Its Supplies of Raw Materials | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/manpower-worries-nazis-more-drastic-steps-to-meet-labor-needs-are.html | MANPOWER WORRIES NAZIS; More Drastic Steps to Meet Labor Needs Are Expected | True | By Wireless To the New York Times. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/mills-in-ring-tonight.html | Mills in Ring Tonight | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/rheems-co-expands-facilities.html | Rheems Co. Expands Facilities | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/molotoff-pledge-taken-on-its-face-hull-interprets-statement-on.html | MOLOTOFF PLEDGE TAKEN ON ITS FACE; Hull Interprets Statement on Rumania as Restriction to Defeat of Enemy | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/navy-yard-bank-unit-opens.html | Navy Yard Bank Unit Opens | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/warns-of-shortage-in-smokeless-coal-dr-potter-tells-bostonians.html | WARNS OF SHORTAGE IN SMOKELESS COAL; Dr. Potter Tells Bostonians Bituminous Supply Next Winter Will Pinch the East | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/fund-leaders-announced-dewey-and-la-guardia-among-drives-honorary.html | FUND LEADERS ANNOUNCED; Dewey and La Guardia Among Drive's Honorary Chairmen | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/joseph-f-donovan.html | JOSEPH F. DONOVAN | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/early-agreement-with-spain-doubted-as-us-stresses-curbs-on-aid-to.html | Early Agreement With Spain Doubted As U.S. Stresses Curbs on Aid to Reich | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/frances-d-buck-fianceei-i-marriage-tolt-w-r-hamilton.html | FRANCES D. BUCK FIANCEEI I; Marriage to-Lt. W. -- 'R. Hamilton | True | { I Se2pcy toA: rl IN iyno. :riju :U{ | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/william-j-baldwin-cannonball-express-engineer-dies-at-montauk.html | WILLIAM J. BALDWIN; ' Cannonball Express' Engineer Dies at Montauk Between Runs | True | Special to THS NE YORK Tnvzs, | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/supreme-court-to-test-opa.html | Supreme Court to Test OPA | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/mary-l-bastines-nuptials.html | Mary L. Bastine's Nuptials | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/excess-inventory-brings-1320000-includes-748-deals-made-last-week.html | EXCESS INVENTORY BRINGS $1,320,000; Includes 748 Deals Made Last Week at Exhibit Here by Five Aircraft Companies | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/southern-leaders-prepare-to-resist-democratic-chiefs-in-several.html | SOUTHERN LEADERS PREPARE TO RESIST; Democratic Chiefs in Several States Attack Vote Ruling, Some With Defiance | True | | C1B 622897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/-most-decorated-officer-and-ship-win-high-honor.html | 'Most Decorated Officer' And Ship Win High Honor | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/correa-now-captain-in-italy.html | Correa Now Captain in Italy | True | By Wireless To the New York Times. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/coast-legion-for-woman-draft.html | Coast Legion for Woman Draft | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/boy-singer-ends-life-jersey-youth-18-stabs-himself-in-family-row.html | BOY SINGER ENDS LIFE; Jersey Youth, 18, Stabs Himself in Family Row Over Job | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/miss-pauline-gov.html | MISS PAULINE GO%V | True | peda] to THE NEW YORK s. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/two-crossings-won-red-army-8-miles-from-jassy-foes-rail-line-in.html | TWO CROSSINGS WON; Red Army 8 Miles From Jassy -- Foe's Rail Line in Rumania Slashed | True | By W.h. Lawrence | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/state-guard-orders.html | State Guard Orders | True | 81eis to Yo rrmn. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/more-wfa-butter-sold-asoffgrade-offering-of-135000-pounds-puts.html | MORE WFA BUTTER SOLD ASOFF-GRADE; Offering of 135,000 Pounds Puts Total Thus Disposed Of at 550,000 Pounds | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/soviet-official-here-resigns-assails-doublefaced-policies-red.html | Soviet Official Here Resigns; Assails 'Double-Faced' Policies; RED OFFICIAL HERE DENOUNCES STALIN | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/miss-florence-hagan-daughter-of-colonel-to-be-bride-of-lt-wayman.html | Miss Florence Hagan, Daughter of Colonel, To Be Bride of Lt. Wayman Adams Jr., Army | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/heads-goodyear-dealer-division.html | Heads Goodyear Dealer Division | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/rumanian.html | Rumanian | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/fitzsimmons-to-pitch-will-help-in-red-cross-game-at-ebbets-field.html | FITZSIMMONS TO PITCH; Will Help in Red Cross Game at Ebbets Field | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/unions-shift-view-in-equal-pay-fight-take-up-womens-plea-as-way-to.html | UNIONS SHIFT VIEW IN EQUAL PAY FIGHT; Take Up Women's Plea as Way to Preserve Wage Rates for Returning Men | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/old-guard-victor-in-lotos-club-vote-first-election-contest-in-its.html | OLD GUARD VICTOR IN LOTOS CLUB VOTE; First Election Contest in Its 74 Years Keeps Dr. Chase of N.Y.U. as President | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/finds-home-uses-in-gas-mask-idea-dr-othmer-of-polytechnic-institute.html | FINDS HOME USES IN GAS MASK IDEA; Dr. Othmer of Polytechnic Institute Reports on Shifts to Air-Conditioning Units | True | By William L. Laurence | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/lester-jarrett.html | LESTER JARRETT | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/britain-to-send-oil-group-experts-named-for-preliminary-talks-in.html | BRITAIN TO SEND OIL GROUP; Experts Named for Preliminary Talks in Washington | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/braniff-airways-elects-eberstadt-former-vice-chairman-of-the-wpb-is.html | BRANIFF AIRWAYS ELECTS EBERSTADT; Former Vice Chairman of the WPB Is One of Four New Directors Named | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/phoenix-dissolution-favored.html | Phoenix Dissolution Favored | True | | C1B 622897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/wyatt-optimistic-on-reaching-camp-dodger-ace-reports-no-sign-of-arm.html | WYATT OPTIMISTIC ON REACHING CAMP; Dodger Ace Reports 'No Sign' of Arm Trouble This Year -- Silent on Draft Call | True | By Roscoe McGowen | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/history-repeated-by-polish-exiles-corps-in-italy-with-eighth-army.html | HISTORY REPEATED BY POLISH EXILES; Corps in Italy With Eighth Army Relives Exploits of Dabrowski's Legion | True | By C.I. Sulzberger | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/us-army-air-forces-govern-sardinia-bomber-chief-has-dual-role-in.html | U.S. ARMY AIR FORCES 'GOVERN' SARDINIA; Bomber Chief Has Dual Role in Absence of Formal Occupation | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/state-police-sent-to-watch-weirton-governor-of-west-virginia-acts.html | STATE POLICE SENT TO WATCH WEIRTON; Governor of West Virginia Acts After County Arrests in Steel Union Flareup | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/canned-beans-kill-two-new-rochelle-women-ate-improperly-preserved.html | CANNED BEANS KILL TWO; New Rochelle Women Ate Improperly Preserved Vegetables | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/student-gun-traders-sought.html | Student Gun Traders Sought | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/held-in-shipyard-fraud-25-welding-counters-in-maryland-await-grand.html | HELD IN SHIPYARD FRAUD; 25 Welding Counters in Maryland Await Grand Jury | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/prisoner-of-reich-made-colonel.html | Prisoner of Reich Made Colonel | True | | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/possession-of-balkans-vital-to-continuation-of-germans-fighting.html | Possession of Balkans Vital to Continuation Of Germans' Fighting Ability, Crowley Says | True | Special to THE NEW YORK TIMES. | C1B 622897 |
| 1944-04-04 | 1944-04-04 | https://www.nytimes.com/1944/04/04/archives/brooklyn-artists-plan-28th-annual-exhibition-of-oils-sculpture-and.html | BROOKLYN ARTISTS PLAN 28TH ANNUAL; Exhibition of Oils, Sculpture and Water-Colors to Begin Tomorrow at Museum | True | By Howard Devree | C1B 622897 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/two-grain-futures-curbed-in-chicago-new-trades-in-may-1944-oats-and.html | TWO GRAIN FUTURES CURBED IN CHICAGO; New Trades in May, 1944, Oats and Barley Forbidden -- Wheat and Rye Up | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/mustang-commander-promoted.html | Mustang Commander Promoted | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/canada-wfa-in-parley-might-involve-15000000bushel-shipment-of-oats.html | CANADA, WFA IN PARLEY; Might Involve 15,000,000-Bushel Shipment of Oats to U.S. | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/edwn-l_a__milio-i-former-official-of-the-railroadi-ymca-dies-in.html | EDW.N L_A__MIL?O. I; Former Official of the RailroadI Y.M.C.A. Dies in Florida I | True | I Special to Tm Nw NoRx TnEs. I | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/czechoslovak-art-at-public-library-exhibition-will-open-with-a.html | CZECHOSLOVAK ART AT PUBLIC LIBRARY; Exhibition Will Open With a Private View Tonight -- Col. Hurban Among Speakers | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/robbery-of-service-men.html | Robbery of Service Men | True | M.K. SMITH | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/terence-f-smith.html | TERENCE F. SMITH | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/draft-to-list-plants-that-reject-4f-men.html | Draft to List Plants That Reject 4-F Men | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/women-voters-to-meet.html | Women Voters to Meet | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/howard-elected-rotary-head.html | Howard Elected Rotary Head | True | | C1B 622970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/business-world.html | Business World | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/ele-s-a_dfffaced-graduate-of-middlebury-to-be-married-to-sgt-m-m.html | .ELE. S. "A"?_dffF A"CED]; Graduate of Middlebury to Be[ Married to Sgt. M. M. Hudson J | True | Special to T iv YORK Tus. I | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/shops-here-report-abundant-supplies-of-perfumes-in-scents-for.html | Shops Here Report Abundant Supplies Of Perfumes in Scents for Eastertime | True | By Martha Parker | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/alice-r-smith-betrothed.html | Alice R. Smith Betrothed | True | Special to THS NEW YORK 8. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/reserves-increased-union-oil-company-reports-on-discoveries-in-1943.html | RESERVES INCREASED; Union Oil Company Reports on Discoveries in 1943 | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/2700-nazi-planes-us-3month-toll-germans-fighter-efficiency-cut-30.html | 2,700 NAZI PLANES U.S. 3-MONTH TOLL; Germans' Fighter Efficiency Cut 30% -- Weather Gives Foe Chance to Catch Up | True | By Drew Middleton | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/this-over-hill-soldier-found-far-away-in-africa.html | This 'Over Hill' Soldier Found Far Away in Africa | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/knox-praises-chaplains-says-they-share-the-risks-and-take-duties.html | KNOX PRAISES CHAPLAINS; Says They Share the Risks and 'Take Duties Seriously' | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/calls-plane-engines-bad-exwright-inspector-accuses-3-army-officers.html | CALLS PLANE ENGINES BAD; Ex-Wright Inspector Accuses 3 Army Officers of Laxity | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/two-women-testify-at-ftc-hearing-here-admit-they-were-not-regular.html | TWO WOMEN TESTIFY AT FTC HEARING HERE; Admit They Were Not Regular Smokers of Brand Endorsed | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/germanamerican-vocational-league-linked-to-nazi-labor-front-at.html | German-American Vocational League Linked To Nazi Labor Front at Trial of 19 in Newark | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/japans-war-position-tokyois-shaken-by-recent-defeats-but-is-a.html | Japan's War Position; TokyoIs Shaken by Recent Defeats But Is a Definite Threat in India | True | By Hanson W. Baldwin | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/vote-data-rushed-by-armed-forges-wsa-also-announces-compiling-of.html | VOTE DATA RUSHED BY ARMED FORGES; WSA Also Announces Compiling of Information for Quick Sending to Commanders | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/tests-strange-fruit-ban-de-voto-helps-civil-liberties-union-defy.html | TESTS 'STRANGE FRUIT' BAN; De Voto Helps Civil Liberties Union Defy Cambridge Police | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/creditors-plea-weighed-court-to-rule-on-cash-distribution-by-coal.html | CREDITORS' PLEA WEIGHED; Court to Rule on Cash Distribution by Coal and Iron Company | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/biddle-proposes-5justice-quorum-he-asks-congress-to-make-it.html | BIDDLE PROPOSES 5-JUSTICE QUORUM; He Asks Congress to Make It Possible for Supreme Court to Decide Old Cases | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/a-good-place-for-a-veto.html | A GOOD PLACE FOR A VETO | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/to-sell-surplus-autos-excess-government-stocks-to-be-cleared.html | TO SELL SURPLUS AUTOS; Excess Government Stocks to Be Cleared Through Dealers | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/praises-prisoner-camps-swedish-official-calls-japanese-quarters.html | PRAISES PRISONER CAMPS; Swedish Official Calls Japanese Quarters Here Cleanest in World | True | | C1B 622970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/maiden-lane-realty-changes-ownership-property-at-broadway-corner.html | MAIDEN LANE REALTY CHANGES OWNERSHIP; Property at Broadway Corner Figures in Transfer | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/halsey-is-first-to-end-campaign-south-pacific-commander-may-be.html | HALSEY IS FIRST TO END CAMPAIGN; South Pacific Commander May Be Assigned to Lead in New Navy Theatre | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/chinese-students.html | CHINESE STUDENTS | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/investment-list-enlarged.html | Investment List Enlarged | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/buys-corner-on-the-bowery.html | Buys Corner on the Bowery | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/son-to-william-h-johnsons-jr.html | Son to William H. Johnsons Jr. | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/fishing-recruits-sought-wmc-moves-to-get-64000-into-hardpressed.html | FISHING RECRUITS SOUGHT; WMC Moves to Get 64,000 Into Hard-Pressed Industry | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/cm-snyder-in-new-post-joins-cotwo-fire-equipment-co-as-aide-to.html | C.M. SNYDER IN NEW POST; Joins C-O-Two Fire Equipment Co. as Aide to President | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/argentine-law-hits-american-agencies-subsidiaries-of-ap-and-up-may.html | ARGENTINE LAW HITS AMERICAN AGENCIES; Subsidiaries of A.P. and U.P. May Lose Radio Market | True | By Wireless To the New York Times. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/c-of-c-to-act-on-ehrlich-bill.html | C. of C. to Act on Ehrlich Bill | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/bamberger-appointments-made.html | Bamberger Appointments Made | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/midwest-group-acquires-railroad-gets-control-of-kansas-city.html | MIDWEST GROUP ACQUIRES RAILROAD; Gets Control of Kansas City Southern From Interests Headed by C.P. Couch | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/among-the-tartars.html | AMONG THE TARTARS | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/brooklyn-held-foreign-but-judge-coxe-permits-union-head-on-bail-to.html | BROOKLYN HELD 'FOREIGN'; But Judge Coxe Permits Union Head on Bail to Go There | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/gen-miller-is-shifted-now-heads-service-command-of-us-ninth-air.html | GEN. MILLER IS SHIFTED; Now Heads Service Command of U.S. Ninth Air Force | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/merger-plan-called-off-norwich-pharmacal-and-american-home-products.html | MERGER PLAN CALLED OFF; Norwich Pharmacal and American Home Products Not to Join | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/75-eating-places-curbed-on-prices-by-court-orders-opa-gets.html | 75 EATING PLACES CURBED ON PRICES BY COURT ORDERS; OPA Gets Injunctions Against Restaurants, Drug Stores and Cafeterias in City | True | | C1B 622970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/finnish.html | Finnish | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/rome-hit-20-times-nazis-say.html | Rome Hit 20 Times, Nazis Say | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/spanish-deal-was-upset.html | Spanish Deal Was Upset | True | By Pertinax | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/landlords-lose-suit-court-upholds-rent-cut-following-end-of-bus.html | LANDLORDS LOSE SUIT; Court Upholds Rent Cut Following End of Bus Service | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/tiger-batting-order-shifted.html | Tiger Batting Order Shifted | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/pilot-downs-4-foes.html | Pilot Downs 4 Foes | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/postwar-higher-education.html | Post-War Higher Education | True | ABRAHAM EDEL | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/meat-stamps-advanced-opa-validates-18-for-buying-in-quantity-from.html | MEAT STAMPS ADVANCED; OPA Validates 18 for Buying in Quantity From Farmers | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/irene-lewiiohh-welfre-aide-iies-i-founder-thehborhood-playhouse-and.html | IRENE LEWISOHH, WELF/RE AIDE, I)IES; I Founder thehborhood Playhouse and Museum of .Costume Art | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/infantry-activity-falls-off-in-italy-major-artillery-combat-shapes.html | INFANTRY ACTIVITY FALLS OFF IN ITALY; Major Artillery Combat Shapes Up on Anzio Beachhead and Cassino Front | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/books-authors.html | Books -- Authors | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/frank-hartman-55-newspaper-delivery-man-for-years-in-rockland.html | FRANK HARTMAN 55; Newspaper Delivery Man for Years in Rockland County | True | Bpecial to THg NEw YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/screen-news-here-and-in-hollywood-fox-to-star-carmen-miranda-in-rio.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox to Star Carmen Miranda in 'Rio' -- 'Four Jills in Jeep' Comes to Roxy Today | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/power-needs-level-off-war-demands-in-chicago-area-past-peak-freeman.html | POWER NEEDS LEVEL OFF; War Demands in Chicago Area Past Peak, Freeman Says | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/every-candidate-a-woman.html | Every Candidate a Woman | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/news-of-the-stage-chicken-every-sunday-opens-tonight-at-henry.html | NEWS OF THE STAGE; 'Chicken Every Sunday' Opens Tonight at Henry Miller's Theatre, With Mary Philips and Rhys Williams Featured | True | By Sam Zolotow | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/balled-in-albany-inquiry-police-lieut-collins-of-cohoes-pleads.html | BALLED IN ALBANY INQUIRY; Police Lieut. Collins of Cohoes Pleads Innocent to Perjury | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/mills-outpoints-warnock.html | Mills Outpoints Warnock | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/passover-menus.html | Passover Menus | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/take-dewey-out-in-oregon-backers-withdraw-him-after-meeting-in-new.html | TAKE DEWEY OUT IN OREGON; Backers Withdraw Him After Meeting in New York | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 622970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/tries-new-gasalcohol-wpb-experimenting-with-cheaper-and-faster.html | TRIES NEW GAS-ALCOHOL; WPB Experimenting With Cheaper and Faster Production | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/urge-end-of-negro-ban-coast-catholic-trade-unions-oppose.html | URGE END OF NEGRO BAN; Coast Catholic Trade Unions Oppose Boilermakers' Rule | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/cuba-to-raise-sugar-pay.html | Cuba to Raise Sugar Pay | True | By Cable To the New York Times. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/phils-rout-martin-bombers.html | Phils Rout Martin Bombers | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/239-balkan-jews-reach-haifa.html | 239 Balkan Jews Reach Haifa | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/british-ask-guarantees.html | British Ask Guarantees | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/stahley-lieutenant-in-navy.html | Stahley Lieutenant in Navy | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/chinese-say-russians-bombed-sinkiang-unit-chungking-has-new-version.html | CHINESE SAY RUSSIANS BOMBED SINKIANG UNIT; Chungking Has New Version of Fighting on Mongolian Border | True | By Wireless To the New York Times. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/berlin-nazi-offices-moved-to-munich-foreign-ministry-at-vienna-in.html | BERLIN NAZI OFFICES MOVED TO MUNICH; Foreign Ministry at Vienna in Shifts, Swedish Report Says | True | By Wireless To the New York Times. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/operators-close-deal-ennis-interests-buy-business-building-in.html | OPERATORS CLOSE DEAL; Ennis Interests Buy Business Building in Astoria | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/aclu-points-to-mexicans.html | ACLU Points to Mexicans | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/three-held-in-thefts-of-dependency-funds-accused-of-stealing-1800.html | THREE HELD IN THEFTS OF DEPENDENCY FUNDS; Accused of Stealing $1,800 in Checks From Mail Boxes | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/bosch-gets-ready-for-postwar-era-chairman-says-it-is-prepared-to.html | BOSCH GETS READY FOR POST-WAR ERA; Chairman Says It Is Prepared to Compete in Diesel Field as American Concern | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/curtis-changes-opposed.html | Curtis Changes Opposed | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/judge-denies-bail-to-noxon.html | Judge Denies Bail to Noxon | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/preventing-service-votes.html | 'PREVENTING' SERVICE VOTES | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/head-of-iceland-church-is-visitor-at-city-hall.html | Head of Iceland Church Is Visitor at City Hall | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/lynchdanner.html | Lynch--Danner | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/billy-herman-passes-test.html | Billy Herman Passes Test | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/jabies-b-harbou.html | JABIES B. HARBOU | True | Special to T NEW YORK Tns. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/ellis-island-cup-victor-coast-guardsmen-win-trophy-in-third-naval.html | ELLIS ISLAND CUP VICTOR; Coast Guardsmen Win Trophy in Third Naval District Sports | True | | C1B 622970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/opinions-conflict-on-new-ugi-setup-condemnation-and-praise-are.html | OPINIONS CONFLICT ON NEW UGI SET-UP; Condemnation and Praise Are Heard at SEC Hearing on Recapitalization Plan | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/la-guardia-praises-merchant-seaman-suggests-that-they-be-called.html | LA GUARDIA PRAISES MERCHANT SEAMAN; Suggests That They Be Called 'Gentlemen of the Sea' | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/blanshard-in-paramaribo.html | Blanshard in Paramaribo | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/bougainville-foe-beaten.html | Bougainville Foe Beaten | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/7-youths-are-seized-for-100-burglaries-10000-of-the-loot-recovered.html | 7 YOUTHS ARE SEIZED FOR 100 BURGLARIES; $10,000 of the Loot Recovered by Brooklyn Police | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/rites-for-jarvis-kelley-service-at-st-lukes-hospitall-chapel-for.html | RITES FOR ...... JARVIS KELLEY; Service at St. Luke's Hospitall Chapel for College Professor | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/united-states.html | United States | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/hornsby-quits-as-pilot-difficulties-with-management-lead-him-to.html | HORNSBY QUITS AS PILOT; Difficulties With Management Lead Him to Leave Veracruz | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/nazi-rail-link-hit-air-offensive-behind-the-east-front-taken-to.html | NAZI RAIL LINK HIT; Air Offensive Behind the East Front Taken to Rumanian Capital | True | By Milton Bracker | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/students-give-1100-plants.html | Students Give 1,100 Plants | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/cartel-negotiation-with-enemy-charged-russian-magazine-accuses-us.html | 'CARTEL' NEGOTIATION WITH ENEMY CHARGED; Russian Magazine Accuses U.S. and British 'Monopolists' | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/notes.html | Notes | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/promotion-in-the-army-a-lieut-colonel-and-9-majors-from-this-area-a.html | PROMOTION IN THE ARMY; A Lieut. Colonel and 9 Majors From This Area Advanced | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/iogeph-iirigtenon.html | IOgEPH I-IRIgTENON | True | Special to TB NW YoRg TrMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/clark-runs-again-in-missouri.html | Clark Runs Again in Missouri | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/mcray-new-head-coach-assistant-succeeds-voyles-as-w-and-m-football.html | M'CRAY NEW HEAD COACH; Assistant Succeeds Voyles as W. and M. Football Mentor | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/6000-airfields-in-postwar-plan-caa-sets-up-program-to-cover.html | 6,000 AIRFIELDS IN POST-WAR PLAN; CAA Sets Up Program to Cover Communities of All Sizes in Country | True | By Charles Hurd | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/forest-m-heeton.html | FOREST M. HEETON | True | Special to T, lw Yo Tlzs. | C1B 622970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/peril-to-india-stressed-new-yorker-says-infiltration-by-japanese-is.html | PERIL TO INDIA STRESSED; New Yorker Says Infiltration by Japanese Is Easy | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/samuel-porcher-retired-pennsylvania-railroad-official-began-as.html | SAMUEL PORCHER; Retired Pennsylvania Railroad Official Began as Apprentice | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/harry-gardner-consulting-electrical-engineer-for-worthington-pump.html | HARRY GARDNER; Consulting Electrical Engineer for Worthington Pump Concern | True | Special to T N YORK ? 4S. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/barberi-gives-piano-program.html | Barberi Gives Piano Program | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/union-of-allied-war-effort.html | Union of Allied War Effort | True | By Cable To the New York Times. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/revolt-halted-says-el-salvadors-ruler-martinez-denies-government.html | REVOLT HALTED, SAYS EL SALVADOR'S RULER; Martinez Denies Government Was Overthrown | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/casualties-of-667159-listed-by-churchill-united-kingdom-total.html | CASUALTIES OF 667,159 LISTED BY CHURCHILL; United Kingdom Total 387,996, Rest of Empire 279,163 | True | By Cable To the New York Times. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/22-win-nyu-scholarships.html | 22 Win N.Y.U. Scholarships | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/dr-p-a-mattson-exlead-of-lutheran-conference-in-minnesota-dies-at.html | DR. P. A. MATTSON; Ex-lead of Lutheran Conference in Minnesota Dies at 78 | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/50-of-enrollment-voted-in-alp-race-87000-cast-ballots-in-the.html | 50% OF ENROLLMENT VOTED IN ALP RACE; 87,000 Cast Ballots in the Primary Election Here -- Probably a Record | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/nicaragua-sends-mission-here.html | Nicaragua Sends Mission Here | True | By Cable To the New York Times. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/other-annual-meetings-american-bank-note.html | OTHER ANNUAL MEETINGS; American Bank Note | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/norristown-police-chief-guilty.html | Norristown Police Chief Guilty | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/afl-opens-attack-on-wage-formula-meany-says-little-steel-idea-is.html | AFL OPENS ATTACK ON WAGE FORMULA; Meany Says 'Little Steel' Idea Is 'Economic Thumbscrew' to Torment Workers | True | By Louis Stark | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/us-airliner-down-in-lisbon.html | U.S. Airliner Down in Lisbon | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/yap-isle-smashed-woleai-also-attacked-in-hard-blow-manila-has-air.html | YAP ISLE SMASHED; Woleai Also Attacked in Hard Blow -- Manila Has Air Raid Alarms | True | By Sidney Shalett | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/toscanini-to-lead-200-for-red-cross-combined-symphonies-noted-opera.html | TOSCANINI TO LEAD 200 FOR RED CROSS; Combined Symphonies, Noted Opera Singers to Appear at the Garden on May 25 | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/mi-charles-e-gilson.html | MIS. CHARLES E. GILSON | True | special to THE NW YOR TaES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/garment-college-planned-for-city-2year-technical-institute-to-be.html | GARMENT COLLEGE PLANNED FOR CITY; 2-Year Technical Institute to Be Run by School Board With Aid of Industry and Labor | True | By Benjamin Fine | C1B 622970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/mrs-thomas-b-6rat.html | MRS. THOMAS B. 6rAT, | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/periodic-checking-of-tires-is-ended-opa-says-autoists-now-know-need.html | PERIODIC CHECKING OF TIRES IS ENDED; OPA Says Autoists Now Know Need of Care -- Inspections at Replacement Time Only | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/hungarian-cardinal-detained-by-germans-catholic-primate-and.html | HUNGARIAN CARDINAL DETAINED BY GERMANS; Catholic Primate and Reformed Church Leaders Detained | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/urge-coordination-on-postwar-plans-senate-and-labor-spokesmen-tell.html | URGE COORDINATION ON POST-WAR PLANS; Senate and Labor Spokesmen Tell Inquiry Single Agency Is War and Post-War Need | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/museum-shows-art-of-young-chinese-war-pictures-by-713-group-to-be.html | MUSEUM SHOWS ART OF YOUNG CHINESE; War Pictures by 7-13 Group to Be on View Until May 7 and Then Tour Nation | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/egg-buying-prices-set-for-drying-plants-9-per-case-or-30c-per-dozen.html | EGG BUYING PRICES SET FOR DRYING PLANTS; $9 Per Case, or 30c Per Dozen, Fixed Under U.S. Contracts | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/gas-racket-held-peril-to-a-ration-opa-aide-says-allotment-may-be.html | 'GAS' RACKET HELD PERIL TO 'A' RATION; OPA Aide Says Allotment May Be Abolished Unless Public Helps Beat Black Market | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/united-nations.html | United Nations | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/new-warship-bags-uboat-canadian-frigate-only-19-days-in-service.html | NEW WARSHIP BAGS U-BOAT; Canadian Frigate, Only 19 Days in Service, Sinks Raider | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/buys-atlantic-beach-house.html | Buys Atlantic Beach House | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/opa-wins-shoe-cases.html | OPA Wins Shoe Cases | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/radio-amateurs-praised-fcc-official-notes-aid-in-arrest-of.html | RADIO AMATEURS PRAISED; FCC Official Notes Aid in Arrest of Unlicensed Operator | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/seapower-in-the-pacific.html | SEAPOWER IN THE PACIFIC | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/devil-diver-fast-in-paumonok-trial-works-6-furlongs-in-112-10.html | DEVIL DIVER FAST IN PAUMONOK TRIAL; Works 6 Furlongs in 1:12 -10 Likely to Run Saturday in Stake at Jamaica | True | By William D. Richardson | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/asphalt-plant-shipyard-landing-craft-turned-out-in-quantity-after.html | ASPHALT PLANT SHIPYARD; Landing Craft Turned Out in Quantity After Conversion | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 622970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/more-steel-made-available-by-wpb-250000-tons-of-idle-supplies.html | MORE STEEL MADE AVAILABLE BY WPB; 250,000 Tons of Idle Supplies Listed With Regional Offices for Needs Hard to Fill | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/abroad-the-changes-in-the-french-national-committee.html | Abroad; The Changes in the French National Committee | True | By Anne O'Hare McCormick | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/willys-makes-200000-jeeps.html | Willys Makes 200,000 Jeeps | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/high-income-urged-for-postwar-era-dairy-group-head-says.html | HIGH INCOME URGED FOR POST-WAR ERA; Dairy Group Head Says $150,000,000,000 Will Be Needed to Prevent Collapse | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/us-navy-liberator-bags-first-uboat-britainbased-plane-sank-raider.html | U.S. NAVY LIBERATOR BAGS FIRST U-BOAT; Britain-Based Plane Sank Raider in Bay of Biscay | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/jeanne-e-jacod-a-bride.html | Jeanne E. Jacod a Bride | True | Special to THE NEW YOR TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/louisiana-governor-brief.html | Louisiana, Governor Brief | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/no-favors-for-beau-jack-draft-board-says-boxer-will-be-called-on.html | NO FAVORS FOR BEAU JACK; Draft Board Says Boxer Will Be Called on Schedule | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/broadway-section-attracts-tenants-theatre-groups-and-publicity.html | BROADWAY SECTION ATTRACTS TENANTS; Theatre Groups and Publicity Firms Are Among Those Renting New Space | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/seeks-to-delist-stock.html | Seeks to Delist Stock | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/kitchen-shortcuts-due-after-the-war-expert-tells-edison-institute.html | KITCHEN SHORTCUTS DUE AFTER THE WAR; Expert Tells Edison Institute Burdens of Housekeeping Will Be Lessened by Inventions | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/two-new-vitamin-b-units-found-aid-to-chicks-dogs-and-monkeys.html | Two New Vitamin B Units Found; Aid to Chicks, Dogs and Monkeys; Wisconsin University Researchers Describe B-10 and B-11 Before American Chemical Society at Cleveland | True | By William L. Laurence | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/city-ends-use-of-spcc-boys-will-be-housed-at-youth-center-here.html | CITY ENDS USE OF SPCC; Boys Will Be Housed at Youth Center Here, Girls in Brooklyn | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/stores-to-aid-paper-drive.html | Stores to Aid Paper Drive | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/to-honor-our-new-citizens-significance-of-induction-ceremonies-for.html | To Honor Our New Citizens; Significance of Induction Ceremonies for Former Aliens Stressed | True | READ LEWIS | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/souths-devices-run-thin-congress-members-ponder-decision-on-negroes.html | South's Devices Run Thin; Congress Members Ponder Decision on Negroes and Its Bearing on 1944 | True | By Arthur Krock | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/president-picks-johnson-as-director-of-the-odt.html | President Picks Johnson As Director of the ODT | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/engine-order-approved-court-authorizes-new-haven-to-buy-42-diesel.html | ENGINE ORDER APPROVED; Court Authorizes New Haven to Buy 42 Diesel Electrics | True | | C1B 622970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/mrs-hoffman-78-girl-scout-leader-nttional-iexhead-pioneer-in.html | MRS. HOFFMAN, 78, GIRL SCOUT LEADER; Nttional IEx-Head, Pioneer in Movement, Dies--Once Aide to Mrs. Herbert Hoover | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/miss-kellems-asks-for-data-on-letters-questions-walker-and-coffee.html | MISS KELLEMS ASKS FOR DATA ON LETTERS; Questions Walker and Coffee About Zedlitz Mail | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/primaries-are-not-private.html | PRIMARIES ARE NOT PRIVATE | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/canadiens-crush-black-hawks-51-12000-watch-getliffe-score-twice-in.html | CANADIENS CRUSH BLACK HAWKS, 5-1; 12,000 Watch Getliffe Score Twice in Opener of Stanley Cup Finals at Montreal | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/one-stockholder-at-meeting.html | One Stockholder at Meeting | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/howlrd-n-ssuth.html | HOW:LRD N. SSUTH | True | special to THg YORK TS. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/research-program-offered-retailers-thompson-urges-production.html | RESEARCH PROGRAM OFFERED RETAILERS; Thompson Urges Production Breakdown to Aid More Scientific Approach | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/odessas-plight-desperate.html | Odessa's Plight Desperate | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/hans-adel.html | HANS ADEL | True | Special to THE NEW YORK TrlE.. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/beachhead-hospitals-hit-with-no-casualty-shells-fail-to-reach.html | BEACHHEAD HOSPITALS HIT WITH NO CASUALTY; Shells Fail to Reach Personnel in Dug-In Tents | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/election-board-asks-higher-pay-for-aides-protests-denial-in-budget.html | ELECTION BOARD ASKS HIGHER PAY FOR AIDES; Protests Denial in Budget of Living Cost Bonuses | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/souths-question-says-pepper.html | South's Question, Says Pepper | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/antistrike-laws-planned-in-britain-drastic-step-is-intimated-as.html | ANTI-STRIKE LAWS PLANNED IN BRITAIN; Drastic Step Is Intimated as Bevin Denounces Walkouts Crippling Coal Industry | True | By Cable To the New York Times. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/rehearing-sought-on-negroes-voting-texas-governor-against-steps-by.html | REHEARING SOUGHT ON NEGROES' VOTING; Texas Governor Against Steps by Legislature to Offset Supreme Court Ruling | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/talent-scouts-see-48-stage-aspirants-finalists-in-the-john-golden.html | TALENT SCOUTS SEE 48 STAGE ASPIRANTS; Finalists in the John Golden Contest Perform Here | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/army-taps-mayor-corning.html | Army Taps Mayor Corning | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/greece-to-receive-more-relief-food-allotment-raised-from-20200-tons.html | GREECE TO RECEIVE MORE RELIEF FOOD; Allotment Raised From 20,200 Tons to 31,000 Tons Monthly, With Sweden Adding Ships | True | Special to THE NEW YORK TIMES. | C1B 622970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/edmisten-w-iles-fr-official-of-new-york-school-the-deaf-is-dead-at.html | EDMISTEN .... W. ILES; fr' ,Official of New York School the Deaf Is Dead at 55 | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/rotarians-cheer-quezon-delegation-visits-president-of-philippines.html | ROTARIANS CHEER QUEZON; Delegation Visits President of Philippines in Hospital | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/entry-filed-from-new-guinea.html | Entry Filed From New Guinea | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/two-yankee-rookie-pitchers-fail-as-dodgers-triumph-in-trenton.html | Two Yankee Rookie Pitchers Fail as Dodgers Triumph in Trenton Exhibition; CHAMPIONS BEATEN BY BROOKLYN, 6-4 | True | By James P. Dawson | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/peters-hitting-for-indians.html | Peters Hitting for Indians | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/rcaf-age-limit-lowered.html | RCAF Age Limit Lowered | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/application-of-atlantic-charter-will-be-discussed-by-the-allies.html | Application of Atlantic Charter Will Be Discussed by the Allies; UNITY ON WAR AIMS IS SOUGHT BY ALLIES | True | By Raymond Daniell | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/miss-jean-kalt-wed-to-charles-w-field-marriage-of-medical-students.html | MISS JEAN KALT WED TO CHARLES W. FIELD; Marriage of Medical Students Takes Place in Caledonia, N. Y. | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/elevator-firm-is-purchaser.html | Elevator Firm Is Purchaser | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/elected-a-director-of-marine-midland-trust.html | Elected a Director Of Marine Midland Trust | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/mis-arthur-nash.html | MIS. ARTHUR NASH | True | Special to TB NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/princeton-awards-35-degrees.html | Princeton Awards 35 Degrees | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/french-workers-forced-drafting-refusal-to-volunteer-for-labor-in.html | FRENCH WORKERS FORCED DRAFTING; Refusal to Volunteer for Labor in Germany Brought About Irresistible Compulsion | True | By Lansing Warren | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/taft-bids-nations-build-on-league-some-of-its-foundations-hold-firm.html | TAFT BIDS NATIONS BUILD ON LEAGUE; Some of Its Foundations Hold Firm and It Should Call a Meeting, He Tells Senate | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/pressure-of-war-is-seen-slackening-new-york-reserve-bank-finds.html | PRESSURE OF WAR IS SEEN SLACKENING; New York Reserve Bank Finds Output Has Passed Peak of Demand on U.S. Economy | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/biddle-reports-saboteurs-routed-treason-espionage-also-suppressed.html | BIDDLE REPORTS SABOTEURS ROUTED; Treason, Espionage Also Suppressed and 7,934 Draft Indictments Returned | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/philco-profit-up-to-260-a-share-1943-net-with-sales-at-new-peak.html | PHILCO PROFIT UP TO $2.60 A SHARE; 1943 Net, With Sales at New Peak, Compares With 1942 Figure of $1.61 | True | | C1B 622970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/export-cotton-textiles-piling-up-in-finishing-plants-in-the-south.html | Export Cotton Textiles Piling Up In Finishing Plants in the South; Traced to Lack of Instructions From Treasury -- Unless Goods Are Moved Shutdowns or Production Cut Looms | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/henry-lloydmyth-taught-at-harvard-for-26-years-was-professor-of.html | HENRY LLOYD'SMYTH, TAUGHT AT HARVARD; For 26 Years Was Professor of Mining and Metallurgy | True | Special to Trl Yonz TI. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/no-cut-in-shoe-rations.html | No Cut in Shoe Rations | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/sets-code-to-cover-salary-increases-treasury-reveals-its-rules-on.html | SETS CODE TO COVER SALARY INCREASES; Treasury Reveals Its Rules on Procedures With Oct. 3, 1942, as Base | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/nominated-for-director-of-united-aircraft-corp.html | Nominated for Director Of United Aircraft Corp. | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/cotton-textiles-drop-10-per-cent-but-spencer-love-says-there-is-no.html | COTTON TEXTILES DROP 10 PER CENT; But Spencer Love Says There Is No Need for Rationing of Clothing | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/refinancing-planned-by-arizona-edison-co-new-bonds-and-preferred-to.html | REFINANCING PLANNED BY ARIZONA EDISON CO.; New Bonds and Preferred to Be Put on Sale Today | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/navy-forms-new-district-alaska-and-aleutians-embraced-in-17th.html | NAVY FORMS NEW DISTRICT; Alaska and Aleutians Embraced in 17th -- Whiting to Command | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/george-john-wind.html | GEORGE JOHN WIND | True | Special to Tz Nw YoR TS. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/budapest-and-bucharest.html | BUDAPEST AND BUCHAREST | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/new-group-plans-poll-tax-law-test-parents-and-wives-of-fighting.html | NEW GROUP PLANS POLL TAX LAW TEST; Parents and Wives of Fighting Americans, Backed by Guffey Will Start in Virginia | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/katharyn-morris-en6age-to-arry-naval-architect-will-become-bride-of.html | KATHARYN MORRIS EN6AGE]) TO 'ARRY; Naval Architect Will Become Bride of Lieut. David Smith i, of Army Weather Unit | True | Special to T Nsw Yox TIss. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/nazis-list-200-sinkings-claim-is-based-on-operations-during-first.html | NAZIS LIST 200 SINKINGS; Claim Is Based on Operations During First Quarter of 1944 | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/piano-recital-by-miss-savran.html | Piano Recital by Miss Savran | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/gives-thanks-to-britain-jewish-welfare-board-grateful-for-arranging.html | GIVES THANKS TO BRITAIN; Jewish Welfare Board Grateful for Arranging Passover Services | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/oil-fire-losses-drop-decline-in-17-eastern-states-in-43-75-below.html | OIL FIRE LOSSES DROP; Decline in 17 Eastern States in '43 75% Below Normal | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/wallis-out-at-warners-studio-producer-both-charge-breach-of.html | WALLIS OUT AT WARNERS; Studio, Producer Both Charge Breach of Contract | True | Special to THE NEW YORK TIMES. | C1B 622970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/new-flag-for-welfare-fund.html | New Flag for Welfare Fund | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/angott-vanquishes-perry-in-10-rounds-uses-experience-to-win-split.html | ANGOTT VANQUISHES PERRY IN 10 ROUNDS; Uses Experience to Win Split Verdict in Washington Ring | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/russian.html | Russian | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/record-deposits-reported-by-bank-chase-national-also-sets-new-mark.html | RECORD DEPOSITS REPORTED BY BANK; Chase National Also Sets New Mark on Resources With $4,765,999,575 | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/union-agent-free-on-bail-nuzzo-leaves-sing-sing-pending-outcome-of.html | UNION AGENT FREE ON BAIL; Nuzzo Leaves Sing Sing Pending Outcome of His Appeal | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/marthur-bombers-wipe-out-air-base-400ton-blow-hits-hollandia-new.html | M'ARTHUR BOMBERS WIPE OUT AIR BASE; 400-Ton Blow Hits Hollandia, New Guinea -- Enemy Plane Loss Is Brought tip to 288 | True | By Frank L. Kluckhohn | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/liberty-ship-lowell-is-launched.html | Liberty Ship Lowell Is Launched | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/coast-double-pays-2917.html | Coast Double Pays $2,917 | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/miss-hollands-plang-she-will-be-bride-of-edwin-j-hannah-here-on.html | MISS HOLLAND'S PLANg; She Will Be Bride of Edwin J, Hannah Here on Saturday | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/heads-executive-group-of-hershey-creamery-co.html | Heads Executive Group Of Hershey Creamery Co. | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/the-play-pistol-packin-mama.html | THE PLAY; Pistol Packin' Mama | True | By Lewis Nichols | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/bolivia-acts-against-axis-decrees-all-property-held-by-its-subjects.html | BOLIVIA ACTS AGAINST AXIS; Decrees All Property Held by Its Subjects Must Be Sold | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/loft-sale-is-closed-in-garment-district.html | Loft Sale Is Closed In Garment District | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/new-testaments-bullet-proof.html | New Testaments 'Bullet Proof | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/dr-geoffe-b-caulfield.html | DR. GEOJffE B. CAULFIELD | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/four-found-guilty-in-car-loan-frauds-victimized-auto-owners-by.html | FOUR FOUND GUILTY IN CAR LOAN FRAUDS; Victimized Auto Owners by Insurance Scheme -- Trial Lasted Eight Weeks | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/nationwidegroup-set-up-in-rainwear-need-urged-to-deal-with-us.html | NATION-WIDEGROUP SET UP IN RAINWEAR; Need Urged to Deal With U.S. Agencies and to Serve Other Industry Purposes | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/author-lawyer-once-the-greekl-consul-in-nashville-tenn-i.html | Author; , Lawyer, Once the Greekl Consul in Nashville, Tenn. I | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/five-paris-patriots-executed.html | Five Paris Patriots Executed | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/starved-libraries.html | STARVED LIBRARIES | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/kathryn-m-mcdonough-fiancee.html | Kathryn M. McDonough Fiancee | True | Special to THE N YORK TIMS. | C1B 622970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/two-are-convicted-as-fare-scalpers-travel-bureau-head-and-aide.html | TWO ARE CONVICTED AS FARE SCALPERS; Travel Bureau Head and Aide Guilty of Overcharging for Service on Rail Tickets | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/arryb-uttl-6ill-church-aacultect-member-of-boston-firm-dies.html | ARRYB. UTTL, 6ill CHURCK aaCUITECT; Member of Boston Firm Dies ----Designed the Episcopal Cathedral in Washington | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/early-party-chiefs-quoted-by-willkie-stresses-world-order-views-of.html | EARLY PARTY CHIEFS QUOTED BY WILLKIE; Stresses World Order Views of McKinley, Taft, Root and Theodore Roosevelt | True | By James A. Hagerty | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/steelworkers-and-the-wlb-board-is-criticized-for-hearings-on.html | Steelworkers and the WLB; Board Is Criticized for Hearings on Union-Wide Bargaining Cases | True | J. MACK SWIGERT | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/changes-are-mixed-in-narrow-market-few-stocks-are-in-demand-and.html | CHANGES ARE MIXED IN NARROW MARKET; Few Stocks Are in Demand and Volume Declines to 572,400 Shares, Lowest in Month | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/bonds-and-shares-on-london-market-chief-interest-in-a-generally.html | BONDS AND SHARES ON LONDON MARKET; Chief Interest, in a Generally Quiet Day, Is in South African Gold Shares | True | By Wireless To the New York Times. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/committee-to-have-hearing.html | Committee to Have Hearing | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/pacific-coast-oil-stocks-down.html | Pacific Coast Oil Stocks Down | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/giants-launch-intensive-series-of-preseason-exhibitions-today.html | Giants Launch Intensive Series Of Pre-Season Exhibitions Today; Feldman, Brondell and Polli Set to Pitch Against Red Sox -- Only One Open Date Before First League Contest | True | By John Drebinger | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/nazi-ship-sunk-in-aegean-another-hit-oil-supply-is-set-afire-by.html | NAZI SHIP SUNK IN AEGEAN; Another Hit, Oil Supply Is Set Afire by Allied Planes | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/curacao-assembly-opens-governor-says-island-is-ready-for-any-war.html | CURACAO ASSEMBLY OPENS; Governor Says Island Is Ready for Any War Sacrifices | True | By Cable To the New York Times. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/athletics-capture-fifth-straight-51-top-toronto-in-third-inning-red.html | ATHLETICS CAPTURE FIFTH STRAIGHT, 5-1; Top Toronto in Third Inning -- Red Sox Subdue Orioles in Game Curtailed by Snow | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/news-of-food-dried-bananas-in-whole-form-figlike-in-flavor.html | News of Food; Dried Bananas in Whole Form, Fig-Like in Flavor, Available Here for First Time | True | By Jane Holt | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/pep-outpoints-francis-but-panamanian-floors-featherweight-champion.html | PEP OUTPOINTS FRANCIS; But Panamanian Floors Featherweight Champion in Fourth | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/double-air-blows-hit-isles-of-truk-hale-and-macarthur-fliers-strike.html | DOUBLE AIR BLOWS HIT ISLES OF TRUK; Hale and MacArthur Fliers Strike Foe's Base -- Enemy Resistance Is Sharper | True | | C1B 622970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/record-cold-in-new-hampshire.html | Record Cold in New Hampshire | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/an-alert-in-berne-resentment-rises-a-new-air-alarm-sounded-as-3.html | AN ALERT IN BERNE; RESENTMENT RISES; A New Air Alarm Sounded as 3 Minor Fist Fights Occur in Switzerland | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/bewley-bill-made-law-multiple-transfer-taxes-on-investment-trust.html | BEWLEY BILL MADE LAW; Multiple Transfer Taxes on Investment Trust Shares Ended | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/births-in-city-drop-8171-figures-for-first-13-weeks-of-year-reveal.html | BIRTHS IN CITY DROP 8,171; Figures for First 13 Weeks of Year Reveal Decline | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/buys-site-to-build-freight-terminal-new-owner-plans-greenwich-st.html | BUYS SITE TO BUILD FREIGHT TERMINAL; New Owner Plans Greenwich St. Improvement -- Sale on West 55th Street | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/victory-garden-guide-issued.html | Victory Garden Guide Issued | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/a-japanese-fleet-off-china.html | A Japanese Fleet Off China | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/envoys-mutually-approved.html | Envoys Mutually Approved | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/plans-apartment-near-park-avenue-buyer-gets-three-buildings-on-east.html | PLANS APARTMENT NEAR PARK AVENUE; Buyer Gets Three Buildings on East 76th St. -- Brown Sells 52d St. Parcel | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/us-men-in-britain-aid-church.html | U.S. Men in Britain Aid Church | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/child-to-frederick-o-mcgraths.html | Child to Frederick O. McGraths] | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/handbags-become-functional-and-attractive-accessories.html | HANDBAGS BECOME FUNCTIONAL AND ATTRACTIVE ACCESSORIES | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/putting-across-their-side-of-the-dispute.html | PUTTING ACROSS THEIR SIDE OF THE DISPUTE | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/joan-le-b-mtagjie-becomes-engaged-graduate-of-trinity-college.html | JOAN LE B. M'TAGLIE BECOMES ENGAGED; Graduate of Trinity College Fiancee of Lieut. Alfred G. Boylan of the Army | True | Special to THE NzW YORK TES, | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/resort-acreage-sold.html | Resort Acreage Sold | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/japanese.html | Japanese | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/harry-w-schaul.html | HARRY W. SCHAUL | True | Special to T NEW YORK TIS. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/sec-hearing-set-for-may-3.html | SEC Hearing Set for May 3 | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/new-spirit-whisky-95-cane-alcohol-brand-on-sale-here-has-5-of-rye.html | NEW 'SPIRIT WHISKY' 95% CANE ALCOHOL; Brand on Sale Here Has 5% of Rye, but Price Is Above Established Blends' Ceiling | True | By James E. Powers | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/last-tribute-18-paid-to-rev-dr-f-h-bosch-i-service-held-in-grace.html | LAST TRIBUTE 18 pAID TO REV. DR. F. H. BOSCH; i Service Held in Grace Church for Lutheran Pastor | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/mrs-s-g-supplee.html | MRS. S. G, SUPPLEE | True | special to THg NEW YonK TIMES. | C1B 622970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/polish-corps-with-8th-army-in-italy-is-like-a-vast-jailbreakers.html | Polish Corps With 8th Army in Italy Is Like a Vast Jailbreakers' Club; Every Man Has Fantastic Tale of Adventures in Escaping Germans to Fight Again, Except for American from Chicago | True | By C.l. Sulzberger | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/411-of-penelope-crew-missing.html | 411 of Penelope Crew Missing | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/miss-t-kiblgsbury-will-be-married-will-be-wed-to-victor-de-mers.html | MISS T. KIblGSBURY WILL BE MARRIED; Will Be Wed to Victor de Mers in Collegiate Church of St. Nicholas on April 29 | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/poles-ask-advice-on-soviet-accord-reveal-incidents-in-region-where.html | POLES ASK ADVICE ON SOVIET ACCORD; Reveal 'Incidents' in Region Where Underground Meets Advancing Red Army | True | By Cable To the New York Times. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/dewey-advocates-an-open-palestine-condemns-white-paper-but-offers.html | DEWEY ADVOCATES AN OPEN PALESTINE; Condemns White Paper, but Offers No Solution as Jews Begin United Appeal | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/dewey-gets-4-in-missouri.html | Dewey Gets 4 in Missouri | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/insurance-men-top-red-cross-quota-life-group-in-city-has-listed.html | INSURANCE MEN TOP RED CROSS QUOTA; Life Group in City Has Listed Donations of $541,129 in Drive Thus Far | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/fe_d-l_-brow-1-long-automobile-dealer-in-east-he-still-had-a-1910.html | F.E_D L_ BRow. 1; Long Automobile Dealer in East./ He Still Had a 1910 Buick // | True | Special to THS NEW YORE TlaraS. ] | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/foe-was-ten-miles-from-imphal.html | Foe Was Ten Miles From Imphal | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/garment-men-act-for-price-relief-vote-resolution-for-increase-to.html | GARMENT MEN ACT FOR PRICE RELIEF; Vote Resolution for Increase to Offset Higher Cambray, Denim, Other Costs | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/russians-fight-in-tarnopol-near-odessa-escape-artery-russians-fight.html | Russians Fight in Tarnopol; Near Odessa Escape Artery; RUSSIANS FIGHTING INSIDE TARNOPOL | True | By W.h. Lawrence | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/debenture-interest-to-be-paid.html | Debenture Interest to Be Paid | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/newsprint-supply-higher-16000ton-rise-for-quarter-no-new-cuts-in.html | NEWSPRINT SUPPLY HIGHER; 16,000-Ton Rise for Quarter -No New Cuts in Usage Due | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/asks-newbond-extension-great-lakes-utilities-proposes-to-wind-up.html | ASKS NEWBOND EXTENSION; Great Lakes Utilities Proposes to Wind Up Affairs | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/mrs-lewis-d-greene.html | MRS. LEWIS D. GREENE | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/railroad-merger-approved.html | Railroad Merger Approved | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/war-payrolls-cut-25-in-jersey-area-survey-of-68-plants-in-union.html | WAR PAYROLLS CUT 25% IN JERSEY AREA; Survey of 68 Plants in Union County Shows Drop of 5,000 Workers in One Month | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 622970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/curtins-wife-breaks-a-tradition-to-see-us-britain-with-premier.html | Curtin's Wife Breaks a Tradition To See U.S., Britain With Premier | True | By Cable To the New York Times. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/british.html | British | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/initiative-claimed-for-mikhailovitch-but-cairo-tells-of.html | INITIATIVE CLAIMED FOR MIKHAILOVITCH; But Cairo Tells of Considerable Losses -- Tito Raids Railroads | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/mcahan-being-sold-to-american-sugar-philadelphia-refining-concern.html | M'CAHAN BEING SOLD TO AMERICAN SUGAR; Philadelphia Refining Concern and All Assets to Be Taken Over | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/to-offer-lockers-stock-chicago-concern-plans-issue-for-westchester.html | TO OFFER LOCKERS STOCK; Chicago Concern Plans Issue for Westchester Freezing Chain | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/presidents-health-satisfactory-unique-report-made-by-mcintire.html | President's Health 'Satisfactory'; Unique Report Made by McIntire; ROOSEVELT HEALTH IS 'SATISFACTORY' | True | By John H. Crider | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/dublin-bans-coal-sales.html | Dublin Bans Coal Sales | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/two-killed-in-shipyard-carpenters-plunge-to-death-when-lifeboat.html | TWO KILLED IN SHIPYARD; Carpenters Plunge to Death When Lifeboat Device Fails | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/the-soldiers-state-and-city-vote.html | The Soldier's State and City Vote | True | F.G. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/american-cans-prospects-good.html | American Can's Prospects Good | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/lofts-and-4-homes-bought-in-brooklyn-small-properties-are-listed-in.html | LOFTS AND 4 HOMES BOUGHT IN BROOKLYN; Small Properties Are Listed in New Ownerships | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/retail-food-distribution-in-state-periled-by-draft.html | Retail Food Distribution In State Periled by Draft | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/allies-appoint-2-to-italian-council-britain-and-america-choose.html | ALLIES APPOINT 2 TO ITALIAN COUNCIL; Britain and America Choose Seasoned Diplomats -- Step Linked to Russian Act | True | Special to THE NEW YORK TIMES | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/james-neary.html | JAMES NEARY | True | special to T NEw YORK TCES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/cotton-is-higher-by-4-to-16-points-replacing-of-soldout-lines.html | COTTON IS HIGHER BY 4 TO 16 POINTS; Replacing of Sold-Out Lines Brings a Rise in Active Months -- Close Is Steady | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/overtaxed-3016754-in-3-years.html | Overtaxed $3,016,754 in 3 Years | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/another-island-occupied.html | Another Island Occupied | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/july-wheat-advances.html | July Wheat Advances | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 622970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/ortugals-help-to-nazis-is-issue-britain-announces-pressure-for-cut.html | ORTUGAL'S HELP TO NAZIS IS ISSUE; Britain Announces Pressure for Cut in Wolfram Shipments, as Has Been Done in Spain | True | By Wireless To the New York Times. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/tiny-home-heaters-seen-adaptation-of-plane-principles-to-domestic.html | TINY HOME HEATERS SEEN; Adaptation of Plane Principles to Domestic Use Forecast | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/murray-drops-bid-for-ilo-spokesman-withdraws-cio-demand-but.html | MURRAY DROPS BID FOR ILO SPOKESMAN; Withdraws CIO Demand but Reaffirms 'Justifiable Claim' for Equality With AFL | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/spiegel-concern-buys-sally-chain-mail-order-house-gets-46unit.html | SPIEGEL CONCERN BUYS SALLY CHAIN; Mail Order House Gets 46-Unit Retail Women's Wear Group as Basis for New Setup | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/seven-apartments-sold-in-the-bronx-trustees-of-series-f1-dispose-of.html | SEVEN APARTMENTS SOLD IN THE BRONX; Trustees of Series F-1 Dispose of Two Large Properties -- Other Transactions | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/president-cites-2-submarines.html | President Cites 2 Submarines | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/warren-s-moren.html | WARREN S. MOREN | True | Special to Yo s. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/rother-arrives-at-sing-sing.html | Rother Arrives at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/gen-ferris-in-new-asiatic-post.html | Gen. Ferris in New Asiatic Post | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/rumanian.html | Rumanian | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/mss-d-sets-0at-i-governors-daughter-to-be-wedi.html | M,ss D sETs 0AT I; Governor's Daughter to Be Wedl | True | ,o .;u;::,.7u2 72' 1 | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/harness-racing-at-night-roosevelt-raceway-will-resume-operating.html | HARNESS RACING AT NIGHT; Roosevelt Raceway Will Resume Operating Under Lights | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/us-civil-air-policy-avoids-extremes-course-between-international.html | U.S. CIVIL AIR POLICY AVOIDS EXTREMES; Course Between International and Selfish Interests Seen in Post-War Scheme | True | By Russell B. Porter | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/scores-huge-number-of-army-decorations-martin-of-iowa-says-175000.html | SCORES HUGE NUMBER OF ARMY DECORATIONS; Martin of Iowa Says 175,000 So Far Given Menace Value | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/dewey-signs-bills-on-workmens-pay-18-amendments-to-compensation-law.html | DEWEY SIGNS BILLS ON WORKMEN'S PAY; 18 Amendments to Compensation Law Grow Out of Inquiry Under Moreland Act | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/j-t-lloyd0-tnvie-a-congressman-86-missouri-democrat-in-house-from.html | J. T. LLOYD,.t0 TnvIES A CONGRESSMAN, 86; Missouri Democrat, in House From'1897 to 1917, lies-Once the Party Whip | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/nazis-act-to-gag-visitors-warning-repeated-in-effort-to-conceal.html | NAZIS ACT TO GAG VISITORS; Warning Repeated in Effort to Conceal Bomb Damage | True | By Cable To the New York Times. | C1B 622970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/big-us-howitzers-proved-in-italy-240mm-field-pieces-largest.html | BIG U.S. 'HOWITZERS' PROVED IN ITALY; 240-Mm. Field Pieces, Largest Employed by Americans, Deadly and Accurate | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/bermuda-lily-planting-rises.html | Bermuda Lily Planting Rises | True | By Cable To The New York Times. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/rites-for-peruvian-ambassadori-in-washington-today-i.html | Rites; for Peruvian Ambassadorl in Washington Today I | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/ap-opens-swedish-news-service.html | AP Opens Swedish News Service | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/1944-debretts-lists-18-peers-killed-in-action.html | 1944 Debrett's Lists 18 Peers Killed in Action | True | By the United Press. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/ge-veteran-retires.html | G.E. Veteran Retires | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/stavisky-jewels-sold-in-paris.html | Stavisky Jewels Sold in Paris | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/find-shoe-plants-penalized-by-ocr-while-producers-will-suffer-trade.html | FIND SHOE PLANTS PENALIZED BY OCR; While Producers Will Suffer, Trade Says, Repairing Lines Are Certain to Benefit | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/german.html | German | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/seek-student-from-india-police-shift-coal-at-international-house.html | SEEK STUDENT FROM INDIA; Police Shift Coal at International House, Drag Hudson for Girl | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/music-service-plan-for-ailing-veterans-club-federation-to-entertain.html | MUSIC SERVICE PLAN FOR AILING VETERANS; Club Federation to Entertain and Teach in Hospitals | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/challenge-me-now-121-favored-pukka-gin-cut-to-41-in-kentucky-derby.html | CHALLENGE ME NOW 12-1; Favored Pukka Gin Cut to 4-1 in Kentucky Derby Book | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/embassy-is-silent-about-kravchenko-soviet-spokesman-hints-aide-who.html | EMBASSY IS SILENT ABOUT KRAVCHENKO; Soviet Spokesman Hints Aide Who Quit Was Mere Clerk but He Cites Duties of Post | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/kollmorgen-wins-fourth-e.html | Kollmorgen Wins Fourth 'E' | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/seized-japanese-uses-loudspeaker-to-bid-comrades-quit-futile.html | Seized Japanese Uses Loudspeaker to Bid Comrades Quit Futile Bougainville Fight | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/delaware-water-flows-here-today-50000000gallon-lackawack-diversion.html | DELAWARE WATER FLOWS HERE TODAY; 50,000,000-Gallon Lackawack Diversion Tunnel to Be Opened -- Dam Not Ready | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/demands-end-of-discrimination.html | Demands End of "Discrimination" | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/william-a-mulligan.html | WILLIAM A. MULLIGAN | True | | C1B 622970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/plans-2240000-rubber-plant.html | Plans $2,240,000 Rubber Plant | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/bermuda-continues-ban-on-cars.html | Bermuda Continues Ban on Cars | True | By Cable To the New York Times. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/circus-will-open-tonight-at-the-garden-only-war-bond-purchasers-to.html | Circus Will Open Tonight at the Garden; Only War Bond Purchasers to Be Admitted | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/davis-stops-suggs-in-brooklyn-bout-loser-fails-to-answer-bell-for.html | DAVIS STOPS SUGGS IN BROOKLYN BOUT; Loser Fails to Answer Bell for Sixth Round as Crowd of 4,000 Looks On | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/moscow-clergy-give-for-planes.html | Moscow Clergy Give for Planes | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/advertising-news.html | Advertising News | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/pay-cut-by-jack-heintz-efficiency-reduces-the-working-hours-of.html | PAY CUT BY JACK & HEINTZ; Efficiency Reduces the Working Hours of Cleveland Concern | True | Special to THE NEW YORK TIMES. | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/2-communists-get-post-in-algiers-committee-proclaims-de-gaulle.html | 2 COMMUNISTS GET POST IN ALGIERS; Committee Proclaims de Gaulle Commander in Chief of All French Forces | True | By Harold Callender | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/2418-payroll-snatched-clerks-uncle-used-to-grab-at-money-in-jest.html | $2,418 PAYROLL SNATCHED; Clerk's Uncle Used to Grab at Money in Jest - - Thief Is Earnest | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/dyerbennet-heard-minstrel-presents-his-second-ballad-program-at.html | DYER-BENNET HEARD; 'Minstrel' Presents His Second Ballad Program at Town Hall | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/big-navy-appropriation-signed.html | Big Navy Appropriation Signed | True | | C1B 622970 |
| 1944-04-05 | 1944-04-05 | https://www.nytimes.com/1944/04/05/archives/bertelli-to-boston-club-notre-dame-ace-in-marines-1st-choice-of-new.html | BERTELLI TO BOSTON CLUB; Notre Dame Ace, in Marines, 1st Choice of New Pro Eleven | True | | C1B 622970 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/elizabeth-pred-bride-of-naval-flier-lieut-wmi-c-wilburn-jr-in.html | Elizabeth Pred; Bride of Naval Flier, Lieut. Wm.I C. Wilburn Jr., in Baltimore I I | True | Sneeial to TI 7w YOKK TZS. I | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/cyrus-a-ivnrre.html | CYRUS A. IVnRRE | True | Special to THZ NEW YOr, K TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/news-of-food-rhubarb-adds-a-spring-note-to-menus-as-filling-and.html | News of Food; Rhubarb Adds a Spring Note to Menus as Filling and Sauce for Coffee Cake | True | By Jane Holt | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/art-show-arranged-for-junior-league-exhibition-in-aid-of-welfare.html | ART SHOW ARRANGED FOR JUNIOR LEAGUE; Exhibition in Aid of Welfare Fund to Open April 17 | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/heat-wave-in-britain.html | "Heat Wave" in Britain | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/british-sex-education-opposed.html | British Sex Education Opposed | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/state-in-new-drive-on-hoarded-liquor-inventory-of-stocks-in-bars.html | STATE IN NEW DRIVE ON HOARDED LIQUOR; Inventory of Stocks in Bars and Stores May Foreshadow Change in Policy STATE IN NEW DRIVE ON HOARDED LIQUOR | True | | C1B 626011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/father-of-14-enlists-at-46.html | Father of 14 Enlists at 46 | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/two-named-to-chinese-posts.html | Two Named to Chinese Posts | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/jersey-bonus-bill-is-sent-to-governor-legislature-takes-a-recess.html | JERSEY BONUS BILL IS SENT TO GOVERNOR; Legislature Takes a Recess Until Monday | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/business-world.html | Business World | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/home-canners-set-high-record-in-43-they-came-within-25-per-cent-of.html | HOME CANNERS SET HIGH RECORD IN '43; They Came Within 25 Per Cent of Matching Commercial Pack of Vegetables for Civilians | True | By Charles E. Eganspecial To the New York Times. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/power-output-shows-drop-during-week-four-geographical-areas-improve.html | Power Output Shows Drop During Week; Four Geographical Areas Improve Gains | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/for-cio-veteran-bureau-auto-workers-seeking-to-organize-a-permanent.html | FOR CIO VETERAN BUREAU; Auto Workers Seeking to Organize a Permanent One | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/pope-plans-easter-mass-service-attended-by-diplomats-will-be.html | POPE PLANS EASTER MASS; Service Attended by Diplomats Will Be Broadcast | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/oil-center-bombed-heavies-from-italy-hit-rumanian-town-key-for.html | OIL CENTER BOMBED; 'Heavies' From Italy Hit Rumanian Town, Key for Nazis in East ATTACK FIRES REFINERY Britain-Based Fighters Sweep as Far as Berlin, Punishing Luftwaffe at Home Bases OIL CENTER BOMBED BY AIRMEN OF U.S. | True | By Milton Brackerby Wireless To the New York Times. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/bonds-ahd-shares-on-london-market-turnover-in-most-sections-is.html | BONDS AHD SHARES ON LONDON MARKET; Turnover in Most Sections Is Restricted but Gilt-Edge Issues Show Gains | True | By Wireless To the New York Times. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/middle-three-to-set-dates.html | Middle Three to Set Dates | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/carroll-s-mabie.html | CARROLL S. MABIE | True | Special to TB w Yor TZMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/mrs-h-h-henderson.html | MRS. H. H. HENDERSON | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/gas-stocks-rise-1875000-barrels-87287000-total-compares-with.html | 'GAS' STOCKS RISE 1,875,000 BARRELS; 87,287,000 Total Compares With 93,840,000 a Year Ago for Nation | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/in-the-nation-implications-of-the-primary-in-wisconsin.html | In The Nation; Implications of the Primary in Wisconsin | True | By Arthur Krock | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/jams-s-johnston.html | JAMS S. JOHNSTON | True | Special to T 'ol s. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/mutual-lifes-payments-new-york-residents-received-19354000-during.html | MUTUAL LIFE'S PAYMENTS; New York Residents Received $19,354,000 During 1943 | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/waste-paper-collection-normal-despite-storm.html | Waste Paper Collection Normal Despite Storm | True | | C1B 626011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/horowitz-recital-assists-red-cross-second-program-of-the-pianist.html | HOROWITZ RECITAL ASSISTS RED CROSS; Second Program of the Pianist Nets $10,500 for Charity | True | M.A.S. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/letter-for-hawaii-goes-to-italy.html | Letter for Hawaii Goes to Italy | True | By Cable To the New York Times. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/to-aid-pharmacy-schools-foundation-for-pharmaceutical-education.html | TO AID PHARMACY SCHOOLS; Foundation for Pharmaceutical Education Sets Up Fund | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/crown-prince-confirms-reports-of-victor-emmanuels-proposal.html | Crown Prince Confirms Reports of Victor Emmanuel's Proposal -- Communists Offer Program to Badoglio Today | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/narcotic-agent-suicide-we-davis-52-kills-himself-in-treasury.html | NARCOTIC AGENT SUICIDE; W.E. Davis, 52, Kills Himself in Treasury Building Here | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/no-fight-in-wewak-during-heavy-blow-japanese-send-up-no-planes-and.html | NO FIGHT IN WEWAK DURING HEAVY BLOW; Japanese Send Up No Planes and No Anti-Aircraft Fire as 206 Tons of Bombs Fall FOES TRUK LOSSES RISE 18 More Fighters Counted as Destroyed by Our Fliers --Rabaul, Kavieng Blasted | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/edge-still-for-no-pledge-he-and-marsh-say-republican-jersey-group.html | EDGE STILL FOR NO PLEDGE; He and Marsh Say Republican Jersey Group Holds to Policy | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/broom-for-family-in-1944-wpb-says-2925000-dozen-will-be-made.html | BROOM FOR FAMILY IN 1944; WPB Says 2,925,000 Dozen Will Be Made Available in Year | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/snow-may-cut-easter-flower-supply-20-but-warm-sunny-day-can-save.html | Snow May Cut Easter Flower Supply 20%, But Warm, Sunny Day Can Save Situation | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/lets-mrs-browder-stay-immigration-board-withdraws-deportation-order.html | LETS MRS. BROWDER STAY; Immigration Board Withdraws Deportation Order of 1940 | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/washington-opens-its-2d-guest-house-blairlee-next-door-to-the.html | WASHINGTON OPENS ITS 2D GUEST HOUSE; Blair-Lee, Next Door to the Former Blair Home, Will Be Used by Official Visitors UNDER STATE DEPARTMENT Redecorated Without Priorities, It Is Designed to Give Feel of American Life | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/bond-share-cuts-its-stock-liability-murphy-president-reveals.html | BOND & SHARE CUTS ITS STOCK LIABILITY; Murphy, President, Reveals $22,400,000 Outlay Reduced Preferred by $31,000,000 | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/hails-willkie-courage-bricker-says-retiring-candidate-stimulated.html | HAILS WILLKIE COURAGE; Bricker Says Retiring Candidate Stimulated Campaign | True | | C1B 626011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/tracks-to-admit-war-bond-buyers-tax-payment-on-tickets-only.html | TRACKS TO ADMIT WAR BOND BUYERS; Tax Payment on Tickets Only Condition -- Racing to Lead Red Cross Sports Drive | True | By William D. Richardson | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/special-offering-completed.html | Special Offering Completed | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/need-for-doctors-in-china-stressed-army-also-has-grave-shortage-of.html | NEED FOR DOCTORS IN CHINA STRESSED; Army Also Has Grave Shortage of Nurses, Gen. Lim Says | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/mr-willkies-withdrawal.html | MR. WILLKIE'S WITHDRAWAL | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/utility-plans-refunding-northern-indiana-files-with-sec-22007800.html | UTILITY PLANS REFUNDING; Northern Indiana Files With SEC $22,007,800 Proposal | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/fred-mitchell-i-loews-theatres-film-bookeri-led-in-vocalizing.html | FRED MITCHELL; I Loew's Theatres Film Bookerl Led in Vocalizing Pictures I | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/elected-to-the-presidency-of-american-car-foundry.html | Elected to the Presidency Of American Car & Foundry | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/bill-dickey-in-fine-shape-yankee-catcher-drills-at-little-rock.html | BILL DICKEY IN FINE SHAPE; Yankee Catcher Drills at Little Rock Awaiting Navy Call | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/lolyls-lvlviir.html | LOIYIS IVlvl.I,R | True | Bpecfal to T YORE TXS. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/lease-renewals-clarified-by-opa-tenants-in-expensive-quarters-must.html | LEASE RENEWALS CLARIFIED BY OPA; Tenants in Expensive Quarters Must Decide Earlier Than Others Under New Rules | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/hail-for-the-ice-cream-freezer.html | Hail for the Ice Cream Freezer | True | ELWOOD R. YENSEN | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/mis-louis-grosenbeck.html | MIS. LOUIS GROSENBECK | True | Special to T NEW Y0 s. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/mrs-thos-winter-headed-u-s-clubs-former-federation-president-dies.html | MRS. THOS. WINTER, HEADED U. S. CLUBS; Former Federation President Dies at 7g-- Author and Wellesley Graduate | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/dr-arthur-hlongstreet-brooklyn-physician-38-years-served-on.html | DR. ARTHUR H.LONGSTREET; Brooklyn Physician 38 Years Served on Hospital Staffs | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/lombardi-arrives-at-giants-camp-as-filipowicz-signs-his-contract.html | Lombardi Arrives at Giants' Camp As Filipowicz Signs His Contract; Big Catcher Delayed in Trip From Coast -- Former Fordham Star Decides to Quit Football for Baseball Career | True | By John Drebingerspecial To the New York Times. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/convicted-man-a-suicide-decker-former-munitions-executive-acts.html | CONVICTED MAN A SUICIDE; Decker, Former Munitions Executive, Acts After Appeal Fails | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/nominated-to-nickel-plate-board.html | Nominated to Nickel Plate Board | True | | C1B 626011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/attacks-on-hull-deplored-blind-criticism-of-our-foreign-policy-held.html | Attacks on Hull Deplored; Blind Criticism of Our Foreign Policy Held of Benefit Only to Enemy | True | PHILIP MARSHALL BROWN | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/school-bill-curbing-superintendents-is-signed-by-dewey-they-now.html | SCHOOL BILL CURBING SUPERINTENDENTS IS SIGNED BY DEWEY; They Now Have Only Advisory Power as the Coudert Measure Becomes Law POLITICAL ANGLE DENIED Legislative Report and City Groups Quoted as Supporting Need for Legislation SCHOOL BILL CURB SIGNED BY DEWEY | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/father-son-guilty-of-defrauding-army-acorn-insulated-wire-co-their.html | FATHER, SON GUILTY OF DEFRAUDING ARMY; Acorn Insulated Wire Co., Their Employer, Also in Plot | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/brooklyn-housing-taken-by-investor-grossman-resells-apartments-on.html | BROOKLYN HOUSING TAKEN BY INVESTOR; Grossman Resells Apartments on Church Ave. Corner | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/greeting-from-england.html | Greeting From England | True | PETER B. STALLY | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/win-1943-top-titles-for-traffic-safety-utah-leads-states-aberdeen.html | WIN 1943 TOP TITLES FOR TRAFFIC SAFETY; Utah Leads States, Aberdeen, S.D, Cities, in National Contest | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/tenant-buys-dwelling-gets-hartsdale-home-from-bank-other-purchases.html | TENANT BUYS DWELLING; Gets Hartsdale Home From Bank -- Other Purchases | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/madison-rejects-utility-deal.html | Madison Rejects Utility Deal | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/nicholson-is-undecided.html | Nicholson Is Undecided | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/wsa-stops-taking-draft-eligibles-bars-recruiting-of-all-under-26.html | WSA STOPS TAKING DRAFT ELIGIBLES; Bars Recruiting of All Under 26 for Merchant Marine -- Calls 1,800 Oldsters Back to Sea | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/ms-edwa___d_mour-eld-i-leacler-in-patriotic-in-elizabeth-dies-in.html | M.s. EDWA.___D_M...ou..r, ELD I; Leacler in Patriotic in Elizabeth Dies in Brooklyn I Speela! to T Vo '-mn3;e. | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/stock-increase-will-be-proposed-youngstown-sheet-and-tubes.html | STOCK INCREASE WILL BE PROPOSED; Youngstown Sheet and Tube's Stockholders to Be Asked for More Common | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/athletics-pound-two-yankee-hurlers-to-take-game-halted-in-eighth-by.html | Athletics Pound Two Yankee Hurlers to Take Game Halted in Eighth by Snow; MACKMEN'S 12 HITS TOPPLE CHAMPIONS Donald and Roser Victims on Mound as Yankees Lose by 9-1 at Frederick, Md. SIXTH IN ROW FOR VICTORS McCarthymen Held to 4 Blows -- Draft Officials Postpone Decision on Lindell | True | By James P. Dawsonspecial To the New York Times. | C1B 626011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/winter-returns-in-april-snowfall-4-inches-here-2-feet-at-bear.html | WINTER RETURNS IN APRIL SNOWFALL; 4 Inches Here, 2 Feet at Bear Mountain -- Traffic Snarl on Jersey Highways LEFT OUT ON A LIMB AND A RAIL BY YESTERDAY'S STORM WINTER RETURNS IN APRIL SNOWFALL | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/hekqryi3-raven-5-zoologist-is-dead-american-museum-curator-of.html | HElqRYi3. RAVEN, 5, ZOOLOGIST, IS DEAD; American Museum Curator of Comparative Anatomy, Noted for Work on Primates | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/p51s-over-reich-in-record-sweeps-mustangs-destroy-dozens-of-nazi.html | P-51'S OVER REICH IN RECORD SWEEPS; Mustangs Destroy Dozens of Nazi Planes -- Liberators Attack Pas-de-Calais | True | By Cable To the New York Times. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/japanese.html | Japanese | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/churches-to-mark-maundy-thursday-various-faiths-schedule-services.html | CHURCHES TO MARK MAUNDY THURSDAY; Various Faiths Schedule Services Today as the End of the Lenten Period Approaches PREACHING ON GOOD FRIDAY Three-Hour Worship Planned to Commemorate Agony of Christ on Cross | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/johnp-bishop-tauthor-and-poet-i-exmanaging-editor-ef-vanityi-fair.html | JOHNP. BISHOP, t,AUTHOR AND POET; I Ex-Managing Editor of Vanityl Fair Dies -- Literary Critic a] Library of Congress Fellow ] | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/old-town-house-in-e-57th-st-sold-home-of-recluse-artist-for-half-a.html | OLD TOWN HOUSE IN E. 57TH ST. SOLD; Home of Recluse Artist for Half a Century to Be Altered Into Apartments | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/12-named-by-dr-mcurdy-promotions-are-made-by-state-chief-of-mental.html | 12 NAMED BY DR. M'CURDY; Promotions Are Made by State Chief of Mental Hygiene | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/us-bombs-wake-sinks-cargo-ship-navy-and-army-fliers-strike-caroline.html | U.S. BOMBS WAKE, SINKS CARGO SHIP; Navy and Army Fliers Strike Caroline and Marshall Flies in Continued Attacks | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/hudson-yields-1st-shad-12-seized-on-incoming-tide-but-cold-delays.html | HUDSON YIELDS 1ST SHAD; 12 Seized on Incoming Tide, but Cold Delays Annual Run | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/two-for-dewey-in-oklahoma.html | Two for Dewey in Oklahoma | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/canadian-bonds-to-be-sold-here-banking-group-arrangs-to-handle.html | CANADIAN BONDS TO BE SOLD HERE; Banking Group Arranges to Handle $5,500,000 Issue for New Brunswick | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/old-astor-holding-in-times-sq-sold-ryan-heirs-sell-structure.html | OLD ASTOR HOLDING IN TIMES SQ. SOLD; Ryan Heirs Sell Structure Erected With the Adjoining Knickerbocker Building | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/14902640-earned-by-tide-water-oil-1943-profit-equals-198-on-common.html | $14,902,640 EARNED BY TIDE WATER OIL; 1943 Profit Equals $1.98 on Common Against $10,663,930 or $1.32 in Previous Year | True | | C1B 626011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/president-heeds-appeal-refers-to-army-case-of-soldier-whose-baby-is.html | PRESIDENT HEEDS APPEAL; Refers to Army Case of Soldier Whose Baby Is Ill | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/500-mutuel-employes-in-jamaica-rehearsal.html | 500 Mutuel Employes In Jamaica Rehearsal | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/blackout-rule-changed-tests-no-longer-restricted-to-sundays-state.html | BLACKOUT RULE CHANGED; Tests No Longer Restricted to Sundays, State Director Says | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/senatorss-applaud-willkies-course-republicans-in-washington-voice.html | SENATORSS APPLAUD WILLKIE'S COURSE; Republicans in Washington Voice Hope That It Will Increase Party Unity HOPE FOR HIS SUPPORT Critics of Foreign Policies Call Action Inevitable as Backers Look for One With Same Views | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/sees-big-market-for-us-in-china-dr-lin-lin-head-of-chinese-news.html | SEES BIG MARKET FOR U.S. IN CHINA; Dr. Lin Lin, Head of Chinese News Service, Bases Outlook on Lend-Lease Shipments | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/swing-to-dewey-seen-for-indiana-republican-leaders-predict-it-in.html | SWING TO DEWEY SEEN FOR INDIANA; Republican Leaders Predict It in Willkie's Home State as He Drops Out of Race | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/janet-c-sharp-engaged-wilson-alumnafiancee-of-n-w.html | JANET C. SHARP ENGAGED; Wilson Alum-naF-iancee of N. W | True | Special to the new york times | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/delaware-water-on-tap-la-guardia-takes-part-in-ceremonies-opening.html | DELAWARE WATER ON TAP; La Guardia Takes Part in Ceremonies Opening New Tunnel | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/says-butane-gas-is-sold-film-men-wpb-files-against-dealer-alleged.html | SAYS BUTANE GAS IS SOLD FILM MEN; WPB Files Against Dealer Alleged to Have Supplied Motorists in Hollywood | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/united-states.html | United States | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/doubts-fourthterm-run-senator-bailey-proposes-ticket-of-byrd-and.html | DOUBTS FOURTH-TERM RUN; Senator Bailey Proposes Ticket of Byrd and Farley | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/russian.html | Russian | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/9th-bomber-command-in-britain-gets-chief.html | 9th Bomber Command In Britain Gets Chief | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/to-aid-27-negro-colleges-hoving-urges-help-in-1500000-drive-next.html | TO AID 27 NEGRO COLLEGES; Hoving Urges -- Help in $1,500,000 Drive Next Month | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/mrs-frederick-d-lamb.html | MRS. FREDERICK D. LAMB | True | special to T NEW YORK TImZS. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/nash-replaced-as-envoy-new-zealand-minister-succeeded-by-ca.html | NASH REPLACED AS ENVOY; New Zealand Minister Succeeded by C.A. Berendsen | True | By Wireless To the New York Times. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/plan-to-be-offered-today.html | Plan to Be Offered Today | True | | C1B 626011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/pole-tells-of-war-by-secret-groups-cabinets-agent-on-return-to.html | POLE TELLS OF WAR BY SECRET GROUPS; Cabinet's Agent on Return to London Says Nazis' Terror Increases Resistance ANSWERS MOSCOW CHARGE Declares Studies in Country Show 95 Per Cent of People Back Exiled Cabinet | True | By Raymond Daniellby Cable To the New York Times. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/filariasis-in-army-yields-to-a-drug-anthiomaline-will-cure-most.html | FILARIASIS IN ARMY YIELDS TO A DRUG; Anthiomaline Will Cure Most Soldiers Infected in Tropics, Dr. H.W. Brown Says | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/french-fight-1500-nazis-patriots-lose-only-eight-men-in-daylong.html | FRENCH FIGHT 1,500 NAZIS; Patriots Lose Only Eight Men in Day-Long Pitched Battle | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/public-relations-premiere-tonight-ann-andrews-philip-merivale-take.html | 'PUBLIC RELATIONS' PREMIERE TONIGHT; Ann Andrews, Philip Merivale Take Leading Roles in Play at the Mansfield | True | By Sam Zolotow | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/3500-fine-in-nylon-deal-prosecutor-asks-women-to-tell-of-black.html | $3,500 FINE IN NYLON DEAL; Prosecutor Asks Women to Tell of Black Market Prices | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/sports-of-the-times-snowballs-and-baseballs.html | Sports of the Times; Snowballs and Baseballs | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/president-stays-in-his-study.html | President Stays in His Study | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/preparing-to-aid-liberated-areas-army-fea-are-now-mapping-minimum.html | PREPARING TO AID LIBERATED AREAS; Army, FEA Are Now Mapping Minimum Civilian Supplies to Go With the Invasion | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/new-zealand-lists-casualties.html | New Zealand Lists Casualties | True | By Wireless To the New York Times. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/increase-is-shown-in-lehman-assets-investment-concern-reports.html | INCREASE IS SHOWN IN LEHMAN ASSETS; Investment Concern Reports $75,955,651 Total on March 31, Equal to $38.97 a Share SEVEN-YEAR HIGH IS SET Corporation's President Says '44 Dividend Probably Will Be Same as in '42 and '43 | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/tokyo-envoys-in-europe-meet.html | Tokyo Envoys in Europe Meet | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/nazis-in-huge-trap-soviet-lunge-to-rail-hub-leaves-axis-forces-only.html | NAZIS IN HUGE TRAP; Soviet Lunge to Rail Hub Leaves Axis Forces Only Ferry Route WITHIN 17 MILES OF PORT Fall of Kishinev Also Likely -- Germans Battle in Vain to Pierce Skala Ring NAZIS IN HUGE TRAP ON ODESSA COAST | True | By the United Press. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/loft-building-group-sold-in-union-city-block-with-eleven-5story.html | LOFT BUILDING GROUP SOLD IN UNION CITY; Block With Eleven 5-Story Units Is Assessed at $309,000 | True | | C1B 626011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/allays-bermuda-fears-governor-says-britain-plans-no-postwar-trade.html | ALLAYS BERMUDA FEARS; Governor Says Britain Plans No Post-War Trade Zoning | True | By Cable To the New York Times. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/third-box-raises-thompson-hoard-chicago-cache-of-112000-in-bonds-in.html | THIRD BOX RAISES THOMPSON HOARD; Chicago Cache of $112,000 in Bonds Increases Ex-Mayor's Estate to $1,598,250 | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/son-to-the-s-wainwrights-2d.html | Son to the S. Wainwrights 2d | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/senators-face-orioles-today.html | Senators Face Orioles Today | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/honor-to-writers-urged-colleagues-would-allow-ribbons-for-war.html | HONOR TO WRITERS URGED; Colleagues Would Allow Ribbons for War Correspondents | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/july-wheat-goes-to-seasons-high-buying-is-attributed-to-cash.html | JULY WHEAT GOES TO SEASON'S HIGH; Buying Is Attributed to Cash Interests -- Oats and Barley Up in Deferred Deliveries | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/lindbergh-may-go-abroad-trip-indicated-by-injections-against.html | LINDBERGH MAY GO ABROAD; Trip Indicated by Injections Against Overseas Diseases | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/herbert-m-rublee.html | HERBERT M. RUBLEE | True | special to THR YORE TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/mrs-joseph-w-mdonnell.html | MRS. JOSEPH W. M'DONNELL | True | Special to THE 1VEW YORK MES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/sliding-big-factor-in-pilfering-bases-cuyler-speaking-of-stealing.html | SLIDING BIG FACTOR IN PILFERING BASES; Cuyler, Speaking of Stealing, Says Carey Was Greatest | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/col-carl-il-strong.html | COL. CARL IL STRONG | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/14212-war-bond-buyers-thrill-to-daring-of-circus-performers.html | 14,212 War Bond Buyers Thrill To Daring of Circus Performers; Purchases Totaling $3,144,600 Serve as Tickets for Opener -- Throng Hushed as Aerialists Whirl Through Space | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/schram-urges-revision-of-tax-laws-to-take-effect-when-war-ends-says.html | Schram Urges Revision of Tax Laws To Take Effect When War Ends; Says Congress Should Pave Way to Eliminate Levies Dictated Alone by Conflict and Puts Excess Profits Impost to Fore | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/sacred-heart-wins-cyo-title.html | Sacred Heart Wins C.Y.O. Title | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/freed-in-soldiers-death-court-acquits-2-italians-in-stabbing-of.html | FREED IN SOLDIER'S DEATH; Court Acquits 2 Italians in Stabbing of Allied Trooper | True | By Cable To the New York Times. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/200-hunter-girls-give-blood.html | 200 Hunter Girls Give Blood | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/federal-payroll-jumps-again.html | Federal Payroll Jumps Again | True | | C1B 626011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/choral-concert-directed-by-shaw-collegiate-group-heard-in-a-wide.html | CHORAL CONCERT DIRECTED BY SHAW; Collegiate Group Heard in a Wide Variety of American Music at Town Hall | True | By Noel Straus | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/copper-shortage-feared-on-draft-wpb-sees-at-best-only-small-surplus.html | COPPER SHORTAGE FEARED ON DRAFT; WPB Sees at Best Only Small Surplus at End of Year -- Other Agency Action COPPER SHORTAGE FEARED ON DRAFT | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/zimmerman-denies-america-first-link-never-has-belonged-to-any-such.html | ZIMMERMAN DENIES 'AMERICA FIRST' LINK; Never Has Belonged to Any Such Group, Says Wisconsin Delegate | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/british.html | British | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/vnania-s-sta-engaged-to-edi-north-carolina-u-student-s-fiancee-of.html | VnaNIA S. STa ! ENGAGED TO EDI; North Carolina U. Student !s Fiancee of Naval Air Cadet Charles Van S. Mot/ola | True | 8peal to T YoP. x Wnn. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/air-force-man-to-sing-with-san-carlo-opera.html | Air Force Man to Sing With San Carlo Opera | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/ortiz-outpoints-olivera.html | Ortiz Outpoints Olivera | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/south-of-the-philippines.html | SOUTH OF THE PHILIPPINES | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/london-displays-willkie.html | London Displays Willkie | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/6-city-schools-get-nursery-centers-board-of-education-approves.html | 6 CITY SCHOOLS GET NURSERY CENTERS; Board of Education Approves Project to Start in Fall for Children 4 and 5 | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/bars-face-opa-ire-for-overcharging-fines-or-worse-await-those.html | BARS FACE OPA IRE FOR OVERCHARGING; Fines or Worse Await Those Raising Prices More Than 2 or 3 Cents a Drink | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/us-aims-to-trade-planes-for-bases-talks-on-postwar-aviation-to.html | U.S. AIMS TO TRADE PLANES FOR BASES; Talks on Post-War Aviation to Include Offer to Britain of Our Surplus Craft | True | By Russell B. Porter | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/iowa-g-a-r-veteran-100-dies.html | [Iowa G. A. R. Veteran, 100, Dies | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/victory-gardeners-to-get-special-gasoline-ration.html | Victory Gardeners to Get Special Gasoline Ration | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/merger-plan-ratified.html | Merger Plan Ratified | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 626011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/vermont-man-wife-die-7-hours-apart-h-woodwards-aged-52-44-tricken.html | VERMONT MAN, WIFE DIE 7 HOURS APART; H. S. Woodwards, Aged 52, 44, Stricken in Montpelier | True | Bpecial to T N Yo T,s. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/handbook-for-hostesses-national-recreation-association-helps.html | HANDBOOK FOR HOSTESSES; National Recreation Association Helps Service Club Workers | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/susan-peters-operated-on.html | Susan Peters Operated On | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/salute-for-bomber-squadron.html | Salute for Bomber Squadron | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/dorothy-clarke-fiaici-of-edit-she-will-be-bride-in-june-of-james-j.html | DOROTHY CLARKE FIAICI{I{ OF C/d}I{T; She Will Be Bride in June of{ James J, Patterson of West I Point, Son of Publisher I | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/bucca-boxes-lelio-monday.html | Bucca Boxes Lelio Monday | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/party-for-jesse-h-jones.html | Party for Jesse H. Jones | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/get-10000-school-posts-two-assistant-superintendents-named-two.html | GET $10,000 SCHOOL POSTS; Two Assistant Superintendents Named -- Two Deferred | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/move-on-hungary-planned-year-ago-germans-first-set-june-1943-for.html | MOVE ON HUNGARY PLANNED YEAR AGO; Germans First Set June, 1943, for Occupation, Minister to Sweden Asserts | True | By Antal Ullein-Reviczkyhungarian Minister To Swedencopyright, 1944, North American Newspaper Alliance, Inc. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/senators-to-aid-williamsport.html | Senators to Aid Williamsport | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/text-of-omaha-address-of-willkie-attacking-roosevelt-on-his-foreign.html | Text of Omaha Address of Willkie Attacking Roosevelt on His Foreign Policy | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/shifts-in-algiers-studied-by-allies-de-gaulles-supreme-command.html | SHIFTS IN ALGIERS STUDIED BY ALLIES; De Gaulle's Supreme Command Stirs More Interest Than Communists' Gains | True | By Harold Callenderby Wireless To the New York Times. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/record-seam-discovered.html | Record Seam Discovered | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/taxation-figure-declines-hudson-county-shows-decrease-of-25750635.html | TAXATION FIGURE DECLINES; Hudson County Shows Decrease of $25,750,635 in Year | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/antonescu-deplores-bombing-of-bucharest-and-so-does-hungary-germans.html | Antonescu Deplores Bombing of Bucharest, And So Does Hungary, Germans Report | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/screen-news-here-and-in-hollywood-joel-mccrea-signed-for-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Joel McCrea Signed for Lead in 'Fear' by Paramount -- 'None Shall Escape' Due | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/10083-to-paralysis-fund-roller-skating-rink-operators-present-check.html | $10,083 TO PARALYSIS FUND; Roller Skating Rink Operators Present Check | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/advertising-news.html | Advertising News | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/czechoslovak-envoy-opens-exhibit-here-prints-and-illustrated-books.html | CZECHOSLOVAK ENVOY OPENS EXHIBIT HERE; Prints and Illustrated Books in Show at Library | True | | C1B 626011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/64-women-are-graduated-in-second-class-of-citys-household-training.html | 64 Women Are Graduated in Second Class Of City's Household Training Project | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/letters-to-odb-reflect-life-in-america-21000-new-army-families.html | Letters to ODB Reflect Life in America; 21,000 New Army Families Served Each Day | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/italians-beat-off-german-assault-retain-mountain-positions-above.html | ITALIANS BEAT OFF GERMAN ASSAULT; Retain Mountain Positions Above Cassino -- All Other Sectors Remain Quiet | True | By Wireless To the New York Times. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/indian-girl-still-missing-further-search-of-international-house.html | INDIAN GIRL STILL MISSING; Further Search of International House Yields No Clue | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/russo-knocks-out-mintz.html | Russo Knocks Out Mintz | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/tirpitz-knocked-out-of-invasion-battleship-left-burning-with.html | TIRPITZ KNOCKED OUT OF INVASION; Battleship Left Burning, With Anti-Aircraft Guns and Fire-Control System Gone | True | By Cable To the New York Times. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/90-fewer-homeless-1000-a-day-cared-for-here-against-10000-4-years-a.html | 90% FEWER HOMELESS; 1,000 a Day Cared For Here, Against 10,000 4 Years Ago | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/cherney-and-shaw-win-chess-matches-brooklyn-player-beats-schillay.html | CHERNEY AND SHAW WIN CHESS MATCHES; Brooklyn Player Beats Schillay in U.S Title Preliminaries | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/8gt-maloney.html | 8GT. MALONEY | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/finnish.html | Finnish | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/argentina-revokes-march-ban-on-up-restores-right-to-normal-use-of.html | ARGENTINA REVOKES MARCH BAN ON U.P.; Restores Right to Normal Use of Communications | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/bellwoodeggers.html | BellwoodEggers | True | SPecial to THI w YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/arabian-oil-plan-attacked-by-feis-former-adviser-to-hull-warns.html | ARABIAN OIL PLAN ATTACKED BY FEIS; Former Adviser to Hull Warns Project May Stir Oil Battle and Involve Governments | True | By John H. Criderspecial To the New York Times. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/coast-guardsman-gf-re-curbs-youngest-member.html | Coast Guardsman G.F. Re Curb's Youngest Member | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/sees-outlook-good-for-reconversion-bruce-of-army-service-unit-says.html | SEES OUTLOOK GOOD FOR RECONVERSION; Bruce of Army Service Unit Says Process Will Work Little Hardship on Business CITES PLANT VALUE RISE Put at 20 Billions Since Pearl Harbor, With Surpluses 2 1/2 Billions at Outside | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/benjamin-j-laube.html | BENJAMIN J. LAUBE | True | Special to THE NEW YOP TES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/wills-noose-to-husband-wife-leaves-him-2-provided-he-buys-rope-to.html | WILLS NOOSE TO HUSBAND; Wife Leaves Him $2, Provided He Buys Rope to Hang Himself | True | | C1B 626011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/modern-house-bought-on-east-69th-street.html | Modern House Bought On East 69th Street | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/boys-and-girls-fight.html | Boys and Girls Fight | True | By Cable To the New York Times. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/white-dental-marks-birthday.html | White Dental Marks Birthday | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/her-mail-rifled-miss-kellems-says-missives-were-not-allowed-to.html | HER MAIL RIFLED, MISS KELLEMS SAYS; Missives Were Not Allowed to Reach Addressees, a Criminal Offense, She Avers COFFEE'S CHARGES 'LIES' War Plant Executive, in Capital Interview, Also Attacks Newspaper Columnist | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/56-named-in-kings-plate-record-entry-is-received-for-canadian.html | 56 NAMED IN KING'S PLATE; Record Entry Is Received for Canadian 3-Year-Old Stake | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/draeger-identified-as-nazi-chief-in-us-exvice-consul-here-accused.html | DRAEGER IDENTIFIED AS NAZI CHIEF IN U.S.; Ex-Vice Consul Here Accused at Trial of 19 in Newark | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/farnsworth-stock-sold-nichols-president-traded-5000-shares-in-march.html | FARNSWORTH STOCK SOLD; Nichols, President, Traded 5,000 Shares in March, Kept 500 | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/troops-to-attend-passover-service-celebrations-will-be-held-at-all.html | TROOPS TO ATTEND PASSOVER SERVICE; Celebrations Will Be Held at All Our Battlefronts at Sundown Tomorrow | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/asntnr-digy-i-upstate-watertown-girl-becomes-thei-bride-of-lieut.html | asnTnR DIGY I UP-STATE!; Watertown Girl Becomes theI Bride of Lieut. Alexander | True | Special to the ne york timeasI | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/business-note.html | BUSINESS NOTE | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/tigers-turn-back-rochester-13-to-1-trout-again-stars-on-mound-as.html | TIGERS TURN BACK ROCHESTER, 13 TO 1; Trout Again Stars on Mound as York Hits for Circuit -- Browns Crush Toledo | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/a-day-for-the-army.html | A DAY FOR THE ARMY | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/architects-on-state-work.html | Architects on State Work | True | R.B. O'CONNOR | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/poles-are-accused-of-antisemitism-eden-replies-in-the-commons-he.html | POLES ARE ACCUSED OF ANTI-SEMITISM; Eden Replies in the Commons He Will Ask Polish Army to End Persecutions | True | By Cable To the New York Times. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/supreme-court-legislation-tribunal-is-criticized-for-enforcing.html | Supreme Court Legislation; Tribunal Is criticized for Enforcing Penalties Congress Never Intended | True | ROBERT R. BRUCE | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/canadian-consul-here-heads-trade-relations.html | Canadian Consul Here Heads Trade Relations | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/i-harry-gardnerwood-ritestoday-i.html | I Harry GardnerWood RitesToday I | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/site-near-city-hall-park-sold-for-postwar-project.html | Site Near City Hall Park Sold for Post-War Project | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/sweden-jails-traitors-plans-for-treason-laid-to-two-brown-guard.html | SWEDEN JAILS 'TRAITORS'; Plans for Treason Laid to Two 'Brown Guard' Members | True | | C1B 626011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/priest-in-new-post-father-nash-is-appointed-to-military-ordinariate.html | PRIEST IN NEW POST; Father Nash Is Appointed to Military Ordinariate | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/rumanian.html | Rumanian | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/3-records-set-by-brewster.html | 3 Records Set by Brewster | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/mrs-swing-asks-divorce-wife-says-radio-commentator-was-intolerably.html | MRS. SWING ASKS DIVORCE; Wife Says Radio Commentator Was Intolerably Severe | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/arctic-air-routes-viewed-as-safe-for-general-travel-after-the-war.html | Arctic Air Routes Viewed as Safe For General Travel After the War; One Expert Says Recent Inventions Have Ended Hazards, but Others Say Ice Is Still a Big Problem | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/cotton-recovers-after-early-drop-adverse-weather-in-south-is.html | COTTON RECOVERS AFTER EARLY DROP; Adverse Weather in South Is Steadying Influence -- Close Is 4 Points Down to 7 Up | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/jersey-war-fund-director-named.html | Jersey War Fund Director Named | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/cunard-steamships-profit.html | Cunard Steamship's Profit | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/books-authors.html | Books -- Authors | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/st-louis-right-voted-negroes.html | St. Louis Right Voted Negroes | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/sarnoff-brothers-meet-on-job-at-guadalcanal.html | Sarnoff Brothers Meet On Job at Guadalcanal | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/rumanian-dilemma.html | RUMANIAN DILEMMA | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/stocks-hold-part-of-early-rebound-strength-is-fairly-general-until.html | STOCKS HOLD PART OF EARLY REBOUND; Strength Is Fairly General Until Bids Dry Up Near the Close, Paring Best Gains TURNOVER IS UP SHARPLY Special Offering Is Spur to Trading -- Rise in Foreign Gold Buoys Mining Issues | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/city-center-opera-bill-la-traviata-to-open-second-series-second.html | CITY CENTER OPERA BILL; 'La Traviata' to Open Second Series' Second Week May 8 | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/two-named-to-bank-board.html | Two Named to Bank Board | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/daily-worker-scores-red-for-resignation-calls-kravchenko-a-petty.html | DAILY WORKER SCORES RED FOR RESIGNATION; Calls Kravchenko a 'Petty Traitor' in 'Hitler's Nets' | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/westchester-near-its-red-cross-quota-937000-is-raised-in-county-97.html | WESTCHESTER NEAR ITS RED CROSS QUOTA; $937,000 Is Raised in County, 97% of the Goal | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/woman-killed-in-subway.html | Woman Killed in Subway | True | | C1B 626011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/ilo-stresses-right-of-women-to-work-problems-involved-will-be-among.html | ILO STRESSES RIGHT OF WOMEN TO WORK; Problems Involved Will Be Among Those Before Meeting That Will Open April 20 POST-WAR JOBS ON AGENDA Redistribution Must Be on Basis of Sex Equality and Merit, Analysis Says | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/new-guinea-hold-grows.html | New Guinea Hold Grows | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/mrs-wittt-ed.html | MRS. WIT.T.T )E(D) | True | Special to T YOP Txgs. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/watson-s-tax-payments-exceed-his-1943-income.html | Watson' s Tax Payments Exceed His 1943 Income | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/hey-n-leaky.html | HEY N. LEAKY | True | pecial to wPm YORK Y'ZS. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/or-harrylongley-exbishop-of-iowai-192943-dies-in-south-at-75-i.html | OR, HARRYLONGLEY,] EX-BISHOP OF IOWAI; 1929-43, Dies in South at 75 I -- Critic of Fundamentalists I | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/chartes-m-freemans-have-son.html | Chartes M. Freemans Have Son | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/miss-ruth-schade-wed-to-major.html | Miss Ruth Schade Wed to Major | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/rutgers-grants-25-degrees.html | Rutgers Grants 25 Degrees | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/tokyo-offers-explanation-of-events-in-south-russia.html | Tokyo Offers Explanation Of Events in South Russia | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/constance-i-allison-affianced.html | Constance I. Allison Affianced | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/eden-will-not-quit-as-minister-now-he-is-needed-for-pursuing.html | EDEN WILL NOT QUIT AS MINISTER NOW; He Is Needed for Pursuing Foreign Policy, and Change Might Be Misunderstood | True | By Cable To the New York Times. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/cigar-stock-issue-on-market-today-underwriting-group-to-offer-40000.html | CIGAR STOCK ISSUE ON MARKET TODAY; Underwriting Group to Offer 40,000 Preferred Shares of Consolidated Concern | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/dewey-nomination-on-first-poll-possible-say-governors-backers.html | Dewey Nomination on First Poll Possible, Say Governor's Backers; Willkie's Withdrawal and the Victory in Wisconsin Election for Delegates Are Seen as Harbingers of Triumph DEWEY SUPPORTERS HAIL NEW GAINS | True | By Warren Moscow | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/new-aircraft-carrier-launched.html | New Aircraft Carrier Launched | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/penicillin-in-reach-of-all-is-pictured-dr-coghill-tells-chemists.html | PENICILLIN IN REACH OF ALL IS PICTURED; Dr. Coghill Tells Chemists All 21 Plants Make 1.7 Pounds a Day, With 9-Pound Goal PASS JUNE RATE 100 TIMES Price Cut 84% in Year, Cleveland Meeting Is Told -- Two $1,000 Prizes Awarded | True | By William L. Laurencespecial To the New York Times. | C1B 626011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/8-navy-runs-in-4th-conquer-nyu-91-branca-falters-with-two-out-and.html | 8 NAVY RUNS IN 4TH CONQUER N.Y.U., 9-1; Branca Falters With Two Out and Middies Make Rout of Game Halted in Seventh. | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/mrs-willkie-concurred-in-husbands-decision.html | Mrs. Willkie Concurred In Husband's Decision | True | By the United Press. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/first-poppy-goes-to-mr-dewey.html | FIRST POPPY GOES TO MR. DEWEY | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/calls-america-first-victor-in-wisconsin-gerald-lk-smith-warns.html | CALLS AMERICA FIRST VICTOR IN WISCONSIN; Gerald L.K. Smith Warns Others Not to Attack His Party | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/to-redeem-bonds-may-6-oklahoma-natural-gas-to-call-3-34s-series-b-3.html | TO REDEEM BONDS MAY 6; Oklahoma Natural Gas to Call 3 3/4s, Series B, 3s, Series C | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/strike-incitement-a-crime-under-new-british-decree-strike.html | Strike Incitement a Crime Under New British Decree; STRIKE INCITEMENT A CRIME IN BRITAIN | True | By James MacDonaldby Cable To The New York Times. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/economics-role-in-france-studiei-black-market-and-resistance-both.html | ECONOMICS' ROLE IN FRANCE STUDIEI; Black Market and Resistance Both Attributed to It by Former Internee | True | By Lansing Warren | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/child-to-sabine-baringgoulds.html | Child to Sabine Baring-Goulds | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/nine-unions-urge-wlb-let-pay-rise-pattern-makers-hit-bracket-system.html | NINE UNIONS URGE WLB LET PAY RISE; Pattern Makers Hit 'Bracket' System -- ILGWU Says Old Formula Means Poverty | True | By Louis Starkspecial To the New York Times. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/dance-week-for-graham-she-and-troupe-list-7-major-works-beginning.html | DANCE WEEK FOR GRAHAM; She and Troupe List 7 Major Works, Beginning April 30 | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/farmers-to-get-soy-meal.html | Farmers to Get Soy Meal | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/woman-sentenced-in-killing.html | Woman Sentenced in Killing | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/delinquency-cases-up-154-this-year-218-rise-in-the-number-of.html | DELINQUENCY CASES UP 15.4% THIS YEAR; 21.8% Rise in the Number of Neglected Children Listed | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/britain-to-urge-changes.html | Britain to Urge Changes | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/gold-mike-victor-on-coast.html | Gold Mike Victor on Coast | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/study-of-languages-reflects-war-trends-capital-finds-courses-in.html | Study of Languages Reflects War Trends; Capital Finds Courses in Russian Popular | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/land-deal-nullified-newark-acts-after-court-denounces-proposed.html | LAND DEAL NULLIFIED; Newark Acts After Court Denounces Proposed Acquisition | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/15000-under-26-face-draft-here-essential-cases-up-to-mcdermott.html | 15,000 Under 26 Face Draft Here; Essential Cases Up to McDermott | True | | C1B 626011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/still-counts-on-willkie-martin-thinks-he-will-keep-working-for-the.html | STILL COUNTS ON WILLKIE; Martin Thinks He Will Keep Working for the Party | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/red-barber-heard-in-cigarette-case-testifies-to-getting-100-for.html | 'RED' BARBER HEARD IN CIGARETTE CASE; Testifies to Getting $100 for Signing Endorsement | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/pitt-will-play-indiana-army-notre-dame-and-illinois-also-on.html | PITT WILL PLAY INDIANA; Army, Notre Dame and Illinois Also on Football List | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/rare-lamps-donated-to-opportunity-shop-antiques-used-in-churches-in.html | RARE LAMPS DONATED TO OPPORTUNITY SHOP; Antiques Used in Churches in Rome for Years | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/7-more-plants-for-superplanes.html | 7 More Plants for Super-Planes | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/research-grants-voted-nutrition-foundation-to-spend-131000-on-34.html | RESEARCH GRANTS VOTED; Nutrition Foundation to Spend $131,000 on 34 Projects | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/soldier-unable-to-heed-parking-summons-note-from-foxhole-in-italy.html | Soldier Unable to Heed Parking Summons; Note From Foxhole in Italy Wins Leniency | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/22-saved-from-nicaraguan-ship.html | 22 Saved From Nicaraguan Ship | True | By Wireless To the New York Times. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/alexander-honors-5-americans.html | Alexander Honors 5 Americans | True | By Cable To the New York Times. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/labor-right-wing-maps-state-drive-alfange-after-closed-session.html | LABOR RIGHT WING MAPS STATE DRIVE; Alfange After Closed Session Outlines Proposal to Form New Party EARLY CONVENTION IS SET Aid of Independent Groups Who Want 'Genuinely Liberal' Organization Sought | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/tools-made-in-new-way-lundbye-says-chromium-plating-prolongs-life.html | TOOLS MADE IN NEW WAY; Lundbye Says Chromium Plating Prolongs Life of Cutting Kind | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/batt-bars-return-to-civilian-output-in-swedish-chamber-talk-says.html | BATT BARS RETURN TO CIVILIAN OUTPUT; In Swedish Chamber Talk Says This Is No Time for Anybody 'to Take Eye Off Ball' TRADE OUTLOOK HELD GOOD Head of Mission From Sweden Buoyed by Tour -- Jordan Cites 'Hot' Market Problem BATT BARS RETURN TO CIVILIAN OUTPUT | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/us-fliers-on-wide-attacks.html | U.S. Fliers on Wide Attacks | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/notes.html | Notes | True | | C1B 626011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/asks-strict-price-policy-national-grocery-group-also-for-rationing.html | ASKS STRICT PRICE POLICY; National Grocery Group Also for Rationing Enforcement FOOD GROUP BACKS EXTENSION OF OPA | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/full-measure.html | FULL MEASURE | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/ceiling-prices-set-for-citrus-fruits-opa-puts-oranges-lemons-and.html | CEILING PRICES SET FOR CITRUS FRUITS; OPA Puts Oranges, Lemons and Grapefruit on Weight Basis | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/152-ships-built-in-march-total-for-first-quarter-of-the-year-is-set.html | 152 SHIPS BUILT IN MARCH; Total for First Quarter of the Year Is Set at 410 Vessels | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/left-estate-to-children-mrs-untermyer-also-provided-for-art-work.html | LEFT ESTATE TO CHILDREN; Mrs. Untermyer Also Provided for Art Work for Husband | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/urges-postwar-ride-sharing.html | Urges Post-War Ride Sharing | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/data-on-using-4fs-sought.html | Data on Using 4-Fs Sought | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/prr-jobs-for-negroes-road-agrees-to-employ-them-as-car-stewards.html | P.R.R. JOBS FOR NEGROES; Road Agrees to Employ Them as Car Stewards | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/food-group-backs-extension-of-opa-industrys-war-committee-will.html | FOOD GROUP BACKS EXTENSION OF OPA; Industry's War Committee Will Reverse Stand on Issue at Congress Hearing | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/i-durocher-likely-to-start-at-second-dodgers-manager-sees-need-for.html | I DUROCHER LIKELY TO START AT SECOND; Dodgers' Manager Sees Need for Steadying Mauch if He Opens Season at Short | True | By Roscoe McGowenspecial To the New York Times. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/pays-40-fine-for-smoking.html | Pays $40 Fine for Smoking | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/troth-of-elinore-m-foerth.html | Troth of Elinore M. Foerth | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/british-cut-phone-with-all-ireland-action-aims-to-block-enemy-leaks.html | BRITISH CUT PHONE WITH ALL IRELAND; Action Aims to Block Enemy Leaks From Eire -- Wider Coast Area Restricted BRITISH CUT PHONE WITH ALL IRELAND | True | By David Andersonby Cable To the New York Times. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/travelers-report-moscow-inflation-sugar-said-to-sell-for-equivalent.html | TRAVELERS REPORT MOSCOW 'INFLATION'; Sugar Said to Sell for Equivalent of $200 a Kilogram | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/lard-futures-decline-first-deal-this-year-made-in-chicago-on-may.html | LARD FUTURES DECLINE; First Deal This Year Made in Chicago on May Delivery | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/united-nations.html | United Nations | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/new-haven-fights-decision-of-icc-appeals-courts-approval-of.html | NEW HAVEN FIGHTS DECISION OF ICC; Appeals Court's Approval of Commission's Plan to Reorganize Road | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 626011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/irene-lewisohn-rites-today.html | Irene Lewisohn Rites Today | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/carmen-will-open-san-carlo-season-coe-glade-in-title-role-of-opera.html | 'CARMEN' WILL OPEN SAN CARLO SEASON; Coe Glade in Title Role of Opera at Center Theatre, April 26 | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/nuptials-of-miss-julia-hart.html | Nuptials of Miss Julia Hart | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/woodruff-eoy.html | Woodruff -- Eoy | True | Special to THE Year I'kMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/coast-wmc-chiefs-hit-washington-they-tell-california-senator-army.html | COAST WMC CHIEFS HIT 'WASHINGTON'; They Tell California Senator Army and Navy Procurement Confuses Local Situation | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/plans-trading-in-storage-eggs.html | Plans Trading in Storage Eggs | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/specimen-spring-day.html | SPECIMEN SPRING DAY | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/says-he-was-test-america-first-man-led-delegate-vote-he-tells-omaha.html | SAYS HE WAS TEST; America First Man Led Delegate Vote, He Tells Omaha Audience PLANS PLATFORM FIGHT 'It Is Obvious Now I Cannot Be Nominated,' He States -- Asks Friends to Cease Work Willkie Withdraws as Candidate As Result of Wisconsin Defeat | True | By James A. Hagertyspecial To the New York Times. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/dewey-may-get-18-in-wisconsin-poll-stassen-and-macarthur-are-tied.html | DEWEY MAY GET 18 IN WISCONSIN POLL; Stassen and MacArthur Are Tied at 3 Each With the Poll Incomplete | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/indictment-filed-in-alcohol-plot-trade-unit-21-corporations-and-32.html | INDICTMENT FILED IN ALCOHOL PLOT; Trade Unit, 21 Corporations and 32 Persons Accused of Price Control | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/bank-stock-offered-125000-shares-of-common-of-tulsa-national-put-on.html | BANK STOCK OFFERED; 125,000 Shares of Common of Tulsa National Put on Sale | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/irra-petina-heard-as-carmen.html | Irra Petina Heard as Carmen | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/13-ships-in-whitefish-bay-ice.html | 13 Ships in Whitefish Bay Ice | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/newspapers-discuss-willkies-withdrawal-from-race.html | Newspapers Discuss Willkie's Withdrawal From Race | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/german.html | German | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/army-inspirational-film-a-blow-in-reverse-to-mill.html | Army 'Inspirational Film' A Blow in Reverse to Mill | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/greek-cabinet-quits-in-issue-with-king-recommends-that-venizelos-be.html | GREEK CABINET QUITS IN ISSUE WITH KING; Recommends That Venizelos Be Tsouderos' Successor | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/paulos-rode.html | Paulos -- Rode | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/ribbentrop-warns-rumania-its-a-plot-nazi-foreign-minister-says.html | RIBBENTROP 'WARNS' RUMANIA IT'S A PLOT; Nazi Foreign Minister Says Soviet Is Up to 'Political Trickery' | True | | C1B 626011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/hails-army-cooks-in-all-war-areas-surgeon-generals-aide-found-our.html | HAILS ARMY COOKS IN ALL WAR AREAS; Surgeon General's Aide Found Our Men Were Getting Good Food in the American Way | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/hardboiled-hitler-and-hirohito-found-in-easter-egg-hunt-at.html | Hardboiled 'Hitler' and 'Hirohito' Found In Easter Egg Hunt at Children's Aid Party | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/home-fat-savers-praised-foreign-language-groups-said-to-be-doing.html | HOME FAT SAVERS PRAISED; Foreign Language Groups Said to Be Doing More Than Asked | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/campaign-pressed-to-get-more-wacs-gen-marshall-points-to-urgent.html | CAMPAIGN PRESSED TO GET MORE WACS; Gen. Marshall Points to 'Urgent Need' for Recruits to Fill Many Army Jobs | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.vvtimes.com/1944/04/06/archives/db-vvalter-j-leak.html | DB. VVALTER J. LEAK | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/indians-describe-nations-war-role-2-legislators-here-for-labor.html | INDIANS DESCRIBE NATION'S WAR ROLE; 2 Legislators Here for Labor Parley Say Program Forced Japanese to Invade | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/10500-for-rembrandt-roland-taylor-collection-is-auctioned-for-46800.html | $10,500 FOR REMBRANDT; Roland Taylor Collection Is Auctioned for $46,800 | True | | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/divorces-don-m-kelley-former-miss-raymonde-almirall-gets-a-reno.html | DIVORCES DON M. KELLEY; Former Miss Raymonde Almirall Gets a Reno Decree | True | Special to THE NEW YORK TIMES. | C1B 626011 |
| 1944-04-06 | 1944-04-06 | https://www.nytimes.com/1944/04/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 626011 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/finnish.html | Finnish | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/hindu-troops-get-live-sheep-in-line-eighth-army-groups-religion.html | HINDU TROOPS GET LIVE SHEEP IN LINE; Eighth Army Groups' Religion Requires Own Slaughtering -Indians Sturdy Fighters | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/the-screen-at-loews-state.html | THE SCREEN; At Loew's State | True | By Bosley Crowther | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/helen-keller-at-circus-daring-of-the-aerialists-draws-her-praise.html | HELEN KELLER AT CIRCUS; Daring of the Aerialists Draws Her Praise for Courage | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/flier-shot-down-by-nazis-and-held-as-a-prisoner.html | Flier Shot Down by Nazis And Held as a Prisoner | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/us-film-taxes-in-britain-chancellor-explains-setup-in-relation-to.html | U.S. FILM TAXES IN BRITAIN; Chancellor Explains Set-Up in Relation to Income Levy | True | By Wireless To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/imphal-reinforced-by-allied-division-17th-indian-unit-hacks-its-way.html | IMPHAL REINFORCED BY ALLIED DIVISION; 17th Indian Unit Hacks Its Way Through Japanese to Join Garrison for Battle DECISIVE STRUGGLE LOOMS Some of Foe North and South of Beleaguered City Slain - - 26 Planes Destroyed | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/wlb-order-handed-montgomery-ward-company-is-directed-to-restore.html | WLB ORDER HANDED MONTGOMERY, WARD; Company Is Directed to Restore Status Quo in Union Contract 'Forthwith' | True | Special to THE NEW YORK TIMES. | C1B 626012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/approach-of-easter-marked-by-services-maundy-thursday-also-heralds.html | APPROACH OF EASTER MARKED BY SERVICES; Maundy Thursday Also Heralds Start of School Holiday | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/italian-opposition-parties-urge-war-cabinet-on-kings-retirement.html | Italian Opposition Parties Urge War Cabinet on King's Retirement; OPPOSITION URGES ITALIAN COALITION | True | By Milton Brackerby Wireless To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/asset-values-increased-general-american-investors-co-and-others.html | ASSET VALUES INCREASED; General American Investors Co. and Others Report | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/clarence-e-lathrop.html | CLARENCE E. LATHROP | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/another-attack-on-truk.html | Another Attack on Truk | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/notes.html | Notes | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/orphan-asylum-renamed-riverdale-childrens-association-wins-prize.html | ORPHAN ASYLUM RENAMED; ' Riverdale Children's Association' Wins Prize for Boy Inmate | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/article-7-no-title.html | Article 7 -- No Title | True | By Cable To the New York Times. | -- C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/turkey-has-violent-quake.html | Turkey Has Violent Quake | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/rev-dr-ll-rogers-methodist-clergyman-served-50-years-in-genesee.html | REV. DR. L.L. ROGERS; Methodist Clergyman Served 50 Years in Genesee Conference | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/invasion-is-near-gen-hunter-says-allies-achieving-mastery-of-skies.html | INVASION IS NEAR, GEN. HUNTER SAYS; Allies Achieving Mastery of Skies Over Europe Preparatory to It, He Tells Engineers | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/how-about-the-honorably-discharged.html | How About the Honorably Discharged? | True | MALCOLM F. REED | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/hungarian-puppet-an-old-nazi-agent-sztojay-ran-errands-for-hitler.html | HUNGARIAN PUPPET AN OLD NAZI AGENT; Sztojay Ran Errands for Hitler Before Descending to Role of Quisling | True | By Antal Ullein-Revizcky, Hungarian Minister To Stockholmcopyright, 1944, By North American Newspaper Alliance, Inc. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/dutchess-county-estate-sold.html | Dutchess County Estate Sold | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/tornado-plane-described-heavily-armed-british-fighter-has-speed-of.html | TORNADO PLANE DESCRIBED; Heavily Armed British Fighter Has Speed of 425 M.P.H. | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/utility-accepts-rate-plan.html | Utility Accepts Rate Plan | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/amo_a_-vedde-i-dr-retired-physician-76-lost-twoi-sons-in-first.html | .A.MO _ A _VEDDE. I DR.; Retired Physician, 76, Lost Twol Sons in First World War J | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/troth-announced-of-cherry-stevens-maryland-girl-to-become-the-bride.html | TROTH ANNOUNCED OF CHERRY STEVENS; Maryland Girl to Become the Bride of Army Air Cadet George W. Gering Jr. | True | Special to THE NEW YORK TrMs. | C1B 626012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/support-for-the-party-nominee-pledged-by-three-governors-bricker.html | Support for the Party Nominee Pledged by Three Governors; Bricker, Warren and Saltonstall Promise Support of Chicago Victor -- Eric Johnston in Similar Vein | True | North American Newspaper Alliance. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/deuces-wild-end-in-death.html | Deuces Wild End in Death | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/fulbright-will-head-talks-on-education-chosen-chairmen-for-meeting.html | FULBRIGHT WILL HEAD TALKS ON EDUCATION; Chosen Chairmen for Meeting of United Nations Leaders | True | By Cable To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/named-insurance-trustee.html | Named Insurance Trustee | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/tttttt-r-silvipson.html | TT"TTT,T.'T,'[ R. SILVIPSON | True | special to T Nw Yo Es. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/calls-cigarettes-useful-museum-aide-tells-hearing-he-uses-them-on.html | CALLS CIGARETTES USEFUL; Museum Aide Tells Hearing He Uses Them on Expeditions | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/air-unit-rebuilds-plane-to-fit-need-squadron-in-italy-converts-p47.html | AIR UNIT REBUILDS PLANE TO FIT NEED; Squadron in Italy Converts P-47 Fighters Into Dive Bombers at Front | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/battle-of-odessa.html | BATTLE OF ODESSA | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/arms-blast-kills-8-in-hastings-neb-depot-100000-pounds-of-naval.html | Arms Blast Kills 8 in Hastings, Neb., Depot; 100,000 Pounds of Naval Explosive Set Off | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/child-2-drinks-whisky-dies.html | Child, 2, Drinks Whisky, Dies | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/artillery-duels-flare-up-in-italy-germans-pour-shells-on-coast.html | ARTILLERY DUELS FLARE UP IN ITALY; Germans Pour Shells on Coast Sector West of Minturno -Ground Action at Low Ebb | True | By Wireless To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/wears-eisenhowers-pads-chicago-boy-high-in-bond-sales-gets-north.html | WEARS EISENHOWER'S PADS; Chicago Boy, High in Bond Sales, Gets North Africa Souvenir | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/heads-regional-sales-for-rca-victor-lines.html | Heads Regional Sales For RCA Victor Lines | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/jannazzo-outpoints-harris.html | Jannazzo Outpoints Harris | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/manufacturers-purchase-nearby-plants-in-jersey.html | Manufacturers Purchase Near-By Plants in Jersey | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/britons-confused-by-willkies-move-concern-expressed-that-wisconsin.html | BRITONS CONFUSED BY WILLKIE'S MOVE; Concern Expressed That Wisconsin Vote Was Aimed Primarily Against His Policies | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/publics-aid-asked-on-school-lunches-educators-committee-stresses.html | PUBLIC'S AID ASKED ON SCHOOL LUNCHES; Educators' Committee Stresses Value of $50,000,000 Plan Now Before Congress | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/kravchenk0-denounced-soviet-embassy-calls-accuser-an-army-deserter.html | KRAVCHENK0 DENOUNCED; Soviet Embassy Calls Accuser an Army Deserter | True | | C1B 626012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/rosenthal-joins-yanks-who-await-result-of-lindells-service-exam-new.html | Rosenthal Joins Yanks, Who Await Result of Lindell's Service Exam; New Outfielder Certain of Chance to Play Quickly -- Stainback Set for Action Again -- McCarthy Sees Weiss, Farm Director | True | By James P. Dawsonspecial To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/west-side-realty-sold-by-estates-heirs-dispose-of-home-and-business.html | WEST SIDE REALTY SOLD BY ESTATES; Heirs Dispose of Home and Business Building -- La Salle Street Deal Reported | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/sauuel-bass-dies-artist-and-book-designer-in-grahamsville-n-y.html | SAUUEL BASS Dies; Artist and Book Designer in Grahamsville, N. Y. | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/prices-of-luxuries.html | PRICES OF LUXURIES | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/seeks-to-recapitalize-west-kentucky-coal-proposes-changes-in-stock.html | SEEKS TO RECAPITALIZE; West Kentucky Coal Proposes Changes in Stock Set-Up | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/womens-interest-in-primaries-is-centered-in-the-illinois-races-five.html | Women's Interest in Primaries Is Centered in the Illinois Races; Five Feminine Candidates Seek Nominations to Congress There on Tuesday -- Two Are Aspirants in Hollywood | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/held-in-auto-thefts-sailors-accused-of-taking-car-from-russian.html | HELD IN AUTO THEFTS; Sailors Accused of Taking Car From Russian Embassy | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/women-unused-to-making-their-clothes-buying-piece-goods-and-taking.html | Women Unused to Making Their Clothes Buying Piece Goods and Taking Lessons | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/leaders-praise-forces-army-day-marked-by-greater-efforts-for.html | LEADERS PRAISE FORCES; Army Day Marked by Greater Efforts for Victory | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/news-of-food-good-supplies-of-all-kinds-of-meat-ease-holiday.html | News of Food; Good Supplies of All Kinds of Meat Ease Holiday Week-End Menu Problem | True | By Jane Holt | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/dr-john-l-halloran.html | DR. JOHN L. HALLORAN | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/tokyo-helps-pay-marines-tax.html | Tokyo Helps Pay Marine's Tax | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/job-unions-recognized.html | Job Unions Recognized | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/say-wright-tests-were-changed.html | Say Wright Tests Were Changed | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/business-leases.html | BUSINESS LEASES | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/russeks-5th-ave-clears-406275-1943-sales-set-record-with-12800544.html | RUSSEKS 5TH AVE. CLEARS $406,275; 1943 Sales Set Record With $12,800,544 Volume -- Tax Bill Is $1,010,173 | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/norman-quits-post-in-bank-of-england-longtime-governor-resigns.html | NORMAN QUITS POST IN BANK OF ENGLAND; Long-Time Governor Resigns Because of Age, Ill Health -- Catto to Succeed Him | True | By Raymond Daniellby Cable To the New York Times. | C1B 626012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/hylans-grandson-reported-missing-mother-of-lt-john-h-sinnott.html | HYLAN'S GRANDSON REPORTED MISSING; Mother of Lt. John H. Sinnott Confident He Will Return From Bomber Mission | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/4-bronx-apartments-in-new-ownerships-small-houses-in-the-borough.html | 4 BRONX APARTMENTS IN NEW OWNERSHIPS; Small Houses in the Borough Also Attract Purchasers | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/suffolk-downs-licensed-tuckermans-protest-overridden-by.html | SUFFOLK DOWNS LICENSED; Tuckerman's Protest Overridden by Massachusetts Commission | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/united-states.html | United States | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/walker-c-booth-69-insurance-brker-partner-of-late-w-h-edwards.html | WALKER C. BOOTH, 69, INSURANCE BRKER; Partner of Late W. H. Edwards -- Princeton Football Star | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/opposes-proposal-to-export-clothes-head-of-textile-group-takes.html | OPPOSES PROPOSAL TO EXPORT CLOTHES; Head of Textile Group Takes Stand Against Plan Urged by Shirt Producers | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/reds-win-swedish-union-control.html | Reds Win Swedish Union Control | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/carron-in-role-of-tannhaeuser.html | Carron in Role of Tannhaeuser | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/homeworkers-get-traveltime-pay-labor-bureau-ruling-applies-to-those.html | HOMEWORKERS GET TRAVEL-TIME PAY; Labor Bureau Ruling Applies to Those Whose Employers Are in Interstate Commerce | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/-target-tonight-pilot-missing.html | ' Target Tonight' Pilot Missing | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/ms-milton-tucker.html | MS. MILTOn? TUCKER | True | Special to T ORK TS. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/jews-in-palestine-seek-methods-to-retrieve-at-peace-table-own.html | Jews in Palestine Seek Methods to Retrieve At Peace Table Own Assets Stolen by Nazis | True | By Wireless To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/correspondence-school-law-void.html | Correspondence School Law Void | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/haskell-antiques-to-sell-at-auction-collection-of-americana-said-to.html | HASKELL ANTIQUES TO SELL AT AUCTION; Collection of Americana Said to Be Largest Assembled by Any One Person | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/wttxam-h-rs.html | Wt.T-XAM H. RS | True | S neclal to THE IIW YO TrS. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/camp-fire-girls-plan-drive.html | Camp Fire Girls Plan Drive | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/says-wlb-formula-is-iron-barrier-woll-presents-charts-to-show-few.html | SAYS WLB FORMULA IS 'IRON BARRIER'; Woll Presents Charts to Show Few Get Decent Basic Pay in Era of Peak Profits | True | By Louis Starkspecial To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/us-plans-to-train-foreign-engineers-18-months-of-intensive-study.html | U.S. PLANS TO TRAIN FOREIGN ENGINEERS; 18 Months of Intensive Study Here After War to Help Them Rebuild Their Homelands U.S. PLANS TO TRAIN FOREIGN ENGINEERS | True | By Benjamin Fine | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/son-to-mrs-deane-m-coords.html | Son to Mrs. Deane M. Coords | True | | C1B 626012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/reich-changes-food-minister.html | Reich Changes Food Minister | True | By Wireless To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/red-army-mobility-now-nazis-nemesis-tactics-in-use-of-tank-teams.html | RED ARMY MOBILITY NOW NAZIS NEMESIS; Tactics in Use of Tank Teams Give Lessons to Wehrmacht in its Former Field | True | By Wireless To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/john-j-daly-u-s-shipping-gommissioner-in-this-port-singe-1935-is.html | JOHN J. DALY; U. S. Shipping Gommissioner in This Port SinGe 1935 Is Dead | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/japanese.html | Japanese | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/hull-aide-going-to-spain.html | Hull Aide Going to Spain | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/end-of-coal-strike-sighted-in-britain-minister-lists-60-of-pits.html | END OF COAL STRIKE SIGHTED IN BRITAIN; Minister Lists 60% of Pits Operating -- Full Accord After Easter Forecast | True | By Cable To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/child-to-randall-m-keators.html | Child to Randall M. Keators | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/seder-for-naval-recruits.html | Seder for Naval Recruits | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/housewives-held-likely-to-reuse-old-paper-bags.html | Housewives Held Likely To Re-Use Old Paper Bags | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/artist-calms-intruder-ch-pepper-holds-man-in-conversation-till.html | ARTIST CALMS INTRUDER; C.H. Pepper Holds Man in Conversation Till Police Arrive | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/rlph-c-axndon.html | R.LPH C. Axn'DON | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/two-washington-houses.html | TWO WASHINGTON HOUSES | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/palestine-tension-eases-christians-jews-and-moslems-prepare-for.html | PALESTINE TENSION EASES; Christians, Jews and Moslems Prepare for Festivals | True | By Cable To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/full-air-freedom-now-held-remote-view-growing-that-postwar-aviation.html | FULL AIR FREEDOM NOW HELD REMOTE; View Growing That Post-War Aviation Must Be Governed by Reciprocity Pacts | True | By Russell B. Porter | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/property-valuations-cut.html | Property Valuations Cut | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/get-fighting-mad-home-front-urged-army-day-is-celebrated-here-with.html | GET 'FIGHTING MAD,' HOME FRONT URGED; Army Day Is Celebrated Here With Leaders Asking All to Lend Greater Support LONG STRUGGLE FORECAST Civilians' Confidence in Early Peace Leaves Men 'Aghast,' Tokyo Raider Declares | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/ship-is-named-for-ea-filene.html | Ship Is Named for E.A. Filene | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/may-cotton-gains-eight-points-here-other-months-show-declines-as.html | MAY COTTON GAINS EIGHT POINTS HERE; Other Months Show Declines as Traders Even Up for the Week-End Holiday | True | | C1B 626012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/status-of-marthur-regarded-unchanged-even-in-view-of-possible-shift.html | STATUS OF M'ARTHUR REGARDED UNCHANGED; Even in View of Possible Shift in Halsey's Command | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/german.html | German | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/rail-woes-recounted-betts-says-many-cars-are-sent-to-mexico-for.html | RAIL WOES RECOUNTED; Betts Says Many Cars Are Sent to Mexico for Supplies | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/rev-richard-w-gaughan.html | REV. RICHARD W. GAUGHAN | True | Special to Trm NIW YoP TIS. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/jack-g-scott-quits-odt-post.html | Jack G. Scott Quits ODT Post | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/george-rosendale-lawyer-here-for-40-years-long-aotive-in-the-masons.html | GEORGE ROSENDALE; Lawyer Here for 40 Years, Long Aotive in the Masons, Dies | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/eorge-brkhorn.html | eorge -- Brkhorn | True | Spcfail to THE NEW YORE TIES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/member-borrowings-decline.html | Member Borrowings Decline | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/wfa-buys-more-dried-eggs-35353298-lbs-purchased-in-last-week-in.html | WFA BUYS MORE DRIED EGGS; 35,353298 Lbs. Purchased in Last Week in March | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/bank-clearings-gain-show-rise-in-us-of-71-per-cent-over-1943-volume.html | BANK CLEARINGS GAIN; Show Rise in U.S. of 7.1 Per Cent Over 1943 Volume | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/red-sox-trip-phils-with-4run-7th-86-lupiens-pinch-double-clears.html | RED SOX TRIP PHILS WITH 4-RUN 7TH, 8-6; Lupien's Pinch Double Clears Bases -- White Sox Beat Cubs in Red Cross Benefit, 4-1 | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/shares-willkie-feeling-vandenberg-recalls-his-own-40-race-in.html | SHARES WILLKIE FEELING; Vandenberg Recalls His Own '40 Race in Wisconsin Primary | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/james-w-noel-head-of-purdue-trustees-exattorney-for-indianapolis.html | JAMES W. NOEL, HEAD OF PURDUE TRUSTEES; Ex-Attorney for Indianapolis, Once Aide to Wickers_ham, Dies | True | pecal to T Nv YORK . I | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/snoo__deming-special-to-the-yo-tims.html | Snoo'__Derning Special to THE YO' TIMS. | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/jeraldo-maioran-expostmaster-of-silver-lake-nj-erected-public.html | JERALDO MAIORAN; Ex-Postmaster of Silver Lake, N.J., Erected Public Buildings | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/20-honored-at-city-college.html | 20 Honored at City College | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/tricolor-magazine-makes-appearance-american-edition-of-la-france.html | TRICOLOR MAGAZINE MAKES APPEARANCE; American Edition of La France Libre Is Devoted to Cause of French Liberation | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/store-sales-show-31-rise-in-nation-total-for-week-ended-april-1.html | STORE SALES SHOW 31% RISE IN NATION; Total for Week Ended April 1 Compares With 1943 Period -- Gain Here Put at 44% | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/hom-as-j-reedy.html | [HOM. AS J. REEDY | True | Special to Tn. NEW YORI TIE. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/columnist-gives-views.html | Columnist Gives Views | True | | C1B 626012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/jersey-man-tops-army-course.html | Jersey Man Tops Army Course | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/hosiery-shipments-down-12144110-dozen-pairs-shipped-in-february-64.html | HOSIERY SHIPMENTS DOWN; 12,144,110 Dozen Pairs Shipped in February, 6.4% Under 1943 | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/one-source-of-tips-ended.html | One Source of Tips Ended | True | GEO STEVENS | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/shift-in-colts-company-ss-stone-made-chairman-g-h-anthony-new.html | SHIFT IN COLT'S COMPANY; S.S. Stone Made Chairman -- G. H. Anthony New President | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/james-a-bergin.html | JAMES A. BERGIN | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/polli-excels-in-box-as-giants-rout-jersey-city-in-seven-innings.html | Polli Excels in Box as Giants Rout Jersey City in Seven Innings; OTT'S TEAM VICTOR WITH 12 HITS, 12-3 Giants Stage 3-Run Attacks in Fifth and Sixth to Win Decisively at Lakehurst 3 BLOWS FOR JERSEY CITY Losers Unable to Reach Polli in 3-Inning Stint -- Sloan and Nichols Star at Bat | True | By John Drebingerspecial To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/20-games-for-loop-nines-college-race-to-open-april-29-14-tennis.html | 20 GAMES FOR LOOP NINES; College Race to Open April 29 -- 14 Tennis Matches Listed | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/firstnight-fighters.html | First-Night Fighters | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/grandmothers-day-set-to-increase-bond-sales.html | Grandmothers' Day Set To Increase Bond Sales | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/tanner-visits-stockholm-finnish-finance-ministers-trip-linked-to.html | TANNER VISITS STOCKHOLM; Finnish Finance Minister's Trip Linked to Peace Talk | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/recommend-merger-of-lackawanna-lines-examiners-advise-icc-to-permit.html | RECOMMEND MERGER OF LACKAWANNA LINES; Examiners Advise ICC to Permit D., L.&W. Control | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/haria-bard.html | HARIA BARD | True | Special to T NEW Yo 8. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/to-ease-penalizing-of-aliencarriers-senate-bill-is-being-drafted-to.html | TO EASE PENALIZING OF ALIEN-CARRIERS; Senate Bill Is Being Drafted to Safeguard Ship, Air Lines in Case of Denied Entry | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/barbara-drugker-ehgaged-to-marry-alumna-of-dalton-school-will.html | BARBARA DRUGKER EHGAGED TO MARRY; Alumna of Dalton School Will Become Bride of Pvt. Samuel Stewart Bretzfield, Army | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/abandoned-cats-and-dogs.html | Abandoned Cats and Dogs | True | MARGUERITE KEHR | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/mankind-minus-germany-unthinkable-to-goebbels.html | Mankind Minus Germany Unthinkable to Goebbels | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/archbishop-of-york-here-prelate-arrives-for-goodwill-tour-of-this.html | ARCHBISHOP OF YORK HERE; Prelate Arrives for Good-Will Tour of This Country | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/browns-take-toledo-series.html | Browns Take Toledo Series | True | | C1B 626012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/hull-to-answer-critics-of-policy-secretary-on-radio-sunday-will.html | HULL TO ANSWER CRITICS OF POLICY; Secretary, on Radio Sunday, Will Give His Principles and Steps in Foreign Relations | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/knox-predicts-renewed-uboat-attacks-praises-work-done-at-bermuda.html | Knox Predicts Renewed U-Boat Attacks; Praises Work Done at Bermuda Navy Base | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/export-slant-suggested.html | Export "Slant" Suggested | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/44-girls-cited-for-sales-of-war-bonds-honored-by-treasury-for.html | 44 Girls Cited for Sales of War Bonds; Honored by Treasury for $4,500,000 Total | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/sarah-morse-sheldon-to-wed.html | Sarah Morse Sheldon to Wed | True | Special to T NEW YO s. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/phyllis-aspinwall-bride-of-navy-man-i-wed-in-grace-church-chantry-i.html | PHYLLIS ASPINWALL BRIDE OF NAVY MAN I; Wed in Grace Church Chantry i to Lt. John Fisher Hammerle | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/boy-shot-by-playmate-pistol-discharged-accidentally-in-staten.html | BOY SHOT BY PLAYMATE; Pistol Discharged Accidentally in Staten Island Woods | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/nazi-indoctrination-of-youths-described-witness-in-newark-trial.html | NAZI INDOCTRINATION OF YOUTHS DESCRIBED; Witness in Newark Trial Tells of Trip to Reich for Course | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/marine-corps-commandant-honored-here.html | MARINE CORPS COMMANDANT HONORED HERE | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/sale-of-properties-proposed-by-utility-houston-gulfs-plan-for.html | SALE OF PROPERTIES PROPOSED BY UTILITY; Houston Gulf's Plan for Production Submitted to SEC | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/screen-news-here-and-in-hollywood-paramount-signs-ray-milland-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Signs Ray Milland for the Lead in 'Olympia' -- Three Films Due Today | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/army-play-revival.html | Army Play Revival | True | L.N. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/new-advertising-film-shown.html | New Advertising Film Shown | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/pasdecalais-hit-us-liberators-loose-600ton-load-on-foes-coast.html | PAS-DE-CALAIS HIT; U.S. Liberators Loose 600-Ton Load on Foe's Coast Defense Area AIRFIELDS ARE BATTERED Twin Strike Rakes Targets in North -- Earlier RAF Blow Wrecks Toulouse Plants | True | By Cable To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/army-manpower-at-level-in-july-hershey-tells-uaw-veterans.html | ARMY MANPOWER AT LEVEL IN JULY; Hershey Tells U.A.W. Veterans Inductions and Discharges Will Then Be Equal | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/belmont-theatre-is-sold.html | Belmont Theatre Is Sold | True | | C1B 626012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/first-woman-gets-army-award.html | First Woman Gets Army Award | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/joan-goodman-a-brideelect.html | Joan Goodman a Bride-Elect | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/allies-try-to-dissuade-him.html | Allies Try to Dissuade Him | True | By Pertinaxnorth American Newspaper Alliance. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/first-curb-forum-april-14.html | First Curb Forum April 14 | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/russia-says-baltics-support-red-armies-report-people-are-sabotaging.html | RUSSIA SAYS BALTICS SUPPORT RED ARMIES; Report People Are Sabotaging German War Effort in Area | True | By Cable To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/ely-group-pushing-fight.html | Ely Group Pushing Fight | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/frank-y-larkins-have-son.html | Frank Y. Larkins Have Son | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/dewey-still-bars-talk-of-candidacy-or-other-politics-his-position.html | DEWEY STILL BARS TALK OF CANDIDACY OR OTHER POLITICS; His Position Entirely Clear, He Says, and 30-Day Bills Keep Him Wholly Engaged PLANS A SPEECH TO STATE 92 of 93 Delegates From New York Are Believed Certain for Him -- Marvin Swings DEWEY STILL BARS TALK OF CANDIDACY | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/new-customs-station-announced.html | New Customs Station Announced | True | By Cable To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/navy-cuts-air-pilot-needs-no-great-release-of-personnel-for-other.html | NAVY CUTS AIR PILOT NEEDS; No Great Release of Personnel for Other Duty Is Planned Now | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/castle-reported-bombed.html | Castle Reported Bombed | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/owner-regains-pearl-necklace.html | Owner Regains Pearl Necklace | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/end-and-beginning.html | END AND BEGINNING | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/gen-vogel-to-go-to-parris-island.html | Gen. Vogel to Go to Parris Island | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/dewey-is-assailed-by-teacher-group-joint-committee-resents-his.html | DEWEY IS ASSAILED BY TEACHER GROUP; Joint Committee Resents His Reference to Lobby Opposed to the Coudert Measure | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/rail-efficiency-to-be-stressed.html | Rail Efficiency to Be Stressed | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/agency-to-enter-outdoor-field.html | Agency to Enter Outdoor Field | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/wrui-singek.html | W,RUI SINGEK | True | | C1B 626012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/mary-afflick-betrothed-arkansas-girl-will-be-wed-to-lt-william.html | MARY AFFLICK BETROTHED; Arkansas Girl Will Be Wed to Lt, William Hartigan, Air Forces | True | SPecial to THg NEW YoaK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/ickes-says-draft-will-hit-coal-hard-serious-curbs-on-fuel-use-next.html | ICKES SAYS DRAFT WILL HIT COAL HARD; Serious Curbs on Fuel Use Next Winter Are Predicted as Young Miners Are Inducted | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/russian.html | Russian | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/olintess-married-to-arn-aniator-christine-ostrowska-formerly-of.html | ,OLINTESS MARRIED TO ARN ANIATOR; Christine Ostrowska, Formerly of Poland, Wed Here to Lt. Charles H, Postiaux | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/oregon-awaits-official-word.html | Oregon Awaits Official Word | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/ren-levi-g-achi.html | REN. LEVI g. ACHI | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/edge-signs-bureau-bill-hails-creation-of-jersey-economic.html | EDGE SIGNS BUREAU BILL; Hails Creation of Jersey Economic Development Department | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/two-doubles-for-trosky.html | Two Doubles for Trosky | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/cancer-committee-expands.html | Cancer Committee Expands | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/66-23-of-wool-clip-is-sold-in-boston-113408044-pounds-offered-with.html | 66 2-3% OF WOOL CLIP IS SOLD IN BOSTON; 113,408,044 Pounds Offered, With 8,938,490 Disposed Of | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/us-destroyer-hit-by-japanese-guns-slightly-damaged-off-wotje-in.html | U.S. DESTROYER HIT BY JAPANESE GUNS; Slightly Damaged Off Wotje, in Marshalls -- New 2-Way Air Attacks Upon Truk | True | By Telephone To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/textile-curb-tightened-wpb-puts-cotton-duck-15-inches-wide-under.html | TEXTILE CURB TIGHTENED; WPB Puts Cotton Duck 15 Inches Wide Under Control | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/new-factor-cures-animal-lameness-conditions-responding-to-the.html | NEW FACTOR CURES ANIMAL LAMENESS; Conditions Responding to the Treatment Are Said to Exist in Some Human Arthritis STUDIES IN AMINO ACIDS Results Described as Chemical Society Are Hailed as Aid in Raising Protein Content | True | By William L. Laurencespecial To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/fort-lee-urges-business-to-halt-3-hours-today.html | Fort Lee Urges Business To Halt 3 Hours Today | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/national-gypsum-upheld-circuit-court-sustains-validity-of-leases-on.html | NATIONAL GYPSUM UPHELD; Circuit Court Sustains Validity of Leases on Indians' Land | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/plans-are-indefinite-he-says.html | Plans Are Indefinite, He Says | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/sees-postwar-boom-for-indefinite-period-harvard-school-research.html | SEES POST-WAR BOOM FOR INDEFINITE PERIOD; Harvard School Research Head Cites View at Senate Hearing | True | | C1B 626012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/roosevelt-approves-277-works-projects-new-york-will-share-in.html | ROOSEVELT APPROVES 277 WORKS PROJECTS; New York Will Share in Federal Allotment of $16,000,000 | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/black-market-in-liquor-to-be-sifted-by-us-jury-vigorous-attempt-to.html | Black Market in Liquor To Be Sifted by U.S. Jury; Vigorous Attempt to Rid the Industry of Evils Will Start Here April 17 -- Prison Promised for the Violators GRAND JURY SET UP FOR LIQUOR INQUIRY | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/mexican-telephones-taken-over-by-state-temporary-seizure-ordered-to.html | MEXICAN TELEPHONES TAKEN OVER BY STATE; Temporary Seizure Ordered to End Strike, Negotiate Issue | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/germans-threaten-tito-headquarters-powerful-forces-reported-five.html | GERMANS THREATEN TITO HEADQUARTERS; Powerful Forces Reported Five Miles From Jajce | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/trade-of-americans-at-peak-last-year-1300000000-shipped-here-with.html | TRADE OF AMERICANS AT PEAK LAST YEAR; $1,300,000,000 Shipped Here With '42 Total for All Areas Highest Since 1937 FINANCIAL POSITION AIDED Latin Republics Hold 2 Billions Gold and Exchange, Chiefly Dollars, U.S. Data Show | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/level-of-prices-off-01-in-week-sharp-reduction-in-primary-market.html | LEVEL OF PRICES OFF 0.1% IN WEEK; Sharp Reduction in Primary Market Quotations Held the Principal Cause | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/v-and-vt-loans-take-only-2000000000-but-outstanding-guaranteed.html | V AND VT LOANS TAKE ONLY $2,000,000,000; But Outstanding Guaranteed Credits Are $5,500,000,000 | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/exploring-new-guinea.html | EXPLORING NEW GUINEA | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/dewey-proves-idlewild-airport-he-signs-bill-for-30year-bond-issue.html | DEWEY PROVES IDLEWILD AIRPORT; He Signs Bill for 30-Year Bond Issue for $60,000,000 to $100,000,000 Project Here | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/advertising-news.html | Advertising News | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/banks-holc-sell-brooklyn-houses-repossessed-parcels-in-the-borough.html | BANKS, HOLC SELL BROOKLYN HOUSES; Repossessed Parcels in the Borough Figure in Latest Market Activity | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/chernev-conquers-rothman-at-chess-gains-second-victory-in-us.html | CHERNEV CONQUERS ROTHMAN AT CHESS; Gains Second Victory in U.S. Championship Preliminaries | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/o-russei-hihma.html | O. RUSSEL' HIHM.A | True | Special to T N'w Yo Ts. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/3500-children-hear-the-opera-mignon-guilds-third-performance-of.html | 3,500 CHILDREN HEAR THE OPERA 'MIGNON'; Guild's Third Performance of Year Jams Metropolitan | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/-public-relations-opens-at-the-mansfield-notes-on-yellow-jack-and.html | ' Public Relations' Opens at the Mansfield -- Notes on 'Yellow Jack' and 'Bobino' | True | By Lewis Nichols | C1B 626012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/jones-and-lee-at-loews-state.html | Jones and Lee at Loew's State | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/102-british-army-nurses-killed.html | 102 British Army Nurses Killed | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/taverns-warned-by-opa-nickel-rise-barred-even-if-drinks-have-more.html | TAVERNS WARNED BY OPA; Nickel Rise Barred Even if Drinks Have More Liquor | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/no-fees-on-us-issues-change-in-securities-act-is-explained-by.html | NO FEES ON U.S. ISSUES; Change in Securities Act Is Explained by Exchange | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/grand-coulee-sets-mark-produced-621000000-kwh-of-power-in-march-new.html | GRAND COULEE SETS MARK; Produced 621,000,000 KWH of Power in March, New Record | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/mis-a-peer-haire.html | MIS. A. PEER HAIRE | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/football-curb-relaxed-air-forces-commands-permitted-to-decide-on.html | FOOTBALL CURB RELAXED; Air Forces Commands Permitted to Decide on Teams' Travel | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/3-months-shipments-up-in-rayon-yarns-total-is-put-at-130600000.html | 3 MONTHS' SHIPMENTS UP IN RAYON YARNS; Total Is Put at 130,600,000 Pounds, 9% Above '43 Quarter | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/stark-asks-workers-for-landing-craft-well-do-rest-admiral-says-from.html | Stark Asks Workers for Landing Craft; 'We'll Do Rest,' Admiral Says From London | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/balkans-hit-by-air-as-soviet-requests-allied-blows-are-coordinated.html | BALKANS HIT BY AIR AS SOVIET REQUESTS; Allied Blows Are Coordinated Closely With Land Drive -- Wider Attacks Expected BALKANS HIT BY AIR AS SOVIET REQUESTS | True | By Drew Middletonby Cable To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/bricker-press-his-own-campaign-with-willkie-out-he-says-in.html | BRICKER PRESS HIS OWN CAMPAIGN; With Willkie Out, He Says in Indianapolis, He Will Tell His Position on All Issues | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/germans-report-new-us-bombings-say-violent-battles-result-when.html | GERMANS REPORT NEW U.S. BOMBINGS; Say Violent Battles Result When Bombers Hit Austria and North Yugoslavia | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/us-holdings-ride-in-member-banks-but-increase-in-investments-is.html | U.S. HOLDINGS RIDE IN MEMBER BANKS; But Increase in Investments Is Wiped Out by Big Drop in Loan Category RESERVE POSITION BETTER New York Institutions Halve the $10,000,000 Deficiency Reported Week Ago | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/girl-scouts-busy-in-war-work-in-43-460880-hours-registered-by.html | GIRL SCOUTS BUSY IN WAR WORK IN '43; 460,880 Hours Registered by Organization's Members in Metropolitan Area | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/new-flareup-in-commons.html | New Flare-Up in Commons | True | By Cable To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/portugals-bread-ration-cut.html | Portugal's Bread Ration Cut | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/cushion-to-check-posteaster-drop-due-for-readytowear-items-because.html | CUSHION TO CHECK POST-EASTER DROP; Due for Ready-to-Wear Items Because of Buying Power, Lack of Durable Goods | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/roussos-says-he-will-accept.html | Roussos Says He Will Accept | True | By Wireless To the New York Times. | C1B 626012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/syndicates-active-in-housing-deals-groups-buy-and-sell-parcels-on.html | SYNDICATES ACTIVE IN HOUSING DEALS; Groups Buy and Sell Parcels on East Side -- Ice Plant to Expand After War | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/brooklyn-union-gas-studies-refinancing-paige-chairman-says.html | BROOKLYN UNION GAS STUDIES REFINANCING; Paige, Chairman, Says Dividends Also Are on Its Agenda | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/book-ban-is-put-to-test-de-voto-and-cambridge-bookseller-get.html | BOOK BAN IS PUT TO TEST; De Voto and Cambridge Bookseller Get Themselves Arrested | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/washington-appeals-to-albanian-people-state-department-asks-that.html | WASHINGTON APPEALS TO ALBANIAN PEOPLE; State Department Asks That They Unite Against Nazis | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/sec-gives-report-on-january-issues-offerings-of-1911149000-were.html | SEC GIVES REPORT ON JANUARY ISSUES; Offerings of $1,911,149,000 Were Slightly More Than Half of 1943 Average | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/enemy-air-power-target-of-eaker-main-job-in-aiding-russians-in.html | ENEMY AIR POWER TARGET OF EAKER; Main Job in Aiding Russians in Balkans Is to Destroy German Planes, He Says | True | By Wireless To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/greek-king-will-go-to-cairo-in-crisis-roussos-proposed-as-premier.html | GREEK KING WILL GO TO CAIRO IN CRISIS; Roussos Proposed as Premier After Venizelos Refuses to Accept Delayed Offer | True | By Cable To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/british.html | British | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/bank-breaks-tradition-by-hanging-up-name.html | Bank Breaks Tradition By Hanging Up Name | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/new-plans-show-television-gains-uncanny-power-of-tiny-tube.html | NEW PLANS SHOW TELEVISION GAINS; Uncanny Power of Tiny Tube Generates at Frequencies Up to 1,000 Megacycles BIG PROBLEM IS SOLVED 40 Active Stations 18 Months After War Seen by General Electric Engineer | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/klem-to-umpire-benefit-game.html | Klem to Umpire Benefit Game | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/us-to-resume-rule-of-winfield-housing-reason-for-shift-from-mutual.html | U.S. TO RESUME RULE OF WINFIELD HOUSING; Reason for Shift From Mutual Control Not Explained | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/caa-designs-light-plane-that-costs-700-and-can-be-built-by-high.html | CAA Designs Light Plane That Costs $700 And Can Be Built by High School Boys | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/canadian-issue-registered.html | Canadian Issue Registered | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/opposes-archery-measure.html | Opposes Archery Measure | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/weather-delays-allied-air-drive-continuation-of-effort-to-ground.html | Weather Delays Allied Air Drive; Continuation of Effort to Ground the Luftwaffe Now Awaits Long Period of Clear Skies for Pre-Invasion Campaign | True | By Hanson W. Baldwin | C1B 626012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/somervell-appeals-for-national-service-lot-of-war-left-general-says.html | SOMERVELL APPEALS FOR NATIONAL SERVICE; ' Lot of War Left,' General Says, Asking Immediate Legislation | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/reich-exhaustion-placed-a-year-off-crowley-predicts-crippling-of.html | REICH EXHAUSTION PLACED A YEAR OFF; Crowley Predicts Crippling of Nation From Privations to Stay in War | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/oil-in-nation-is-called-enough-to-supply-us-for-1000-years-holman.html | Oil in Nation Is Called Enough To Supply Us for 1,000 Years; Holman, Vice President of Standard of New Jersey, Brands as Groundless Fear Resources Are Near End OIL IN THE NATION IS HELD SUFFICIENT | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/a-4f-labor-draft-plan-is-criticized-as-unfair-to-small-group-unable.html | A 4-F Labor Draft?; Plan Is Criticized as Unfair to Small Group Unable to Protest | True | WILLIAM J. BUTLER | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/johnsen-in-debut.html | Johnsen in Debut | True | M.A.S. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/p-sadowsky-dies-chain-store-head-national-department-stores.html | P. SADOWSKY DIES; : CHAIN STORE HEAD; National Department Stores Organizer-An Authority in the Garment Trade | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/british-end-hiding-dates-when-parliament-meets.html | British End Hiding Dates When Parliament Meets | True | By Wireless To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/penicillin-for-all.html | PENICILLIN FOR ALL | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/gets-rockefeller-fund-post.html | Gets Rockefeller Fund Post | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/juvenile-fare.html | Juvenile Fare | True | L.C. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/sergt-carroll-a-captive-new-york-flier-first-reported-missing-held.html | SERGT. CARROLL A CAPTIVE; New York Flier, First Reported Missing, Held in Germany | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/hornsby-eager-to-bat-back-from-veracruz-he-hopes-for-big-league-job.html | HORNSBY EAGER TO BAT; Back From Veracruz, He Hopes for Big League Job | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/carl-fltnk.html | CARL FLTN-K | True | Speetal to T NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE lw Yoax 'IMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/exchange-proposes-delisting.html | Exchange Proposes Delisting | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/dodgers-will-use-walker-at-third-dixie-to-start-against-red-sox.html | DODGERS WILL USE WALKER AT THIRD; Dixie to Start Against Red Sox Here Tomorrow -- Galan Prefers Outfield Work | True | By Roscoe McGowenspecial To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/seeks-to-cancel-debt.html | Seeks to Cancel Debt | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/stocks-creep-up-in-halting-market-selected-mediumpriced-issues-show.html | STOCKS CREEP UP IN HALTING MARKET; Selected Medium-Priced Issues Show Moderate Gains in Desultory Trading RAIL BONDS MOVE TO FORE Merger Plan for Lackawanna Systems Spurs Demand for Liens and Equity Shares | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/buys-home-in-larchmont.html | Buys Home in Larchmont | True | | C1B 626012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/hercules-co-to-expand-plant.html | Hercules Co. to Expand Plant | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/golf-club-title-passes.html | Golf Club Title Passes | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/navys-most-decorated-hero-scared-by-war-calls-americans-worlds-best.html | Navy's Most Decorated Hero Scared by War; Calls Americans World's Best Fighters | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/new-compass-on-pt-boats.html | New Compass on P-T Boats | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/bias-among-poles-fought-by-regime-london-antisemitism-charge.html | BIAS AMONG POLES FOUGHT BY REGIME; London Anti-Semitism Charge Relates to Old Cases Now Remedied, Organ Says | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/saphirkueker.html | SaphirKueker | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/williamsburg-children-aid-waste-paper-drive.html | Williamsburg Children Aid Waste Paper Drive | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/forty-german-planes-bagged.html | Forty German Planes Bagged | True | By Wireless To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/monarch-machine-to-be-listed.html | Monarch Machine to Be Listed | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/rcaf-commander-interned.html | RCAF Commander Interned | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/herman-goldschmidt.html | HERMAN GOLDSCHMIDT | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/lt-t01vilinson-affianced-army-nurse-will-be-married-to-lieut.html | {LT. T01VILINSON AFFIANCED; Army Nurse Will Be Married to Lieut. Russell Turner, Navy | True | Spectal to THE NEV YOR TIES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/air-power-and-the-war.html | Air Power And the War | True | By Aleeander P. de Seversky | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/payment-is-sought-on-contract-holds-reimbursement-for-costs-is.html | PAYMENT IS SOUGHT ON CONTRACT 'HOLDS; Reimbursement for Costs Is Asked by Business -- Fears of Stoppages Rise | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/kohn-loses-in-court-of-appeals.html | Kohn Loses in Court of Appeals | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/bonds-and-shares-on-london-market-trading-continues-quiet-but.html | BONDS AND SHARES ON LONDON MARKET; Trading Continues Quiet, but Argentine Rails Turn Dull and Cunard Shows Loss | True | By Wireless To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/dr-meliton-f-porras.html | DR. MELITON F. PORRAS | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/texas-democrats-fight-negro-ruling-exgovernor-moody-will-join-in.html | TEXAS DEMOCRATS FIGHT NEGRO RULING; Ex-Governor Moody Will Join in Plea for High Court Rehearing | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/giraud-quits-post-as-duties-dwindle-de-gaulle-reported-trying-to.html | GIRAUD QUITS POST AS DUTIES DWINDLE; De Gaulle Reported Trying to Persuade Him to Stay as Inspector of Forces | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/two-memberships-pass-ar-silver-and-m-innes-jr.html | TWO MEMBERSHIPS PASS; A.R. Silver and M. Innes Jr. | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 626012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/revenue-freight-carloadings-and-indices-show-gains-for-both-the.html | Revenue Freight Carloadings and Indices Show Gains for Both the Week and Year | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/prof-john-allison-of-yale-55-is-dead-member-of-faculty-since-14.html | PROF. JOHN ALLISON OF YALE, 55, IS DEAD; Member of Faculty Since '14, Authority on French History -- AEF Officer in 1917-18 | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/chance-for-record-seen-in-paumonok-superintendent-predicts-fast.html | CHANCE FOR RECORD SEEN IN PAUMONOK; Superintendent Predicts Fast Track for Start of Racing at Jamaica Tomorrow SNOW MELTS ON COURSE Apache, Under 130 Pounds, to Bid for His Second Victory in Row in Sprint Stake | True | By William D. Richardson | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944 With Comparisons | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/business-world.html | Business World | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/reserve-balances-rise-224000000-treasury-deposits-decline-327000000.html | RESERVE BALANCES RISE $224,000,000; Treasury Deposits Decline $327,000,000 in the Week to April 5 | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/55-in-coast-guard-show-service-musical-tars-and-spars-opens-tour-in.html | 55 IN COAST GUARD SHOW; Service Musical, 'Tars and Spars,' Opens Tour in Miami | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/rose-schneiderman-out-resigns-state-labor-department-post-after.html | ROSE SCHNEIDERMAN OUT; Resigns State Labor Department Post After Seven Years | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/stassen-gains-one-in-wisconsin-willkie-is-silent-on-his-next-steps.html | Stassen Gains One in Wisconsin; WILLKIE IS SILENT ON HIS NEXT STEPS | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/thomas-f-morris.html | THOMAS F. MORRIS | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/on-behalf-of-de-gaulle-general-seen-as-symbol-of-resistance-among.html | On Behalf of de Gaulle; General Seen as Symbol of Resistance Among the French People | True | SUZANNE A. WUNDER | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/free-milk-termed-wage-employer-may-not-give-it-to-his-workers.html | FREE MILK TERMED WAGE; Employer May Not Give It to His Workers Without WLB Approval | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/canadiens-defeat-chicago-again-31-montreal-seizes-20-lead-in.html | CANADIENS DEFEAT CHICAGO AGAIN, 3-1; Montreal Seizes 2-0 Lead in Stanley Cup Hockey Finals on Richard's 3 Goals | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/for-twothirds-rule-butler-of-texas-wants-it-restored-at-conventions.html | FOR TWO-THIRDS RULE; Butler of Texas Wants It Restored at Conventions | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/city-club-will-move-soon.html | City Club Will Move Soon | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/32000-enjoyed-outings-st-johns-guild-lists-trips-on-floating.html | 32,000 ENJOYED OUTINGS; St. John's Guild Lists Trips on Floating Hospital in 1943 | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/circulation-rises-further-in-britain-fresh-record-of-1119228000.html | CIRCULATION RISES FURTHER IN BRITAIN; Fresh Record of 1,119,228,000 Reached With Increase of 14,594,000 in Week | True | | C1B 626012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/bonuses-of-red-stamps-to-egg-buyers-urged.html | Bonuses of Red Stamps To Egg Buyers Urged | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/lawyer-named-to-board-of-the-continental-bank.html | Lawyer Named to Board Of the Continental Bank | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/red-skelton-to-marry-comedian-and-muriel-morris-actress-ask-for.html | RED SKELTON TO MARRY; Comedian and Muriel Morris, Actress, Ask for License | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/gets-ready-for-postwar-peoples-gas-light-head-tells-of-companys.html | GETS READY FOR POST-WAR; Peoples Gas Light Head Tells of Company's Preparations | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/to-fete-benefit-aides-john-morrises-plan-reception-for-dinner-dance.html | TO FETE 'BENEFIT AIDES; John Morrises Plan Reception for Dinner Dance Chairmen | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/lake-bradley.html | Lake -- Bradley | True | Special to THe, NEw YOaK TrES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/250000-brooklyn-loan-placed.html | $250,000 Brooklyn Loan Placed | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/price-relief-discussed.html | Price Relief Discussed | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/easter-services-in-army-some-men-overseas-will-broadcast-messages.html | EASTER SERVICES IN ARMY; Some Men Overseas Will Broadcast Messages to Families | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/first-lady-cites-mrs-mcormick-ruling-herself-out-she-suggests-times.html | FIRST LADY CITES MRS. M'CORMICK; Ruling Herself Out, She Suggests Times Writer Be Delegate to Peace Conference | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/quintuplets-found-authentic-in-inquiry-argentine-medical-expert.html | QUINTUPLETS FOUND AUTHENTIC IN INQUIRY; Argentine Medical Expert Sees No Reason for Doubt | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/park-golf-opening-put-off.html | Park Golf Opening Put Off | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/farmers-get-c-cards-opa-grants-extra-gas-for-use-in-aiding-food.html | FARMERS GET C CARDS; OPA Grants Extra 'Gas' for Use in Aiding Food Output | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/black-market-war-intensified-by-opa-prosecutions-stepped-up-25-per.html | BLACK MARKET WAR INTENSIFIED BY OPA; Prosecutions Stepped Up 25 Per Cent in This Region by Increased Staff | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/grain-prices-hold-in-harrow-limits-longs-take-profit-in-a-day.html | GRAIN PRICES HOLD IN HARROW LIMITS; Longs Take Profit in a Day Marked by the Absence of Aggressive Buying | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/george-a-orrok-consultant-to-the-n-y-edison-deaduniversity-lecturer.html | GEORGE A. ORROK,; Consultant to the N. Y. Edison Dead-University Lecturer Handled Army, Navy Work | True | Special to N Yo. Tm. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/s.html | S | True | pecia/ tc NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/frederick-e-dib.html | FREDERICK E. DIB | True | Special to T lw YORr TXA8. | C1B 626012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/prompt-opa-relief-set-for-textiles-new-statement-of-policy-pledges.html | PROMPT OPA RELIEF SET FOR TEXTILES; New Statement of Policy Pledges Adjustment Under Vinson Directive TO STUDY RETAIL EFFECT Seeks to Determine if Boost in Prices Can Be Absorbed -Other Agency Action PROMPT OPA RELIEF SET FOR TEXTILES | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/says-america-first-supported-marthur-zimmerman-holds-it-did-not.html | SAYS AMERICA FIRST SUPPORTED M'ARTHUR; Zimmerman Holds It Did Not Defeat Willkie in Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/-charles-c-chapman-i-i-founder-of-chapman-college-go-l-leader-in.html | ' * CHARLES C. CHAPMAN I; I Founder of Chapman College, gO, l Leader in Coast Citrus Growing I | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/2-tammany-chiefs-attack-loughlin-mahon-and-buckley-charge-a-plot-to.html | 2 TAMMANY CHIEFS ATTACK LOUGHLIN; Mahon and Buckley Charge a Plot to Insure Congress Victory for Marcantonio | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/for-speedier-plan-on-postwar-jobs-dr-copeland-tells-senators-it.html | FOR SPEEDIER PLAN ON POST-WAR JOBS; Dr. Copeland Tells Senators It Should Be in Terms of Days, Not in Months or Years | True | Special to THE NEW YORK TIMES. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/listed-stocks-show-gains.html | Listed Stocks Show Gains | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/clydeside-apprentices-to-return.html | Clydeside Apprentices to Return | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/sports-of-the-times-a-report-on-some-unashamed-eavesdropping.html | Sports of the Times; A Report on Some Unashamed Eavesdropping | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/himmler-in-new-purge-orders-halfjews-rounded-up-excuse-for-reverses.html | HIMMLER IN NEW PURGE; Orders Half-Jews Rounded Up - Excuse for Reverses Seen | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/mi-robeolqetll-gretor-of-kep1e-artist-novelist-poet-diem-had-used.html | MISS. ROBEO'lqEtLL, GRE/TOR OF KE/P1E; Artist, Novelist, Poet Diem ,Had Used. Dolls to Decorate j Her Magzine Verses I | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/new-testament.html | NEW TESTAMENT | True | HELENE MULLINS. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/at-t-meeting-on-april-19.html | A.T. & T. Meeting on April 19 | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/1000-month-to-student-missing-columbia-woman-got-liberal-allowance.html | $1,000 MONTH TO STUDENT; Missing Columbia Woman Got Liberal Allowance From Father | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/in-the-nation-strength-of-internationalism-in-wisconsin.html | In The Nation; Strength of Internationalism in Wisconsin | True | By Arthur Krock | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/macarthur-silent-on-vote.html | MacArthur Silent on Vote | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/army-attains-goal-of-7700000-men-but-draft-goes-on-shortage-of.html | ARMY ATTAINS GOAL OF 7,700,000 MEN BUT DRAFT GOES ON; Shortage of 400,000 in Navy and Replacements for Both Services Require Pressure STRESS IS PUT ON YOUTH 'Rigors of Combat Duty' Are Emphasized -- WMC Hears Plea for Essential Deferments ARMY ATTAINS GOAL OF 7,700,000 MEN | True | By Charles E. Eganspecial To the New York Times. | C1B 626012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/14-miles-from-city-red-army-trims-down-only-escape-route-left-to.html | 14 MILES FROM CITY; Red Army Trims Down Only Escape Route Left to Nazis SKALA TAKEN SECOND TIME Ring About Germans Squeezed -- Tarnopol Relief Attacks Fail in Fierce Fight ODESSA BESIEGERS 14 MILES FROM CITY | True | By the United Press. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/bank-statement.html | BANK STATEMENT | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/stock-exchange-exceeds-quota-with-159278-gifts-to-red-cross-goals.html | Stock Exchange Exceeds Quota With $159,278 Gifts to Red Cross; Goals Also Topped by Several Divisions of War Fund Drive, Including Big Stores, Cosmetics, Toy and Skirt Industries | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/british-imperialism-hit-exporters-condemn-political-and-economic.html | BRITISH IMPERIALISM HIT; Exporters Condemn Political and Economic Integration Move | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/wins-latin-contest-glen-ridge-high-retires-cup-in-baird-memorial.html | WINS LATIN CONTEST; Glen Ridge High Retires Cup in Baird Memorial Test | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/bomb-load-put-at-600-tons.html | Bomb Load Put at 600 Tons | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/named-sales-manager-for-royal-portables.html | Named Sales Manager For Royal Portables | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/aviation-corporation-net-for-quarter-is-1460863-or-25-cents-a-share.html | AVIATION CORPORATION; Net for Quarter Is $1,460,863, or 25 Cents a Share | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/coyotes-get-their-vitamins.html | Coyotes Get Their Vitamins | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/39799000-notes-to-be-sold-april-19-18-local-housing-authorities-to.html | $39,799,000 NOTES TO BE SOLD APRIL 19; 18 Local Housing Authorities to Share in the Offering -Other Issues Listed | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/george-l-sciaaf.html | GEORGE L. SCIAAF | True | Special to Yo s. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/accident-toll-in-britain-exceeds-war-casualties.html | Accident Toll in Britain Exceeds War Casualties | True | By Cable To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/enlistment-in-waves-now-at-1000-a-week-captain-mcafee-reports-57000.html | ENLISTMENT IN WAVES NOW AT 1,000 A WEEK; Captain McAfee Reports 57,000 Are in the Service | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/broadway-to-see-allah-on-april-19-musical-will-open-at-adelphi.html | BROADWAY TO SEE 'ALLAH' ON APRIL 19; Musical Will Open at Adelphi Under Shubert Management -- Other Premieres Listed | True | By Sam Zolotow | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/john-wight.html | JOHN WIGHT | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/united-nations.html | United Nations | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/walter-conducts-matthew-passion-westminster-pius-x-school-choirs.html | WALTER CONDUCTS MATTHEW PASSION; Westminster, Pius X School Choirs Aid Philharmonic in Uncut Bach Presentation | True | By Olin Downes | C1B 626012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/plans-bigger-food-pack-forecast-by-libby-mcneill-head-net-for-year.html | PLANS BIGGER FOOD PACK; Forecast by Libby, McNeill Head — Net for Year 92c a Share | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/country-was-mobile-in-193540.html | Country Was Mobile in 1935-40 | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/unrra-to-take-over-balkan-relief-may-1-lehman-reports-plans-for.html | UNRRA TO TAKE OVER BALKAN RELIEF MAY 1; Lehman Reports Plans for Working With the Military | True | By Wireless To the New York Times. | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/army-flies-injured-woman-home.html | Army Flies Injured Woman Home | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/president-again-works-in-study.html | President Again Works in Study | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/pirates-sign-dimaggio-vince-gets-2-singles-as-team-bows-to-indians.html | PIRATES SIGN DIMAGGIO; Vince Gets 2 Singles as Team Bows to Indians, 6-3 | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/murphy-returns-to-algiers.html | Murphy Returns to Algiers | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/feast-of-passover-begins-at-sundown-services-throughout-world-where.html | FEAST OF PASSOVER BEGINS AT SUNDOWN; Services Throughout World Where Freedom Exists Are to Usher in Jewish Festival | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/dr-joseph-b-patrick.html | DR. JOSEPH B. PATRICK | True | | C1B 626012 |
| 1944-04-07 | 1944-04-07 | https://www.nytimes.com/1944/04/07/archives/relief-aides-in-chungking-two-americans-on-unrra-staff-to-serve-as.html | RELIEF AIDES IN CHUNGKING; Two Americans on UNRRA Staff to Serve as Consultants | True | | C1B 626012 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/an-overwhelming-american-victory-in-the-pacific.html | AN OVERWHELMING AMERICAN VICTORY IN THE PACIFIC | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/at-the-rialto.html | At the Rialto | True | A.W. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/women-50-of-sperry-force.html | Women 50% of Sperry Force | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/1000-amendments-mapped-to-hold-up-antipoll-tax-vote-southern.html | 1,000 AMENDMENTS MAPPED TO HOLD UP ANTI-POLL TAX VOTE; Southern Senators Find Way to Filibuster Even Should Cloture Be Invoked EACH POINT DEBATABLE Capital Sees Ranks Tightened on Heels of Soldier Vote Bill and Texas Decision 1,000 AMENDMENTS WAIT ON POLL TAX | True | By C.p. Trussellspecial To the New York Times. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/hitler-names-goebbels-president-of-berlin.html | Hitler Names Goebbels 'President of Berlin' | True | By Wireless To the New Yore Times. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/moscow-papers-free-from-officials-rule-not-everything-in-them.html | MOSCOW PAPERS FREE FROM OFFICIALS' RULE; Not Everything in Them Expresses the Kremlin's View | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/dutton-warns-of-forfeit-missile-throwing-in-cup-hockey-to-react.html | DUTTON WARNS OF FORFEIT; Missile Throwing in Cup Hockey to React Against Home Team | True | | C1B 626050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/container-supply-declared-critical-wpb-reveals-demand-exceeds.html | CONTAINER SUPPLY DECLARED CRITICAL; WPB Reveals Demand Exceeds Production -- Looks to Salvage Drives for Relief | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/russia-hails-allied-air-blows.html | Russia Hails Allied Air Blows | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/delaware-centenarian-dies.html | Delaware Centenarian Dies | True | Spenl to T] YOPI | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/carpet-setback-feared-trade-sees-delay-in-sisal-jute-release-on.html | CARPET SETBACK FEARED; Trade Sees Delay in Sisal, Jute Release on Hemp Output Cut | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/says-boom-for-kaiser-grows.html | Says Boom for Kaiser Grows | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/miss-deborah-lane-engaged-to-marry-west-hempstead-girl-will-be.html | MISS DEBORAH LANE ENGAGED TO MARRY; West Hempstead Girl Will Be Bride of Bernard H. Lawson | True | Special to ? w No s. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/more-ration-tokens-ordered.html | More Ration Tokens Ordered | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/changes-in-sylvestre-oil.html | Changes in Sylvestre Oil | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/passover-marked-in-armed-forces-matzoh-flown-to-pacific-atolls.html | PASSOVER MARKED IN ARMED FORCES; Matzoh Flown to Pacific Atolls -- Pledge to Speed Victory Made by Jews | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/mother-asks-leave-for-commando-kelly-her-sight-failing-she-writes.html | MOTHER ASKS LEAVE FOR COMMANDO KELLY; Her Sight Failing, She Writes President Through Young Son | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/nazis-shoot-serbian-professor.html | Nazis Shoot Serbian Professor | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/no-output-rise-due-for-kitchenware-trade-dashes-public-hopes-of.html | NO OUTPUT RISE DUE FOR KITCHENWARE; Trade Dashes Public Hopes of Boost for Iron Products Authorized by WPB | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/finnish.html | Finnish | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/candy-output-cut-looms-chicago-trade-bases-prospect-on-corn-syrup.html | CANDY OUTPUT CUT LOOMS; Chicago Trade Bases Prospect on Corn Syrup Scarcity | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/jersey-open-golf-july-9-event-set-for-montclair-go-state-amateur.html | JERSEY OPEN GOLF JULY 9; Event Set for Montclair G.C. -- State Amateur Starts Aug. 6 | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/helene-carlson-becomes-bride.html | Helene Carlson Becomes Bride | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/curley-lauds-jews-as-serving-country-he-tells-house-that-2500-have.html | CURLEY LAUDS JEWS AS SERVING COUNTRY; He Tells House That 2,500 Have Received Purple Heart in War | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/woman-gives-sight-to-man-she-never-saw-she-has-cornea-taken-from.html | WOMAN GIVES SIGHT TO MAN SHE NEVER SAW; She Has Cornea Taken From Eye She 'Couldn't Use' | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/carabo-43one.html | Carabo -- 43one | True | | C1B 626050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/ruth-sloboi3kin-fianceei-alumna-of-north-carolina-u-toi.html | RUTH SLOBOi3KIN FIANCEEI; Alumna of North Carolina U, toI | True | Special to The New York Times | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/yanks-with-17-hits-crush-athletics-levy-gets-5-for-5-in-13to5.html | Yanks, With 17 Hits, Crush Athletics; LEVY GETS 5 FOR 5 IN 13-TO-5 TRIUMPH Yank Outfielder Opens 7-Run Inning Against Athletics With Homer in Seventh 17 HITS TOTAL 28 BASES Etten Emerges From a Slump With 3 Safeties -- Mackmen Halted After 6 in Row | True | By James P. Dawsonspecial To the New York Times. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/lily-plants-set-out-1000-on-view-at-rockefeller-center-for-easter.html | LILY PLANTS SET OUT; 1,000 on View at Rockefeller Center for Easter Week | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/russians-bomb-finnish-port.html | Russians Bomb Finnish Port | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/michigan-backers-push-dewey-draft-women-take-leading-part-in.html | MICHIGAN BACKERS PUSH DEWEY 'DRAFT'; Women Take Leading Part in Opening Headquarters of a Movement at Lansing | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/germans-occupy-bulgarian-port.html | Germans Occupy Bulgarian Port | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/russian.html | Russian | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/wild-ducks-shut-down-mill.html | Wild Ducks Shut Down Mill | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/union-reelects-rose-millinery-workers-announce-a-setback-to.html | UNION RE-ELECTS ROSE; Millinery Workers Announce a Setback to Communists | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/ciles-l-uislen.html | CILES L. UiSLEN | True | Special to T YORK *CS. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/heads-international-house.html | Heads International House | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/says-hawaii-is-now-safe-governor-in-habeas-corpus-test-takes-issue.html | SAYS HAWAII IS NOW SAFE; Governor, in Habeas Corpus Test, Takes Issue With War Chiefs | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/state-to-buy-land-for-new-highway-another-new-law-signed-by-dewey.html | STATE TO BUY LAND FOR NEW HIGHWAY; Another New Law Signed by Dewey Permits Albany to Pay for Post-War Plans | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/wakefield-in-air-course.html | Wakefield in Air Course | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/civilians-cigars-again-cut-drastically-armed-forces-get-32000000.html | Civilians' Cigars Again Cut Drastically; Armed Forces Get 32,000,000 More a Month | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/irish-group-to-dance-christian-brothers-unit-to-benefit-by-program.html | IRISH GROUP TO DANCE; Christian Brothers' Unit to Benefit by Program Tuesday | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/seven-hurt-in-bus-collision.html | Seven Hurt in Bus Collision | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/metals-group-to-give-prizes.html | Metals Group to Give Prizes | True | | C1B 626050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/held-to-be-investment-company.html | Held to Be Investment Company | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/salvadorean-reported-executed.html | Salvadorean Reported Executed | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/noted-belgian-flier-is-killed.html | Noted Belgian Flier Is Killed | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/baron-pif_re-de-caters.html | BARON PIF_RE DE CATERS | True | By Wireless To T, New Nor Ts. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/edward-a-choate.html | EDWARD A. CHOATE | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/family-of-4-suffocated-left-gas-burning-with-windows-closed-while.html | FAMILY OF 4 SUFFOCATED; Left Gas Burning With Windows Closed While They Slept | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/inglis-named-by-pga-slated-for-reelection-as-head-of-metropolitan.html | INGLIS NAMED BY P.G.A.; Slated for Re-election as Head of Metropolitan Section | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/two-ap-aides-promoted-ce-honce-appointed-assistant-general-manager.html | TWO AP AIDES PROMOTED; C.E. Honce Appointed Assistant General Manager of Service | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/loses-copyright-suit-wevd-must-pay-publisher-for-music-circuit.html | LOSES COPYRIGHT SUIT; WEVD Must Pay Publisher for Music, Circuit Court Rules | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/kravchenko-asserts-he-is-not-a-deserter-denying-embassys-talk-of.html | Kravchenko Asserts He Is Not a Deserter, Denying Embassy's Talk of Red Army Call | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/railroads-campaign-for-women-workers-many-sought-to-help-fill.html | RAILROADS CAMPAIGN FOR WOMEN WORKERS; Many Sought to Help Fill 100,000 Jobs Hitherto Held by Men | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/international-police-force-professor-hannas-minimal-peace-plan-held.html | International Police Force; Professor Hanna's Minimal Peace Plan Held Futile Without It | True | HENRY WALTER BRANN, Rutgers University. New Brunswick, N.J., April 2, 1944. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/slab-zinc-stocks-show-rise.html | Slab Zinc Stocks Show Rise | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/nicaraguan-rotarians-leave.html | Nicaraguan Rotarians Leave | True | By Cable To the New York Times. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/germans-push-on-jajce.html | Germans Push on Jajce | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/english-prelate-defends-bombing-archbishop-of-york-says-here.html | ENGLISH PRELATE DEFENDS BOMBING; Archbishop of York Says Here British Clergy Back Attack on German Cities SEES RUSSIAN CHURCH GAIN Asserts Nazis Helped to Spur It -- Some of Wrecked Edifices in Britain Won't Be Rebuilt | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/us-engineers-shop-burns.html | U.S. Engineers' Shop Burns | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/anthracite-wages-approved-by-wlb-action-continues-contract-made-by.html | ANTHRACITE WAGES APPROVED BY WLB; Action Continues Contract Made by Ickes and Clears Way for Return of Mines | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/swiss-army-training-system-is-recommended-for-postwar-uses-in-this.html | Swiss Army Training System Is Recommended for Post-War Uses in This Country | True | GRISCOM MORGAN. Yellow Springs, Ohio. March 31, 1944. | C1B 626050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/maxwell-henry-engineer-is-dead-associate-professor-at-city-college.html | MAXWELL HENRY, ENGINEER, IS DEAD; Associate Professor at City College Was 47 -- Aided in Design of New Buildings | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/-privileges-listed-in-book-for-veterans-honorably-discharged.html | ' PRIVILEGES' LISTED IN BOOK FOR VETERANS; Honorably Discharged Receive 'Going Back to Civilian Life' | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/ruling-on-swiss-deals-remittances-can-be-made-only-by-payment-of.html | RULING ON SWISS DEALS; Remittances Can Be Made Only by Payment of Dollars | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/inglis-ijppeiicu-i-oar-gales-pioneeri-exhead-of-uppercu-cadillac.html | INGLIS . IJPPEIICU, I OAR gALES PIONEERI; Ex-Head of Uppercu Cadillac Corp. Dies -- Also Operated Airline and Made Planes | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/hempstead-soldier-is-killed.html | Hempstead Soldier Is Killed | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/plane-of-future-shown-vultee-displays-fullscale-model-of-passenger.html | PLANE OF FUTURE' SHOWN; Vultee Displays Full-Scale Model of Passenger Craft Here | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/mis-m-atthw-h-mureay.html | MIS. M. ATTHW H. MUREAY | True | Special to TItE YoP. Tr. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/orthodox-church-criticizes-papacy-russian-patriarch-challenges.html | ORTHODOX CHURCH CRITICIZES PAPACY; Russian Patriarch Challenges Dogma of Pope's Status as 'Vicar of Christ' | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/ship-splits-60-yards-off-shore-62-die-as-reefs-foil-rescue-craft.html | Ship Splits 60 Yards Off Shore; 62 Die as Reefs Foil Rescue Craft; LIBERTY SHIP SPLIT NEAR SHORE; 62 DIE | True | By Gene Currivanby Cable To the New York Times. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/ruth-a-thomas-married-wed-in-bloomfield-to-staff-sgt-walter-c.html | RUTH A. THOMAS MARRIED; Wed in Bloomfield to Staff Sgt Walter C. Taylor Jr. of Army | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/virginia-finlaysons-nuptials.html | Virginia Finlayson's Nuptials | True | Special to Tree YORK TDB. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/the-air-tramp.html | THE AIR TRAMP | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/errol-flynn-assists-the-french-underground-in-strand-film-uncertain.html | Errol Flynn Assists the French Underground in Strand Film, 'Uncertain Glory' -- 'Lady and the Monster' Bill at Rialto | True | By Bosley Crowther | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/shoe-seekers-rush-ration-board-here-children-needing-easter-gear.html | SHOE SEEKERS RUSH RATION BOARD HERE; Children Needing Easter Gear Are Luckier Than Adults in Receiving Stamps | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/plan-to-peg-liquor-price-put-off-a-week-in-jersey.html | Plan to Peg Liquor Price Put Off a Week in Jersey | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/on-frederic-malcolm-stage-50-years-appeared-with-joseph-jefferson.html | on FREDERIC MALCOLM; Stage 50 Years, Appeared With Joseph Jefferson | True | Blmol&l to Trm I]o'w YO r. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/notes.html | Notes | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/investor-acquires-brooklyn-building-gets-business-parcel-on.html | INVESTOR ACQUIRES BROOKLYN BUILDING; Gets Business Parcel on Flatbush Ave. -- Houses Are Sold by Banks | True | | C1B 626050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/british.html | British | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/parsifal-at-metropolitan.html | Parsifal' at Metropolitan | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/carries-baby-to-death-young-jersey-mother-ends-life-as-navy-recalls.html | CARRIES BABY TO DEATH; Young Jersey Mother Ends Life as Navy Recalls Husband | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/sales-heads-to-honor-grant.html | Sales Heads to Honor Grant | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/cudahy-to-sell-14000000-bonds-proceeds-along-with-treasury-funds-to.html | CUDAHY TO SELL $14,000,000 BONDS; Proceeds Along With Treasury Funds to Redeem First Mortgage Securities DUE IN 1955 AT 102% Company to Borrow $3,500,000 to Call In Outstanding $4,000,000 Debentures | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/fire-damages-church-rectory.html | Fire Damages Church Rectory | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/service-ballots-franked-north-carolina-is-first-state-to-get-free.html | SERVICE BALLOTS FRANKED; North Carolina Is First State to Get Free Airmail Grant | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/mrs-walter-6i-eliot-civicworker-former-chairman-of-national-council.html | MRS. WALTER 6i, ELIOT; Civic.Worker, Former Chairman of National Council, Girls Clubs | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/nine-forest-fires-in-jersey.html | Nine Forest Fires in Jersey | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/britain-us-differ-on-civil-air-policy-london-proposals-seek-world.html | BRITAIN, U.S. DIFFER ON CIVIL AIR POLICY; London Proposals Seek World Agency Control While We Cling to Competition | True | By Russell B. Porter | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/iev-dr-sydney-b-snow.html | IEV. DR. SYDNEY' B. SNOW | True | Special to T Nw YORI TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/seamens-service-aided-gets-31410-royalties-and-profits-of-woollcott.html | SEAMEN'S SERVICE AIDED; Gets $31,410 Royalties and Profits of Woollcott Book | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/hamburg-hit-anew-by-blockbusters-raf-mosquitos-unload-2ton-missiles.html | HAMBURG HIT ANEW BY BLOCKBUSTERS; RAF Mosquitos Unload 2-Ton Missiles on Ravaged Port -- Ruhr, Rhineland Attacked | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/percy-s-straus-67i-dies-ibl-home-herei-r-ii-macy-board-chairman.html | PERCY S, STRAUS, 67,I DIES Ibl HOME HEREi R.. I-I.; Macy Board Chairman Victim of Heart Ailment-Noted Philanthropist IN BUSINESS 46 YEARS -He and Two Brothers Became Operators of Store After Father's Death on Titanic | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/dehydrated-stocks-of-vegetables-split-70-per-cent-will-go-to.html | DEHYDRATED STOCKS OF VEGETABLES SPLIT; 70 Per Cent Will Go to Services, 23 Per Cent to Allies | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/gloria-giroux-engaged-fiancee-of-pvt-wm-c-cooleyi-of-the-army-air.html | GLORIA GIROUX ENGAGED; Fiancee of Pvt. Wm. C. CooleyI of the Army Air Forces I | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/antisemitic-poles-tried-by-military-courts-deal-with-cases-linked.html | ANTI-SEMITIC POLES TRIED BY MILITARY; Courts Deal With Cases Linked to Desertions From Army | True | By Cable To the New York Times. | C1B 626050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/dodgers-conquer-mohtreal-7-to-0-walker-and-durocher-play-in-infield.html | DODGERS CONQUER MOHTREAL, 7 TO 0; Walker and Durocher Play in Infield -- Warren's Two-Run Triple Starts Scoring | True | By Roscoe McGowenspecial To the New York Times. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/red-cross-quota-topped-by-group-wine-liquor-industry-exceeds-190000.html | RED CROSS QUOTA TOPPED BY GROUP; Wine, Liquor Industry Exceeds $190,000 Goal by $11,000 -- More Gifts Expected | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/supporting-mr-pinks-position.html | Supporting Mr. Pink's Position | True | HARRY M. PEYSER. New York, April 1, 1944. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/2-suspects-slain-in-jerusalem.html | 2 Suspects Slain in Jerusalem | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/ichbijrkbbxhed-of-indiah__-affairs-commissioner-8-years-former.html | IC.H.BIJRKB,BX-HED'[ OF INDIAH__ AFFAIRS|; Commissioner 8 Years, Former Congressman Had a Stormy Career -- Dies at 82 | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/400-at-rites-here-for-irene-lewisohn-civic-leaders-attend-service.html | 400 AT RITES HERE FOR IRENE LEWISOHN; Civic Leaders Attend Service in 'Neighborhood Playhouse | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/masked-thugs-get-1322-four-hold-up-3-women-and-man-in-plant-in.html | MASKED THUGS GET $1,322; Four Hold Up 3 Women and Man in Plant in Brooklyn | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/pafl-marcy-white-lumber-merchant-jxofel-of-josn-c-o-rr-co-once.html | PAFL MARCY WHITE, LUMBER MERCHANT; jx.Ofcl of JoSn C. O. rr Co. Once Government Engineer | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/cubs-13-hits-trip-white-sox-12-to-3-high-wind-ends-contest-after.html | CUBS' 13 HITS TRIP WHITE SOX, 12 TO 3; High Wind Ends Contest After Sixth -- News of Other Big League Baseball Teams | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/schwartz-scheiner.html | Schwartz -- Scheiner | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/lots-of-good-in-country-soldier-flown-from-india-to-ill-wife-offers.html | LOTS OF GOOD' IN COUNTRY; Soldier Flown From India to Ill Wife Offers Comment | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/hines-hails-women-in-aid-of-disabled-rehabilitation-work-for-men-of.html | HINES HAILS WOMEN IN AID OF DISABLED; Rehabilitation Work for Men of Armed Forces May Win Some Official Status | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/easter-skiing-in-prospect.html | Easter Skiing in Prospect | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/paying-jobs-help-cure-war-wounds-piece-work-for-service-men.html | PAYING JOBS HELP CURE WAR WOUNDS; Piece Work for Service Men Recuperating in Hospitals Found Effective Here | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/burning-carriage-kills-baby.html | Burning Carriage Kills Baby | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/buyer-changes-in-sachs.html | Buyer Changes in Sachs | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/women-to-discuss-postwar-planning-general-federation-to-meet-in-st.html | WOMEN TO DISCUSS POST-WAR PLANNING; General Federation to Meet in St. Louis April 25-28 | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/20000000-short-of-goal.html | $20,000,000 Short of Goal | True | | C1B 626050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/plans-to-train-foreigners-in-us-hailed-by-educator-as-step-toward.html | Plans to Train Foreigners in U.S. Hailed By Educator as Step Toward World Peace | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/concordia-college-buys-old-home-in-tuckahoe.html | Concordia College Buys Old Home in Tuckahoe | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/giants-sink-jersey-city-in-ninth-on-filipowiczs-hit-with-3-on-32.html | Giants Sink, Jersey City in Ninth On Filipowicz's Hit With 3 On, 3-2; Old Fordhamite Caps Perfect Day at Plate by Driving Home Tying and Winning Runs -- Lombardi Rapidly Regaining Power | True | By John Drebingerspecial To the New York Times. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/soviet-accepts-aid-in-wolyn-poles-say-underground-in-disputed-area.html | SOVIET ACCEPTS AID IN WOLYN, POLES SAY; Underground in Disputed Area Obeys Orders to Cooperate, Sources in London Assert | True | By Cable To the New York Times. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/whalen-to-address-shoe-group.html | Whalen to Address Shoe Group | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/farmers-need-their-b-gas.html | Farmers Need Their 'B' Gas | True | RUTH HALLE. Beaverdam, Va., April 2, 1944. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/book-on-worth-st-issued.html | Book on Worth St. Issued | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/fish-ceiling-urged-to-halt-increases-skyrocketing-prices-here-bring.html | FISH CEILING URGED TO HALT INCREASES; Skyrocketing Prices Here Bring Appeal by Woolley for Washington to Act PASSOVER THE EXCUSE $1.50 Pound Asked for White Fish in Some Quarters -- Egg Glut Continues | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/soldiers-ordered-to-spruce-up.html | Soldiers Ordered to Spruce Up | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/sports-of-the-times-theyre-off.html | Sports of the Times; They're Off! | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/james-flockhart.html | JAMES FLOCKHART | True | Special to Tn. Nw YoP TrS. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/japanese.html | Japanese | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/easter-bonnet-original-model.html | EASTER BONNET -- ORIGINAL MODEL | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/bougainviue-foe-mnnlng-away.html | BougainviUe Foe Rnnnlng Away | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/senators-divided-on-report.html | Senators Divided on Report | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/allies-put-blows-beyond-hollandia-expanding-new-guinea-attack.html | ALLIES PUT BLOWS BEYOND HOLLANDIA; Expanding New Guinea Attack, Fliers Strike at Wakde Isle 100 Miles West SINK A TANKER OFF TIMOR Large Merchant Vessel Is Set Afire Near Wewak and Hollandia Is Hit Again | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 626050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/petroleum-gas-use-for-autos-barred-ruled-out-as-passenger-car-fuel.html | PETROLEUM GAS USE FOR AUTOS BARRED; Ruled Out as Passenger Car Fuel in PAW Order -- Tightens Curb on Equipment COVERS BUTANE, PROPANE Needed for War and Essential Industrial, Civilian Needs -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/brown-nrah.html | Brown -- nraH | True | Specla to Tr YO TZI. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/flophouse-bill-signed-by-dewey-safety-standards-are-set-up-for.html | FLOPHOUSE BILL SIGNED BY DEWEY; Safety Standards Are Set Up for Lodging Places to Provide Better Fire Protection | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/swiss-envoy-sees-hull-accepts-indemnity-promise-in-accidental-us.html | SWISS ENVOY SEES HULL; Accepts Indemnity Promise in Accidental U.S. Bombing | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/president-delays-action-on-french-says-official-recognition-of.html | PRESIDENT DELAYS ACTION ON FRENCH; Says Official Recognition of Committee Involves Defining Self-Determination PRESIDENT DELAYS ACTION ON FRENCH | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/ration-book-care-urged-as-supply-is-limited.html | Ration Book Care Urged As Supply Is Limited | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/senators-play-phils-today.html | Senators Play Phils Today | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/us-forces-overseas-will-hold-services-easter-to-be-observed-near.html | U.S. FORCES OVERSEAS WILL HOLD SERVICES; Easter to Be Observed Near Front in Italy | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/many-bases-ruined-our-task-forces-spread-tremendous-damage-in.html | MANY BASES RUINED; Our Task Forces Spread Tremendous Damage in Pacific Thrust STRUCK A BATTLESHIP American Loss Only 25 Planes and 18 Lives -- No Ship Damaged MANY BASES RUINED IN PACIFIC ATTACKS | True | By Robert Trumbullby Telephone To the New York Times. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/swedes-blackout-gotland-isle.html | Swedes Blackout Gotland Isle | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/lincolns-deedb-restored-stolen-paper-is-returned-to-chicago-library.html | LINCOLN'S DEEDB RESTORED; Stolen Paper Is Returned to Chicago Library | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/not-editors-of-tricolor.html | Not Editors of Tricolor | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/pittsburgh-trade-spurts-increases-to-new-high-level-index-rises-to.html | PITTSBURGH TRADE SPURTS; Increases to New High Level -- Index Rises to 181.7 | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/lt-comdr-seligman-ends-life-in-florida-member-of-new-york-banking.html | LT. COMDR. SELIGMAN ENDS LIFE IN FLORIDA; Member of New York Banking Family, 56, Was Long Ill | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/president-asked-to-spare-army-hospital-and-stop-order-to-give-up.html | President Asked to Spare Army Hospital And Stop Order to Give Up Palm Beach Hotel | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/w-george-rea.html | W. GEORGE REA | True | | C1B 626050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/educational-drive-planned-on-candy-industry-preparing-campaign-to.html | EDUCATIONAL DRIVE PLANNED ON CANDY; Industry Preparing Campaign to Promote Products as Energy Food | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/champions-wilson-ideal-mrs-mcadoo-his-daughter-says-a-league-is.html | CHAMPIONS WILSON IDEAL; Mrs. McAdoo, His Daughter, Says a League Is Only Solution | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/a-colorful-study-designed-for-a-man.html | A COLORFUL STUDY DESIGNED FOR A MAN | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/locomotive-profit-6626515-in-year-american-companys-sales-of.html | LOCOMOTIVE PROFIT $6,626,515 IN YEAR; American Company's Sales of $428,905,000 in 1943 Established Record NET EQUALS $2.27 A SHARE Results of Operations Given by Other Concerns With Comparative Data | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/asks-quick-action-on-war-contracts-george-committee-reports-on.html | ASKS QUICK ACTION ON WAR CONTRACTS; George Committee Reports on Amendments to Facilitate Termination Process | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/lutheran-unit-to-move-center-will-shift-from-west-46th-to-east-50th.html | LUTHERAN UNIT TO MOVE; Center Will Shift From West 46th to East 50th Street | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/victory-not-death.html | VICTORY, NOT DEATH | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/screen-news-here-and-in-hollywood-joan-blondell-to-do-aunt-sissy-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Joan Blondell to Do Aunt Sissy in 'Tree Grows in Brooklyn' -- 3 Films Due Today | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/buys-business-building-barron-import-co-to-occupy-west-thirtysixth.html | BUYS BUSINESS BUILDING; Barron Import Co. to Occupy West Thirty-sixth St. Quarters | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/nazis-slay-more-poles-in-warsaw.html | Nazis Slay More Poles in Warsaw | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/easter-business-30-over-year-ago-no-letup-in-buying-despite.html | EASTER BUSINESS 30% OVER YEAR AGO; No Let-Up in Buying Despite Handicap of Storm -- 'Beat Tax' Sales Off in Toilet Goods DEPARTMENT STORES HUM Average Gain for Week Is Put at 22 to 25% -- April Volume May Equal 1943 Month | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/injury-to-railroad-is-charged-to-rfc-director-of-chicago-eastern.html | INJURY TO RAILROAD IS CHARGED TO RFC; Director of Chicago & Eastern Illinois Asks for Inquiry | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/us-flier-claims-toll-of-27-planes-surpassing-rickenbackers-total.html | U.S. Flier Claims Toll of 27 Planes, Surpassing Rickenbacker's Total; Capt. Don S. Gentile Includes Eight Aircraft Destroyed on Ground -- Says His Battles Averaged Eight Minutes | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/giraud-bars-plan-for-a-lesser-post-general-denies-he-resigned-as.html | GIRAUD BARS PLAN FOR A LESSER POST; General Denies He Resigned as Commander in Chief of French Land, Sea and Air Forces | True | By Harold Callenderby Wireless To the New York Times. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/100000-sent-to-palestine.html | $100,000 Sent to Palestine | True | | C1B 626050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/united-states.html | United States | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/coast-loop-opens-today-resumption-of-night-baseball-expected-to-aid.html | COAST LOOP OPENS TODAY; Resumption of Night Baseball Expected to Aid Attendance | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/reed-to-ask-study-of-kellems-case-promises-move-for-inquiry-to.html | REED TO ASK STUDY OF KELLEMS CASE; Promises Move for Inquiry to Learn How Letters to Nazi Were Intercepted in U.S. | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/intelligence-outmoded-german-educators-say.html | Intelligence Outmoded, German Educators Say | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/gulf-oil-buys-plot-for-newark-building-to-occupy-large-broad-st.html | GULF OIL BUYS PLOT FOR NEWARK BUILDING; To Occupy Large Broad St. Site -- Central Avenue Deal | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/air-fuel-output-soaring-100octane-gasoline-production-is-nine-times.html | AIR FUEL OUTPUT SOARING; 100-Octane Gasoline Production Is Nine Times the Old Figure | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/pace-slows-down-in-new-financing-only-one-issue-of-bonds-three-of.html | PACE SLOWS DOWN IN NEW FINANCING; Only One Issue of Bonds, Three of Stocks Are Offered to Public During Week | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/american-indian-downs-2-nazis.html | American Indian Downs 2 Nazis | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/field-co-report-trade-difficulties-many-items-now-unobtainable-and.html | FIELD & CO. REPORT TRADE DIFFICULTIES; Many Items Now Unobtainable and Labor Is Scarce, the Stockholders Hear | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/italians-will-press-king-to-get-out-now-de-nicola-to-see-victor.html | ITALIANS WILL PRESS KING TO GET OUT NOW; De Nicola to See Victor Emmanuel to Settle Issue | True | By Wireless To the New York Times. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/dewey-gains-2-more-delegates.html | Dewey Gains 2 More Delegates | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/free-lunches-till-june-school-program-not-to-be-curbed-until.html | FREE LUNCHES TILL JUNE; School Program Not to Be Curbed Until Vacation Time | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/becomes-vice-president-of-heyden-chemical-co.html | Becomes Vice President Of Heyden Chemical Co. | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/guayule-output-rising-mexico-puts-1944-tonnage-at-12000-against.html | GUAYULE OUTPUT RISING; Mexico Puts 1944 Tonnage at 12,000, Against 8,000 in 1943 | True | Special to THE NEW YORK TIMES | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/rules-set-for-three-age-groups.html | Rules Set for Three Age Groups | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/churches-to-mark-easter-tomorrow-service-in-radio-city-to-open-at-7.html | CHURCHES TO MARK EASTER TOMORROW; Service in Radio City to Open at 7 A. M. -- Dawn Program Also in Central Park WORSHIP IN EASTCHESTER Sunrise Communion Will Be Held in St. Bartholomew's -- Waves at St. John's | True | By Rachel K. McDowell | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/4fs-in-draft-told-to-test-jobs-and-assure-waressential-work-4fs.html | 4-F's in Draft Told to Test Jobs And Assure War-Essential Work; 4-F'S TOLD TO TEST JOBS AS ESSENTIAL | True | By Charles E. Eganspecial To the New York Times. | C1B 626050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/final-la-boheme-given-here.html | Final 'La Boheme' Given Here | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/indias-peril-minimized-british-14th-army-officer-says-foe-walks.html | INDIA'S PERIL MINIMIZED; British 14th Army Officer Says Foe Walks Into Trap | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/ignores-new-wlb-order-montgomery-ward-will-push-test-suit-in.html | IGNORES NEW WLB ORDER; Montgomery Ward Will Push Test Suit in Federal Court | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/nebraska-adopts-vote-bill.html | Nebraska Adopts Vote Bill | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/hoosier-inventor-patents-method-to-make-wood-grain-brighter.html | Hoosier Inventor Patents Method To Make Wood Grain Brighter; Bombardment of Surface With Dry Pigments Main Feature of Method -- Government Gets New Insecticide Formulas NEWS OF PATENTS | True | From a Staff Correspondent | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/six-stores-blaze-in-bronx.html | Six Stores Blaze in Bronx | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/yonkers-house-bought-sixfamily-building-in-first-street-in-new.html | YONKERS HOUSE BOUGHT; Six-Family Building in First Street in New Ownership | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/minority-parties.html | MINORITY PARTIES | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/stock-is-held-exempt-sec-ruling-covers-securities-concern-of-jersey.html | STOCK IS HELD EXEMPT; SEC Ruling Covers Securities Concern of Jersey City | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/president-is-better-goes-to-his-office.html | President Is Better; Goes to His Office | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/williamsport-signs-cambria.html | Williamsport Signs Cambria | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/racing-will-start-at-jamaica-today-with-14-entered-in-paumonok.html | Racing Will Start at Jamaica Today With 14 Entered in Paumonok Handicap; DEVIL DIVER MEETS APACHE IN FEATURE Mettlesome and Cassis Other Paumonok Contenders Today as Eastern Season Opens LARGE CROWD INDICATED Track Improves Under Drying Wind -- Post Time 1:45 for First Race at Jamaica | True | By William D. Richardson | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/18500-will-march-on-5th-ave-today-gen-danford-to-be-marshal-of-army.html | 18,500 WILL MARCH ON 5TH AVE. TODAY; Gen. Danford to Be Marshal of Army Day Event -- Gen. Drum to Take Review | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/ask-6-safeguards-for-union-women-federal-bureau-and-aflcio-workers.html | ASK 6 SAFEGUARDS FOR UNION WOMEN; Federal Bureau and AFL-CIO Workers Join in Drafting Clauses for Job Contracts EQUAL RIGHTS, PAY ISSUES Seniority, Rest and Luncheon Periods and Maternity Leave Also Will Be Sought | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/many-fake-gas-coupons-upstate.html | Many Fake Gas Coupons Up-State | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 626050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/navy-accepts-lindell-outfielder-seeks-to-stay-with-yanks-as-long-as.html | NAVY ACCEPTS LINDELL; Outfielder Seeks to Stay With Yanks as Long as Possible | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/abroad-easter-in-the-fifth-year-of-the-war.html | Abroad; Easter in the Fifth Year of the War | True | By Anne O'Hare McCormick | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/1000000-in-church-fund-northern-baptists-ask-500000-more-for-war.html | $1,000,000 IN CHURCH FUND; Northern Baptists Ask $500,000 More for War Relief | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/2d-marine-division-honored.html | 2d Marine Division Honored | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/3000-reaching-18-inducted-monthly-draft-officials-here-also-reveal.html | 3,000 REACHING 18 INDUCTED MONTHLY; Draft Officials Here Also Reveal Sharp Rise in Taking Fathers | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/rain-shortage-acute-in-britain.html | Rain Shortage Acute in Britain | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/stettinius-arrives-for-london-parley-lands-as-british-statement.html | STETTINIUS ARRIVES FOR LONDON PARLEY; Lands as British Statement Indicates Little Progress at Aviation Conference Stettinius Arrives in London for Parleys As Conference on Aviation Concludes | True | By Raymond Daniellby Cable To The New York Times. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/portuguese-liner-brings-376-refugees-fugitives-from-axis-terror.html | PORTUGUESE LINER BRINGS 376 REFUGEES; Fugitives From Axis Terror Weep Tears of Joy on Landing | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/swedes-seize-foreigner-illegal-information-activity-for-america-is.html | SWEDES SEIZE 'FOREIGNER'; ' Illegal Information' Activity for America Is Charged | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/asks-to-ship-sea-food-by-air.html | Asks to Ship Sea Food by Air | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/shaughnessy-in-tplay-talk.html | Shaughnessy in T-Play Talk | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/us-soldier-drowns-to-save-companions-refuses-to-call-for-help-and.html | U.S. SOLDIER DROWNS TO SAVE COMPANIONS; Refuses to Call for Help and Bare Position to Japanese | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/argentine-paper-ends-suspension-socialist-vanguardia-resumes-with.html | ARGENTINE PAPER ENDS SUSPENSION; Socialist Vanguardia Resumes With Attack on Army Rule | True | By Wireless To the New York Times. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/allies-repel-stab-in-the-anzio-area-smash-strong-german-patrol.html | ALLIES REPEL STAB IN THE ANZIO AREA; Smash Strong German Patrol Attack -- Both Sides Shelling Heavily in Italy | True | By Wireless To the New York Times. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/child-to-mrs-douglas-williams.html | Child to Mrs. Douglas Williams | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/allies-rain-bombs-off-zagreb-air-base-destroy-16-of-120.html | ALLIES RAIN BOMBS Off ZAGREB AIR BASE; Destroy 16 of 120 Interceptors Who Try in Vain to Stop Attack in Yugoslavia | True | By Wireless To the New York Times. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/man-dives-off-ferryboat-tells-wife-i-think-ill-take-a-swim-rescue.html | MAN DIVES OFF FERRYBOAT; Tells Wife, 'I Think I'll Take a Swim' -- Rescue Effort Fails | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/schick-inc-names-him-secretarytreasure.html | Schick, Inc., Names Him Secretary-Treasure | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/persinger-chess-winner-beats-altman-in-us-tourney-preliminary.html | PERSINGER CHESS WINNER; Beats Altman in U.S. Tourney Preliminary Series Game | True | | C1B 626050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/follow-the-girls-will-open-tonight-dave-wolper-musical-comedy-comes.html | FOLLOW THE GIRLS' WILL OPEN TONIGHT; Dave Wolper Musical Comedy Comes to Century -- Five Yiddish Entries Today | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/liberators-start-big-fires-on-wake-set-off-heavy-explosions-in.html | LIBERATORS START BIG FIRES ON WAKE; Set Off Heavy Explosions in Storage Areas With 44 Tons of Bombs -- Ponape Hit | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/willkie-back-silent-on-dewey-tired-but-cheerful-after-tour-refuses.html | Willkie Back, Silent on Dewey; Tired but Cheerful After Tour; Refuses to Say Whether He Will Support the Governor if Latter Is Nominated -- Intends to Keep Busy at Law Here | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/bronx-properties-in-new-ownership-dollar-savings-bank-disposes-of.html | BRONX PROPERTIES IN NEW OWNERSHIP; Dollar Savings Bank Disposes of Small Apartments in the Borough | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/curb-alaska-state-plea-four-federal-departments-ask-step-await-end.html | CURB ALASKA STATE PLEA; Four Federal Departments Ask Step Await End of War | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/half-hard-coal-men-take-good-friday-off-hope-for-mens-return-today.html | Half Hard Coal Men Take Good Friday Off;; Hope for Men's Return Today | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/gen-clark-attends-passover-service-cites-religious-freedom-as-war.html | GEN. CLARK ATTENDS PASSOVER SERVICE; Cites Religious Freedom as War Aim at Seder Held for 1,000 Near Front | True | By Milton Brackerby Wireless To the New York Times. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/us-bombs-rip-up-balkan-rail-lines-operations-of-15th-air-force-help.html | U.S. BOMBS RIP UP BALKAN RAIL LINES; Operations of 15th Air Force Help Russians by Impeding Flow of German Supplies ACTIONS CLOSELY LINKED Yugoslav Partisans' Fighting Also Seen as Important Factor in Campaign | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/tax-offices-extend-hours-income-bureaus-of-state-open-until-9-pm.html | TAX OFFICES EXTEND HOURS; Income Bureaus of State Open Until 9 P.M. All Next Week | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/rumanian.html | Rumanian | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/biddle-absolves-cio-political-unit-smith-who-inspired-inquiry-says.html | BIDDLE ABSOLVES CIO POLITICAL UNIT; Smith, Who Inspired Inquiry, Says Big Fund Is Not for 'Sunday School Picnics' | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/aided-by-liquor-tax-data-carstairs-official-says-dealers-also-got.html | AIDED BY LIQUOR TAX DATA; Carstairs Official Says Dealers Also Got Price Rationing Help | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/furniture-trade-fears-output-cut-holds-such-will-be-outcome-of-wpb.html | FURNITURE TRADE FEARS OUTPUT CUT; Holds Such Will Be Outcome of WPB Survey Being Made of Lumber Supplies | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/fathers-shun-draft-stay-to-avoid-more-farewells.html | Fathers Shun Draft Stay To Avoid More Farewells | True | Special to THE NEW YORK TIMES. | C1B 626050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/hamilton-cross-exbergen-county-judge-aide-of-commercial-law-league.html | HAMILTON CROSS; Ex-Bergen County Judge Aide of Commercial Law League | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/stabilization-plan-declared-success-president-hails-it-four-agency.html | STABILIZATION PLAN DECLARED SUCCESS; PRESIDENT HAILS IT; Four Agency Directors Assert They Have Held Down Prices and 'Basic Factory Wages' URGE NO PROGRAM CHANGE White House Press Conference Is Told Record Has Not Been Equaled in Any War Stabilization Program Is Declared a Success; Record Without Precedent, Says President | True | By John H. Criderspecial To the New York Times. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/w-norman-thompson.html | W. NORMAN THOMPSON | True | Special to THE NEW YORK TIiMiES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/advertising-news.html | Advertising News | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/meat-consumption-highest-since-1908-report-says-per-capita-rate-for.html | MEAT CONSUMPTION HIGHEST SINCE 1908; Report Says Per Capita Rate for 6 Months of 1944 Has Not Been Equaled in 20 Years | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/patricia-ilburn-engaged-to-wed-i-former-student-at-vassar-is.html | PATRICIA ILBURN ENGAGED TO WED; I Former Student at Vassar Is Fiancee of Midshipman H.J. J I Caulkins of Annapolis* . I | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/overseas-orders-swamp-florists-easter-delivery-pleas-from-service.html | OVERSEAS ORDERS SWAMP FLORISTS; Easter Delivery Pleas From Service Men Pile Up at Rate of 25,000 a Day | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/greenport-woman-missing.html | Greenport Woman Missing | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/mrs-morrows-auto-stolen.html | Mrs. Morrow's Auto Stolen | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/banker-rents-suite-in-fifth-ave-house-sir-william-wiseman-of-kuhn.html | BANKER RENTS SUITE IN FIFTH AVE. HOUSE; Sir William Wiseman of Kuhn, Loeb Leases 12 Rooms | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/annbrena-j-prospective-bridei-i-betrothal-of-former-student-ati.html | ANNB.RENA J PROSPECTIVE BRIDEI I; Betrothal of Former Student atI Finch to Paul M. Dillingham / / Is Announced by Mother ] | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/petrillo-ban-stirs-fight-before-wlb-padway-and-musicians-chief.html | PETRILLO BAN STIRS FIGHT BEFORE WLB; Padway and Musicians' Chief Argue for Royalties to Go to Special Union Job Fund COLUMBIA, RCA HIT BACK They Say Plan Would Force Them to Pay Benefits for Men They Do Not Employ | True | By Charles Hurdspecial To the New York Times. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/long-island-houses-sold-deals-reported-in-rockaway-park-li-city-and.html | LONG ISLAND HOUSES SOLD; Deals Reported in Rockaway Park, L.I. City and Jamaica | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/mannerheim-illness-is-denied.html | Mannerheim Illness Is Denied | True | | C1B 626050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/cited-for-wpb-violation-consent-order-effective-april-1-issued.html | CITED FOR WPB VIOLATION; Consent Order Effective April 1 Issued Against Period Chairs | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/thousands-attend-devotions-in-city-members-of-the-armed-forces-take.html | THOUSANDS ATTEND DEVOTIONS IN CITY; Members of the Armed Forces Take Part -- 3-Hour Services Held in the Afternoon | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/bricker-urges-us-to-keep-air-bases-chicago-talk-stresses-trade-and.html | BRICKER URGES U.S. TO KEEP AIR BASES; Chicago Talk Stresses Trade and Defense Value -- Demands End of Deficit-Financing BRICKER URGES U.S. TO KEEP AIR BASES | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/kremer-gets-silver-star-medal.html | Kremer Gets Silver Star Medal | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/preacher-found-slain.html | Preacher Found Slain | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/king-delays-further-action.html | King Delays Further Action | True | By Cable To the New York Times. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/budget-cut-protested-20-city-college-students-named-to-oppose.html | BUDGET CUT PROTESTED; 20 City College Students Named to Oppose Mayor's Proposal | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/william-e-mackays-have-son.html | William E. MacKays Have Son | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/german.html | German | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/romes-press-urges-a-50-evacuation-starvation-with-pestilence-in-its.html | ROME'S PRESS URGES A 50% EVACUATION; Starvation, With Pestilence in Its Wake, Is Seen Otherwise | True | By Wireless To the New York Times. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/hyndman-takes-medal-cards-par-70-in-wildwood-club-invitation-golf.html | HYNDMAN TAKES MEDAL; Cards Par 70 in Wildwood Club Invitation Golf Tourney | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/deals-in-jersey-city-sales-include-apartment-house-and-several.html | DEALS IN JERSEY CITY; Sales Include Apartment House and Several Dwellings | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/percy-straus.html | PERCY STRAUS | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/enforcement-seen-as-essential.html | Enforcement Seen as Essential | True | PETER R. OLNEY. New York, April 3, 1944. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/durnan-is-goalie-on-allleague-six-canadien-unanimous-choice-first.html | DURNAN IS GOALIE ON ALL-LEAGUE SIX; Canadien, Unanimous Choice, First Rookie Selected by Experts for Team | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/building-costs-at-new-peak.html | Building Costs at New Peak | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/harold-k-downing-retired-bank-president-civic-leader-of-troy-n-y.html | HAROLD K. DOWNING; Retired Bank President, Civic Leader of Troy, N. y., Dies, 68 | True | spec,,' to sw YK Trams. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/venizelos-agrees-to-premiership-will-head-temporary-regime-pending.html | VENIZELOS AGREES TO PREMIERSHIP; Will Head Temporary Regime Pending Unity of Resistance Factions in Greece | True | By Wireless To the New York Times. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/slays-wife-dies-fleeing-bridgeport-man-stricken-in-auto-after.html | SLAYS WIFE, DIES FLEEING; Bridgeport Man Stricken in Auto After Killing With Cleaver | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 626050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/memorial-gift-to-fordham.html | Memorial Gift to Fordham | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/legacy-to-the-neediest.html | Legacy to the Neediest | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/truckers-profits-down-expenses-rise-more-than-revenues-their.html | TRUCKERS' PROFITS DOWN; Expenses Rise More Than Revenues, Their Association Reports | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/6lenridgegisi-to-beo3ome-bre-sandra-scully-fiancee-of-it-brothers.html | [6LENRIDGEGIS!,i TO BEo3OME BRE; Sandra Scully Fiancee of It, Brothers -- Miss Jaeger, Her Cousin, Engaged to Ensign | True | Blecial to Tm Yomg m. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/news-of-food-ham-and-bacon-drippings-yield-fat-for-use-in-other.html | News of Food; Ham and Bacon Drippings Yield Fat For Use in Other Meals as Well as Salvage | True | By Jane Holt | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/center-choristers-to-sing.html | Center Choristers to Sing | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/war-plane-fuel-stolen-california-truck-men-said-to-take-highoctane.html | WAR PLANE FUEL STOLEN; California Truck Men Said to Take High-Octane Gasoline | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/eastertide-loss-of-300000-tons-feared.html | Eastertide Loss of 300,000 Tons Feared | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/high-invasion-toll-nonsense-to-bradley-he-calls-such-talk-tommyrot.html | HIGH INVASION TOLL NONSENSE TO BRADLEY; He Calls Such Talk 'Tommyrot' -- Stresses Naval, Air Support | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/306-men-will-cover-news-about-invasion-greatest-corps-of.html | 306 MEN WILL COVER NEWS ABOUT INVASION; Greatest Corps of Correspondents in History Assigned to Event | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/dr-gustave-p-ietz-i-i-z-chemist-with-bayerwinthropl-firm-dies-in.html | DR. GUSTAVE P. IETZ I I Z; Chemist With Bayer-Winthropl Firm Dies in Albany at 68 I | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/tigers-top-soldiers-8-to-2.html | Tigers Top Soldiers, 8 to 2 | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/2-dead-12-hurt-in-ohio-wreck.html | 2 Dead, 12 Hurt in Ohio Wreck | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/chain-will-open-dress-shops.html | Chain Will Open Dress Shops | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/memphis.html | M:EMPHIS, | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/proxy-fight-lost-by-hillman-group-national-supply-co-votes-to.html | PROXY FIGHT LOST BY HILLMAN GROUP; National Supply Co. Votes to Stagger Board's Terms -- Appeal Promised | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/white-heads-li-appraisers.html | White Heads L.I. Appraisers | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.kwangtung.com/1944/04/08/archives/kwangtung-puppet-slain-tokyo-lays-death-to-chungking-terrorists-in.html | KWANGTUNG PUPPET SLAIN; Tokyo Lays Death to 'Chungking Terrorists' in Canton | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/united-nations.html | United Nations | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/barlick-sought-as-umpire.html | Barlick Sought as Umpire | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/permane-pilots-5-winners-in-row-rider-boosts-total-for-meet-to-45.html | PERMANE PILOTS 5 WINNERS IN ROW; Rider Boosts Total for Meet to 45 -- Marriage Choice in Tropical Handicap Today | True | | C1B 626050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/john-f-murray.html | JOHN F. MURRAY | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/women-volunteers-aid-paper-salvage-campaign.html | Women Volunteers Aid Paper Salvage Campaign | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/say-hungarians-join-tito.html | Say Hungarians Join Tito | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/iank-pft1ki.html | ]IANK ,PFT.T.1K.I | True | Bpeelal to WI YORK WIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/mrs-aile-c-conant.html | MRS. [AILE C. CONANT | True | Special to T 1YEw Yol Ts. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/postwar-democracy.html | POST-WAR DEMOCRACY | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/border-spans-seen-closed-on-sundays-spokesman-for-texasmexico.html | BORDER SPANS SEEN CLOSED ON SUNDAYS; Spokesman for Texas-Mexico Bridge Owners Puts Issue Up to the Treasury TRIPLE PAY CAUSES ROW Recision of Order on Customs' Men Wage Asked -- Northern Group Weighs Action | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/john-p-danlqefelser-elpecfal-to-lh-new-york-xeg.html | JOHN P. DANlqEFELSER; Elpecfal to 'I'H NEW YORK "X'xg. | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/nine-zeros-downed-in-china.html | Nine Zeros Downed in China | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/cautions-on-black-gas-petroleum-council-sees-threat-to.html | CAUTIONS ON 'BLACK' GAS; Petroleum Council Sees Threat to Transportation System | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/president-is-silent-on-willkie.html | President Is Silent on Willkie | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/tirpitz-attackers-hailed-in-britain-admiral-of-home-fleet-leads.html | TIRPITZ ATTACKERS HAILED IN BRITAIN; Admiral of Home Fleet Leads Cheering as Warship Crews Salute Returning Victors | True | By Leo S. Disherunited Press War Correspondent For the Combined United States Press | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/h-trevelyans-have-twin-sons.html | H. Trevelyans Have Twin Sons | True | Special to Tr= hEW Yoa 5'.a. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/ftc-orders-complaint-dismissed.html | FTC Orders Complaint Dismissed | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/rex-diathermy-corp-cited.html | Rex Diathermy Corp. Cited | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/books-and-authors.html | Books and Authors | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/auburn-gets-two-coaches.html | Auburn Gets Two Coaches | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/state-banking-affairs-central-savings-bank-here-gets-permission-for.html | STATE BANKING AFFAIRS; Central Savings Bank Here Gets Permission for Changes | True | Special to THE NEW YORK TIMES. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/tokyo-still-expects-big-allied-push-soon-believes-jumping-tactics.html | TOKYO STILL EXPECTS BIG ALLIED PUSH SOON; Believes 'Jumping Tactics' Have Replaced Isle-to-Isle Strategy | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/mrs-joseph-gagliardi.html | MRS. JOSEPH GAGLIARDI | True | special to T NW Yo= Tms. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 626050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/presses-luck-too-hard-wouldbe-burglar-tries-again-to-rob-man-who.html | PRESSES LUCK TOO HARD; Would-Be Burglar Tries Again to Rob Man Who Freed Him | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/spendable-earnings.html | SPENDABLE EARNINGS | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/weapons-that-fail.html | Weapons That Fail | True | A. SOLDIER. New York, April 4, 1944. | C1B 626050 |
| 1944-04-08 | 1944-04-08 | https://www.nytimes.com/1944/04/08/archives/mrs-jaiifjs-p-needham.html | MRS. JAiIFJS P. NEEDHAM | True | SPecial to Tm NEW YORK TES. | C1B 626050 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/banks-in-wall-st-gained-in-quarter-undivided-profits-increased.html | BANKS IN WALL ST. GAINED IN QUARTER; Undivided Profits Increased, Improving Ratios of Capital Funds to Deposits | True | By Edward J. Condlon | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/powell-declares-negro-first-aim-democratic-candidate-says-he-will.html | POWELL DECLARES 'NEGRO FIRST' AIM; Democratic Candidate Says He Will Represent All Other Americans After That | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/farmers-drop-threat-to-oust-aaa-aide-but-leader-of-ohio-protest.html | FARMERS DROP THREAT TO OUST AAA AIDE; But Leader of Ohio Protest Warns Against Interference | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/republicans-move-to-grant-to-women-equality-on-the-44-resolutions.html | Republicans Move to Grant to Women Equality on the '44 Resolutions Committee | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/picado-starts-for-us-april-20.html | Picado Starts for U.S. April 20 | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/charles-ay-96-dies-ex-head-of-utilities-former-president-of-chicago.html | CHARLES ?AY, 96, DIES;, ' EX. HEAD OF UTILITIES; Former President of Chicago l Bell Alumnus of Harvard '69 | True | Special to T NEW YORK TIES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/hillman-is-elected-state-head-of-alp-left-wing-formally-takes-over.html | HILLMAN IS ELECTED STATE HEAD OF ALP; Left Wing Formally Takes Over Control -- Roosevelt Is Urged to Be Candidate Again | True | By James A. Hagerty | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/iberoamerican-coops-join.html | Ibero-American 'Co-ops' Join | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/lady-chatterley-purified-but-still-pompous-the-first-lady.html | Lady Chatterley -- Purified, but Still Pompous; THE FIRST LADY CHATTERLEY. By D.H. Lawrence. With a foreword by Frieda Lawrence. 320 pp. New York: Dial Press. $2.75. | True | By Philip Wylie | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/a-strange-history-of-france-a-short-history-of-france-by-sir-john-a.html | A Strange History of France; A SHORT HISTORY OF FRANCE. By Sir John A.R. Marriott. 291 pp. New York: Oxford University Press. $2.75. | True | By Albert Guerard | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/the-wizard-of-the-general-electric-beloved-scientist-by-david-o.html | The Wizard of the General Electric; BELOVED SCIENTIST. By David O. Woodbury. Illustrated. 358 pp. New York: Whittlesey House. $3.50. | True | By Frank S. Adams | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/wars-cost-nears-trillion-dollars-total-expenditures-to-end-of-1943.html | WAR'S COST NEARS TRILLION DOLLARS; Total Expenditures to End of 1943 Fiscal Year Are Put at $631,591,000,000 | True | By Will Lissner | C1B 626123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/digger-poet.html | DIGGER POET | True | R.E.B. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/gentile-bags-3-more-as-claim-is-credited-top-fighter-pilot-now-has.html | GENTILE BAGS 3 MORE AS CLAIM IS CREDITED; Top Fighter Pilot Now Has Total of .30 Planes Destroyed | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/us-unit-to-share-easter-with-foe-broadcast-to-reach-foxholes-on.html | U.S. UNIT TO SHARE EASTER WITH FOE; Broadcast to Reach Foxholes on Both Sides of Italy Line -- Many Services Arranged | True | By Wireless To the New York Times. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/notes-on-science-new-york-quadruplets-chances-vaccination-for.html | NOTES ON SCIENCE; New York Quadruplets' Chances -- Vaccination for Influenza | True | W.K. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/the-history-of-the-tennessee-valley-authority-tv-a-democracy-on-the.html | The History of the Tennessee Valley Authority; TV A -- DEMOCRACY ON THE MARCH. By David E. Lilienthal. Illustrated. 248 pp. New York: Harper & Brothers. $2.50. | True | By D.f. Fleming. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/battle-of-the-ballets-ballet-russe.html | Battle of the Ballets; Ballet Russe | True | JOHN MARTIN. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/degrelle-reported-promoted.html | Degrelle Reported Promoted | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/navy-takes-new-bedford-airport.html | Navy Takes New Bedford Airport | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/westchester-deer-bill-signed-by-gov-dewey.html | Westchester Deer Bill Signed by Gov. Dewey | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/bushey-ship-company-hit-wlb-orders-brooklyn-firm-to-abide-by-nlrb.html | BUSHEY SHIP COMPANY HIT; WLB Orders Brooklyn Firm to Abide by NLRB Ruling | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/natalie-d-leighton-affianced.html | Natalie D. Leighton Affianced | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/2-charities-plan-theatre-benefit-east-side-house-settlement-wheeler.html | 2 CHARITIES PLAN THEATRE BENEFIT; East Side House Settlement, Wheeler Nursery Will Gain by 'Searching Wind' April 17 | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/troth-announced-of-aijren-stbrn-student-at-bennington-college-will-.html | TROTH ANNOUNCED OF AIJJ)REN STBRN; Student at Bennington College Will Be Wed to Lt, Thomas B. Hess, Army Air Forces ] | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/e-l-neville-dead-retied-diplomat-envoy-to-thailand-in-193740-spent.html | E. L. NEVILLE DEAD;; RETIED DIPLOMAT Envoy to Thailand in 1,937-40 Spent Most of His 33-Year Career in the Orient | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/former-policy-king-in-harlem-dies-broke-casper-holstein-of-harlem.html | FORMER 'POLICY KING' IN HARLEM DIES BROKE; Casper Holstein of Harlem Had $500,000 at Peak of Career | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/dr-jacob-e-helg.html | DR. JACOB E. HELG | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/resurrection.html | RESURRECTION | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/garden-calendar.html | Garden Calendar | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/stettinius-begins-conferences-in-london-may-talk-with-churchill.html | Stettinius Begins Conferences in London, May Talk With Churchill Over Week-End | True | By Raymond Daniell | C1B 626123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/bridges-proposes-plan-to-save-rome-suggests-alliedaxis-group-with.html | BRIDGES PROPOSES PLAN TO SAVE ROME; Suggests Allied-Axis Group With Pope as the Chairman Arrange Demilitarization | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/britishus-unity-to-last-says-york-they-will-help-build-world-order.html | BRITISH-U.S. UNITY TO LAST, SAYS YORK; They Will Help Build World Order to Avoid War, Archbishop Asserts in Broadcast | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/salvador-reported-calm-travelers-tell-of-200-casualties-in-recent.html | SALVADOR REPORTED CALM; Travelers Tell of 200 Casualties in Recent Uprising | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/bond-buyers-find-trouble-at-track-unexpected-rush-proves-too-much.html | BOND BUYERS FIND TROUBLE AT TRACK; Unexpected Rush Proves Too Much for the Limited Booths at Jamaica | True | By Louis Effrat | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/move-to-provide-jobs-for-veterans-labormanagement-groups-undertake.html | MOVE TO PROVIDE JOBS FOR VETERANS; Labor-Management Groups Undertake Program Here and in New Jersey | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/germans-buying-up-stamps.html | GERMANS BUYING UP STAMPS | True | By Kent B. Stiles | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/passover-viewed-as-spur-to-liberty-rabbis-say-it-should-inspire-us.html | PASSOVER VIEWED AS SPUR TO LIBERTY; Rabbis Say It Should Inspire Us to Greater Fight Against the Pharaohs of Today | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/absent-fathers.html | Absent Fathers | True | By Catherine MacKenzie | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/farrar-wins-10mile-run-new-yorker-completes-sweep-of-preboston.html | FARRAR WINS 10-MILE RUN; New Yorker Completes Sweep of Pre-Boston Marathon Tests | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/food-shops-to-show-use-of-paper-in-war-17-exhibits-in-city-will-be.html | FOOD SHOPS TO SHOW USE OF PAPER IN WAR; 17 Exhibits in City Will Be Part of Conservation Week | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/charges-of-waste-stir-study-of-war-contracts-claims-of-necessary.html | CHARGES OF WASTE STIR STUDY OF WAR CONTRACTS; Claims of Necessary Profits Conflict With Efforts to Save Public Money | True | By Charles Hurd | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/chess-masters.html | Chess Masters | True | By Paul Gardner | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/bowles-stresses-need-for-gardens-food-battle-is-not-yet-won-he.html | BOWLES STRESSES NEED FOR GARDENS; Food Battle Is Not Yet Won, He Tells Opera Rally, Calling for 2,000,000 More Plots | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/elections-in-france.html | Elections in France | True | NORA STANTON BARNEY | C1B 626123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/marthur-fliers-set-truk-afire-south-pacific-bombers-make-their.html | M'ARTHUR FLIERS SET TRUK AFIRE; South Pacific Bombers Make Their Greatest Attack on Big Japanese Base | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/he-opened-all-eyes-to-the-rights-of-man-thomas-jefferson-in-his.html | He Opened All Eyes to the Rights of Man; Thomas Jefferson, in his writings, resolutely placed the individual above the State; now more than ever his democratic philosophy rings out clearly. | True | By Henry Steele Commager | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/in-the-world-of-music-summer-music-institute-planned-by-a-southern.html | IN THE WORLD OF MUSIC; Summer 'Music Institute' Planned by a Southern College -- Other Events | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/wave-lieutenant-affianced.html | Wave Lieutenant Affianced | True | Special to T NL'W Yoa Tmzs. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/brand-hosiery-in-demand-advertised-lines-sought-with-appearance.html | BRAND HOSIERY IN DEMAND; Advertised Lines Sought, With Appearance Chief Lure | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/200000-autos-lost-plan-to-make-them-for-war-workers-dies-acranking.html | 200,000 AUTOS LOST; Plan to Make Them for War Workers Dies A-cranking | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/ma_haet-h-oldie.html | MA_HAET H. Oldie | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/ie-fiherdies-i-agtlirnriter-served-western-union-for-24-years-had.html | IE FIHERDIES; i. AGTLIRN,,RITER; Served Western Union for 24 Years -- Had Lectured at Many LeadingColleges | True | Special to T YO Tnus. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/de-gaulle-giraud-continue-parleys-agreement-on-resignation-of-army.html | DE GAULLE, GIRAUD CONTINUE PARLEYS; Agreement on Resignation of Army Chief Is Still Hoped For by Both Sides | True | By Harold Callender | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/crusading-adventures-of-a-medical-missionary-in-mexico-doctora-in.html | Crusading Adventures of a Medical Missionary in Mexico; DOCTORA IN MEXICO. By Olive Floyd. 270 pp. New York: G.P. Putnam's Sons. $3.50. | True | By Mildred Adams | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/american-educators-life-history-henry-s-pritchett-a-biography-by.html | American Educator's Life History; HENRY S. PRITCHETT. A Biography by Abraham Flexner. 198 pp. New York: Columbia University Press. $2.75. | True | By Gordon Keith Chalmers President of Kenyon College | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/spring-mysteries-thunderbolt-house-by-howard-pease-287-pp-new-york.html | Spring Mysteries; THUNDERBOLT HOUSE. By Howard Pease. 287 pp. New York: Doubleday, Doran & Co. $2. MYSTERY AT WHITE MOCCASINS. By L.A. Wadsworth. 278 pp. New York: Farrar & Rinehart. $2. | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/dales-of-arcady-disneys-snow-white-reissued-proves-itself-forever.html | DALES OF ARCADY; Disney's 'Snow White,' Reissued, Proves Itself Forever New -- Other Films | True | By Bosley Crowther | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/fredericka-a-barry-wed-to-army-officer-phiiadelphia-girl-becomes.html | FREDERICKA A. BARRY WED TO ARMY OFFICER; Phiiadelphia Girl Becomes Bridei of Capt. Albert M. Smpson | True | Special to T YoP. x TES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 626123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/the-industrious-backstabbers-of-micronesia-japans-islands-of.html | The Industrious Back-Stabbers of Micronesia; JAPAN'S ISLANDS OF MYSTERY. By Willard Price. With photographs and maps by the author. 264 pp. New York: The John Day Company. $3. | True | By John W. Vandercook | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/morris-zaietzkn-.html | MORRIS ZAIETZKN . | True | Special to TH YORK IES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/bannister-going-to-alabama-poly.html | Bannister Going to Alabama Poly | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/i-nelson-l-robinson-i-upstate-lawyer-was-a-former-trustee-of-st.html | I NELSON L. ROBINSON I; Up-State Lawyer Was a Former Trustee of St. Lawrence U, | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/pirates-win-in-eleventh-4-2.html | Pirates Win in Eleventh, 4 -- 2 | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/induction-of-all-over-26-in-city-halted-temporarily-by-mcdermott.html | Induction of All Over 26 in City Halted Temporarily by McDermott; 280 Local Draft Boards Get Wide Latitude in Deciding Whether Jobs Contribute to War -- Calling of Younger Men Speeded | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/acts-on-priorities-on-childrens-wear-wpb-extends-filing-deadline.html | ACTS ON PRIORITIES ON CHILDREN'S WEAR; WPB Extends Filing Deadline for Aid on Snowsuits, Ski Pants, Leggings to April 14 | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/to-study-labor-issues-nyu-plans-study-of-collective-bargaining-wage.html | TO STUDY LABOR ISSUES; N.Y.U. Plans Study of Collective Bargaining, Wage Incentives | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/unicorn-tapestries-returned-to-museum-famed-art-had-been-moved-from.html | UNICORN TAPESTRIES RETURNED TO MUSEUM; Famed Art Had Been Moved From Metropolitan 2 Years Ago | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/norman-thomas-blueprints-the-future-what-is-our-destiny-by-norman.html | Norman Thomas Blueprints the Future; WHAT IS OUR DESTINY? By Norman Thomas. 192 pp. New York: Doubleday, Doran & Co. $2. | True | By John MacCormac | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/hope-of-point-cut-for-butter-fades-wfa-confirms-reports-that.html | HOPE OF POINT CUT FOR BUTTER FADES; WFA Confirms Reports That Set-Aside Would Be 30 to 50 Per Cent in May and June | True | By Jefferson G. Bell | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/how-170-millions-are-ruled-here-is-an-explanation-of-the-system.html | How 170 Millions Are Ruled; Here is an explanation of the system evolved for Russia by Lenin and developed by Stalin. | True | By William Henry Chamberlin | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/service-mens-art-shown-paintings-done-in-new-guinea-are-displayed.html | SERVICE MEN'S ART SHOWN; Paintings Done in New Guinea Are Displayed in Washington | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/russians-reach-czech-frontier-advance-40-miles-into-rumania-1500-us.html | RUSSIANS REACH CZECH FRONTIER, ADVANCE 40 MILES INTO RUMANIA; 1,500 U.S. PLANES BATTER REICH; NEAR TATAR PASS | True | By Ralph Parker | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/municipal-offerings-down.html | Municipal Offerings Down | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/navy-sink-ursinus-92-mueller-allows-four-hits-and-fans-nine-in.html | NAVY SINK URSINUS, 9-2; Mueller Allows Four Hits and Fans Nine in Middle Debut | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/sgt-jack-foisie-weds-he-marries-florence-mctighe-in-trenton-church.html | SGT. JACK FOISIE WEDS; He Marries Florence McTighe in Trenton Church Ceremony | True | | C1B 626123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/lt-emil-ge-graetz-dead-at-26.html | Lt. Emil G.E. Graetz Dead at 26 | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/robert-b-ferguson-excontroiler-of-lackawanna-railroad-is-dead-at-80.html | ROBERT B. FERGUSON; Ex-Controiler of Lackawanna Railroad Is Dead at 80 | True | Special to T NEv Yoal TLMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/two-hungarians-appointed.html | Two Hungarians Appointed | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/william-fox-plans-comeback-as-film-producer.html | WILLIAM FOX PLANS COMEBACK AS FILM PRODUCER | True | By Thomas M. Pryor | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/hollywood-woos-south-america-industry-intensifies-efforts-to.html | HOLLYWOOD WOOS SOUTH AMERICA; Industry Intensifies Efforts to Increase Good-Will With Neighbors Below Rio Grande -- Some Production Notes | True | By Fred Stanley | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/best-in-show-won-by-ch-ali-khyber-mcconaha-afghan-hound-first-at.html | BEST IN SHOW WON BY CH. ALI KHYBER; McConaha Afghan Hound First at Annual Exhibition of the Ocean City K.C. | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/islizh-lon6-if-iinoebofoiio-publishers-daughter-engaged-to-lt.html | ISLIZ'.H. LON6 IF :IINOEB!OFOIIO; Publisher's Daughter Engaged to Lt. Lawrence H, Rogers 2d of Armored Forces | True | 8peeal to .THE YO *XS. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/center-will-speed-soldier-discharge-new-unit-at-fort-dix-first-of-a.html | CENTER WILL SPEED SOLDIER DISCHARGE; New Unit at Fort Dix First of a Series to Be Set Up | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/brooklyn-soldier-hailed-for-bravery-pvt-alfred-tornetto-badly-hurt.html | BROOKLYN SOLDIER HAILED FOR BRAVERY; Pvt. Alfred Tornetto, Badly Hurt, Tries in Vain to Aid Others | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/charlotte-ann-loud-unjaged.html | Charlotte Ann Loud unjaged | True | Special to YORK TI:MS. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/mother-knows-best-wedding-day-by-edwa-moser-218-pp-new-york-duell.html | Mother Knows Best; WEDDING DAY. By Edwa Moser. 218 pp. New York: Duell, Sloan & Pearce. $2.50. | True | EDITH H. WALTON. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/some-careless-needling-washington-broadcast-by-the-man-at-the.html | Some Careless Needling; WASHINGTON BROADCAST. By The Man at the Microphone. 269 pp. New York: Doubleday, Doran & Co. $2.50. | True | By John H. Crider | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/a-fish-for-murder-by-edward-lee-204-pp-new-york-crime-clubdoubleday.html | A FISH FOR MURDER. By Edward Lee. 204 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/rialto-gossip-touching-the-shuberts-and-the-jam-in-theatre-bookings.html | RIALTO GOSSIP; Touching the Shuberts and the Jam in Theatre Bookings -- Other Items | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/perfects-new-rivet-for-planes.html | Perfects New Rivet for Planes | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/seers-in-vinegar-the-columnist-a-surgical-survey-by-charles-fisher.html | Seers in Vinegar; THE COLUMNIST, A SURGICAL SURVEY. By Charles Fisher. 317 pp. New York: Howell, Soskin. $2.50. | True | By Daniel Schwarz | C1B 626123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/tm-judson-to-speak.html | T.M. Judson to Speak | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/stevens-wins-at-lacrosse.html | Stevens Wins at Lacrosse | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/bricker-finds-issue-in-bureaucracy-also-attacks-rise-in-federal.html | BRICKER FINDS ISSUE IN 'BUREAUCRACY'; Also Attacks Rise in Federal Costs on Wartime Plea | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/willkie-withdraws.html | Willkie Withdraws | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/furniture-men-see-lag-in-conversion-expect-6-months-to-year-after.html | FURNITURE MEN SEE LAG IN CONVERSION; Expect 6 Months to Year After War Will Be Necessary to Attain Goal | True | By Alfred R. Zipser Jr. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/blackpool-aston-gain-semifinal-sheffield-manchester-also-advance-as.html | BLACKPOOL, ASTON GAIN SEMI-FINAL; Sheffield, Manchester Also Advance as 138,000 Watch English Soccer Series | True | By The Canadian Press | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/representatives-tour-canal.html | Representatives Tour Canal | True | By Cable To the New York Times. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/late-news-about-sight-and-sound.html | LATE NEWS ABOUT SIGHT AND SOUND | True | By T.r. Kennedy Jr. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/layout-by-goebbels.html | Layout by Goebbels | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/boys-club-to-gain-by-a-dance-friday-leap-year-features-a-part-of.html | BOYS CLUB TO GAIN BY A DANCE FRIDAY; Leap Year Features a Part of Program for Annual Gay Thirties Dinner Fete | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/leonard-maloney.html | Leonard -- Maloney | True | Special to TH YORK Trw.S. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/opera-illusions.html | OPERA ILLUSIONS | True | BERNICE PIDWELL | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/dead-enders-four-boys-and-a-gun-by-willard-wiener-225-pp-new-york.html | Dead Enders; FOUR BOYS AND A GUN. By Willard Wiener. 225 pp. New York: Dial Press. $2.50. | True | By Jerre Mangione | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/-daubenspeck-carl.html | \ Daubenspeck -- Carl | True | Special to T Nw YORE TrMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/handels-julius-caesar.html | HANDEL'S 'JULIUS CAESAR' | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/finns-said-to-hold-terms-impossible-revised-soviet-demands-found-to.html | FINNS SAID TO HOLD TERMS 'IMPOSSIBLE'; Revised Soviet Demands Found Too Severe, Says Journalist Back From Helsinki | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/pacific-states-centralized-power-disturbs-many-even-in-government.html | PACIFIC STATES; Centralized Power Disturbs Many Even in Government | True | By Lawrence E. Davies | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/mrs-magm-e-sewell.html | MRS. MAG//m E. SEWELL | True | Special to Tm lW Yo s. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/charles-a-mount-jr.html | CHARLES A. MOUNT JR. | True | laelal to THE iqEW YOIZK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/cubs-stick-to-french-lick.html | Cubs Stick to French Lick | True | | C1B 626123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/increases-profit-for-common-share-liberty-aircraft-products-reports.html | INCREASES PROFIT FOR COMMON SHARE; Liberty Aircraft Products Reports $5.02, Against $3.33 in Preceding Year | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/japanese.html | Japanese | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/alfredd-e-kornfeld-trustee-of-bnai-jeshurun-once-official-of.html | ALFREDD E. KORNFELD; Trustee of B'nai Jeshurun Once/ Official of Publishing Firm | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/troth-of-miss-cleland-rosemary-hall-alumna-fiancee-of-james-l.html | TROTH OF MISS CLELAND; Rosemary Hall Alumna Fiancee of James L. Fraites Jr-. | True | Special to T Nw YOK Tns. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/zephyr-train-to-mark-its-tenth-anniversary.html | Zephyr Train to Mark Its Tenth Anniversary | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/bestpromotions-in-week-sharkskin-tennis-dress-held-leader-by-meyer.html | BEST-PROMOTIONS IN WEEK; Sharkskin Tennis Dress Held Leader by Meyer Both | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/shoe-stamp-rush-ends-opa-offices-here-issue-100-more-coupons-before.html | SHOE STAMP RUSH ENDS; OPA Offices Here Issue 100 More Coupons Before Closing | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/glickman-lerner.html | Glickman -- Lerner | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/science-in-review-new-chemical-discoveries-a-process-of-making-fuel.html | SCIENCE IN REVIEW; New Chemical Discoveries: A Process of Making Fuel Oil From Plant Life; Better Ceramics | True | By Waldemar Kaempffert | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/laying-a-minefield.html | LAYING A MINEFIELD | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/central-states-second-front-focuses-somber-attention-in-chicago.html | CENTRAL STATES; ' Second' Front' Focuses Somber Attention in Chicago Area | True | By Louther S. Home | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/hainan-island-attacked.html | Hainan Island Attacked | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/death-sentences-planned-by-dutch-government-will-introduce-capital.html | DEATH SENTENCES PLANNED BY DUTCH; Government Will Introduce Capital Punishment for Nazis Aiding Germans | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/miss-kinnane-leaves-macys.html | Miss Kinnane Leaves Macy's | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/welfare-cost-increases-agency-payments-are-cited-by-the-greater-new.html | WELFARE COST INCREASES; Agency Payments Are Cited by the Greater New York Fund | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/negroes-on-coast-face-rising-stress-san-francisco-shipyard-area.html | NEGROES ON COAST FACE RISING STRESS; San Francisco Shipyard Area Draws Migrants From South, Fails to House Them Fairly | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/a-valter-krau-sr.html | A. %VALTER KRAUS SR. | True | Spe6qal to THE iEW YORK TIDIES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/mexico-lists-seized-companies.html | Mexico Lists Seized Companies | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/powder-puff-gang-at-air-plant-hailed-women-working-part-time-help.html | POWDER PUFF GANG' AT AIR PLANT HAILED; Women Working Part Time Help Speed Coast Output | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/the-bookshelf-the-publishers-of-plays-are-more-active-than-the.html | THE BOOKSHELF; The Publishers of Plays Are More Active Than the Producers | True | By Lewis Nichols | C1B 626123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/ship-rates-lowered-values-for-requisitioned-craft-for-war-use-also.html | SHIP RATES LOWERED; Values for Requisitioned Craft for War Use Also Cut | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/giants-vanquished-by-jersey-city-42-ottmen-make-only-seven-hits-in.html | GIANTS VANQUISHED BY JERSEY CITY, 4-2; Ottmen Make Only Seven Hits in First Exhibition Defeat -- Squad Quits Lakewood | True | By John Drebinger | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/mitzi-mayfair-dancer-is-wed.html | Mitzi Mayfair, Dancer, Is Wed | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/art-objects-net-26037-vases-and-sculpture-in-bronze-go-under-the.html | ART OBJECTS NET $26,037; Vases and Sculpture in Bronze Go Under the Hammer | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/fractional-gains-general-in-stocks-but-steels-move-against-the.html | FRACTIONAL GAINS GENERAL IN STOCKS; But Steels Move Against the Trend on the Exchange -- Treasury Bonds Rise | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/washington-experts-are-worried-by-japanese-advance-into-india.html | Washington Experts Are Worried By Japanese Advance Into India; EXPERTS HERE SEE DANGERS IN INDIA | True | By John H. Crider | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/widens-insurance-program.html | Widens Insurance Program | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/in-search-of-a-vacation-sidney-franklin-dreams-about-the-open.html | IN SEARCH OF A VACATION; Sidney Franklin Dreams About the Open Spaces -- Settles for Central Park View | True | By Bill Doll | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/us-poloists-in-mexico.html | U.S. Poloists in Mexico | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/fur-traders-bonanzas-and-bombers-far-north-country-by-thames.html | Fur Traders, Bonanzas and Bombers; FAR NORTH COUNTRY. By Thames Williamson. 236 pp. New York: Duell, Sloan & Pearce. $3. | True | By Sigrid Arne | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/americans-bomb-japanese.html | Americans Bomb Japanese | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/nazis-withdraw-dutch-stamps.html | Nazis Withdraw Dutch Stamps | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/foe-claims-gain-above-tamu.html | Foe Claims Gain Above Tamu | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/murder-on-the-program-by-mm-mannon-310-pp-indianapolis-the.html | MURDER ON THE PROGRAM. By M.M. Mannon. 310 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | By Isaac Anderson | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/yankees-long-hits-trip-athletics-85-second-day-in-row-metheny-gets.html | YANKEES' LONG HITS TRIP ATHLETICS, 8-5, SECOND DAY IN ROW; Metheny Gets Triple and Two Doubles, While Phillips and Stainback Belt 3-Baggers | True | By James P. Dawson | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/betty-irvine____ss-nuptials-i-she-becomes-bride-here-of-ltt.html | BETTY IRVINE____SS NUPTIALS I; She Becomes Bride Here of Lt.t | True | 0 | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/new-unit-is-formed-to-fight-prejudice-business-professional-leaders.html | NEW UNIT IS FORMED TO FIGHT PREJUDICE; Business, Professional Leaders Back the Group | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/benjaii-c-levy.html | BENJAIJI' C. LEVY | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 626123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/business-index-advances-during-week.html | BUSINESS INDEX ADVANCES DURING WEEK | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/write-to-service-men-1000-hunter-girls-send-4-letters-a-week-28-by.html | WRITE TO SERVICE MEN; 1,000 Hunter Girls Send 4 Letters a Week -- 28 by 'Queen' | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/wage-policy.html | WAGE POLICY | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/admirals-daughter-is-sponsor.html | Admiral's Daughter Is Sponsor | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/tito-warns-yugoslavs-says-allies-will-strike-at-bases-used-by-the.html | TITO WARNS YUGOSLAVS; Says Allies Will Strike at Bases Used by the Germans | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/the-four-dark-years.html | THE FOUR DARK YEARS | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/state-takes-action-at-once.html | State Takes Action at Once | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/sidelights.html | SIDELIGHTS | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/giants-and-yanks-to-meet-thursday-rivals-to-lift-lid-on-home-season.html | GIANTS AND YANKS TO MEET THURSDAY; Rivals to Lift Lid on Home Season in Red Cross Game at Polo Grounds | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/jenny-kissed-me-by-ruth-fenisong-181-pp-new-york-crime.html | JENNY KISSED ME. By Ruth Fenisong. 181 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/negroes-are-registering-teenage-students-exercise-right-under.html | NEGROES ARE REGISTERING; ' Teen-Age Students Exercise Right Under Georgia Law | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/nicaraguas-population-1013946.html | Nicaragua's Population 1,013,946 | True | By Cable To the New York Times. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Jack Gould | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/bear-wideawake-bucky-bear-who-would-not-take-his-nap-by-elaine.html | Bear Wide-Awake; BUCKY BEAR WHO WOULD NOT TAKE HIS NAP. By Elaine Wayne. Illustrated by Leonard Weisgard. Unpaged. New York: Lothrop, Lee & Shepard Company. $1. | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/records-hindemith-sonata-hargail-releases-violin-work-judith.html | RECORDS: HINDEMITH SONATA; Hargail Releases Violin Work -- Judith Anderson Album of Sketches | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat. Off. | True | By Arthur Daley | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/yard-at-baltimore-to-build-53-ships-first-victory-keel-to-be-laid.html | YARD AT BALTIMORE TO BUILD 53 SHIPS; First Victory Keel to Be Laid at Bethlehem-Fairfield Plant Next Month | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/easter-flowers-for-veterans.html | Easter Flowers for Veterans | True | By Burton Lindheim | C1B 626123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/rosalie-b-gordon-engaged-to-marry-westfield-girl-who-attended.html | ROSALIE B, GORDON ENGAGED TO MARRY; Westfield Girl Who Attended Brearley School Bride-Elect of Theodore Neumann Jr. | True | Special to The New York Times | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/viola-joyce-mcdonald-engagedi.html | Viola Joyce McDonald EngagedI | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/ballengerward.html | Ballenger--Ward | True | Special to T lqEW YOR Txs. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/-its-time-we-put-the-rules-into-basic-european.html | " IT'S TIME WE PUT THE RULES INTO BASIC EUROPEAN" | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/mrs-marie-lloyd-wed-to-army-abl-widow-of-british-officer-lost-on.html | MRS. MARIE LLOYD WED TO ARMY Abl; Widow of British Officer Lost on the Thetis Married Here to Pfc. George J. Winner | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/weather-wise.html | WEATHER WISE | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/a-heavy-tax-month.html | A Heavy Tax Month | True | M.D. LITMAN | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/financing-proposed-by-greyhound-corp-10000000-of-debentures-and.html | FINANCING PROPOSED BY GREYHOUND CORP.; $10,000,000 of Debentures and 50,000 Preferred Shares | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/wives-of-officers-form-service-unit-volunteer-committee-is-set-up.html | WIVES OF OFFICERS FORM SERVICE UNIT; Volunteer Committee Is Set Up in Personal Affairs Division to Map Policy for Post Groups | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/reports-decline-in-sales.html | Reports Decline in Sales | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/special-service-at-synagogue.html | Special Service at Synagogue | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/best-pals-and-severest-critics.html | BEST PALS AND SEVEREST CRITICS | True | By Stanley Kauffmann | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/drjb-stoudt-dies-historian-authori-leader-in-reformed-church-expert.html | DR.J.B. STOUDT DIES;'[ HISTORIAN, AUTHORI; Leader in Reformed Church, Expert on Pennsylvania Dutoh i Once Huguenot Official | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/to-expand-rayon-lines-atlantic-corp-to-add-womens-house-coats-other.html | TO EXPAND RAYON LINES; Atlantic Corp. to Add Women's House Coats, Other Items | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/japanese-defiant-in-atoll-seizures-skeleton-garrisons-perished.html | JAPANESE DEFIANT IN ATOLL SEIZURES; Skeleton 'Garrisons' Perished Fighting or as Suicides as We Spread Marshalls Hold | True | By Malcolm R. Johnson | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/medal-for-dr-hc-rentschler.html | Medal for Dr. H.C. Rentschler | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/evacuees-throng-budapest-roads-crowds-fleebombed-capital-of-hungary.html | EVACUEES THRONG BUDAPEST ROADS; Crowds Flee-Bombed Capital of Hungary -- Government May Move Elsewhere | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/new-york-officers-promoted.html | New York Officers Promoted | True | Special to THE NEW YORK TIMES. | C1B 626123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/price-will-share-kellems-inquiry-censorship-chief-seeks-light-on.html | PRICE WILL SHARE KELLEMS INQUIRY; Censorship Chief Seeks Light on Pledge-Breaking -- Explains Watching of Count's Mail | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/gilbert-v-egn-treasurer-for-five-years-of-the-nashkelvinator-corp.html | GILBERT V. EG/N; Treasurer for Five Years of the Nash-Kelvinator Corp. | True | Special to THE NEW YORK TES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/conference-on-labor-to-open-next-sunday-plans-for-postwar-world-to.html | CONFERENCE ON LABOR TO OPEN NEXT SUNDAY; Plans for Post-War World to Be Discussed Here | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/the-deep-south-court-decision-in-texas-case-stirs-up-states-rights.html | THE DEEP SOUTH; Court Decision in Texas Case Stirs Up States' Rights | True | By James E. Crown | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/jean-rohr-affianced-to-a-marine-captain-san-diego-art-student-will.html | JEAN ROHR AFFIANCED TO 'A MARINE CAPTAIN; San Diego Art Student Will Be Bride 'of Herbert H. Ferris Jr. I | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/invasion-jitters.html | Invasion Jitters | True | By Helene Gordon Lazareff | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/joseph_went__wofth-i-boston-lawyer-for-41-years.html | JOSEPH_WENT__WOF{TH I; Boston Lawyer for 41 Years | True | HadI | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/aruba-ties-haiti-at-soccer.html | Aruba Ties Haiti at Soccer | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/elizabeth-trye-wed-to-a-british-captain-second-officer-in-wrens.html | ELIZABETH TRYE WED TO A BRITISH CAPTAIN; Second Officer in Wrens Bride of John Atkinson in England | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/us-denies-threat-to-swedish-trade-withdrawal-of-navicerts-not-used.html | U.S. DENIES THREAT TO SWEDISH TRADE; Withdrawal of Navicerts Not Used to Force Cessation of Bearings' Export to Reich | True | By John MacCormac | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/other-reviews.html | OTHER REVIEWS | True | M.A.S. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/living-cost-index-1034-march-level-was-same-as-that-of-february.html | LIVING COST INDEX 103.4; March Level Was Same as That of February, Report Shows | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/louis-j-st.html | LOUIS J. ST | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/ensign-fenton-bride-of-medical-student-officer-in-waves-married.html | ENSIGN FENTON BRIDE OF MEDICAL STUDENT; Officer in Waves Married Here to Pfc. James M. Kieran, AUS | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/lct-assembly-rushed-workmen-in-britain-cut-time-required-by-44-days.html | LCT ASSEMBLY RUSHED; Workmen in Britain Cut Time Required by 44 Days | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/900-more-quit-shipyard.html | 900 More Quit Shipyard | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/hardcoal-production-is-increased-slightly-as-more-miners-report.html | Hard-Coal Production Is Increased Slightly As More Miners Report Than on Good Friday | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/high-mountain-deep-valley.html | HIGH MOUNTAIN -- DEEP VALLEY | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/postwar-promises.html | Post-War Promises | True | By Mary Madison | C1B 626123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/mrs-colt-to-lecture-chairman-of-malta-war-relief-at-carroll-club.html | MRS. COLT TO LECTURE; Chairman of Malta War Relief at Carroll Club Tuesday | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/wheat-irregular-in-light-trading-crop-reports-are-favorable-other.html | WHEAT IRREGULAR IN LIGHT TRADING; Crop Reports Are Favorable -- Other Grains Uneven -- Cash Corn Scarce | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/white-asks-bone-to-leave-senate-good-faith-dictates-democrat-take.html | WHITE ASKS BONE TO LEAVE SENATE; ' Good Faith' Dictates Democrat Take Court Post Now, Republican Asserts | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/chronic-labor-ills-breed-british-coal-mine-strike-proposal-for.html | CHRONIC LABOR ILLS BREED BRITISH COAL MINE STRIKE; Proposal for Remedies in Post-War Period Gets Most Support | True | By E.c. Daniel | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/spanish-seize-oil-supply-shell-and-vacuum-shipments-confiscated-at.html | SPANISH SEIZE OIL SUPPLY; Shell and Vacuum Shipments Confiscated at Tangier | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/party-draft-of-dewey-now-believed-certain-wisconsin-vote-seems-to.html | PARTY DRAFT OF DEWEY NOW BELIEVED CERTAIN; Wisconsin Vote Seems to Settle Doubt On the Candidate, but It Poses New Issues on Republican Trend | True | By Arthur Krock | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/capt-charles-ircauley.html | CAPT. CHARLES IrCAULEY | True | Special to T NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/45796-wager-2601836-as-devil-diver-shows-way-to-apache-in-inaugural.html | 45,796 WAGER $2,601,836 AS DEVIL DIVER SHOWS WAY TO APACHE IN INAUGURAL RACING FEATURE AT JAMAICA; CHOICE IS SECOND | True | By William D. Richardson | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/yonkers-has-surplus-controller-puts-figure-for-last-year-at-393823.html | YONKERS HAS SURPLUS; Controller Puts Figure for Last Year at $393,823 | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/united-states.html | United States | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/noimand-w-lermonjd.html | NOIMAND W. LERMONJD | True | Special to Tire NEW YORK TS. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/two-musketeers-and-joan-of-arc.html | TWO MUSKETEERS -- AND JOAN OF ARC" | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/racing-boom-seen-for-class-s-craft-double-last-years-number-to.html | RACING BOOM SEEN FOR CLASS S CRAFT; Double Last Year's Number to Compete in Summer -- Prizes Presented at Dinner | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/wage-policy-explained-wh-davis-interprets-decisions-of-war-labor.html | Wage Policy Explained; W.H. Davis Interprets Decisions of War Labor Board | True | WILLIAM H. DAVIS | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/brunswick-german-fields-hit-in-blow-at-luftwaffe-brunswick-bombed.html | Brunswick, German Fields Hit in Blow at Luftwaffe; BRUNSWICK BOMBED IN BIG U.S. ATTACK | True | By David Anderson | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/will-he-keep-clutching-at-the-straw.html | WILL HE KEEP CLUTCHING AT THE STRAW?" | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/german.html | German | True | | C1B 626123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/midwest-states-concern-at-draft-categories-overshadows-conventions.html | MIDWEST STATES; Concern at Draft Categories Overshadows Conventions | True | By Roland M. Jones | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/polish-union-in-russia-expands.html | Polish Union in Russia Expands | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/bev-j-fiancis-mcaon.html | BEV. J. FIA.NCIS McAON | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/reports-at-odds-in-india-fighting-allies-say-foe-is-checked-but.html | REPORTS AT ODDS IN INDIA FIGHTING; Allies Say Foe Is Checked but Japanese Claim Capture of Kohima, Important Base | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/from-hellman-to-shumlin-to-broadway.html | FROM HELLMAN TO SHUMLIN TO BROADWAY | True | By Richard S. Maney | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/group-will-hold-forum-postwar-problems-of-utilities-to-be-discussed.html | GROUP WILL HOLD FORUM; Post-War Problems of Utilities to Be Discussed Tuesday | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/shipbuilders-get-4th-navy-e.html | Shipbuilders Get 4th Navy 'E' | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/prince-raoul-bongo.html | PRINCE RAOUL BONGO | True | Special to Tm NEW YORK TS- | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/102-wishes-to-live-till-war-ends.html | 102, Wishes to Live Till War Ends | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/mleans-art-of-giving.html | M'Lean's Art of Giving | True | By Russell Owen | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/foster-vanderlaan.html | Foster -- VanderLaan | True | Special to TH NEW YO. 'l'ES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/for-those-in-peril-on-the-sea-the-sailors-hymn-rings-out-at-sunday.html | For Those in Peril On the Sea'; The sailor's hymn rings out at Sunday service held amid the gun platforms on the transport's deck. | True | By John G. Cole | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/ila-stierer-prospective-bride.html | !:ila Stierer Prospective Bride | True | Special to THE NP2W YOR TIM]ZS. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/labor-institute-april-24.html | Labor Institute April 24 | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/albany-jury-law-in-court-justice-promises-early-ruling-on-validity.html | ALBANY JURY LAW IN COURT; Justice Promises Early Ruling on Validity of Measure | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/air-operations-analyses.html | Air Operations Analyses | True | By Wireless To the New York Times. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/john-diehl-87-dies-port-chester-leader-banker-exhead-of-library.html | JOHN DIEHL, 87, DIES; PORT CHESTER LEADER; Banker Ex-Head of Library, Utility and School Board | True | Special to T Yo s. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/joyce-m-a__-oi-has-2-sisters-as-attendants-ati-wedding-to-wilbur-w.html | JoYcE M. A,__. ..,oI; Has 2 Sisters as Attendants atI Wedding to Wilbur W. Baldwin ] I | True | b -- pccia to x; Yov. T;. J | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/pacific-campaign-at-turning-point-allies-get-ready-to-attack-the.html | PACIFIC CAMPAIGN AT TURNING POINT; Allies Get Ready to Attack the Enemy's Inner Circle | True | By Frank L. Kluckhohn | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/steel-strike-halts-6000-war-workers-alleghenyludlum-plant-shut-by.html | STEEL STRIKE HALTS 6,000 WAR WORKERS; Allegheny-Ludlum Plant Shut by 17th Walkout in 14 Weeks | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/nuptials-arereld-for-miss-rowld-plainfield-girl-wears-own-of-ivory.html | NUPTIALS ARERELD FOR MISS ROWLD; Plainfield Girl Wears (own of Ivory Satin at Marriage to Roswell Childers of Navy | True | Special to T, YOEK.'M3S. ' | C1B 626123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/black-hawks-set-to-stop-canadiens-seek-first-victory-in-three-cup.html | BLACK HAWKS SET TO STOP CANADIENS; Seek First Victory in Three Cup Starts With Montreal at Chicago Tonight | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/tells-reich-not-to-fear-minister-says-postwar-prosperity-will-wipe.html | TELLS REICH NOT TO FEAR; Minister Says Post-War Prosperity Will Wipe Out Debt | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/the-hand-of-the-present.html | THE HAND OF THE PRESENT" | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/tsouderos-to-stay-as-greeks-premier-will-withdraw-resignation.html | TSOUDEROS TO STAY AS GREEKS PREMIER; Will Withdraw Resignation -- Communists Accept Bid | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/primates-size-linked-to-behavior.html | Primates' Size Linked to Behavior | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/trapped-nazis-liquidated-red-army-poised-near-tatar-pass.html | Trapped Nazis Liquidated; RED ARMY POISED NEAR TATAR PASS | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/girl-rescued-from-cliff-fireman-on-rope-helps-russell-sage-student.html | GIRL RESCUED FROM CLIFF; Fireman on Rope Helps Russell Sage Student to Safety | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/dodger-catcher-sought-by-yanks-deal-for-hayworth-is-likely.html | DODGER CATCHER SOUGHT BY YANKS; Deal for Hayworth Is Likely -- Brooklyn's Contest With Red Sox Is Canceled | True | By Roscoe McGowen | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/books-for-younger-readers-young-willkie-by-alden-hatch-illustrated.html | Books for Younger Readers; YOUNG WILLKIE. By Alden Hatch. Illustrated with photographs. 224 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Ellen Lewis Buell | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/regime-bids-czechs-rise-against-nazis-broadcast-appeals-for-total.html | REGIME BIDS CZECHS RISE AGAINST NAZIS; Broadcast Appeals for Total Resistance and Hails Red Army as Liberator | True | By Harold Denny | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/cherry-blossoms.html | CHERRY BLOSSOMS | True | G.H.C. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/les-roltr.html | LES ROLT,R | True | Special to T N- YoPK Trs. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/greismer-triumphs-1-up-tops-hyndman-medalist-at-19th-hole-in-golf.html | GREISMER TRIUMPHS, 1 UP; Tops Hyndman, Medalist, at 19th Hole in Golf at Wildwood | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/government-defined-democratic-thinking-and-the-war-by-francis.html | Government Defined; DEMOCRATIC THINKING AND THE WAR. By Francis Biddle. 55 pp. New York: Charles Scribner's Sons. $1.25. | True | By John MacCormac | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/russian.html | Russian | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/10year-master-plan-for-france-proposed-mission-in-london-prepares.html | 10-YEAR MASTER PLAN FOR FRANCE PROPOSED; Mission in London Prepares for Post-War Economy | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/16-bearers-named-for-straus-rites-dr-rw-sockman-to-speak-at-service.html | 16 BEARERS NAMED FOR STRAUS RITES; Dr. R.W. Sockman to Speak at Service Here Tomorrow -- Tributes by Associates | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/daughter-to-mrs-d-j-slattery.html | Daughter to Mrs. d. J. Slattery | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/hinds-wilder.html | Hinds -- Wilder | True | | C1B 626123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/engineering-schools-look-abroad.html | Engineering Schools Look Abroad | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/chinese-defends-soviet-says-mongolian-issue-does-not-impair.html | CHINESE DEFENDS SOVIET; Says Mongolian Issue Does Not Impair Chungking's Rights | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/good-doctor-of-norwich-in-divided-and-distinguished-worlds-by-dewey.html | Good Doctor of Norwich; IN DIVIDED AND DISTINGUISHED WORLDS. By Dewey Kiper Ziegler. 99 pp. Cambridge, Mass.: Harvard University Printing Office. $2. | True | By Robert Gorham Davis | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/more-riches-found-in-thompson-boxes-242150-is-added-to-fortune.html | MORE RICHES FOUND IN THOMPSON BOXES; $242,150 Is Added to Fortune -- Coupons Not Clipped From Securities He Had 25 Years | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/kaiser-to-explain-brewster-affairs-leaving-presidency-he-aims-to.html | KAISER TO EXPLAIN BREWSTER AFFAIRS; Leaving Presidency, He Aims to Give Stockholders All Possible Information | True | By Kenneth L. Austin | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/trends-in-american-art-current-exhibitions-illustrate-main-lines-of.html | TRENDS IN AMERICAN ART; Current Exhibitions Illustrate Main Lines of Development in Nineteenth-Century Painting -- The Eakins Centennial | True | By Edward Alden Jewell | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/wadsworth-praises-our-youth-in-the-war-quickness-of-men-has.html | WADSWORTH PRAISES OUR YOUTH IN THE WAR; Quickness of Men Has Astonished Regulars, Representative Says | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/us-flier-invents-sight-lieut-john-driscoll-of-new-york-overcomes.html | U.S. FLIER INVENTS SIGHT; Lieut. John Driscoll of New York Overcomes Deflection Problem | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/frances-whipple-coltltecticdt-bride-suffield-church-scene-of-her.html | FRANCES WHIPPLE ! COltltECTICDT BRIDE; Suffield Church Scene of Her Marriage td Robert Brigham of Springfield, Mass. | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/stoke-up-the-fire.html | STOKE UP THE FIRE!" | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/gets-his-wish-in-death-resident-of-jewish-home-98-dies-after-first.html | GETS HIS WISH IN DEATH; Resident of Jewish Home, 98, Dies After First Passover Feast | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/new-rome-bombing-reported.html | New Rome Bombing Reported | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/jane-elizabeth-morse-to-wed.html | Jane Elizabeth Morse to Wed | True | Special to T IBW YOR T[H. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/martin-goldschmidt-exhead-of-firm-that-owned-i-the-kaiacrhoflhotel.html | MARTIN GOLDSCHMIDT; Ex-Head of Firm That Owned I the KaiacrhofLHotel in Berlin | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/among-oneman-shows.html | AMONG ONE-MAN SHOWS | True | E.A.J. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/son-to-leonard-g-gilchrists.html | Son to Leonard G. Gilchrists | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/heavy-landing-craft-in-mass-production.html | HEAVY LANDING CRAFT IN MASS PRODUCTION | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/the-glory-that-is-greece-laird-archer-draws-a-taut-picture-of.html | THE GLORY THAT IS GREECE; Laird Archer Draws a Taut Picture Of Starvation, Terror -- and Courage | True | By Robert st. John | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/new-york.html | New York | True | | C1B 626123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/soviet-press-tone-hostile-to-japan-no-gratitude-for-surrender-of.html | SOVIET PRESS TONE HOSTILE TO JAPAN; No Gratitude for Surrender of Sakhalin Concessions by Tokyo Is Hinted by Papers | True | By W.h. Lawrence | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/nazis-punish-frenchmen-20-deported-to-reich-for-labor-after-todt.html | NAZIS PUNISH FRENCHMEN; 20 Deported to Reich for Labor After Todt Worker Is Shot | True | By Wireless To the New York Times. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/white-star-won-for-e-flag.html | White Star Won for 'E' Flag | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/british-submarine-fights-duel-with-german-tanks.html | British Submarine Fights Duel With German Tanks | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/lana-turner-asks-decree-divorce-suit-accuses-crane-of-extreme.html | LANA TURNER ASKS DECREE; Divorce Suit Accuses Crane of Extreme Cruelty | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/dunkerque-and-today-an-amazing-change-a-reporter-who-saw-the.html | Dunkerque and Today: An Amazing Change; A reporter who saw the British Army in days of defeat finds a well-armed and confident host. | True | By Harold Denny | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/we-cannot-find-your-script.html | WE CANNOT FIND YOUR SCRIPT' | True | By Mabel Cobb | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/he-thought-he-had-it-by-the-tail.html | HE THOUGHT HE HAD IT BY THE TAIL | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/the-test-of-truth-it-will-make-the-world-free-if-intelligently.html | The Test of Truth; It Will Make the World Free if Intelligently Applied | True | WALLACE C. SPEERS | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/new-england-willkies-action-deepens-rift-in-republican-ranks.html | NEW ENGLAND; Willkie's Action Deepens Rift in Republican Ranks | True | By Lawrence Dame | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/nance-funston-to-wed-junior-at-connecticut-college-isi-engaged-to.html | NANCE FUNSTON TO WED; Junior at Connecticut College IsI Engaged to Leslie H. Neill, Army] | True | Special to TH NSW YORK TS. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/reich-gets-turkish-aid-receives-more-chrome-as-supplies-to-british.html | REICH GETS TURKISH AID; Receives More Chrome as Supplies to British Decrease | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/ms-william-a-walsh-sr.html | MS, WILLIAM A, WALSH SR. [ | True | special to Tsm NEW YORK Tv.s. I | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/oneman-army-is-coming-home-sgt-kelly-furloughed-from-italy-ahead-of.html | ONE-MAN ARMY' IS COMING HOME; Sgt. Kelly Furloughed From Italy Ahead of Mother's Appeal | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/abroad.html | ABROAD | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/next.html | NEXT? | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/miss-ann-c-weed-betrothed.html | Miss Ann C. Weed Betrothed | True | Special to THg NEW YORK 'r-[s. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/nazi-retreat-held-ending-germans-likely-to-make-firm-stand-in.html | Nazi Retreat Held Ending; Germans Likely to Make Firm Stand in Carpathians and on Lower Siretul | True | By Hanson W. Baldwin | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/anne-alc0__rn-brideelect-troth-to-lieut-theodore-georgei-otto-of.html | ANNE ALC0__RN BRIDE-ELECT; Troth to Lieut. Theodore Georgel Otto of Army Announced i | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 626123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/arab-sleuth-bimbashi-baruk-of-egypt-by-sax-rohmer-312-pp-new-york.html | Arab Sleuth; BIMBASHI BARUK OF EGYPT. By Sax Rohmer. 312 pp. New York: Robert M. McBride & Co. $2.50. | True | I.A. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/daughter-to-il-m-wallsteins-jr.html | Daughter to IL. M. Wallsteins Jr. | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/british-bow-to-us-on-some-air-issues-beaverbrook-says-concessions.html | BRITISH BOW TO U.S. ON SOME AIR ISSUES; Beaverbrook Says Concessions Were Made at Parley but Declines to Give Details | True | By E.c. Daniel | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/lt-wlarn-kett-ofwawsmqor-graduate-of-hood-bride-elect-of-_-lieut.html | LT. WARN KETT' OFWAWS]mqOR; Graduate of Hood Bride. Elect of _ Lieut, Austin B. Speed of Army 'Air Forces | True | Spac.l to ' YoR' T's. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/british.html | British | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/nyuccny-game-put-off.html | N.Y.U.-C.C.N.Y. Game Put Off | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/barbara-t-brown-brideelect.html | Barbara T. Brown Bride-Elect | True | Special to THE NEW YORX s. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/education-in-review-colleges-prepare-to-take-care-of-exsoldiers-and.html | EDUCATION IN REVIEW; Colleges Prepare to Take Care of Ex-Soldiers And to Give Them the Courses They Want | True | By Benjamin Fine | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/books-and-authors.html | Books and Authors | True | C.M. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/ponape-hammering-continues.html | Ponape Hammering Continues | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/opa-closes-files-to-courts-public-will-obey-judicial-subpoenas-but.html | OPA CLOSES FILES TO COURTS, PUBLIC; Will Obey Judicial Subpoenas but Seeks to Avoid 'Harassment' by Individuals | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/slender-vote-seen-in-illinois-primary-chief-contest-in-poll-tuesday.html | SLENDER VOTE SEEN IN ILLINOIS PRIMARY; Chief Contest in Poll Tuesday Is for Republican Nomination for Senator | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/expansion-to-test-income-tax-laws-system-complicated-by-the-piling.html | EXPANSION TO TEST INCOME TAX LAWS; System Complicated by the Piling of Statutes on One Another for Years | True | By Godfrey N. Nelson | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/opa-to-hire-veterans-for-its-vacant-jobs-eight-regional-offices.html | OPA TO HIRE VETERANS FOR ITS VACANT JOBS; Eight Regional Offices Drafting Orders to Go to Civil Service | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/allies-to-get-more-food-new-zealand-and-australia-to-obtain-farmers.html | ALLIES TO GET MORE FOOD; New Zealand and Australia to Obtain Farmers From Army | True | By Wireless To the New York Times. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/robert-r-prentises-have-child.html | Robert R. Prentises Have Child | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/back-to-the-jungles.html | BACK TO THE JUNGLES?" | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/border-span-open-today-thousand-islands-bridge-gets-writ-in-sunday.html | BORDER SPAN OPEN TODAY; Thousand Islands Bridge Gets Writ in Sunday Pay Fight | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/1380000-movie-suit-dismissed.html | $1,380,000 Movie Suit Dismissed | True | | C1B 626123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/parks-need-2500-workers.html | Parks Need 2,500 Workers | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/donat-d-l-manhorne.html | DONAT. D L. MA.NHORNE | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/british-football-results.html | British Football Results | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/senators-lose-on-passed-ball.html | Senators Lose on Passed Ball | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/new-tides-seen-in-farm-politics-willkies-defeat-in-wisconsin-and.html | NEW TIDES SEEN IN FARM POLITICS; Willkie's Defeat in Wisconsin and Apparent Opposition to Roosevelt Are Linked by Washington Observers | True | By Luther Huston | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/balmy-weather-due-for-strollers-in-easter-parade-just-the-day-to.html | BALMY WEATHER DUE FOR STROLLERS IN EASTER PARADE; Just the Day to Wear Spring Finery Is Promised to the Public by Forecaster | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/closes-8-upstate-gas-stations.html | Closes 8 Up-State 'Gas' Stations | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/sl-jacobowsky-plays-himself-a-fugitive-from-the-nazis-oscar.html | S.L. Jacobowsky Plays Himself; A fugitive from the Nazis, Oscar Karlweis offers a slice of his life in 'Jacobowsky and the Colonel.' | True | By Lucy Greenbaum | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/evansboffa.html | Evans--Boffa | True | J Speo to THE NW YO TIIS. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/model-treaty-of-peace-to-be-drawn-by-students.html | Model Treaty of Peace To Be Drawn by Students | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/tales-of-dragons-daughters-monkeys-and-kuei-traditional-chinese.html | Tales of Dragons' Daughters, Monkeys and Kuei; TRADITIONAL CHINESE TALES AND CONTEMPORARY CHINESE STORIES. Translated by Chi-chen Wang. 225 and 242 pp. New York: Columbia University Press. $2.75 each. | True | By Wing-Tsit Chan | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/events-of-interest-in-shipping-world-united-seamens-service-gets.html | EVENTS OF INTEREST IN SHIPPING WORLD; United Seamen's Service Gets $31,410 Royalties and Profit From Woollcott Book | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/jies-v-grahaj.html | J.IES V. GRAHAJ.! | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/a-world-education-program.html | A WORLD EDUCATION PROGRAM | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/the-nation.html | THE NATION | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/bomber-with-11-men-lost-off-east-coast-army-craft-last-reported-25.html | BOMBER WITH 11 MEN LOST OFF EAST COAST; Army Craft Last Reported 25 Miles South of Montauk Point | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/canadas-air-plans-clash-with-ours-ottawa-proposals-declared-too.html | CANADA'S AIR PLANS CLASH WITH OURS; Ottawa Proposals Declared Too International in Scope for American Concerns | True | By Russell B. Porter | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/de-gaulle-reveals-aim-to-set-up-new-regime-he-claims-provisional.html | DE GAULLE REVEALS AIM TO SET UP NEW REGIME; He Claims Provisional Government Rights and Takes Control of Army | True | By Harold Callender | C1B 626123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/advertising-called-hatch-act-loophole-knutson-says-corporations-can.html | ADVERTISING CALLED HATCH ACT LOOPHOLE; Knutson Says Corporations Can Thus Violate the Law | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/the-farmers-club-pills-petticoats-and-plows-the-southern-country.html | The Farmers' Club; PILLS, PETTICOATS AND PLOWS. The Southern Country Store. By Thomas D. Clark. 359 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | By Henry S. Commager | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/great-us-thrust-looms-in-pacific-our-fleets-proved-dominance-points.html | GREAT U.S. THRUST LOOMS IN PACIFIC; Our Fleet's Proved Dominance Points to Landings in Orient -- MacArthur Fliers Rip Truk | True | By Robert Trumbull | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/city-college-men-gather-in-london-letter-received-here-tells-of.html | CITY COLLEGE MEN GATHER IN LONDON; Letter Received Here Tells of Unique Reunion of Those in Service in Britain | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/auto-union-shows-gain-in-finances-but-assets-rise-of-324532-in-6.html | AUTO UNION SHOWS GAIN IN FINANCES; But Assets Rise of $324,532 in 6 Months Disappoints Addes in View of War Work Rush | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/pediatric-pioneer-baby-doctor-by-isaac-a-abt-md-310-pp-new-york.html | Pediatric Pioneer; BABY DOCTOR. By Isaac A. Abt, M.D. 310 pp. New York: Whittlesey House. $2.50. | True | By Elizabeth Duval | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/fashion-show-for-red-cross.html | Fashion Show for Red Cross | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/elizabeth-p-gibson-married-in-montclair-to-ensign-john-hendricks.html | Elizabeth P. Gibson Married in Montclair To Ensign John Hendricks Keeler of Navy | True | Special o T2 Nmw YOR TES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/big-field-now-opening-for-russian-bombings-advances-put-reds-within.html | BIG FIELD NOW OPENING FOR RUSSIAN BOMBINGS; Advances Put Reds Within Very Easy Striking Distance of Bucharest And Other Balkan Centers | True | By Edwin L. James | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/fight-rise-for-truckmen-midwest-operators-take-wlb-pay-order-to.html | FIGHT RISE FOR TRUCKMEN; Midwest Operators Take WLB Pay Order to Court | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/direct-mill-sales-concern-retailers-expect-less-piece-goods-on.html | DIRECT MILL SALES CONCERN RETAILERS; Expect Less Piece Goods on 'Vertical Distribution' Trend | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/two-continents-united-the-americas-and-tomorrow-by-virginia-prewett.html | Two Continents United; THE AMERICAS AND TOMORROW. By Virginia Prewett. 282 pp. New York: Distributed by E.P. Dutton for the Blakiston Company. $3. | True | By Frances Witherspoon | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/opera-as-music.html | OPERA AS MUSIC | True | RUTH O. BERGMAN. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/3run-homer-fails-browns-in-ninth-stephens-blow-narrows-gap-but.html | 3-RUN HOMER FAILS BROWNS IN NINTH; Stephens' Blow Narrows Gap, but Cards Win, 8-6 -- Other Big League News | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/observance-by-troops-all-over.html | Observance by Troops All Over | True | | C1B 626123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/russian-advance-throws-germans-off-balance-invasion-of-rumania-will.html | RUSSIAN ADVANCE THROWS GERMANS OFF BALANCE; Invasion of Rumania Will Influence All the Other Theatres of War | True | By Drew Middleton | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/rpi-tops-ccny-72-parker-with-four-goals-excels-for-visiting.html | R.P.I. TOPS C.C.N.Y., 7-2; Parker, With Four Goals, Excels for Visiting Lacrosse Team | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/congress-uptodate-a-modern-foreign-policy-for-the-united-states-by.html | Congress Up-to-Date; A MODERN FOREIGN POLICY FOR THE UNITED STATES. By Joseph M. Jones. 94 pp. New York. The Macmillan Company. $1.35. | True | J.M. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/easter-flowers.html | Easter Flowers | True | By Martha Parker | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/tito-drives-at-nazis-5-miles-from-base-yugoslav-partisans-move-to.html | TITO DRIVES AT NAZIS 5 MILES FROM BASE; Yugoslav Partisans Move to Surround German Columns | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/rev-edward-m-chandleb.html | REV. EDWARD M. CHANDLEB | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/income-return-due-again-on-saturday-taxpayers-must-pay-a-fourth-of.html | INCOME RETURN DUE AGAIN ON SATURDAY; Taxpayers Must Pay a Fourth of Estimated 1944 Tax Above Amount Withheld | True | By J.g. Forrest | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/metropolitan-ends-opera-season-here-capacity-audiences-in-evening.html | METROPOLITAN ENDS OPERA SEASON HERE; Capacity Audiences in Evening and Afternoon Mark Close | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/accountants-auditors-sought.html | Accountants, Auditors Sought | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/between-slices-of-bread.html | Between Slices of Bread | True | By Jane Holt | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/election-special-that-man-in-the-white-house-by-frank-kingdon.html | Election Special; " THAT MAN" IN THE WHITE HOUSE. By Frank Kingdon. Illustrated with cartoons. With a Message by Rex Stout. 182 pp. New York: Arco Publishing Company. Cloth, $2. Paper, $1. | True | By Charles Hurd | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/the-upper-south-seaboard-area-takes-calmly-question-of-negro-voter.html | THE UPPER SOUTH; Seaboard Area Takes Calmly Question of Negro Voter | True | By Virginius Dabney | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/caring-for-the-hydrangea.html | CARING FOR THE HYDRANGEA | True | H. V. P. W. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/biggest-filmprocessing-factory-in-world-run-by-air-force-in-italy.html | Biggest Film-Processing Factory In World Run by Air Force in Italy; Likened to $100,000,000 Civilian Business, It Prepares Aerial Photographs for Use by Ground Forces and Fliers | True | By Wireless To the New York Times. | C1B 626123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/moratorium-kept-for-another-year-dewey-signs-bill-doubling-the.html | MORATORIUM KEPT FOR ANOTHER YEAR; Dewey Signs Bill Doubling the Amortization Rate -- Rule Over Assessors Vetoed | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/a-spray-in-time-it-saves-trouble-later-with-diseases-and-insects.html | A SPRAY IN TIME; It Saves Trouble Later With Diseases and Insects That Destroy Fruits | True | By Norman H. Foote and Louis Pyenson | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/order-sent-states-hershey-puts-army-and-navy-need-for-young-men.html | ORDER SENT STATES; Hershey Puts Army and Navy Need for Young Men Above All Else | True | By Charles E. Egan | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/mrs-taylor-to-entertain-aides.html | Mrs. Taylor to Entertain Aides | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/finnish.html | Finnish | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/marguerite-gentile-betrothed-to-cadet-she-will-be-married-on-june-6.html | MARGUERITE GENTILE BETROTHED TO CADET; She Will Be Married on June 6 to Dean M. Bressler, West Point | True | .qpeeil to Tr iw Yo Tls. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/eunice-crocke___sr-fiancee-i-music-instructor-at-radcliffe-to-be.html | EUNICE CROCKE___SR FIANCEE; I Music Instructor at Radcliffe to( Be Bride of John V. Gilmore I I | True | Special to T NW YO TrMB. I | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/miss-bfiamhalll-fiancee-morristown-girl-engaged-to-lt-j-f-a-nak-nj.html | MISS BFIAMHALLL FIANCEE; Morristown Girl Engaged to Lt, j F a nak nj | True | nj Jz.or N a,z,mv .YI | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/americans-strike-beachhead-blow-combat-patrol-captures-new-strong.html | AMERICANS STRIKE BEACHHEAD BLOW; Combat Patrol Captures New Strong Point -- Germans Wholly on Defensive | True | By Milton Bracker | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/return-to-odessa.html | Return to Odessa | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/hazel-kookogey-engaged-i-westfield-girl-will-be-married-to-joseph-l.html | HAZEL KOOKOGEY ENGAGED; I Westfield Girl Will Be Married to Joseph L. Gillie on May 20 | True | Special to THE NEW YORK iMS. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/asks-soldier-vote-on-labor-election-botany-mills-of-passaic-wants.html | ASKS SOLDIER VOTE ON LABOR ELECTION; Botany Mills of Passaic Wants WLB to Set December Poll Aside | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/cut-in-shoe-output-for-civilians-seen-head-of-retail-group-makes.html | CUT IN SHOE OUTPUT FOR CIVILIANS SEEN; Head of Retail Group Makes Forecast Based on Leather Quota Rise for Repairs | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/weeders-digest-country-colic-being-sundry-remarks-and-observations.html | Weeder's Digest; COUNTRY COLIC. Being Sundry. Remarks and Observations Concerning the Joys, Perils and Vexations of Rustic Residence. Together with Certain Suggestions of a Cautionary Nature for the Enlightenment and Guidance of the Inexperienced. By Robert Lawson. Illustrated by the Author. 68 pp. Boston: Little, Brown & Co. $1.75 | True | By F.f. Rookwell | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/at-our-west-point-of-the-air.html | At Our 'West Point of the Air' | True | | C1B 626123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/council-for-italy-hints-changes-soon-broadening-of-government-is.html | COUNCIL FOR ITALY HINTS CHANGES SOON; Broadening of Government Is Expected This Month | True | By Wireless To the New York Times. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/first-grain-cargo-at-buffalo.html | First Grain Cargo at Buffalo | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/raymond-t-iles.html | RAYMOND T. i[LES | True | Special to TH NEW Yo TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/mr-wallace-on-fascism.html | MR. WALLACE ON "FASCISM" | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/from-a-reviewrs-notebook-brief-comment-on-some-recently-opened.html | FROM A REVIEWR'S NOTEBOOK; Brief Comment on Some Recently Opened Group and One-Man Shows -- New Paintings by Lamotte and Harry Gottlieb | True | By Howard Devree | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/semper-fidelis-banzai-noel-by-captain-garrett-graham-usmcr-160-pp.html | Semper Fidelis; BANZAI NOEL. By Captain Garrett Graham, USMCR. 160 pp. New York: Vanguard Press. $2. | True | By Captain Frederick J. Bell, U.s.n. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/united-nations.html | United Nations | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/the-home-changes-with-the-world-three-noted-women-tell-us-how-we.html | The Home Changes With the World; Three noted women tell us how we can hold the family together in the face of new conditions. | True | By Dorothy Canfield Fisher | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/radio-notebook-old-wine-etc-to-the-ladies-public-service-and-a-pair.html | RADIO NOTEBOOK; Old Wine, Etc. -- To the Ladies -- Public Service -- And a Pair of Lesser Items | True | By John K. Hutchens | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/van-haelewyn-watton.html | Van Haelewyn -- Watton | True | Special to T Nw Yo Tns. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/hunt-for-girl-speeded-15000-circulars-are-sent-out-in-effort-to.html | HUNT FOR GIRL SPEEDED; 15,000 Circulars Are Sent Out in Effort to Find Miss Matthai | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/doris-alcock-wed-to-lt-b-c-ramen-wears-ivorycolored-satin-at.html | DORIS ALCOCK WED TO LT, B. C, RAMEN; Wears Ivory-Colored Satin at Marriage to Army Officer, Son of Congressman | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JACQUES STERN. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/bridge-important-low-cards-by-albert-h-morehead.html | BRIDGE: IMPORTANT LOW CARDS; By ALBERT H. MOREHEAD | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/trends.html | TRENDS | True | Vizcj@a pot@e- | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/review-of-the-opera-season.html | REVIEW OF THE OPERA SEASON | True | By Olin Downes | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/tableware-brings-14553-porcelains-and-silver-auctioned-one-set-goes.html | TABLEWARE BRINGS $14,553; Porcelains and Silver Auctioned -- One Set Goes for $1,500 | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/dinner-to-follow-easter-service.html | Dinner to Follow Easter Service | True | | C1B 626123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/mussolini-declares-he-was-sure-hitler-would-effect-his-rescue.html | Mussolini Declares He Was Sure Hitler Would Effect His Rescue; Asserts He Became Confident When He Saw German Plane Fly Low Over House in Maddalena Where He Was Held | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/retail-prices-show-25-rise-in-3-years-427-increase-for-43-fiscal.html | RETAIL PRICES SHOW 25% RISE IN 3 YEARS; 4.27% Increase for '43 Fiscal Year Noted in Index Issued by Conference Board | True | By Thomas F. Conroy | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/collie-guards-lost-child.html | Collie Guards Lost Child | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/fedor-novitsky-dies-czarist-red-genera-air-officjol-ed-te-bolshevl.html | FEDOR NOVITSKY DIES; CZARIST, RED GENERA; Air Offic-Jol -- ed t-e Bolshevl | True | By Wirleless To the New York Times. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/this-years-improved-vegetables.html | THIS YEAR'S IMPROVED VEGETABLES | True | By Paul Work | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/le-trocquer-to-go-to-london.html | Le Trocquer to Go to London | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/2-liberty-ships-lost-in-the-mediterranean-torpedoes-strike.html | 2 LIBERTY SHIPS LOST IN THE MEDITERRANEAN; Torpedoes Strike Freighters After Cargoes Are Delivered | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/fate-of-a-slogan.html | FATE OF A SLOGAN | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/japanese-threat-to-china-remains-observers-in-chungking-stress.html | JAPANESE THREAT TO CHINA REMAINS; Observers in Chungking Stress Enemy Is Able to Fight On for at Least Two Years | True | By Brooks Atkinson | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/breeding-made-vice-president.html | Breeding Made Vice President | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/a-mahan-of-the-air-he-will-need-to-consider-all-branches-of-warfare.html | A Mahan of the Air; He Will Need to Consider All Branches of Warfare | True | FOLLETT BRADLEY | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/attack.html | ATTACK!" | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/the-dance-a-full-schedule.html | THE DANCE: A FULL SCHEDULE | True | By John Martin | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/bishop-tucker-to-speak-here.html | Bishop Tucker to Speak Here | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/cost-sheet-elimination-asked.html | Cost Sheet Elimination Asked | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/ford-to-aid-veterans-trade-school-and-farm-project-in-camp.html | FORD TO AID VETERANS; Trade School and Farm Project in Camp Available to Disabled | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/in-the-field-of-travel-vacationers-are-staying-close-to-home.html | IN THE FIELD OF TRAVEL; Vacationers Are Staying Close to Home -- Ptarmigan Sounds Spring in Quebec | True | By Diana Rice | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/anzac-club-here-to-be-beneficiary-will-share-in-proceeds-of-the.html | ANZAC CLUB HERE TO BE BENEFICIARY; Will Share in Proceeds of the Canteen Ball, Annual Dance in Aid of Madison House | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/bombing-in-latvia-reported.html | Bombing in Latvia Reported | True | | C1B 626123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/reversal-of-trend-marks-food-sales-chains-turn-losses-last-year.html | REVERSAL OF TREND MARKS FOOD SALES; Chains Turn Losses Last Year Into First-Quarter Gains as Slump Hits Independents | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/japanese-report-truk-raid.html | Japanese Report Truk Raid | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/rations-in-rhyme.html | Rations in Rhyme | True | By Alfred I. Tooke | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/plan-is-submitted-to-sec-to-increase-natural-gas-supply-in.html | Plan Is Submitted to SEC to Increase Natural Gas Supply in Appalachian Area | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/army-plane-smashes-south-jersey-house-pilot-unhurt-but-woman-in-the.html | ARMY PLANE SMASHES SOUTH JERSEY HOUSE; Pilot Unhurt but Woman in the Building Is Seriously Injured | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/miss-j-alqe-lookitt-eigaged-to-oadet-student-at-maryland-college.html | ,MISS J AlqE LOOKITT ! EIGAGED TO OADET; Student at Maryland College Will Be Wed to William A, Macfarlane, Air Forces | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/1vii5-jane-maxson-marribd-in-jersey-she-has-2-attendants-at-her.html | 1VIIS5 JANE MAXSON MARRIBD IN JERSEY; She Has 2 Attendants at Her Wedding at Cranford Home to Johri Woodman West to | True | cm NeW YoUC Tzsig. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/liberations-near-king-tells-norway-haakon-broadcasts-to-people-as.html | LIBERATIONS NEAR, KING TELLS NORWAY; Haakon Broadcasts to People as New Wave of Nazi Terror Is Reported in Land | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/british-are-troubled-about-two-big-allies-russias-goitalone.html | BRITISH ARE TROUBLED ABOUT TWO BIG ALLIES; Russia's Go-It-Alone Tendencies and Uncertainty Here Are Chief Worries | True | By Raymond Daniell | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/army-urged-to-cut-egg-surplus.html | Army Urged to Cut Egg Surplus | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/boys-visit-school-ship.html | Boys Visit School Ship | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/150000-witness-army-day-parade-members-of-combat-forces-do-not.html | 150,000 WITNESS ARMY DAY PARADE; Members of Combat Forces Do Not March but Are Well Represented in Throng | True | | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/article-11-no-title.html | Article 11 -- No Title | True | By Mrs. Eugene Meyer | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/telephone-workers-win-mexican-strike-15-per-cent-wage-rise-is-added.html | TELEPHONE WORKERS WIN MEXICAN STRIKE; 15 Per Cent Wage Rise Is Added to Gains of Last September | True | Special to THE NEW YORK TIMES. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/young-dance-team-in-concert-debut-rosario-and-antonio-leave.html | YOUNG DANCE TEAM IN CONCERT DEBUT; Rosario and Antonio Leave Night-Club Field to Appear on Carnegie Hall Stage | True | By John Martin | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/canada-impatient-on-invasion-delay-public-pictured-as-concerned-as.html | CANADA IMPATIENT ON INVASION DELAY; Public Pictured as Concerned as Cost of War's Operations Continue to Increase | True | By P.j. Philip | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/ruling-on-texas-voting-arouses-southern-rage-high-court-order.html | RULING ON TEXAS VOTING AROUSES SOUTHERN RAGE; High Court Order Opening Primary to Negroes Threatens Conflict | True | By Lewis Wood | C1B 626123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | WILLIAM L. HART. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/red-cross-lacks-3324000-in-city-34-nationality-groups-raise-272565.html | RED CROSS LACKS $3,324,000 IN CITY; 34 Nationality Groups Raise $272,565 Toward the War Fund for 1944 | True |  | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/washington-safari-mr-g-strings-along-by-robert-wilder-217-pp-new.html | Washington Safari; MR. G. STRINGS ALONG. By Robert Wilder. 217 pp. New York: G.P. Putnam's Sons. $2.50. | True | By Jane Cobb | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/daniel-w-working-agriculture-educator-had-been-active-in-national.html | DANIEL W. WORKING; Agriculture Educator Had Been Active in National Grange | True |  | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/wallace-defines-american-fascism-the-vice-president-says-it.html | Wallace Defines 'American Fascism'; The Vice President says it pollutes public opinion, encourages intolerance and presents a challenge to our democratic way of life. | True | By Henry A. Wallace | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/notes.html | Notes | True |  | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/buys-into-bahamas-airways.html | Buys Into Bahamas Airways | True | By Wireless To the New York Times. | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/hume-gets-garden-award-swarthmore-head-gives-scott-honor-to-florida.html | HUME GETS GARDEN AWARD; Swarthmore Head Gives Scott Honor to Florida Scientist | True |  | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/daniel-w-hoan-weds-mayor-of-milwaukee-24-years-marries-high-school.html | DANIEL W. HOAN WEDS; Mayor of Milwaukee '24 Years Marries High School Teacher' | True |  | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True |  | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/appeal-for-refugees-launched-in-passover-1944-drive-seeks-32000000.html | APPEAL FOR REFUGEES LAUNCHED IN PASSOVER; 1944 Drive Seeks $32,000,000 Throughout Nation | True |  | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/canadians-have-shelter-in-italy-rest-house-in-ortona-close-to-front.html | CANADIANS HAVE SHELTER IN ITALY; Rest House in Ortona, Close to Front, Gives Tired Men Comforts of Hotel | True | By C.l. Sulzberger | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/the-gull-cove-murders-by-eli-colter-182-pp-new-york-ms-mill-company.html | THE GULL COVE MURDERS. By Eli Colter. 182 pp. New York: M.S. Mill Company, Inc. $2. | True |  | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/chess-mad-the-royal-game-by-stefan-zweig-187-pp-new-york-the-viking.html | Chess Mad; THE ROYAL GAME. By Stefan Zweig 187 pp. New York: The Viking Press. $2.50. | True | By Kenneth Fearing | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/gneymuher.html | Gney--MuHer | True |  | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/article-8-no-title.html | Article 8 -- No Title | True |  | C1B 626123 |
| 1944-04-09 | 1944-04-09 | https://www.nytimes.com/1944/04/09/archives/percy-e-platt.html | PERCY E. PLATT | True |  | C1B 626123 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/capital-outlays-drop-class-i-railroads-paid-out-454282000-in-1943.html | CAPITAL OUTLAYS DROP; Class I Railroads Paid Out $454,282,000 in 1943 | True |  | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/abrp-a_i-po.html | ABRP, A_I! PO | True |  | C1B 626124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/raw-steel-output-increased-in-week-heavy-influx-of-new-orders.html | RAW STEEL OUTPUT INCREASED IN WEEK; Heavy Influx of New Orders Continues to Set Pace for the Entire Industry | True | Special to THE NEW YORK TIMES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/two-killed-in-blazing-plane.html | Two Killed in Blazing Plane | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/tammany-warned-to-remove-stand-withholding-of-recognition-of-neal.html | TAMMANY WARNED TO REMOVE STAND; Withholding of Recognition of Neal and Pemberton by the Executive Body Urged RED CHARGES RENEWED Buckley and Mahon Call Upon Loughlin to End Link to Marcantonio or Resign | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/government-maturities-43815180100-in-year.html | Government Maturities $43,815,180,100 in Year | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/united-nations.html | United Nations | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/yorkshire-coal-miners-return.html | Yorkshire Coal Miners Return | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/japan-reported-planning-for-capital-in-manchuria.html | Japan Reported Planning For Capital in Manchuria | True | By the United Press. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/wins-2000-science-prize-dr-alexander-lipschutz-again-takes-cl-mayer.html | WINS $2,000 SCIENCE PRIZE; Dr. Alexander Lipschutz Again Takes. C.L. Mayer Award | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/air-victory-wins-bond-col-plummer-makes-award-as-memorial-to-son.html | AIR VICTORY WINS BOND; Col. Plummer Makes Award as Memorial to Son | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/arrested-at-mass-as-he-picks-pocket-veteran-thief-seized-at-least.html | ARRESTED AT MASS AS HE PICKS POCKET; Veteran Thief Seized at Least 32 Times Since 1907 | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/sharing-of-warships-with-south-america-urged-by-house-group-as.html | Sharing of Warships With South America Urged by House Group as Post-War Plan | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/urges-action-on-ward-chicago-group-asks-president-to-enforce-order.html | URGES ACTION ON WARD; Chicago Group Asks President to Enforce Order by WLB | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/pavey-wins-at-chess.html | Pavey Wins at Chess | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/us-plan-to-invade-truk-implied-in-report-of-softening-up-blows.html | U.S. Plan to Invade Truk Implied In Report of 'Softening Up' Blows | True | By Robert Trumbullby Telephone To the New York Times. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/marshall-prays-at-arlington-rites-in-easter-service-he-petitions.html | MARSHALL PRAYS AT ARLINGTON RITES; In Easter Service He Petitions for Strength to Secure Peace -- Ceremony Sent Overseas | True | Special to THE NEW YORK TIMES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/our-airmen-pound-new-guinea-bases-pour-281-tons-of-bombs-on.html | OUR AIRMEN POUND NEW GUINEA BASES; Pour 281 Tons of Bombs on Hollandia, Wewak and Hansa Bay -- Rabaul Also Hit | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/new-orleans-trading-sags-market-closes-one-point-up-to-3-down.html | NEW ORLEANS TRADING SAGS; Market Closes One Point Up to 3 Down During Week PRICES OF COTTON IN NARROW RANGE | True | Special to THE NEW YORK TIMES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/twins-complicate-south-pacific-bout-baffled-judges-vote-for-both.html | TWINS COMPLICATE SOUTH PACIFIC BOUT; Baffled Judges Vote for Both When Marines Weiss of the Bronx Switch Corners | True | | C1B 626124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/reuss-to-discuss-rails.html | Reuss to Discuss Rails | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/snow-avalanche-buries-autos.html | Snow Avalanche Buries Autos | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/mrs-s-b-robertson-publishing-firm-official-leader-in-american.html | MRS. S. B. ROBERTSON; Publishing Firm Official Leader in American Women's Group | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/ludwig-in-cuba-for-lectures.html | Ludwig in Cuba for Lectures | True | By Cable To the New York Times. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/trading-reflects-wheat-shortage-july-goes-to-seasonal-high-as-it.html | TRADING REFLECTS WHEAT SHORTAGE; July Goes to Seasonal High as It Edges Nearer May, Which Holds at Ceiling CROP FORECAST TODAY Movement of Grain From Farms Slowed Up by Unfavorable Weather Last Week | True | Special to THE NEW YORK TIMES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/it-depends-on-the-pronunciation.html | It Depends on the Pronunciation | True | ALEX H. FAULKENER. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/bad-day-for-pitcher.html | Bad Day for Pitcher | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/fatta-to-face-taylor.html | Fatta to Face Taylor | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/a-strong-superintendent.html | A STRONG SUPERINTENDENT | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/dn-wn_nuol-59-n0xqliers-suroe0n-fire-dept-physician-veteran-of.html | Dn. wn.._ n.'uoL, 59,{ 'N0XqlIERS SUROE0-N{; Fire Dept. Physician, Veteran of First World War, Dies -- Once Hospital Head | True | Special to T NEW YORX s. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/rumanian.html | Rumanian | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/mayor-preaches-sermon-on-radio-says-god-has-given-to-america-sacred.html | MAYOR PREACHES SERMON ON RADIO; Says God Has Given to America Sacred Mission of Unity for All Races and Creeds | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/fordham-offers-prizes-to-give-7000-in-scholarships-in-pittsburgh.html | FORDHAM OFFERS PRIZES; To Give $7,000 in Scholarships in Pittsburgh Diocese | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/railroad-tries-out-radar-electronic-communication-link-is-tested-as.html | RAILROAD TRIES OUT RADAR; Electronic Communication Link Is Tested as Safety Device | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/war-day-best-and-worst-alabama-corporal-in-italy-lost-leg-in-3.html | WAR DAY BEST AND WORST; Alabama Corporal in Italy Lost Leg in 3 Defeats of Foe | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/rail-taxes-49198000-norfolk-western-head-says-upkeep-is-suffering.html | RAIL TAXES $49,198,000; Norfolk & Western Head Says Upkeep Is Suffering | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/german.html | German | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/-db-f1ediick-colbuin-.html | [ DB. F1ED]IICK . COLBUIN [ | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/pravda-ridicules-times-war-writer-hanson-w-baldwin-is-termed.html | PRAVDA RIDICULES TIMES WAR WRITER; Hanson W. Baldwin Is Termed 'Admiral of Ink Pool' Who Uses German Data | True | By Wireless To the New York Times. | C1B 626124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/czechs-ready-now-to-rule-homeland-army-law-to-govern-at-first-to-be.html | CZECHS READY NOW TO RULE HOMELAND; Army Law to Govern at First, to Be Replaced by Elected Officials, Parliament | True | By E.c. Danielby Cable To the New York Times. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/have-we-stabilized.html | HAVE WE STABILIZED? | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/passover-marked-by-sermons-here-congregations-and-assemblies-hear.html | PASSOVER MARKED BY SERMONS HERE; Congregations and Assemblies Hear Pleas for Liberation of Oppressed Peoples | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/princess-hat-is-copied-london-women-rush-to-follow-elizabeths.html | PRINCESS' HAT IS COPIED; London Women Rush to Follow Elizabeth's Fashion | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/tokyo-reports-easter-services.html | Tokyo Reports Easter Services | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/president-acclaims-family-week-plans-says-war-brings-special-need.html | PRESIDENT ACCLAIMS FAMILY WEEK PLANS; Says War Brings Special Need of Observance May 7-14 | True | Special to THE NEW YORK TIMES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/gordon-s-smith-founder-of-champion-container-co-in-philadelphia.html | GORDON S. SMITH; Founder of Champion Container Co, in Philadelphia Dies | True | Splal to Tm NoRx Tns. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/british-in-coffee-parleys.html | British in Coffee Parleys | True | By Cable To the New York Times. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/easter-music-by-trapp-family.html | Easter Music by Trapp Family | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/6-die-in-argentine-flood-10000squaremile-area-is-inundated-in.html | 6 DIE IN ARGENTINE FLOOD; 10,000-Square-Mile Area Is Inundated in 24-Hour Rain | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/navy-plane-crashes-easter-paraders-on-boardwalk-at-atlantic-city.html | NAVY PLANE CRASHES; Easter Paraders on Boardwalk at Atlantic City See Mishap | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/mass-for-lieut-brady-requiem-to-be-sung-tomorrow-for-policeman-lost.html | MASS FOR LIEUT. BRADY; Requiem to Be Sung Tomorrow for Policeman Lost in War | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/text-of-secretary-hulls-address-on-the-foreign-policy-of-the-united.html | Text of Secretary Hull's Address on the Foreign Policy of the United States | True | Special to THE NEW YORK TIMES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/hull-heartening-to-algiers-french-they-see-in-his-speech-a-new.html | HULL HEARTENING TO ALGIERS FRENCH; They See in His Speech a New Washington Attitude Giving de Gaulle Latitude Sought | True | By Wireless To the New York Times. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/auction-of-whisky-called-off.html | Auction of Whisky Called Off | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/submarine-is-launched-admiral-kings-daughter-sponsor-of-the-blenny.html | SUBMARINE IS LAUNCHED; Admiral King's Daughter Sponsor of the Blenny at Groton | True | Special to THE NEW YORK TIMES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/alrekt-n-cox.html | ALREKT N. COX | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/new-play-to-star-mady-christians-she-will-appear-in-mamas-bank.html | NEW PLAY TO STAR MADY CHRISTIANS; She Will Appear in 'Mama's Bank Account,' a Rodgers-Hammerstein Production | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/5000-visit-eagle-rock.html | 5,000 Visit Eagle Rock | True | Special to THE NEW YORK TIMES. | C1B 626124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/bucca-in-ring-tonight.html | Bucca in Ring Tonight | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/arranges-10000000-loan.html | Arranges $10,000,000 Loan | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/child-in-star-role.html | Child in Star Role | True | By Bosley Crowther | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/charles-a-smet.html | CHARLES A. SMET | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/nyu-group-draws-us-of-europe-plan-research-seminar-reveals-a-broad.html | N.Y.U. GROUP DRAWS U.S. OF EUROPE PLAN; Research Seminar Reveals a Broad Constitution Designed to Insure Lasting Peace | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/where-bombing-fails-lessons-in-italy-declared-to-show-air-blows.html | Where Bombing Fails; Lessons in Italy Declared to Show Air Blows Cannot Sever Rail Links | True | By Hanson W. Baldwin | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/barbara-s__want_____on-bride-has-sister-as-attendant-at-her.html | BARBARA S__WANT_____ON BRIDE; Has Sister as Attendant at Her{ Marriage to O. P. Backus $d { | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/-id-john-rickard-49-of-jersey-journal-city-hall-reporter-since-1934.html | [ , iD. JOHN RICKARD, 49; OF JERSEY JOURNAL; City Hall Reporter Since 1934, Veteran of First Wo___rld War ' | True | Spee. J al to THE IEW YORK Trus. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/old-bowery-theatre-site-bought-for-gas-station.html | Old Bowery Theatre Site Bought for 'Gas' Station | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/corning-asks-to-go-in-army.html | Corning Asks to Go in Army | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/daughter-to-lee-f-donneuys.html | Daughter to Lee F. DonneUys | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/held-in-negro-vote-case-new-york-lawyer-is-arrested-in-alabama.html | HELD IN NEGRO VOTE CASE; New York Lawyer Is Arrested in Alabama Court Action | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/rossi-of-matteotti-case-freed.html | Rossi of Matteotti Case Freed | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/commodity-average-declined-last-week-farm-products-and-foodstuffs.html | COMMODITY AVERAGE DECLINED LAST WEEK; Farm Products and Foodstuffs Lower in Fisher Index | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/3000-at-paterson-service.html | 3,000 at Paterson Service | True | Special to THE NEW YORK TIMES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/the-financial-week-little-change-in-prices-of-stocks-last-week.html | THE FINANCIAL WEEK; Little Change in Prices of Stocks Last Week --Transactions Lighter | True | By Alexander D. Noyes | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/nam-speeds-plan-for-veterans-jobs-check-list-being-circulated-all.html | NAM SPEEDS PLAN FOR VETERANS JOBS; Check List Being Circulated All Over Country Covering All In-Plant Tasks | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/syndicate-obtains-downtown-lofts-derfiner-interests-purchase-the.html | SYNDICATE OBTAINS DOWNTOWN LOFTS; Derfiner Interests Purchase the 12-Story Building at Howard and Lafayette Streets | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/amateur-boxing-today-national-aau-tourney-will-open-in-boston.html | AMATEUR BOXING TODAY; National A.A.U. Tourney Will Open in Boston Garden | True | | C1B 626124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/-mss-ary-a-rolr-a-leading-orrlrias-experton-diet-for-diabetics-ux.html | ' MSS ARy. A. -roLr,.' A LEADING. orrlriAS; Experton Diet for Diabetics-: uX. Consultant 'at Mayo Clinic | True | Special to Ta' N,zw Yoa 'lx5. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/books-for-service-patients.html | Books for Service Patients | True | FREDERICK DWIGHT, | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/crash-of-bomber-kills-nine.html | Crash of Bomber Kills Nine | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/russians-close-on-jassy.html | Russians Close on Jassy | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/senators-startled-by-australian-move-cut-planned-for-army-meets.html | SENATORS STARTLED BY AUSTRALIAN MOVE; Cut Planned for Army Meets Washington Criticism | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/sinclair-oil-net-23083709-in-1943-earnings-equal-185-a-share-as.html | SINCLAIR OIL NET $23,083,709 In 1943; Earnings Equal $1.85 a Share as Against $1.43 for the Preceding Year RUNS OF CRUDE A RECORD Results of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/2-major-parties-in-state-to-meet-republican-session-at-albany.html | 2 MAJOR PARTIES IN STATE TO MEET; Republican Session at Albany Tomorrow Is to Re-Elect Jaeckle as Chairman | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/rail-improvements-ready-official-says-roads-are-preparing-to-meet.html | Rail Improvements Ready; Official Says Roads Are Preparing to Meet Post-War Competition | True | ROBERT HENRY, | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/midland-steel-products-co.html | Midland Steel Products Co. | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/son-to-mrs-charles-b-collins.html | Son to Mrs. Charles B. Collins | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/uboats-activity-on-rise-in-march-our-ship-losses-still-low-sinkings.html | U-BOATS' ACTIVITY ON RISE IN MARCH; Our Ship Losses 'Still Low,' Sinkings of Foe Maintained, Roosevelt, Churchill Report U-BOATS' ACTIVITY ON RISE IN MARCH | True | Special to THE NEW YORK TIMES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/foreign-exchange-rates-week-ended-april-8-1944.html | FOREIGN EXCHANGE RATES; WEEK ENDED APRIL 8, 1944 | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/marshall-commends-griswold.html | Marshall Commends Griswold | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/1s-henry-a-halick.html | 1S. HENRY A. HALICK | True | Special to THE NEW YOI 'iMES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/united-states.html | United States | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/business-improves-in-london-markets-investment-factors-and-war-news.html | BUSINESS IMPROVES IN LONDON MARKETS; Investment Factors and War News Both Contribute to Advance in Prices BUSINESS IMPROVES IN LONDON MARKET | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/braniff-to-open-mexican-line.html | Braniff to Open Mexican Line | True | | C1B 626124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/chilly-reading-in-the-ramapos.html | Chilly Reading in the Ramapos | True | WEBSTER STOCKING. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/shopping-time-cut-by-home-planning-advance-checking-of-ration.html | SHOPPING TIME CUT BY HOME PLANNING; Advance Checking of Ration Stamps and Choice of Less Busy Hours Advised | True | By Mary Madison | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/promotion-called-need-of-port-area-authority-says-communities.html | PROMOTION CALLED NEED OF PORT AREA; Authority Says Communities Should Stress Advantages for Post-War Trade | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/weekend-subway-fares.html | Week-End Subway Fares | True | B.R. ROBBINE. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/for-service-men.html | For Service Men | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/patricia-finley-fiancee-ardmore-pa-girl-brideelect-of-lt-miles.html | PATRICIA FINLEY FIANCEE:; Ardmore (Pa.) Girl Bride-Elect of Lt Miles Watkins Jr., Navy | True | SpecXal to Tmn Yo 'nns. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/better-retreads-seen-use-of-synthetic-rubber-to-be-permitted-after.html | BETTER RETREADS SEEN; Use of Synthetic Rubber to Be Permitted After May 1 | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/-peter-rabbit-to-royalty-queen-elizabeth-buys-childrens-books-for.html | ' PETER RABBIT' TO ROYALTY; Queen Elizabeth Buys Children's Books for Buckingham Palace | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/6-licenses-revoked-by-liquor-authority-4-others-canceled-and-14-put.html | 6 LICENSES REVOKED BY LIQUOR AUTHORITY; 4 Others Canceled and 14 Put Under Suspension in State | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/54-men-are-lost-in-convoy-collision.html | 54 Men Are Lost In Convoy Collision | True | By the United Press. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/henderson-denies-any-part-in-small-loans-chargss-sheppard-lied.html | Henderson Denies Any Part in Small Loans; Charges Sheppard 'Lied' About Him on Issue | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/fisher-wins-golf-title-beats-de-berardinis-2-up-for-sixth-wildwood.html | FISHER WINS GOLF TITLE; Beats de Berardinis, 2 Up, for Sixth Wildwood Crown | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/edgar-t-glass.html | EDGAR T. GLASS | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/hull-speech-praised-at-british-embassy-bloom-and-michener-of-house.html | HULL SPEECH PRAISED AT BRITISH EMBASSY; Bloom and Michener of House Also Acclaim Address | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/new-save-paper-drive-gets-under-way-today.html | New 'Save Paper' Drive Gets Under Way Today | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/sixty-cases-await-high-court-ruling-thirty-are-ready-for-decision-a.html | SIXTY CASES AWAIT HIGH COURT RULING; Thirty Are Ready for Decision as the Justices Sit Today -- Insurance Issue Awaited 114 DISSENTS IN THIS TERM Visitors Increase as a Result -- Next Session April 24 and Adjournment About June 1 | True | Special to THE NEW YORK TIMES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/metallurgy-professor-at-the-montana-school-of-mines-i.html | Metallurgy; Professor at the Montana School of Mines I | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/danish-teacher-is-slain-social-democrat-murdered-for-politics-says.html | DANISH TEACHER IS SLAIN; Social Democrat Murdered for Politics, Says Swedish Radio | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/deny-aiding-reich-swedes-say-no-experts-were-sent-to-repair.html | DENY AIDING REICH; Swedes Say No Experts Were Sent to Repair Schweinfurt | True | | C1B 626124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/talk-of-subsidy-for-oats-would-permit-sales-of-canadian-grain-here.html | TALK OF SUBSIDY FOR OATS; Would Permit Sales of Canadian Grain Here at Ceiling | True | Special to THE NEW YORK TIMES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/brooklyn-factory-to-be-a-dye-house-plant-and-adjoining-land-on.html | BROOKLYN FACTORY TO BE A DYE HOUSE; Plant and Adjoining Land on Moffat Street Bought for Improvement | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/allies-blow-up-nazi-robot-tanks-shells-blot-three-explosiveladen.html | ALLIES BLOW UP NAZI ROBOT TANKS; Shells Blot Three Explosive-Laden 'Minehunds' Clattering Against Anzio Beachhead WRECK 2 REGULAR TANKS Patrols Active on Garigliano Front -- Enemy Outpost Is Taken in Alfedena Area | True | By Milton Brackerby Wireless To the New York Times. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/rudoih-recht.html | RUDOI.H RECHT | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/spur-line-severed-200-villages-fall-to-red-army-in-rumania-in.html | SPUR LINE SEVERED; 200 Villages Fall to Red Army in Rumania in Southward Thrust ODESSA SUBURBS FORCED Soviet Units 3 Miles From Port - Nazis Mow Down Satellite Troops -- Skala Toll Grows SOVIET FORCES PUSH AHEAD ON THE SOUTHERN FRONT SPUR LINE SEVERED BY RUSSIAN FORCES | True | By W. H. Lawrenceby Wireless To the New York Times. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/troth-announced.html | TROTH ANNOUNCED | True | ON, N. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/crow-conventions.html | CROW CONVENTIONS | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/7500-hear-bishop-preach-on-easter-manning-speaks-to-throng-that.html | 7,500 HEAR BISHOP PREACH ON EASTER; Manning Speaks to Throng That Packs Cathedral of St. John the Divine | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/john-m-cocoris.html | JOHN M. COCORIS | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/mass-in-st-patricks-cathedral-sung-by-three-combined-choirs-4000.html | Mass in St. Patrick's Cathedral Sung by Three Combined Choirs; 4,000 Persons Present as Archbishop Spellman Pontificates in His Sacred Pallium -- Chancel Is Banked With Flowers | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/bag-of-27-in-flight-is-gentiles-goal-destroyer-of-30-planes-out-to.html | BAG OF 27 IN FLIGHT IS GENTILE'S GOAL; Destroyer of 30 Planes Out to Tie Rickenbacker Mark in Air -- Rest Asked for Him | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/1viis-gustav.html | 1VIJIS. GUSTAV | True | JIAUSE | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/24-shows-planned-by-art-galleries-three-benefits-and-an-annual.html | 24 SHOWS PLANNED BY ART GALLERIES; Three Benefits and an Annual Among Exhibitions Due to Open Here This Week | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/10th-forces-first-ace-boggs-of-oklahoma-gets-fifth-confirmed-kill.html | 10TH FORCES FIRST ACE; Boggs of Oklahoma Gets Fifth Confirmed Kill in Burma | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/right-kind-of-attitudes-stressed-in-treating-returning-soldiers.html | Right Kind of Attitudes Stressed In Treating Returning Soldiers | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/feancis-j-ihling.html | FEANCIS J. IHLING | True | Special to T IEw Yon TES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/cites-paradox-of-churches.html | Cites Paradox of Churches | True | | C1B 626124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/weintraub-is-star-as-ottmen-triumph-three-big-blows-pace-attack-in.html | WEINTRAUB IS STAR AS OTTMEN TRIUMPH; Three Big Blows Pace Attack in 8-3 Rout of Yanks Under 15-Hit Shower | True | By James P. Dawsonspecial To the New York Times. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/dr-paul-sartin-i-philadelphia-oculist-since-1889-had-studied-abroad.html | DR. PAUL SARTIN I; Philadelphia Oculist Since 1889 - Had Studied Abroad | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/george-mills-m-dean-of-huntington-firemen-88-joined-company-in-1884.html | GEORGE MILLS m; ' Dean of Huntington Firemen, 88, Joined Company in 1884 | True | Specia/to 'T=r- ITEw YORK 'iJES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/state-tax-return-due-on-saturday-2000000-persons-expected-to-file.html | STATE TAX RETURN DUE ON SATURDAY; 2,000,000 Persons Expected to File Data on 1943 Income -- 25% Cut Allowed | True | By J.g. Forrest | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/de-edwaid-f-gleas01v.html | DE. EDWAID F. GLEAS01V | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/guggenheim-fund-lists-69-awards-3-soldiers-and-2-men-in-war.html | GUGGENHEIM FUND LISTS 69 AWARDS; 3 Soldiers and 2 Men in War Research Among Winners of Year's Fellowships NEW PRIZES ANNOUNCED $200,000 to Be Set Aside for Later Grants to Those Now in Nation's Armed Forces | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/26th-divisions-story-out-first-of-28-volumes-about-its-part-in-last.html | 26TH DIVISION'S STORY OUT; First of 28 Volumes About Its Part in Last War Is Issued | True | Special to THE NEW YORK TIMES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/jean-hellen___ss-betrothed-senior-at-wellesley-will-be-wedi-to-lt.html | JEAN HELLEN___SS BETROTHED; !Senior at Wellesley Will Be Wedl to Lt. Richard d. Zeamer, AU$ ' | True | Specfal to T, Yox's. '1 | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/easter-joy-made-sad-mother-gets-flowers-from-flier-son-then-death.html | EASTER JOY MADE SAD; Mother Gets Flowers From Flier Son, Then Death News | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/g00n-gee-mah.html | G00N GEE MAH | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/notes.html | Notes | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/results-at-palau.html | RESULTS AT PALAU | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/named-vice-president-of-am-karagheusian.html | Named Vice President Of A.&M. Karagheusian | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/defends-love-of-life-fosdick-denies-desire-for-eternal-existence-is.html | DEFENDS LOVE OF LIFE; Fosdick Denies Desire for Eternal Existence Is Selfish | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/macy-sales-total-165631161-for-the-year-ending-on-jan-29-report.html | Macy Sales Total $165,631,161 For the Year Ending on Jan. 29; Report Includes the Affiliates in Newark, Atlanta and Toledo -- Net Income $3,732,399, Equal to $2.25 a Share of Stock | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/british-press-puts-hull-speech-first-the-newschronicle-regrets.html | BRITISH PRESS PUTS HULL SPEECH FIRST; The News-Chronicle 'Regrets' Stand on French -- Daily Herald Calls Talk 'Useful' | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/kessel-thayer.html | Kessel -- Thayer | True | Special to TItE IZW YoRx Tg. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/masonry-standards-issued.html | Masonry Standards Issued | True | | C1B 626124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/archives/anaconda-copper-shows-profit-of-33760801-off-from-1942-net-for-1943.html | Anaconda Copper Shows Profit Of $33,760,801, Off From 1942; Net for 1943 Is Equal to $3.89 a Share, Against $4.30 in Preceding Year -- Increase in Current Assets | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/durochers-thumb-broken-in-debut-brooklyn-pilot-forced-out-but-team.html | DUROCHER'S THUMB BROKEN IN DEBUT; Brooklyn Pilot Forced Out, but Team Tops Red Sox in Overtime, 3 to 2 OLMO'S HIT ENDS BATTLE Outfielder Scores Snyders, a Pinch-Hitter for Davis, the Winning Pitcher | True | By Louis Effrat | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/a-club-for-teenagers-awvs-and-child-service-league-to-open-queens.html | A CLUB FOR 'TEEN-AGERS; AWVS and Child Service League to Open Queens Center Today | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/hohensteinlffcpartland.html | HoHensteinlffcPartland | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/soldiers-tour-city-in-vain-for-rooms-easter-influx-emphasizes-the.html | SOLDIERS TOUR CITY IN VAIN FOR ROOMS; Easter Influx Emphasizes the Problem - Yet Beds Await All Who Ask Listing Agency Visiting Service Men Hunt Rooms, Yet City Has Ample Beds for Them | True | By Alexander Feinberg | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/offer-pawtucket-bonds.html | Offer Pawtucket Bonds | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/russian.html | Russian | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/isaiah-t-grienaore.html | ISAIAH T. GRIENAORE | True | Special to TI liw No2 Trs, | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/indian-liberal-urges-support-for-wavell-sapru-also-assails.html | INDIAN LIBERAL URGES SUPPORT FOR WAVELL; Sapru Also Assails Churchill, However, for 'Die-hardism'' | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/lake-coal-ship-through.html | Lake Coal Ship Through | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/union-service-at-westfield.html | Union Service at Westfield | True | Special to THE NEW YORK TIMES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/frederick-riesdorph-exofficial-of-riverhead-bank-with-institution.html | FREDERICK RIESDORPH; Ex-Official of Riverhead Bank With Institution 49 Years | True | Special to TEn Yox Tzars. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/church-urged-to-solace-people-otherwise-will-turn-to-seances.html | CHURCH URGED TO SOLACE; People Otherwise Will Turn to Seances, Bonnell Asserts | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/named-wyeth-corp-sales-head.html | Named Wyeth Corp. Sales Head | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/but-shells-fly-in-beachhead.html | But Shells Fly in Beachhead | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/service-men-greet-families-by-phone-women-in-forces-contribute-to.html | SERVICE MEN GREET FAMILIES BY PHONE; Women in Forces Contribute to 950 Long-Distance Calls Made From Center Here | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/bullet-plant-aids-gardeners.html | Bullet Plant Aids Gardeners | True | | C1B 626124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/6000-at-elizabeth-stadium.html | 6,000 at Elizabeth Stadium | True | Special to THE NEW YORK TIMES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/advertising-gifts-to-red-cross-soar-record-space-total-donated-to.html | ADVERTISING GIFTS TO RED CROSS SOAR; Record Space Total Donated to Drive by Publications and Other Groups Here | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/snowball-in-the-lead-sets-pace-in-manhasset-dinghy-racing-with-36.html | SNOWBALL IN THE LEAD; Sets Pace in Manhasset Dinghy Racing With 36 Points | True | Special to THE NEW YORK TIMES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/canadiens-topple-black-hawks-32-montreal-skaters-take-third.html | CANADIENS TOPPLE BLACK HAWKS, 3-2; Montreal Skaters Take Third Straight Game in Series for Stanley Cup | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/rosd-sohag-becoes-engitged-daughter-of-major-in-amqy-arr-forces.html | ROSD SO/HA'G BECOES ENG'itGED; Daughter Of Major in Amqy, Arr Forces Will Be Wed ʒn June to Robert T. Gage | True | I 8]pecia/to YO t, | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/chaplain-crowley-ordained-in-1941.html | Chaplain Crowley Ordained in 1941 | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/thousands-attend-services-at-dawn-largest-of-citys-crowds-is.html | THOUSANDS ATTEND SERVICES AT DAWN; Largest of City's Crowds Is Gathering of 8,000 in Radio City Music Hall | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/republicans-back-byrd-kansas-farm-group-looking-to-coalition.html | REPUBLICANS BACK BYRD; Kansas Farm Group Looking to Coalition Cabinet, Too | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/ouster-illegal-says-giraud-scorning-peacetime-post-giraud-terms-his.html | Ouster Illegal, Says Giraud, Scorning 'Peacetime' Post; Giraud Terms His Ouster Illegal; Scorns Offer of 'Peacetime' Post | True | By Harold Callenderby Wireless To the New York Times. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/amc-expands-business-enters-deal-to-buy-abroad-for-marshall-field.html | A.M.C. EXPANDS BUSINESS; Enters Deal to Buy Abroad for Marshall Field & Co. | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/rev-coad-hauser.html | REV. COAD HAUSER | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/easter-sunrise-in-hollywood.html | Easter Sunrise in Hollywood | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/2-ballet-groups-in-rival-openings-red-poppy-the-novelty-of-city.html | 2 BALLET GROUPS IN RIVAL OPENINGS; ' Red Poppy' the Novelty of City Center -- Throngs There and at Metropolitan | True | By John Martin | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/to-disburse-77277714-national-war-fund-reports-on-aid-to-17-member.html | TO DISBURSE $77,277,714; National War Fund Reports on Aid to 17 Member Agencies | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/jamaica-racing-threatened-by-rift-of-grooms-and-owners-track-heads.html | Jamaica Racing Threatened by Rift of Grooms and Owners; TRACK HEADS WARN PATRONS OF DANGER Ticket Buyers Are Advised to Keep Stubs in Case Program Is Canceled SEE GOLDEN ERA AHEAD Predictions of Big Betting Days Roused by Great Opening at Jamaica | True | By William D. Richardson | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/thomas-w-clark-nationally-known-horse-show-judge-also-served-in.html | THOMAS W. CLARK; Nationally Known Horse Show Judge Also Served in Canada | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/italy-gets-fontamara-silone-antifiscist-best-seller-printed-there.html | ITALY GETS 'FONTAMARA'; Silone Anti-Fascist Best Seller Printed There for First Time | True | | C1B 626124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/mrs-harrystout-of-army-family67-sister-of-exchief-of-staff-craig.html | MRS. HARRY*STOUT, OF ARMY FAMILY,67; Sister of Ex-Chief of Staff Craig, Wife of Colonel, Dies-Father, Son Also Officers | True | Special to 's NEW YORK rZI3ES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/weirton-to-make-shells-steel-concern-soon-to-become-munitions.html | WEIRTON TO MAKE SHELLS; Steel Concern Soon to Become Munitions Manufacturer | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/wage-policy-is-set-for-transit-line-wlb-says-it-will-average-the.html | WAGE POLICY IS SET FOR TRANSIT LINE; WLB Says It Will Average the Pay Between Comparable Cities of a Region INSTEAD OF 'BRACKET' IDEA Davis Tells of Evolution of the Formula Putting Rates at Nearest 5-Cent Interval | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/bach-passion-repeated-walter-conducts-the-complete-score-for-3d.html | BACH 'PASSION' REPEATED; Walter Conducts the Complete Score for 3d Time in 2 Parts | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/resident-offices-report-on-trade-volume-highlighted-by-lastminute.html | RESIDENT OFFICES REPORT ON TRADE; Volume Highlighted by Last-Minute Easter Demand, With Scarcity Noted in Fill-Ins | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/boxer-el-wendie-dog-show-victor-rye-top-champion-is-best-at-annual.html | BOXER EL WENDIE DOG SHOW VICTOR; Rye Top Champion Is Best at Annual Exhibition of the Atlantic City K.C. | True | Special to THE NEW YORK TIMES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/posen-is-blasted-forts-liberators-also-rip-nazi-air-plants-in-four.html | POSEN IS BLASTED; ' Forts,' Liberators Also Rip Nazi Air Plants in Four Baltic Cities DEEPEST BLOW OVER REICH Escorts Go to 3 of Targets, Down 20 of Foe -- Our Loss Is 31 Bombers, 8 Fighters POSEN IS BLASTED BY U. S. BOMBERS | True | By Gene Currivanby Cable To the New York Times. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/services-on-guadalcanal.html | Services on Guadalcanal | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/dewey-vetoes-bill-to-ease-tax-penalty-real-estate-measure-rejected.html | DEWEY VETOES BILL TO EASE TAX PENALTY; Real Estate Measure Rejected -- Other Legislation Killed | True | Special to THE NEW YORK TIMES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/schaefer-veteran-promoted.html | Schaefer Veteran Promoted | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/v-bombsight-for-victory-flier-uses-fingers-to-drop-a-spare-on.html | V BOMBSIGHT FOR VICTORY; Flier Uses Fingers to Drop a 'Spare' on German Hangars | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/opa-explains-tax-on-electric-bulbs-rules-retailers-may-advance-cost.html | OPA EXPLAINS TAX ON ELECTRIC BULBS; Rules Retailers May Advance Cost of Lamps to Consumers Only by Amount of Levy | True | Special to THE NEW YORK TIMES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/w-thornkisselt-dr-have-son-i.html | W. ThornKisselt dr' Have son I | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/spiritual-values-held-keystone.html | Spiritual Values Held Keystone | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/sutphens-dinghy-scores-36-points-leads-ogorman-by-one-in-larchmont.html | SUTPHEN'S DINGHY SCORES 36 POINTS; Leads O'Gorman by One in Larchmont Racing -- O'Brien Takes Third Place | True | Special to THE NEW YORK TIMES. | C1B 626124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/third-chess-game-won-by-chernev-almgren-and-persinger-also-remain.html | THIRD CHESS GAME WON BY CHERNEV; Almgren and Persinger Also Remain on Unbeaten List in U.S. Preliminaries | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/drop-third-in-row.html | Drop Third in Row | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/maaae_t-oc___o-wei-becomes-bride-jn-ridgewood-ofi-capt-f-douglas.html | MA.aA.E_T OC?___O. wEI; Becomes Bride jn Ridgewood ofl Capt. F. Douglas Cudlipp, AUS I | True | 8pecte. i to T NOR Tn,e. } | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/willkie-step-no-cue-to-him-says-bricker-governor-says-neither-he-no.html | WILLKIE STEP NO CUE TO HIM, SAYS BRICKER; Governor Says Neither He Nor Party Is Changing Plans | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/book-authors.html | Book -- Authors | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/financial-news-indices-30-industrial-shares-rise-03-1046-for-the.html | FINANCIAL NEWS INDICES; 30 Industrial Shares Rise 0.3 104.6 for the Week | True | By Wireless To the New York Times. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/war-and-scholarship.html | WAR AND SCHOLARSHIP | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/article-5-no-title.html | Article 5 -- No Title | True | By Wireless To the New York Times. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/finnish.html | Finnish | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/oil-royalties-valid-in-mexico.html | Oil Royalties Valid in Mexico | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/neighbors-make-plea.html | Neighbors Make Plea | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/british.html | British | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/return-attack-at-marienburg.html | Return Attack at Marienburg | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/for-shaping-peace-secretary-asks-advice-in-organizing-a-world-rid.html | FOR SHAPING PEACE; Secretary Asks Advice in Organizing a World Rid of Fascism DEFENDS FOREIGN POLICY French Self-Rule Is Assured Liberation Group -- Neutrals Warned Not to Aid Nazis Hull Will Seek Bipartisan Aid Of Congress in Shaping of Peace | True | By John MacCormacspecial To the New York Times. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/news-of-food.html | News of Food | True | Experts Already Are Busy on Plans To Increase Home Canning ProductionBy Jane Holt | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/italian-opposition-firm-against-king-but-his-abdication-is-not-yet.html | ITALIAN OPPOSITION FIRM AGAINST KING; But His Abdication Is Not Yet Certain Though Some Changes Will Be Made Soon | True | By Wireless To the New York Times. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/thomas-g-redington.html | THOMAS G. REDINGTON | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/canton-dark-since-april-1.html | Canton Dark Since April 1 | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/shortage-of-corn-more-pronounced-elevators-set-aside-60-per-cent-of.html | SHORTAGE OF CORN MORE PRONOUNCED; Elevators Set Aside 60 Per Cent of Their Receipts for Sale to Essential Industries | True | Special to THE NEW YORK TIMES. | C1B 626124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/ground-drying-in-west-favorable-weather-sends-farmers-into-fields.html | GROUND DRYING IN WEST; Favorable Weather Sends Farmers Into Fields After Delay TRADING REFLECTS WHEAT SHORTAGE | True | Special to THE NEW YORK TIMES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/gay-dalton-home-first.html | Gay Dalton Home First | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/4-new-york-singers-receive-metropolitan-opera-contracts-three-men-a.html | 4 New York Singers Receive Metropolitan Opera Contracts; Three Men and a Woman Win in Auditions Here, Get $1,000 Each and Silver Plaques -- $500 Scholarship to Chicagoan | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/miss-sidney-lauk-fiancee-0f0men-alumna-of-vassar-ooilege-will-be.html | MISS SIDNEY LAU(K FIANCEE 0F:0mEn; Alumna of Vassar. Ooilege Will Be Married to Lieut, Robert O. Mattoon of the Navy | True | Special to TItE NEW YORK TIES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/teplitz-adler.html | Teplitz -- Adler | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/baioness-wassermann.html | BAIONESS WASSERMANN | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/1500-sorties-by-13th-air-force.html | 1,500 Sorties by 13th Air Force | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/joa-rost-married-i-to-cower-saird-jri-i-kin-of-lnte-dr-george.html | JoA ROST MArRIeD I TO COWER SAIRD JR.I; i Kin of Lnte Dr. George Purves Bride of an Army Private gpeelal to '/'x | True | NEW YORE TS. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/american-history-held-vital-study-california-professors-agree-that.html | AMERICAN HISTORY HELD VITAL STUDY; California Professors Agree That Need Increases as We Face Wider World Role FIGHT ON SUBJECT IS SEEN Some at Conference Suspect 'Sabotage' to Help Spread 'Universal Citizenship' | True | Special to THE NEW YORK TIMES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/prices-of-cotton-in-narrow-range-active-futures-contracts-show.html | PRICES OF COTTON IN NARROW RANGE; Active Futures Contracts Show 5-Point Gain to 4-Point Loss in Week | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/navy-now-includes-lions.html | Navy Now Includes 'Lions' | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/zeros-shied-away-from-us-at-palau-japanese-stronghold-left-in.html | ZEROS SHIED AWAY FROM US AT PALAU; Japanese Stronghold Left in Smoking Ruins -- Torpedo Fliers Blew Up Destroyer | True | By George F. Horneby Wireless To the New York Times. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/abroad-the-journey-from-munich-to-the-carpathoukraine.html | Abroad; The Journey From Munich to the Carpatho-Ukraine | True | By Anne O'Hare McCormick | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/marauders-losses-lowest-in-britain-only-43-missing-after-16500.html | MARAUDERS' LOSSES LOWEST IN BRITAIN; Only 43 Missing After 16,500 Sorties -- B-26 Medium May Be Strong Invasion Weapon | True | By Frederick Grahamby Wireless to the New York Times. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/martinez-reported-in-complete-control-travelers-from-el-salvador.html | MARTINEZ REPORTED IN COMPLETE CONTROL; Travelers From El Salvador Give Details of Revolt | True | By Cable To the New York Times. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/john-a-cubberly.html | JOHN A. CUBBERLY | True | Special to Tm YORK S. | C1B 626124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/montgomerys-physical-set.html | Montgomery's Physical Set | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/apartment-is-sold-on-audubon-avenue-investor-adds-to-holdings-in.html | APARTMENT IS SOLD ON AUDUBON AVENUE; Investor Adds to Holdings in Washington Heights Area | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/buys-and-resells-house-on-grand-ave-syndicate-makes-quick-deals-for.html | BUYS AND RESELLS HOUSE ON GRAND AVE.; Syndicate Makes Quick Deals for Bronx Apartment | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/marjorie-wight-bride-elect.html | Marjorie Wigh*t Bride. Elect | True | Special to ? Yox'/ks. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/u-s-flier-gets-away-as-nazi-is-deceived-german-mistakes-engine.html | U. S. FLIER GETS AWAY AS NAZI IS DECEIVED; German Mistakes Engine Smoke for Blaze in Plane | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/us-forces-attend-services-in-britain-soldiers-sailors-and-wacs-mark.html | U.S. FORCES ATTEND SERVICES IN BRITAIN; Soldiers, Sailors and Wacs Mark Sunrise, Throng Churches | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/charles-a-fulle-expresident-of-hoboken-metal-manufacturing-firm.html | CHARLES A. FULLE; Ex-President of Hoboken Metal Manufacturing Firm Dies at 79 | True | Special to THE ITEw YOK TS. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/i4iiss-mary-barnes-prospective-bride-graduate-of-st-elizabeths-is.html | ,I'4IISS MARY BARNES 'PROSPECTIVE BRIDE; Graduate of St. Elizabeth's Is Betrothed to Army Aviation Cadet Oscar E. Kummer | True | SPecial to Tr YORK '13ES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/at-the-globe.html | At the Globe | True | T.M.P. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/marie-donohue.html | Marie Donohue | True | ,s Nuptials | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/japanese.html | Japanese | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/screen-news-here-and-in-hollywood-robinson-to-costar-tamara.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Robinson to Co-Star Tamara Toumanova, Gregory Peck -- 4 Films Due This Week | True | Special to THE NEW YORK TIMES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/praised-by-roosevelt-boys-clubs-receive-message-on-fourth.html | PRAISED BY ROOSEVELT; Boys Clubs Receive Message on Fourth Anniversary | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/pig-shortage-seen-if-feed-decreases-size-of-corn-crop-in-fall-is.html | PIG SHORTAGE SEEN IF FEED DECREASES; Size of Corn Crop in Fall Is Expected to Have Weighty Effect on Production | True | Special to THE NEW YORK TIMES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/poised-for-imphal-battle.html | Poised for Imphal Battle | True | By Tillman Durdinby Wireless To the New York Times. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/labor-aims-to-end-britains-coalition-party-leaders-decide-to-ban.html | LABOR AIMS TO END BRITAIN'S COALITION; Party Leaders Decide to Ban Tie-Ups With Conservatives in Post-War Elections | True | By Drew Middletonby Cable To the New York Times. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/play-in-heavy-mud.html | Play in Heavy Mud | True | | C1B 626124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/building-program-of-utility-near-end-american-gas-and-electric-co.html | BUILDING PROGRAM OF UTILITY NEAR END; American Gas and Electric Co. Reports Expansion Has Been Always Ahead of Demand | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/son-of-prof-hr-bruce-killed.html | Son of Prof. H.R. Bruce Killed | True | Special to THE NEW YORK TIMES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/j-l-hu6hes-dead-conciliated-labor-mediator-in-first-world-warl.html | J. L. HU6HES DEAD; CONCILIATED LABOR; Mediator in' First World Warl ' -- Ex-Immigration Official i in Service 47 Years | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/russia-and-poland-reply-to-professor-schuman-declares-soviet.html | Russia and Poland; Reply to Professor Schuman Declares Soviet Procedure Strictly Unilateral | True | CHRISTOPHER T. EMMET Jr. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/says-haiti-awaits-free-france.html | Says Haiti Awaits Free France | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/tally-on-hits-by-case-and-myatt-a-walk-and-an-outfield-fly-other.html | Tally on Hits by Case and Myatt, a Walk and an Outfield Fly -- Other News of Major League Teams | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/easter-paraders-turn-out-in-rain-led-by-military-fifth-avenue-and.html | EASTER PARADERS TURN OUT IN RAIN, LED BY MILITARY; Fifth Avenue and the Churches Thronged, but Mood Is More Subdued Than in Past UNIFORMS THE CHIEF STYLE Fuchsia and Purple Dominate Civilian Colors -- Rail Travel Heavier Than a Year Ago Easter Sunday: The City's Churches and Fifth Avenue Were Crowded Yesterday EASTER PARADERS TURN OUT IN RAIN | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/mark-anniversary-of-bataans-fall-mayor-others-join-philippine.html | MARK ANNIVERSARY OF BATAAN'S FALL; Mayor, Others Join Philippine Leaders in Paying Tribute to Captives of Japanese | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/bosshsrd-slhoun.html | Bosshs'rd -- slhoun | True | Specio.l to THI L' 0wr TZ3W. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/j-k-fabel-in-new-post.html | J. K. Fabel in New Post | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/tito-retakes-jajce-claim-nazi-defeat-wellingtons-in-daylight-blow.html | TITO RETAKES JAJCE, CLAIM NAZI DEFEAT; Wellingtons, in Daylight Blow, and Ships Pound Bases | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/mi-hyi.html | MIS. HYI | True | Special to T YORK Tns. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/check-cashing-put-under-state-rule-dewey-signs-stephens-bill-to-set.html | CHECK CASHING PUT UNDER STATE RULE; Dewey Signs Stephens Bill to Set Up Regulations and Fees for Others Than Banks | True | Special to THE NEW YORK TIMES. | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/wlb-pay-rise-shuts-mine.html | WLB Pay Rise Shuts Mine | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/mr-hulls-program.html | MR. HULL'S PROGRAM | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/sports-of-the-times-growth-of-a-navy-amoeba.html | Sports of the Times; Growth of a Navy Amoeba | True | Reg. U. S. Pat. Off. By Arthur Daley | C1B 626124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/nancy-hinrichs-engaged-daughter-of-field-service-aide-fiancee-of.html | NANCY HINRICHS ENGAGED; Daughter of Field Service Aide] Fiancee of John Kenyon, Army I I | True | Special to Tmu YoR B. ] | C1B 626124 |
| 1944-04-10 | 1944-04-10 | https://www.nytimes.com/1944/04/10/archives/brookhattan-ties-soccer-americans-pulls-up-from-41-to-even-cup-game.html | BROOKHATTAN TIES SOCCER AMERICANS; Pulls Up From 4-1 to Even Cup Game at 4-4 | True | | C1B 626124 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/russian-duty-on-relief-parcels.html | Russian Duty on Relief Parcels | True | OSCAR Z. RAND. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/judge-justin-h-shaw.html | JUDGE JUSTIN H. SHAW | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/yvonne-e-stein-married-bride-of-edward-e-cosden-jr-in-st.html | YVONNE E. STEIN MARRIED; Bride of Edward E. Cosden Jr. in St. Bartholomew's Chapel | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/on-gas-companys-board.html | On Gas Company's Board | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/calling-in-congress.html | CALLING IN CONGRESS | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/it-was-the-cats-meows-boy-is-stuck-in-chimney-too-trying-rescue.html | IT WAS THE CAT'S MEOWS; Boy Is Stuck in Chimney, Too, Trying Rescue -- Both Get Out | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/by-cable-to-the-new-york-times.html | By Cable to THE NEW YORK TIMES. | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/60-dead-in-argentine-flood.html | 60 Dead in Argentine Flood | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/german.html | German | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/finnish.html | Finnish | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/ashamed-of-theft-at-church.html | Ashamed of Theft at Church | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/presbyterians-name-3-to-hospital-board-mrs-ff-derham-wj-wardall-fao.html | PRESBYTERIANS NAME 3 TO HOSPITAL BOARD; Mrs. F.F. deRham, W.J. Wardall, F.A.O. Schwarz Elected | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/yaps-moment-of-agony.html | Yap's Moment of Agony | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/jkspden-girby.html | Jkspden -- ]gJrby | True | Special to T, NEW YORE TIMEg. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/canada-to-add-98000-to-services-in-year-most-will-be-recruited-from.html | CANADA TO ADD 98,000 TO SERVICES IN YEAR; Most Will Be Recruited From Ranks of 18 1/2-Year-Old Class | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/profit-rise-shown-by-western-union-net-income-for-two-months-is-put.html | PROFIT RISE SHOWN BY WESTERN UNION; Net Income for Two Months Is Put at $1,075,926, Against $375,124 Year Ago | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/rev-dr-james-carter-professor-emeritus-at-lincoln-university-dies.html | REV. DR. JAMES CARTER; Professor Emeritus at Lincoln University Dies at Age of 90 | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/amendment-is-filed.html | Amendment Is Filed | True | Special to THE NEW YORK TIMES. | C1B 626125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/army-officer-guilty-lieutenant-colonel-and-civilian-admit-fraud.html | ARMY OFFICER GUILTY; Lieutenant Colonel and Civilian Admit Fraud Conspiracy | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/maria-safonoff-heard-introduces-four-new-works-in-carnegie-hall.html | MARIA SAFONOFF HEARD; Introduces Four New Works in Carnegie Hall Piano Recital | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/pressure-for-unity-increases-in-greece-london-faction-denies.html | PRESSURE FOR UNITY INCREASES IN GREECE; London Faction Denies Russian Charge of Interments | True | By Cable To the New York Times. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/for-service-men.html | For Service Men | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/delaware-picks-langford.html | Delaware Picks Langford | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/modern-art-show-aids-field-service-superb-collection-formed-by-lee.html | MODERN ART SHOW AIDS FIELD SERVICE; Superb Collection Formed by Lee Ault Goes on View at Valentine Gallery | True | By Edward Alden Jewell | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/eben-s-doolittle-boston-lawyer-served-with-senate-commerce.html | EBEN S. DOOLITTLE; Boston Lawyer Served With Senate Commerce Committee | True | Special to TJm YORK TIZB. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/adams-nine-is-victor.html | Adams Nine Is Victor | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/general-motors-adds-holders.html | General Motors Adds Holders | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/ponape-bombed-9th-day-in-row.html | Ponape Bombed 9th Day in Row | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/flier-reported-prisoner-col-mckenzie-29-had-served-on-40-missions.html | FLIER REPORTED PRISONER; Col. McKenzie, 29, Had Served on 40 Missions in Europe | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/garage-buildings-bought-in-jersey-properties-in-east-orange-and-new.html | GARAGE BUILDINGS BOUGHT IN JERSEY; Properties in East Orange and Newark Are Reported in New Ownerships | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/decker-schneider.html | Decker -- Schneider | True | Special to Tm Nw Yom Tms. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/voids-wages-and-hours-ruling.html | Voids Wages and Hours Ruling | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/tel-aviv-police-chief-attacked.html | Tel Aviv Police Chief Attacked | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/federal-tax-receipts-running-billion-dollars-over-estimates-experts.html | Federal Tax Receipts Running Billion Dollars Over Estimates; Experts Forecast That Net Deficit for Year May Be $1,500,000,000 Under Predicted $58,090,000,000 | True | | C1B 626125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/rites-held-for-prof-m-henry.html | Rites Held for Prof. M. Henry | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/dr-speers-named-moderator-here-pastor-of-central-presbyterian.html | DR. SPEERS NAMED MODERATOR HERE; Pastor of Central Presbyterian Church Elected Successor to Dr. John S. Bonnell | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/titos-group-seeks-slavic-federation-foreign-minister-smodlaka-saris.html | TITO'S GROUP SEEKS SLAVIC FEDERATION; Foreign Minister Smodlaka Saris Union of Southern States Is Balkan Hope AIMS TO INCLUDE BULGARIA Statesman Insists That People, After the War, Will Pick Own Form of Government | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/louise-cameron-recital-soprano-performs-in-excellent-style-at-times.html | LOUISE CAMERON RECITAL; Soprano Performs in Excellent Style at Times Hall | True | R.L. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/rival-broke-pact-giraud-group-says-backers-hold-de-gaulle-flouted.html | RIVAL BROKE PACT, GIRAUD GROUP SAYS; Backers Hold de Gaulle Flouted Separation of Powers in Ousting Army Chief | True | By Harold Callenderby Wireless To the New York Times. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/arthur-s-allen-expert-on-application-of-color-to-gommeroial.html | ARTHUR S. ALLEN; Expert on Application of Color to Gommeroial Packages | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/mr-roosevelts-vacation.html | MR. ROOSEVELT'S VACATION | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/would-defer-public-servants.html | Would Defer Public Servants | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/reviews-the-issue-of-dogma-on-pope-father-parsons-gives-basis-of.html | REVIEWS THE ISSUE OF DOGMA ON POPE; Father Parsons Gives Basis of Tenet Challenged by the Metropolitan Sergius | True | By Wilfrid Parsons, S.j. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/congress-pleased-with-hulls-statement-but-house-wants-a-part-in.html | Congress Pleased With Hull's Statement But House Wants a Part in Peace Talks | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/more-traffic-accidents-figures-for-week-show-rise-over-same-period.html | MORE TRAFFIC ACCIDENTS; Figures for Week Show Rise Over Same Period Last Year | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/plan-drug-stock-offer.html | Plan Drug Stock Offer | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/hughes-is-82-today-former-chief-justice-remains-vigorous-takes-walk.html | HUGHES IS 82 TODAY; Former Chief Justice Remains Vigorous, Takes Walk Daily | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/film-has-video-premiere-short-on-fcc-work-is-first-to-open-on.html | FILM HAS VIDEO PREMIERE; Short on FCC Work Is First to Open on Television Station | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/yugoslavs-report-new-german-drive-say-foe-beaten-back-tries-anew-to.html | YUGOSLAVS REPORT NEW GERMAN DRIVE; Say Foe, Beaten Back, Tries Anew to Take Jajce | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/two-american-aces-lost-on-missions-over-europe.html | Two American Aces Lost On Missions Over Europe | True | | C1B 626125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/el-salvador-executes-10-as-ringleaders-in-revolt.html | El Salvador Executes 10 As Ringleaders in Revolt | True | By the United Press. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/supreme-court-rules-against-softlite-co-upholds-district-court.html | SUPREME COURT RULES AGAINST SOFT-LITE CO.; Upholds District Court Finding on Anti-Trust Charges | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/3-new-ballets-presented-here-city-center-scene-of-two-by-ballet.html | 3 NEW BALLETS PRESENTED HERE; City Center Scene of Two by Ballet Russe -- Metropolitan Opera House Has the Other | True | By John Martin | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/helene-gottesman-engaged.html | Helene Gottesman Engaged | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/for-safer-buses.html | For Safer Buses | True | HARRY H. ROBERTS. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/only-half-of-men-in-service-want-old-jobs-genesee-county-survey-of.html | Only Half of Men in Service Want Old Jobs, Genesee County Survey of 3,000 Indicates | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/radio-pioneer-60l-one-of-first-in-commercial-broadcasting-field.html | RADIO PIONEER, 60l; One of First. in Commercial Broadcasting Field Dies Father of Actress | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/german-activity-increases-in-italy-troop-clusters-spotted-in-hills.html | GERMAN ACTIVITY INCREASES IN ITALY; Troop Clusters Spotted in Hills North of Minturno and Enemy Dams Garigliano's Flow | True | By Milton Brackerby Wireless To the New York Times. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/australia-to-keep-peak-combat-force-sanders-explains-that-freed.html | AUSTRALIA TO KEEP PEAK COMBAT FORCE; Sanders Explains That Freed Limited Service Men Will Go into War Production | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/first-lady-ushers-in-camp-fire-girls-drive-for-funds.html | FIRST LADY USHERS IN CAMP FIRE GIRLS' DRIVE FOR FUNDS | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/urges-materials-hoard-hasler-wants-us-gold-stock-to-be-used-for.html | URGES MATERIALS HOARD; Hasler Wants U.S. Gold Stock to Be Used for Stockpiles | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/australia-does-her-bit.html | AUSTRALIA DOES HER BIT | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/two-proposed-for-board-standard-oil-of-new-jersey-plans-to-elevate.html | TWO PROPOSED FOR BOARD; Standard Oil of New Jersey Plans to Elevate Officials | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/leaders-held-heed-to-aid-race-amity-national-urban-league-calls-for.html | LEADERS HELD HEED TO AID RACE AMITY; National Urban League Calls for More Intelligent Direction by Whites and Negroes | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/railroad-reelects-directors.html | Railroad Re-Elects Directors | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/ernest-l-pinder.html | ERNEST L. PINDER | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/shantung-tells-a-fashion-story-for-summer.html | SHANTUNG TELLS A FASHION STORY FOR SUMMER | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/columbia-student-admits-vote-fraud-confession-brings-inquiry-and.html | COLUMBIA STUDENT ADMITS VOTE FRAUD; Confession Brings Inquiry and Delay in New Election | True | | C1B 626125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/mother-goose-circus-at-store-draws-crowds-to-hail-modern-rhyme-book.html | Mother Goose Circus at Store Draws Crowds to Hail Modern Rhyme Book | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/tamu-defenders-intact.html | Tamu Defenders Intact | True | By Tillman Durdinby Cable To the New York Times. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/dry-leader-loses-appeal.html | Dry Leader Loses Appeal | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/new-10th-district-made-in-judiciary-dewey-signs-nassausuffolk-bill.html | NEW 10TH DISTRICT MADE IN JUDICIARY; Dewey Signs Nassau-Suffolk Bill Subject to Court Ruling on the Right to 'Alter' NEW 10TH DISTRICT MADE IN JUDICIARY | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/japanese-severely-pounded.html | Japanese Severely Pounded | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/wants-bridge-of-ships.html | Wants "Bridge of Ships" | True | By Wireless To the New York Times. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/jersey-boy-wins-legion-test.html | Jersey Boy Wins Legion Test | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/screen-news-here-and-in-hollywood-howard-dasilva-is-named-for-two.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Howard DaSilva Is Named for 'Two Years Before Mast' -- New Lukas Film Due | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/sees-big-plane-orders-lothrop-predicts-us-airlines-will-buy-1700-2.html | SEES BIG PLANE ORDERS; Lothrop Predicts U.S. Airlines Will Buy 1,700 2 Years After War | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/floor-output-set-for-cotton-yarns-wpb-order-aims-to-increase-the.html | 'FLOOR' OUTPUT SET FOR COTTON YARNS; WPB Order Aims to Increase the Production of Essential Manufactured Items NAPHTHA USE IS CURBED Refrigerator Repair Parts Now in Larger Supply -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/mutual-boilers-assets-rise.html | Mutual Boiler's Assets Rise | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/butcher-of-pirates-blanks-indians-in-contest-halted-by-rain-6-to-0.html | Butcher of Pirates Blanks Indians In Contest Halted by Rain, 6 to 0 | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/arthur-pat-west-in-actor-30-years-appeared-stage-musicals-and-films.html | ARTHUR PAT WEST; in Actor 30 Years Appeared Stage Musicals and Films | True | Special to TH N-w YORK TS. i | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/rumanian-thrust-deepens.html | Rumanian Thrust Deepens | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/steinhardt-helps-245-more-exiles-us-envoy-uses-offices-again-to.html | STEINHARDT HELPS 245 MORE EXILES; U.S. Envoy Uses Offices Again to Gain Rumanian Refugees Passage Through Turkey | True | By Joseph M. Levyby Cable To the New York Times. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/london-radio-salutes-odessa.html | London Radio Salutes Odessa | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/books-and-authors.html | Books and Authors | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/allotment-basis-holds-on-apparel-fall-lines-to-open-at-about-same.html | ALLOTMENT BASIS HOLDS ON APPAREL; Fall Lines to Open at About Same Dates as Last Year, With Supplies Limited | True | | C1B 626125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/president-has-powder-burns.html | President Has Powder Burns | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/younger-service-women-reader-thinks-ranks-would-fill-if-age-limit.html | Younger Service Women; Reader Thinks Ranks Would Fill if Age Limit Were Lowered | True | JANET WEINBERGER. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/alaska-for-dewey-on-first.html | Alaska for Dewey on First | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/rivers-pleads-for-unity.html | Rivers Pleads for Unity | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/british-in-moscow-print-churchill-talk-in-russian.html | British in Moscow Print Churchill Talk in Russian | True | By Cable To the New York Times. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/opa-starts-test-of-price-control-woolley-begins-experiment-in.html | OPA STARTS TEST OF PRICE CONTROL; Woolley Begins 'Experiment' in Jackson Heights, Queens, During a Meeting There ASKS AID OF VOLUNTEERS Regional Administrator Says System Will Spread to Other Sections if Successful | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/5-states-to-act-on-soldier-vote-new-york-among-those-that-take.html | 5 STATES TO ACT ON SOLDIER VOTE; New York Among Those That Take Steps This Week to Facilitate Balloting | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/assails-shipyard-halt-head-of-mississippi-company-appeals-to.html | ASSAILS SHIPYARD HALT; Head of Mississippi Company Appeals to 'Patriotism' | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/mercury-up-to-70-in-city-on-warmest-day-of-1944.html | Mercury Up to 70 in City On Warmest Day of 1944 | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/brooklyn-houses-sold-savings-bank-and-the-holc-dispose-of.html | BROOKLYN HOUSES SOLD; Savings Bank and the HOLC Dispose of Properties in Borough | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/miss-betty-hammink-fiancee.html | Miss Betty Hammink Fiancee | True | SPecial to T NN' YORK TS. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/hart-trophy-goes-to-pratt-of-leafs-hockey-prize-for-most-valuable.html | HART TROPHY GOES TO PRATT OF LEAFS; Hockey Prize for Most Valuable to His Team Is Won by Defense Ace | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/sevitzky-to-hold-auditions.html | Sevitzky to Hold Auditions | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/marie-bell-married-to-capt-wm-e-davis-red-cross-official-is-bride.html | 'MARIE BELL MARRIED TO CAPT. WM. E. DAVIS; Red Cross Official Is Bride of i Army Officer in Church Here | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/us-closes-yamanaka-store-on-fifth-ave-remaining-stock-of-art-to-be.html | U.S. Closes Yamanaka Store on Fifth Ave.; Remaining Stock of Art to Be Sold at Auction | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/iba-to-hear-folger-schram.html | IBA to Hear Folger, Schram | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/inflation-pinches-chinese-servants-messenger-getting-125-week-says.html | INFLATION PINCHES CHINESE SERVANTS; Messenger Getting $125 Week Says He Must Quit Unless He Can Receive $625 | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 626125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/allow-only-two-hits.html | Allow Only Two Hits | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/national-income-up-32-in-canada-commodity-exports-for-first-two.html | NATIONAL INCOME UP 3.2% IN CANADA; Commodity Exports for First Two Months of 1943 Are 36.6% Above '42 Level | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/portaltoportal-pay-supreme-court-defended-as-carrying-out.html | Portal-to-Portal Pay; Supreme Court Defended as Carrying Out Short-Hours Policy | True | EUGENE NICKERSON. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/simple-rites-held-for-percy-straus-hundreds-attend-service-for-rh.html | SIMPLE RITES HELD FOR PERCY STRAUS; Hundreds Attend Service for R.H. Macy Board Chairman in Temple Emanu-El | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/fear-grips-rumania-after-odessa-falls-nation-fears-abandonment-by.html | FEAR GRIPS RUMANIA AFTER ODESSA FALLS; Nation Fears Abandonment by Germans Is at Hand | True | By Wireless To the New York Times. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/united-states.html | United States | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/traders-even-up-in-the-wheat-pit-prices-slightly-easier-at-start.html | TRADERS EVEN UP IN THE WHEAT PIT; Prices Slightly Easier at Start, but Close 1/8 to 1/4 Higher -- Corn Belt Fears More Rain | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/council-of-women-to-honor-visitors-special-conference-tomorrow.html | COUNCIL OF WOMEN TO HONOR VISITORS; Special Conference Tomorrow Night in Times Hall to Hear Nelson A. Rockefeller | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/2250000-needed-in-red-cross-drive-stevens-appeals-for-new-and.html | $2,250,000 NEEDED IN RED CROSS DRIVE; Stevens Appeals for New and Additional Gifts to Bring City Up to Its Quota INVASION PROBLEM CITED Demands of Armed Forces in All Battle Areas Declared to Be on Increase | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/forbidden-for-ten-years.html | FORBIDDEN FOR TEN YEARS | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/152-cash-on-hand-in-average-pocket.html | $152 Cash on Hand In Average Pocket | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/united-nations.html | United Nations | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/exports-in-february-51-over-1943-month.html | Exports in February 51% Over 1943 Month | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/waves-now-number-62800.html | Waves Now Number 62,800 | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/3-pledged-to-support-dewey.html | 3 Pledged to Support Dewey | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/demand-deposits-rise-212000000-farm-and-trade-loans-show-drop-of.html | DEMAND DEPOSITS RISE $212,000,000; Farm and Trade Loans Show Drop of $90,000,000, the Reserve Board Reports | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/paralysis-method-held-overpraised-foundation-says-acclaim-of-kenny.html | PARALYSIS METHOD HELD OVERPRAISED; Foundation Says Acclaim of Kenny Treatment Has Led to Concept of Miracles | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/admiral-hart-at-pearl-harbor.html | Admiral Hart at Pearl Harbor | True | By Wireless To the New York Times. | C1B 626125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/dykes-picks-pitchers.html | Dykes Picks Pitchers | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/foe-narrows-arc-on-imphals-flank-patrols-cross-tiddim-road-in-india.html | FOE NARROWS ARC ON IMPHAL'S FLANK; Patrols Cross Tiddim Road in India Border Zone -- Kohima Repels Repeated Thrusts NEW ENEMY THREAT EMERGES IN INDIA FOE NARROWS ARC ON IMPHAL'S FLANK | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/50000-at-opening-of-english-racing-record-wartime-crowd-sees-miss.html | 50,000 AT OPENING OF ENGLISH RACING; Record Wartime Crowd Sees Miss Paget's Favorite Lose at Windsor Track | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/carroll-ragan-publicity-man-and-radio-script-writer-dies-in-yonkers.html | CARROLL RAGAN; Publicity Man and Radio Script Writer Dies in Yonkers | True | Special to Tr -- TEW YORK TIES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/cuts-of-12777057-in-budget-urged-mayors-estimate-padded-by-5000000.html | CUTS OF $12,777,057 IN BUDGET URGED; Mayor's Estimate 'Padded' by $5,000,000 Service Men's Pay, Citizens Group Says HIDDEN ACCRUALS SEEN Only Forty Present and Only Eight Speakers Are Heard at First Session | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/warns-on-fuel-oil-saving-opa-says-householders-here-should-have-10.html | WARNS ON FUEL OIL SAVING; OPA Says Householders Here Should Have 10 Per Cent Left | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/clarence-d-mkean-once-with-the-fbi-new-england-exchief-beaded.html | CLARENCE D. M'KEAN, ONCE WITH THE FBI; New England Ex-Chief Beaded Massachusetts Claim Bureau | True | Special to T | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/bitter-fight-rages-for-airways-rule-most-american-lines-oppose-j-t.html | BITTER FIGHT RAGES FOR AIRWAYS RULE; Most American Lines Oppose J. T. Trippe on Post-War 'Chosen Instrument' DECISION UP TO CONGRESS Struggle Soon to Come Into Open at Hearings Before Senate Subcommittee | True | By Russell B. Porter | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/odessa-reconquered.html | ODESSA RECONQUERED | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/us-camera-men-to-film-invasion-special-units-practice-now-with-9th.html | U.S. CAMERA MEN TO FILM INVASION; Special Units Practice Now With 9th Air Force Bombers to Get Accurate Record | True | By Frederick Grahamby Cable To the New York Times. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/win-award-of-preferred-issue.html | Win Award of Preferred Issue | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/allen-b-underhill-head-of-the-j-e-margott-co-manufacturers-of.html | ALLEN B. UNDERHILL; Head of the J. E. Margott Co., Manufacturers of Novelties | True | Special to Tm Nw YORK TS, | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/where-150000000-highballs-go.html | Where 150,000,000 Highballs Go | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/curb-stock-delisted.html | Curb Stock Delisted | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/to-list-critical-jobs-men-here-over-26-accepted-by-navy.html | To List Critical Jobs; MEN HERE OVER 26 ACCEPTED BY NAVY | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/afl-sponsors-parley-2day-conference-on-postwar-plans-opens-here.html | AFL SPONSORS PARLEY; 2-Day Conference on Post-War Plans Opens Here Tomorrow | True | | C1B 626125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/jacob-h-iosenbebg.html | JACOB H. IOSENBEBG | True | Special to THE NEW YOR TXMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/red-cross-games-set-notables-added-to-lists-at-the-polo-grounds-and.html | RED CROSS GAMES SET; Notables Added to Lists at the Polo Grounds and Brooklyn | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/winchell-sues-hoffman-columnist-seeks-250000-as-damages-from.html | WINCHELL SUES HOFFMAN; Columnist Seeks $250,000 as Damages From Representative | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/michael-stranges-sort-dead.html | Michael Strange's Sort Dead | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/bronx-apartments-sold-to-operators-savings-banks-dispose-of-houses.html | BRONX APARTMENTS SOLD TO OPERATORS; Savings Banks Dispose of Houses in Other Trading in the Borough | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/60day-wait-seen-in-draft-in-state-general-brown-tells-of-delay-for.html | 60-DAY WAIT SEEN IN DRAFT IN STATE; General Brown Tells of Delay for Men Over 26 -- Some Boards Get Volunteers | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/hopes-to-hit-third-axis-capital.html | Hopes to Hit Third Axis Capital | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/phillies-top-braves.html | Phillies Top Braves | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/closer-control-aim-for-terminations-amendment-to-bill-also-will.html | CLOSER CONTROL AIM FOR TERMINATIONS; Amendment to Bill Also Will Provide for Unemployment Pay, Sen. Murray Says CITES SLACK PROCEDURES Navy Explores 'Softening' Plan for Cutbacks, Stewart Tells State Accountants Here TERMINATION BILL WILL BE AMENDED | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/illinois-primary-today-only-50-per-cent-of-voters-expected-to-go-to.html | ILLINOIS PRIMARY TODAY; Only 50 Per Cent of Voters Expected to Go to the Polls | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/gold-star-to-standleys-son.html | Gold Star to Standley's Son | True | By Wireless To the New York Times. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/no-coffee-no-overtime-3150-bethlehem-ship-workers-refuse-to-work.html | 'NO COFFEE, NO OVERTIME'; 3,150 Bethlehem Ship Workers Refuse to Work Extra | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/narrow-fabrics-excepted.html | "Narrow Fabrics" Excepted | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/edison-meeting-may-15-rescinding-of-1939-resolution-on-pensions-to.html | EDISON MEETING MAY 15; Rescinding of 1939 Resolution on Pensions to Be Asked | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/galletta-wins-medal-his-par-72-leads-field-of-74-at-pinehurst.html | GALLETTA WINS MEDAL; His Par 72 Leads Field of 74 at Pinehurst | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/push-liquor-plan-for-park-tilford-officers-not-ready-to-give-out.html | PUSH LIQUOR PLAN FOR PARK & TILFORD; Officers Not Ready to Give Out Details, Bernard Reports at Annual Meeting | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/middletown-sets-postwar-model-fourteen-connecticut-committees.html | MIDDLETOWN SETS POST-WAR MODEL; Fourteen Connecticut Committees Working on Methods of Conversion to Peace | True | Special to THE NEW YORK TIMES. | C1B 626125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/mexican-president-thwarts-assassin-avila-camacho-unharmed-as-bullet.html | MEXICAN PRESIDENT THWARTS ASSASSIN; Avila Camacho Unharmed as Bullet Pierces Coat -- Seizes Attacker, Believed Axis Tool ATTEMPT MADE ON LIFE MEXICAN PRESIDENT THWARTS ASSASSIN | True | By Camille M. Cianfarraspecial To the New York Times. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/chilean-returns-to-post-here.html | Chilean Returns to Post Here | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/1014423000-bills-sold.html | $1,014,423,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/welcome-ready-for-russia.html | Welcome Ready for Russia | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/woodford-h-knapp.html | WOODFORD H. KNAPP | True | special to Tg NKW YORK TS. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/most-of-new-britain-won-japanese-fleeing-to-rabaul-the-enemy-falls.html | Most of New Britain Won; Japanese Fleeing to Rabaul; THE ENEMY FALLS BACK ON NEW BRITAIN JAPANESE FLEEING TO NEW BRITAIN TIP | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/violin-recital-tonight.html | Violin Recital Tonight | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/article-9-no-title-cancellation-of-jamaica-racing-program-averted.html | Article 9 -- No Title; Cancellation of Jamaica Racing Program Averted After 'Walkover' at Start $1,742,468 IS BET FOR 6-RACE CARD Crowd of 30,340 at Jamaica Active After Owners Move to Placate Grooms $112,933 REFUND IS MADE Return Follows Star of Padula 'Trot' -- Permane Wins -- Purse Rise Voted | True | By Joseph C. Nichols | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/japanese.html | Japanese | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/south-french-targets-hit-mosquitos-of-maaf-punish-nazi-targets-as.html | SOUTH FRENCH TARGETS HIT; Mosquitos of MAAF Punish Nazi Targets as Far as Perpignan | True | By Wireless To the New York Times. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/john-t-downs.html | JOHN T. DOWNS | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/army-nine-gains-66-tie-rallies-in-ninth-to-draw-even-with-montreal.html | ARMY NINE GAINS 6-6 TIE; Rallies in Ninth to Draw Even With Montreal | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/coleman-heads-exchange-slate-nominating-committee-lists-its-choices.html | COLEMAN HEADS EXCHANGE SLATE; Nominating Committee Lists Its Choices for Officers -- Election Set for May 8 | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/nazi-bases-rocked-our-heavies-bomb-foes-plane-plants-fields-in.html | NAZI BASES ROCKED; Our Heavies Bomb Foe's Plane Plants, Fields in Belgium and France MARAUDERS IN BIG STRIKE RAF by Night Pounds French Rail Centers and Mannheim -- 3,000 Allied Craft Out NAZI BASES ROCKED BY U.S. AIR FORCES | True | By Drew Middletonby Cable To the New York Times. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/topping-names-gallery.html | Topping Names Gallery | True | | C1B 626125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/katz-drug-offering-1500000-bond-issue-4-per-cent-debentures-to-go.html | KATZ DRUG OFFERING $1,500,000 BOND ISSUE; 4 Per Cent Debentures to Go to Public at 102 Today | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/mrs-victor-w-filler-i-exhead-of-brooklyn-section-of-council-of.html | MRS. VICTOR W. FILLER; I Ex-Head of Brooklyn Section of Council of Jewish Women | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/walter-del-m-balqker-aijthor-8t-former-head-of-london-firm-dies-ex.html | WALTER DEL M, ,BAlqKER, AIJTHOR, 8t; Former Head of London Firm Dies. -- Ex - Correspondent. Wrote Books on Orient | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/john-p-heinz.html | JOHN P. HEINZ | True | Special to Tr YOaK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/rumanian.html | Rumanian | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/south-west-gain-2500000-in-census-population-shifts-in-last-two.html | SOUTH, WEST GAIN 2,500,000 IN CENSUS; Population Shifts in Last Two Years Cause a Loss of 450,000 to East | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/senate-has-blood-donor-unit.html | Senate Has Blood Donor Unit | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/col-manning-dies-in-bomber-crash-former-head-of-cord-corporation.html | COL. MANNING DIES IN BOMBER CRASH; Former Head of Cord Corporation Was Hunter Field Chief -- 6 Killed With Him | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/uion-l-scbendorf.html | UION L. SCBENDORF | True | Special to THE NEW YO TIES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/drys-off-pennsylvania-ballot.html | Drys Off Pennsylvania Ballot | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/russian.html | Russian | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/mans-shot-kills-boy-13.html | Man's Shot Kills Boy, 13 | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/litwhiler-is-called.html | Litwhiler Is Called | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/13-enemy-trains-shot-up.html | 13 Enemy Trains Shot Up | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/rf-munger-missing-in-pacific.html | R.F. Munger Missing in Pacific | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/florida-peonage-law-is-voided-supreme-court-rules-on-5-debt-voids.html | Florida Peonage Law Is Voided; Supreme Court Rules on $5 Debt; VOIDS FLORIDA LAW ENTAILING PEONAGE | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/catholic-chaplains-win-medals.html | Catholic Chaplains Win Medals | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/frances-m-martin-to-marry-on-monday-will-be-bride-of-lieut-paul-n.html | FRANCES M. MARTIN TO MARRY ON MONDAY; Will Be Bride of Lieut. Paul N. Johnson, Navy, at St. Patrick's | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/cork-reserve-stabilized-government-to-hold-stockpile-at-60000-tons.html | CORK RESERVE STABILIZED; Government to Hold Stockpile at 60,000 Tons | True | | C1B 626125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/du-pont-sales-heavier.html | du Pont Sales Heavier | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/new-tactics-for-stassen-center-on-delegates-mandated-by-todays.html | NEW TACTICS FOR STASSEN; Center on Delegates 'Mandated' by Today's Nebraska Primary | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/4-get-jail-sentences-as-price-cheats-here-drive-on-food-ration.html | 4 GET JAIL SENTENCES AS PRICE CHEATS HERE; Drive on Food Ration Violators Also Pressed in Jersey | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/thanks-from-a-british-seaman.html | Thanks From a British Seaman | True | JOHN RUTHERFORD, | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/mis-edward-p-hanyen.html | MIS. EDWARD P. HANYEN | True | ' Special to THE Nv YO ES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/sidney-h-barretj.html | SIDNEY H. BARRETJ | True | Special to THE YORE TIMe. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/joseph-p-dm-diesi-notf_jilictionlll-i-real-estate-man-set-world.html | JOSEPH P. DM DIES;I NOTF_J/ilICTIONlll I; Real Estate Man Set World| 'Records for Sales -- Handled I I Many Famous Properties I | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/mary-d-welles-brideeleot.html | Mary d. Welles Bride-Eleot | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/would-serve-overseas-former-red-cross-aide-in-france-becomes-wac.html | WOULD SERVE OVERSEAS; Former Red Cross Aide in France Becomes Wac Here | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/accused-of-seeking-bribe-wpb-exaides-charged-with-plot-to-cheat-on.html | ACCUSED OF SEEKING BRIBE; WPB Ex-Aides Charged With Plot to Cheat on Dress Materials | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/elected-hunter-sing-head.html | Elected Hunter 'Sing' Head | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/joins-board-of-trustees-of-new-york-savings-bank.html | Joins Board of Trustees Of New York Savings Bank | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/mrs-kellys-doorstep.html | MRS. KELLY'S DOORSTEP | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/roosevelt-goes-south-for-2-weeks-to-rest-and-recuperate-in-the-sun.html | Roosevelt Goes South for 2 Weeks To Rest and Recuperate in the Sun | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/foes-in-hall-draw-marcantonio-fire-he-charges-buckley-mahon-are.html | FOES IN 'HALL' DRAW MARCANTONIO FIRE; He Charges Buckley, Mahon Are Disgruntled Because He Withheld Political Help SAYS BOTH ASKED FAVORS Authors of the Red 'Alliance' Allegations Labeled 'Fakers' by Winner in ALP Test | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/army-tests-pick-healthiest-boy-13yearold-wins-city-contest-among.html | ARMY TESTS PICK HEALTHIEST BOY; 13-Year-Old Wins City Contest Among 50,000 as Perplexed Inductees Look On | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/ilo-to-press-labor-aide-plan-for-countries-freed-from-axis.html | ILO to Press Labor Aide Plan For Countries Freed From Axis; Philadelphia Conference to Weigh Resolution on Issue, Stressing Security -- Soviet Silent on Bid to Send Spokesmen | True | Special to THE NEW YORK TIMES. | C1B 626125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/return-of-planes-urged-airlines-need-craft-government-seized-in-41.html | RETURN OF PLANES URGED; Airlines Need Craft Government Seized in '41, Analysts Told | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/allies-to-stiffen-stand-on-neutrals-stettinius-expected-to-talk.html | ALLIES TO STIFFEN STAND ON NEUTRALS; Stettinius Expected to Talk With British on Measures to Stop Aid to Foe | True | By Raymond Daniellby Cable To the New York Times. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/soldiers-hurt-in-train-wreck.html | Soldiers Hurt in Train Wreck | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/new-aid-planned-for-small-business-commerce-bureau-division-to.html | NEW AID PLANNED FOR SMALL BUSINESS; Commerce Bureau Division to Develop Active Program -- Adams Named Chief | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/winter-wheat-crop-due-to-be-larger-us-reports-outlook-is-for-an.html | WINTER WHEAT CROP DUE TO BE LARGER; U.S. Reports Outlook Is for an Increase of 72,153,000 Bushels Over Last Year's GRAIN ON FARMS SHRINKS Record Set by Disappearance of 882,551,000 Bushels of Corn in Three Months | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/berlin-tokyo-mock-hull-on-neutrals-spokesmen-deny-lack-of-us.html | BERLIN, TOKYO MOCK HULL ON NEUTRALS; Spokesmen Deny Lack of U.S. Coercion, See Trade as Club to Sway Non-Belligerents | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/steel-production-close-to-a-record-7804704-tons-in-march-was-15000.html | STEEL PRODUCTION CLOSE TO A RECORD; 7,804,704 Tons in March Was 15,000 Short of Mark, Owing to Labor Shortage | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/madison-nine-triumphs.html | Madison Nine Triumphs | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/high-court-recesses-to-april-24.html | High Court Recesses to April 24 | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/sports-of-the-times-in-the-deep-south-of-indiana.html | Sports of the Times; In the Deep South of Indiana | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/presses-womens-gains-jane-todd-urges-effort-to-preserve-job.html | PRESSES WOMEN'S GAINS; Jane Todd Urges Effort to Preserve Job Advances | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/appeals-for-volunteers-cdvo-wants-linguists-to-help-families-in.html | APPEALS FOR VOLUNTEERS; CDVO Wants Linguists to Help Families in Writing Soldiers | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/summer-furniture-holding-fair-level-output-about-70-of-prewar-rate.html | SUMMER FURNITURE HOLDING FAIR LEVEL; Output About 70% of Pre-War Rate, Trade Spokesman Says -- Alternate Materials Used | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/hershey-is-proposed-as-labor-corps-head-costellos-plan-aimed-at.html | HERSHEY IS PROPOSED AS LABOR CORPS HEAD; Costello's Plan Aimed at Getting 4-F's Into Essential Work | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/hard-coal-output-falls-to-new-low-94000-tons-mined-as-a-majority-of.html | HARD COAL OUTPUT FALLS TO NEW LOW; 94,000 Tons Mined as a Majority of the Idle Workers Observe Easter Monday | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/aid-to-industry-offered-concerns-urged-to-provide-for-study-by.html | AID TO INDUSTRY OFFERED; Concerns Urged to Provide for Study by Veterans and 4-Fs | True | | C1B 626125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/italian-aid-incorporated-relief-group-elects-board-and-mc-taylor-as.html | ITALIAN AID INCORPORATED; Relief Group Elects Board and M.C. Taylor as President | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/chain-store-volume-shows-a-2-increase-february-sales-1071000000.html | CHAIN STORE VOLUME SHOWS A 2% INCREASE; February Sales $1,071,000,000, Commerce Department Says | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/delay-on-soldier-ballots.html | Delay on Soldier Ballots | True | Dr. J. RICE GIBBS. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/drops-18-as-loafers-navy-contract-concern-tires-of-latecomers-and.html | DROPS 18% AS LOAFERS; Navy Contract Concern Tires of Late-Comers and Absenteeism | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/cotton-continues-to-move-upward-quotations-rise-7-to-11-points-on.html | COTTON CONTINUES TO MOVE UPWARD; Quotations Rise 7 to 11 Points on Moderate Trading After an Uneven Opening | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/new-yorkers-decorated-three-navy-captains-win-honor-for-service-in.html | NEW YORKERS DECORATED; Three Navy Captains Win Honor for Service in Solomons | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/air-force-is-expanding.html | Air Force Is Expanding | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/persinger-gains-finals-beats-mager-in-us-chess-play-almgren-also.html | PERSINGER GAINS FINALS; Beats Mager in U.S. Chess Play -- Almgren Also Qualifies | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/family-problems-increasing-in-city-difficulties-in-maintenance-of.html | FAMILY PROBLEMS INCREASING IN CITY; Difficulties in Maintenance of Homes Cited in Community Service Society's Report | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/leopold-h-myers-63-an-english-novelist-author-of-root-and-flower.html | LEOPOLD H. MYERS, 63, AN ENGLISH NOVELIST; Author of 'Root and Flower,' Best Seller in London | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/advertising-news.html | Advertising News | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/british.html | British | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/assails-cardgame-raids-magistrate-surpless-says-police-violate.html | ASSAILS CARD-GAME RAIDS; Magistrate Surpless Says Police Violate Constitutional Rights | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/revenue-record-set-by-pere-marquette-43-gross-income-55052804-with.html | REVENUE RECORD SET BY PERE MARQUETTE; '43 Gross Income $55,052,804, With Net of $3,619,520 | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/notes.html | Notes | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/desperate-japan-hoarding-power-our-palau-thrust-shows-foe-holding.html | DESPERATE JAPAN HOARDING POWER; Our Palau Thrust Shows Foe Holding Planes and Fleet for Defense of Homeland | True | By George F. Horneby Wireless To the New York Times. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/insurance-total-up-boston-manufacturers-group-reports-rise-in-1943.html | INSURANCE TOTAL UP; Boston Manufacturers Group Reports Rise in 1943 | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/oma-victor-over-lane.html | Oma Victor Over Lane | True | | C1B 626125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/willkie-a-neutral-in-chicago-rivalry-will-not-aid-any-aspirant-and.html | WILLKIE A NEUTRAL IN CHICAGO RIVALRY; Will Not Aid Any Aspirant and Will Decide Later on His Attitude Toward Nominee TO GIVE PLATFORM IDEAS Prospect of Supporting Dewey Held Distasteful -- Bids of Emissaries Rejected | True | By Warren Moscow | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/marlene-dietrich-in-algiers.html | Marlene Dietrich in Algiers | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/women-sharpen-election-interest-leaders-in-both-parties-begin.html | WOMEN SHARPEN ELECTION INTEREST; Leaders in Both Parties Begin Cross-Country Swings to Tap Sentiment | True | Special to THE NEW YORKS TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/froth-made-known-of-bettyanne-davis-smith-college-alumna-fiancee-of.html | FROTH MADE KNOWN OF BETTY.ANNE DAVIS; Smith College Alumna Fiancee of Lt. Irwin G. Sunderman | True | Special to Tn Yo Yas. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/us-bombers-bag-tanker-at-hainan-attackers-also-down-4-enemy-planes.html | U.S. BOMBERS BAG TANKER AT HAINAN; Attackers Also Down 4 Enemy Planes -- Liberators Pound Hanoi Railway Yards | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/bucca-outpoints-lello-split-decision-marks-feature-bout-at-st.html | BUCCA OUTPOINTS LELLO; Split Decision Marks Feature Bout at St. Nicholas | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/frank-rabinovictt-head-ofo-r-0-nationwide-millinery-chain-was-70.html | FRANK RABINOVICtt; Head ofO. R. &. 0., Nation-Wide Millinery Chain, Was 70 | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/tomldnson-swope.html | Tomldnson -- Swope | True | Special to TH YOP. K TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/named-national-tool-directors.html | Named National Tool Directors | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/giraud-may-go-to-london.html | Giraud May Go to London | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/join-curb-realty-board.html | Join Curb Realty Board | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/cleveland-boxers-lead-aau-field-place-six-men-in-the-semifinals-in.html | CLEVELAND BOXERS LEAD A.A.U. FIELD; Place Six Men in the Semi-Finals in Boston | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/bribed-lendlease-aide-jailed.html | Bribed Lend-Lease Aide Jailed | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/20-pennants-awarded-armynavy-recognition-for-war-work-goes-to.html | 20 PENNANTS AWARDED; Army-Navy Recognition for War Work Goes to Contractors | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/engaged.html | ENGAGED | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/predicts-equal-pay-will-win-in-britain-mrs-wood-says-fight-will.html | PREDICTS 'EQUAL PAY' WILL WIN IN BRITAIN; Mrs. Wood Says Fight Will Succeed Despite Churchill | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/moscow-broadcasts-hull-talk.html | Moscow Broadcasts Hull Talk | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/clearer-uspolicy-hailed-in-london-hull-speech-taken-as-final-word.html | CLEARER U.S.POLICY HAILED IN LONDON; Hull Speech Taken as Final Word on French -- Solution of Other Riddles Applauded | True | By E.c. Danielby Cable To the New York Times. | C1B 626125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/rail-bonds-dropped-from-list.html | Rail Bonds Dropped From List | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/new-rome-bombing-reported.html | New Rome Bombing Reported | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/regensburg-wrecked-us-checkup-made-on-blow-to-nazi-fighter-plants.html | REGENSBURG WRECKED; U.S. Check-Up Made on Blow to Nazi Fighter Plants in February | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/contempt-charges-served-on-broderick-lonergans-lawyer-due-to-face.html | CONTEMPT CHARGES SERVED ON BRODERICK; Lonergan's Lawyer Due to Face Judge Freschi on Friday | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/albanians-told-to-resist-maitland-wilson-calls-for-aid-against.html | ALBANIANS TOLD TO RESIST; Maitland Wilson Calls for Aid Against German Oppressors | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/rubino-wins-by-knockout.html | Rubino Wins by Knockout | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/british-build-concrete-barges.html | British Build Concrete Barges | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/pension-fund-bills-delayed-in-jersey-police-and-firemen-converge-on.html | PENSION FUND BILLS DELAYED IN JERSEY; Police and Firemen Converge on Capitol -- Special Session Decided Upon for May PASS JURY AIDE MEASURE Both Houses Approve Provision to Name Commissioners of Opposite Political Faiths | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/stewartwarner-earns-2011085-sales-total-115064408-in-1943-as.html | STEWART-WARNER EARNS $2,011,085; Sales Total $115,064,408 in 1943, as Against Figure of $77,913,625 in 1942 | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/mrgzretde-ropp-btiiore-bridei-descendant-of-francis-scott-key-is.html | MRGzRETDE ROPP BTIIORE BRIDEI; Descendant of Francis Scott Key Is Wed to Paul Du Vivier, U.-S. Consular CJfficial | True | Specd to T IW Yolt Ts. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/tall-apartment-on-fifth-ave-sold-simon-bros-buy-15story-and.html | TALL APARTMENT ON FIFTH AVE. SOLD; Simon Bros. Buy 15-Story and Penthouse Building at 101st St. From Emigrant Bank | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/brown-buys-houses-at-jackson-heights-operator-gets-group-of-eight.html | BROWN BUYS HOUSES AT JACKSON HEIGHTS; Operator Gets Group of Eight on Thirty-fourth Ave. Block | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/zhukoff-and-vasilevsky-receive-highest-honors.html | Zhukoff and Vasilevsky Receive Highest Honors | True | By Cable To the New York Times. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/stalin-assures-czechs-that-liberation-is-near.html | Stalin Assures Czechs That Liberation Is Near | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/cotton-textiles-put-on-48hr-week-wmc-acts-to-offset-decline-in.html | COTTON TEXTILES PUT ON 48-HR. WEEK; WMC Acts to Offset Decline in Production and Falling Off in Employment | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/the-batte-for-imphal.html | THE BATTE FOR IMPHAL | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/news-of-food-tested-recipes-offered-for-vegetables-now-arriving.html | News of Food; Tested Recipes Offered for Vegetables Now Arriving Here at Reasonable Prices | True | By Jane Holt | C1B 626125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/nelson-calls-in-8-on-reconversion-management-labor-consumer-finance.html | NELSON CALLS IN 8 ON RECONVERSION; Management, Labor, Consumer Finance and Farmer Will Have Say in Committee | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/jersey-city-on-top-152-raps-out-18-hits-to-down-the-lakehurst-naval.html | JERSEY CITY ON TOP, 15-2; Raps Out 18 Hits to Down the Lakehurst Naval Team | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/40000-see-soccer-game-british-throng-watches-everton-trounce.html | 40,000 SEE SOCCER GAME; British Throng Watches Everton Trounce Liverpool, 3 to 0 | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/american-distilling-wins-right-to-sell-liquor-to-stockholders.html | American Distilling Wins Right To Sell Liquor to Stockholders | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/ge-orders-decline-7.html | GE Orders Decline 7% | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/liberia-joins-united-nations.html | Liberia Joins United Nations | True | Special to THE NEW YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/new-york-flier-hero-fights-on-though-badly-hurt-in-liberator-bomber.html | NEW YORK FLIER HERO; Fights on Though Badly Hurt in Liberator Bomber | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/cai-roosevelt-to-wed-in-6la-quentin-brigadier-generals-son-to-marry.html | CAI. ROOSEVELT TO WED IN 6LA; Quentin, Brigadier General's Son, to Marry Frances Webb of Red Cross Tomorrow | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/walter-h-linck.html | WALTER H. LINCK | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/honor-founder-of-school-of-journalism.html | HONOR FOUNDER OF SCHOOL OF JOURNALISM | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/theatres-to-help-wac-16000-movie-houses-to-sponsor-recruiting-drive.html | THEATRES TO HELP WAC; 16,000 Movie Houses to Sponsor Recruiting Drive in May | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/fairchild-vote-delayed-meeting-set-for-april-26-will-be-adjourned.html | FAIRCHILD VOTE DELAYED; Meeting Set for April 26 Will Be Adjourned to Await Reports | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/labor-act-ruling-against-employer-splits-high-court-majority-bars-7.html | LABOR ACT RULING AGAINST EMPLOYER SPLITS HIGH COURT; Majority Bars, 7 to 2, Steps to Raise Pay of Those Who Are Willing to Quit Union RUTLEDGE WRITES DISSENT Company Put on Spot, Law Not So Designed, He Says -- Minority Union Upheld HIGH COURT, 7 TO 2, BACKS NLRB RULING | True | By Lewis Woodspecial To the New York Times. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/foe-pinned-to-sea-red-army-races-to-cut-off-enemy-escape-by-ferry.html | FOE PINNED TO SEA; Red Army Races to Cut Off Enemy Escape by Ferry From Odessa PEREKOP ISTHMUS TAKEN Soviet Wing in Rumania Wins 150 Villages -- Jassy's Fall Viewed as Imminent FOE PINNED TO SEA AS ODESSA FALLS | True | By W. H. Lawrenceby Wireless To the New York Times. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/premiere-tonight-of-seaton-comedy-but-not-goodbye-to-make-bow-at.html | PREMIERE TONIGHT OF SEATON COMEDY; ' -- But Not Goodbye' to Make Bow at 48th St. Theatre -- Harry Carey in Cast | True | | C1B 626125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/holc-sales-on-long-island.html | HOLC Sales on Long Island | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/2820000-loan-placed-on-the-cunard-building.html | $2,820,000 Loan Placed On the Cunard Building | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/escape-from-reich-described-by-flier-walters-extemple-end-says.html | ESCAPE FROM REICH DESCRIBED BY FLIER; Walters, Ex-Temple End, Says Reaching Britain After Crash Was 'Lots of Work and Luck' | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/in-the-nation-mr-hull-satisfies-some-of-his-critics.html | In The Nation; Mr. Hull Satisfies Some of His Critics | True | By Arthur Krock | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/few-stocks-move-in-narrow-market-scattered-changes-recorded-mostly.html | FEW STOCKS MOVE IN NARROW MARKET; Scattered Changes Recorded, Mostly in Cheaper Issues, as Dullness Persists TURNOVER 565,570 SHARES Peruvian Government Bonds Are Active and Gain on News of Parley on Defaults | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/harradon-s-smith.html | HARRADON S. SMITH | True | Special to Tm YORK TIMES. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/us-steel-shipments-a-record.html | U.S. Steel Shipments a Record | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/men-here-over-26-anxious-to-serve-accepted-by-navy-mcdermott-makes.html | MEN HERE OVER 26, ANXIOUS TO SERVE, ACCEPTED BY NAVY; McDermott Makes Arrangement After Numerous Protests on Canceled inductions ARMY MAY TAKE OTHERS Tentative Program Set Up to Get Jobs Back for Older Men Now on the Waiting List | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/rogers-to-attend-peru-debt-parley-bondholders-protective-council-of.html | ROGERS TO ATTEND PERU DEBT PARLEY; Bondholders Protective Council Official Is Flying to Lima for Discussion of Plan | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/db-cail-w-cotoon.html | DB. CAIL W, COT.OON | True | special to Tz Yoz Tns, | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/rev-drjn-richardsi-descendant-of-muhlenberg-a-philadelphia-pastor.html | REV. DRJ-N- RICHARDSI; Descendant of Muhlenberg a Philadelphia Pastor 28 Years | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/gunner-unhurt-in-19000foot-fall-in-severed-tail-of-flying-fort.html | Gunner Unhurt in 19,000-Foot Fall In Severed Tail of 'Flying Fort'; Kentucky Sergeant Gets Only Scratch on Chin as He Spirals Down With 150 Rounds of Live Ammunition Draped Around Neck | True | By Wireless To the New York Times. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/westinghouse-subsidiary-elects-a-new-president.html | Westinghouse Subsidiary Elects a New President | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/using-alien-physicians-proposal-to-admit-competent-doctors-to.html | Using Alien Physicians; Proposal to Admit Competent Doctors to Practice Without Examination | True | ALEXANDER PORHOWNIK. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/yankees-turn-back-giants-draw-even-in-series-chandler-bonham-to.html | Yankees Turn Back Giants, Draw Even in Series; CHANDLER, BONHAM TO RETURN TO TEAM Yankees React to Tidings and Top Giants, 5-4, on 4-Bagger by Stainback LUBY ALSO DRIVES HOMER Other Star Players in Both Camps Seen Affected by Revisions in Draft | True | By James P. Dawsonspecial To the New York Times. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/wont-register-with-opa-autograph-too-valuable.html | Won't Register With OPA; Autograph 'Too Valuable' | True | Special to THE NEW YORK TIMES. | C1B 626125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/a-trains-anniversary.html | A TRAIN'S ANNIVERSARY | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/miss-feedebika-cooke.html | MISS FEEDEBIKA COOKE | True | Special to T YO 9. | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/curley-seeks-renomination.html | Curley Seeks Renomination | True | | C1B 626125 |
| 1944-04-11 | 1944-04-11 | https://www.nytimes.com/1944/04/11/archives/shortstop-smyres-signed-by-dodgers-rickey-takes-youngster-for.html | SHORTSTOP SMYRES SIGNED BY DODGERS; Rickey Takes Youngster for Infield 'Insurance' After Injury to Durocher | True | By Roscoe McGowenspecial To the New York Times. | C1B 626125 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/macarthur-gets-big-illinois-vote-stassen-in-front-in-nebraska-vote.html | MacArthur Gets Big Illinois Vote; STASSEN IN FRONT IN NEBRASKA VOTE | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/nimitz-warns-japanese-are-still-able-to-raid-pearl-harbor-land.html | Nimitz Warns Japanese Are Still Able To Raid Pearl Harbor, Land Commandos | True | By Telephone To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/aid-in-protecting-canal-contract-workers-brought-from-latin-states.html | AID IN PROTECTING CANAL; Contract Workers Brought From Latin States and West Indies | True | By Wireless To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/mayor-and-school-board-negotiate-on-granting-cost-of-living-bonus.html | Mayor and School Board Negotiate On Granting Cost of Living Bonus; BONUS IN SCHOOLS BEING NEGOTIATED | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/2-german-thrusts-in-italy-repelled-british-on-beach-and-italians.html | 2 GERMAN THRUSTS IN ITALY REPELLED; British on Beach and Italians Above Cassino Beat Foe Back With Losses BOTH BLOWS SMALL SCALE Heavy Bombers Grounded by Weather -- Other Planes Hit Enemy Communications | True | By Wireless To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/labor-leader-loses-gas-ration.html | Labor Leader Loses 'Gas' Ration | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/japanese-encircling-kohima-press-north-of-indian-town-japanese.html | Japanese Encircling Kohima; Press North of Indian Town; JAPANESE PUSHING NORTH OF KOHIMA | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/ormandy-presents-brahms-program-marian-anderson-soloist-as.html | ORMANDY PRESENTS BRAHMS PROGRAM; Marian Anderson Soloist as Philadelphia Orchestra Plays Season Finale Here | True | M.A.S. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/army-repair-shop-shown-in-action-ordinance-maintenance-unit-in.html | ARMY REPAIR SHOP SHOWN IN ACTION; Ordinance Maintenance Unit in Field Can Repair Tank or Any Weapon in a Hurry | True | By Lawrence Resnerspecial To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/mail-chain-sales-in-7-march-rise-total-compares-with-1943-month.html | MAIL, CHAIN SALES IN 7% MARCH RISE; Total Compares With 1943 Month -- $407,763,044 Volume Noted Against $381,204,939 | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/books-authors.html | Books -- Authors | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/seaair-blow-rips-new-guinea-base-us-destroyers-enter-hansa-bay-in.html | SEA-AIR BLOW RIPS NEW GUINEA BASE; U.S. Destroyers Enter Hansa Bay in Daylight as Bombers Drop 227 Tons on Targets SEA-AIR BLOW RIPS NEW GUINEA BASE | True | By the United Press. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/2-new-york-majors-promoted.html | 2 New York Majors Promoted | True | Special to THE NEW YORK TIMES. | C1B 626201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/cj-stewart-named-to-help-fund-drive-will-head-manhattan-unit-of.html | C.J. STEWART NAMED TO HELP FUND DRIVE; Will Head Manhattan Unit of Campaign to Seek Part of $22,250,000 Goal | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/advertising-news.html | Advertising News | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/brett-is-welcomed-to-curacao.html | Brett Is Welcomed to Curacao | True | By Cable To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/partisans-reveal-gains-by-germans-enemy-advances-in-slovenia-but-is.html | PARTISANS REVEAL GAINS BY GERMANS; Enemy Advances in Slovenia, but Is Held in Jajce Area -Troops From Hungary Used | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/no-coffee-no-overtime-dispute-continues-at-2-bethlehem-steel.html | 'No Coffee, No Overtime' Dispute Continues At 2 Bethlehem Steel Company Shipyards | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/13-giant-hits-sink-bennett-field-162-ottmen-dominate-sixinning-game.html | 13 GIANT HITS SINK BENNETT FIELD, 16-2; Ottmen Dominate Six-Inning Game at Naval Air Station -- Feldman Lost to Team | True | By Louis Effrat | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/jane-withers-has-18th-birthday.html | Jane Withers Has 18th Birthday | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/rail-problems-held-few-no-reconversion-difficulties-after-the-war.html | RAIL PROBLEMS HELD FEW; No Reconversion Difficulties After the War Are Seen | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/gives-artillery-top-priority-rank-wpb-acts-as-result-of-battle.html | GIVES ARTILLERY TOP PRIORITY RANK; WPB Acts as Result of Battle Experiences With Heavy Arms in Italy | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/robeson-says-negro-wants-his-freedom-warns-against-exploitation-in.html | Robeson Says Negro 'Wants His Freedom,' Warns Against Exploitation in Africa | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/weston-reports-a-net-of-820556-profit-of-electric-instrument.html | WESTON REPORTS A NET OF $820,556; Profit of Electric Instrument Corporation and Subsidiary Equals $3.86 a Share | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/synthetic-rubber-looms-in-oil-talks-its-future-as-us-product-may.html | SYNTHETIC RUBBER LOOMS IN OIL TALKS; Its Future as U.S. Product May Hinge on Parleys Next Week With British | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/miss-perkins-sees-drop-in-living-cost-she-reports-that-she-has.html | MISS PERKINS SEES DROP IN LIVING COST; She Reports That She Has Found a Decrease of 0.6% | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/knox-is-confident-of-burma-victory-cites-steady-growth-of-us-sway.html | KNOX IS CONFIDENT OF BURMA VICTORY; Cites Steady Growth of U.S. Sway in the Pacific -- Doubts Tokyo Navy Is at Singapore | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/more-victory-gardens-wickard-says-biggest-food-hurdles-are-yet-to.html | MORE VICTORY GARDENS; Wickard Says Biggest Food Hurdles Are Yet to Come | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/chandler-g-ellicotrj.html | CHANDLER G. ELLICOTrJ | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/regime-in-algiers-raises-bethouard-giraudist-becomes-chief-of-staff.html | REGIME IN ALGIERS RAISES BETHOUARD; Giraudist Becomes Chief of Staff, Replacing Trusted Adviser of de Gaulle | True | By Harold Callendery Wireless To the New York Times. | C1B 626201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/3-win-naumbur_-g-prizes-i-pianist-and-two-singers-geti-musical.html | 3 WIN NAUMBUR._. G PRIZES I; Pianist and Two Singers GetI Musical Foundation Awards I | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/state-republicans-push-dewey-delegates-called-to-back-him-state.html | State Republicans Push Dewey; Delegates Called to Back Him; STATE REPUBLICANS PUSH DEWEY CAUSE | True | By Warren Moscowspecial To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/army-to-dedicate-refinery.html | Army to Dedicate Refinery | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/wac-enlistments-rise.html | Wac Enlistments Rise | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/stone-webster-has-income-drop-net-for-1943-is-equal-to-82-cents-a.html | STONE & WEBSTER HAS INCOME DROP; Net for 1943 Is Equal to 82 Cents a Share, Compared With $1.18 in 1942 | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/nun-gets-popes-blessing.html | Nun Gets Pope's Blessing | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/sports-of-the-times-training-amid-trespassers.html | Sports of the Times; Training Amid Trespassers | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/books-of-the-times.html | Books of the Times | True | BY Orville Prescott | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/quits-army-for-wmc-post.html | Quits Army for WMC Post | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/greek-king-in-cairo-to-discuss-cabinet-his-presence-is-laid-to.html | GREEK KING IN CAIRO TO DISCUSS CABINET; His Presence Is Laid to Crisis Involving Premiership | True | By Wireless To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/building-work-sharply-lower.html | Building Work Sharply Lower | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/union-dime-85-years-old.html | Union Dime 85 Years Old | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/join-home-insurance-board.html | Join Home Insurance Board | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/searching-wind-opening-tonight-lillian-hellmans-new-play-stars.html | 'SEARCHING WIND' OPENING TONIGHT; Lillian Hellman's New Play Stars Cornelia Otis Skinner, Dennis King, Dudley Digges | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/planned-economy-held-unwelcome-public-does-not-want-it-while-free.html | PLANNED ECONOMY HELD UNWELCOME; Public Does Not Want It, While Free Enterprise Is Vital, Trade Leaders Say Here | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/draft-inductions-of-men-over-26-halt-here-pending-clarification-of.html | Draft Inductions of Men Over 26 Halt Here Pending Clarification of Latest Orders | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/for-the-red-cross.html | FOR THE RED CROSS | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/hits-public-housing-waltemade-says-private-builder-could-meet-needs.html | HITS PUBLIC HOUSING; Waltemade Says Private Builder Could Meet Needs | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/1viother-adams-87-childr-ehsfriehd-conducted-los-angeles-school-for.html | 1VIOTHER ADAMS, 87, CHILDR -EH'SFRIEHD; Conducted Los Angeles School for the Underprivileged 30 Years---Dies in Home | True | Special to T NaW YORX T'a. | C1B 626201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/ira-m-whittemore.html | IRA M. WHITTEMORE | True | Special to THE NBW YORE TIMS. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/retreat-in-the-pacific.html | RETREAT IN THE PACIFIC | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/simmons-debentures-drawn.html | Simmons Debentures Drawn | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/ny-life-enters-100th-year.html | N.Y. Life Enters 100th Year | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/court-voids-jobs-of-10-fire-chiefs-appointment-of-battalion-heads.html | COURT VOIDS JOBS OF 10 FIRE CHIEFS; Appointment of Battalion Heads by Mayor Held Violation of Charter NAMING OF 5 IS UPHELD Creation of New Positions Rests With Estimate Board, Justice Pecora Rules | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/pension-rush-in-jersey-city.html | Pension Rush in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/1091-ensigns-to-be-graduated.html | 1,091 Ensigns to Be Graduated | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/doolittles-niece-in-wacs.html | Doolittle's Niece in Wacs | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/gentile-is-honored-as-top-us-air-ace-eisenhower-decorating-man.html | GENTILE IS HONORED AS TOP U.S. AIR ACE; Eisenhower, Decorating Man Credited With 30 Foes, Calls Him 'One-Man Air Force' | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/miss-uary-ec-overse-i-national-y-w-c-a-official-wasi-graduate-o_f.html | MISS uARY Ec o.vERSE I; National Y. W. C. A. Official wasI Graduate o_f Bryn Mawr i | True | Special to THE NEW YORK TXMES. I | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/rev-w-l-allison-55-missionary-in-india-presbyterian-preached-taught.html | REV. W. L. ALLISON, 55, MISSIONARY IN INDIA; Presbyterian Preached, Taught in High Schools There 20 Years | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/cotton-advances-on-local-market-48hour-work-week-in-the-textile.html | COTTON ADVANCES ON LOCAL MARKET; 48-Hour Work Week in the Textile Industry a Factor in Increased Trading | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/wives-of-troops-helped-free-maternity-and-child-care-provided-to.html | WIVES OF TROOPS HELPED; Free Maternity and Child Care Provided to 12,000 Here | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/german-divisions-trapped.html | German Divisions Trapped | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/i-fete-to-aid-holland-i-i-fashion-show-friday-will-helpl-i-drive-to.html | I ' FETE TO AID HOLLAND I; I Fashion Show Friday Will Helpl I Drive to Provide Blankets I | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/billingsley-elected-ad-board-head-again-gamble-is-chosen-president.html | BILLINGSLEY ELECTED AD BOARD HEAD AGAIN; Gamble Is Chosen President to Succeed Benson | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/armynavy-e-to-dye-plant.html | Army-Navy 'E' to Dye Plant | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/arkansas-tornado-causes-34-deaths-wide-area-included-in-the.html | ARKANSAS TORNADO CAUSES 34 DEATHS; Wide Area Included in the Devastation -- Conscientious Objectors Among Injured | True | | C1B 626201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/wage-rises-set-for-3-shipyards-wlb-commission-allows-up-to-45-cents.html | WAGE RISES SET FOR 3 SHIPYARDS; WLB Commission Allows Up to 4.5 Cents in Eastern Plants Employing 28,000 | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/mrs-morgan-to-be-honored.html | Mrs. Morgan to Be Honored | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/kings-hospital-unit-will-cost-1200000-plans-filed-by-city-for-new.html | KINGS HOSPITAL UNIT WILL COST $1,200,000; Plans Filed by City for New Four-Story Laundry | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/huge-rise-is-urged-in-eletric-output-set-goal-at-200000000000.html | HUGE RISE IS URGED IN ELETRIC OUTPUT; Set Goal at 200,000,000,000 Kilwatt-Hours in First Year After War, Olds Urges | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/chinese.html | Chinese | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/fda-starts-drive-on-food-surpluses-many-agencies-enlisted-to-help.html | FDA STARTS DRIVE ON FOOD SURPLUSES; Many Agencies Enlisted to Help in Promoting Greater Use of Potatoes, Eggs | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/lockheed-aircraft-corp.html | Lockheed Aircraft Corp. | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/pennsylvania-rr.html | Pennsylvania R.R. | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/cs-h-wmora.html | cs H. wmoRa | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/news-of-food-traditional-foods-for-easter-feast-of-russians-to-be.html | News of Food; Traditional Foods for Easter Feast of Russians to Be Found in Shops Here | True | By Jane Holt | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/brideelect.html | BRIDE-ELECT | True | Special to THE YO .m. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/mixed-soviet-reply-to-poles-aid-seen-sosnkowski-lays-difficulties.html | MIXED SOVIET REPLY TO POLES' AID SEEN; Sosnkowski Lays Difficulties to Question of Recognizing His Country's Regime | True | By Milton Brackerby Wireless To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/grey-wing-defeats-stymie-by-5-lenghs-before-25335-at-jamaica-1710.html | Grey Wing Defeats Stymie by 5 Lengths Before 25,335 at Jamaica; 17-10 SHOT TAKES ROAMER HANDICAP Grey Wing, Under Strong Ride by Wahler, Pulls Away From Three Rivals in Stretch $1,723,232 BET AT JAMAICA Star of Padula Wins at $79.70 After Monday's Walkover -- Merritt Hearing Tuesday | True | By Joseph C. Nichols | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/cruisers-pulpit-on-view-battered-relic-from-tuscaloosa-seen-at.html | CRUISER'S PULPIT ON VIEW; Battered Relic From Tuscaloosa Seen at Exhibition | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/mrs-william-a-ituntei.html | MRS WILLIAM A. ItUNTEI | True | Special to T NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/john-t-fleming.html | JOHN T. FLEMING | True | Special to THE NEW YORK TIMES. | C1B 626201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/february-steel-payroll-is-set-at-137615000.html | February Steel Payroll Is Set at $137,615,000 | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/cottons-featured-in-summer-styles-altman-exhibit-ranges-from.html | COTTONS FEATURED IN SUMMER STYLES; Altman Exhibit Ranges From Evening Gowns to Briefest of Bathing Suits | True | By Virginia Pope | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/nazi-plants-ripped-big-bombers-rock-four-air-industry-centers-as.html | NAZI PLANTS RIPPED; Big Bombers Rock Four Air Industry Centers as Far as Stettin LUFTWAFFE FIGHTS ATTACK RAF by Night Hammers Five French-Belgian Rail Points in 4,000-Ton Assault Nazi Plants Ripped in U.S. Smash At Reich With 2,000 War Planes | True | By Drew Middletonby Cable To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/gaeie-a-sager.html | GAJEIE A. SAGER | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/stettinius-visits-eden-with-winant-general-discussion-held-problem.html | STETTINIUS VISITS EDEN WITH WINANT; General Discussion Held -- Problem of Argentina Is Seen High on Agenda | True | By Ramond Daniellby Wireless To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/russia-decorates-our-service-chiefs-awards-made-to-eisenhower-army.html | RUSSIA DECORATES OUR SERVICE CHIEFS; Awards Made to Eisenhower, Army, Navy and Sea Personnel by Gromyko | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/daughter-to-w-c-chusters.html | Daughter to W. C. Schusters | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/joseph-p-day.html | JOSEPH P. DAY | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/all-foad-toulba-counselor-of-egyptian-legation-in-washington-since.html | ALI FOAD TOULBA; Counselor of Egyptian Legation in Washington Since 1942 | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/garage-property-held-for-99-years-old-gas-co-holding-in-west-18th.html | GARAGE PROPERTY HELD FOR 99 YEARS; Old Gas Co. Holding in West 18th Street Sold -- Other Manhattan Activity | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/nicaraguan-congress-meets.html | Nicaraguan Congress Meets | True | By Cable To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/old-holding-sold-in-flatbush-area-ely-family-disposes-of-last.html | OLD HOLDING SOLD IN FLATBUSH AREA; Ely Family Disposes of Last Parcel in Former Farm -Other Brooklyn Deals | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/big-junction-taken-russians-get-dzhankoi-capture-kerch-and-go-on-in.html | BIG JUNCTION TAKEN; Russians Get Dzhankoi, Capture Kerch and Go On in Crimea GERMANS WIN AT SKALA Relief Force of Nazis Breaks Through Cordon -- Soviet Army 13 Miles From Kishinev Russians Sweep Across Crimea; Germans Break Into Skala Pocket | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/chinese-physician-naturalized-here-born-in-trinidad-and-with-a.html | CHINESE PHYSICIAN NATURALIZED HERE; Born in Trinidad and With a Spanish Name, He Is First to Benefit Under Recent Law | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/finnish.html | Finnish | True | | C1B 626201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/screen-news-here-and-in-hollywood-fox-names-ameche-for-maj-victor.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox Names Ameche for Maj. Victor Joppolo Role - 'Lady in Dark' in Eighth Week | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/cousin-of-pope-dies-in-ohio.html | Cousin of Pope Dies in Ohio | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/former-chief-justice-on-his-birthday.html | FORMER CHIEF JUSTICE ON HIS BIRTHDAY | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/abroad-the-clarification-of-our-foreign-policy.html | Abroad; The Clarification of Our Foreign Policy | True | By Anke O'Hare McCormick | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/sage-foundation-disputes-sheppard-declares-his-accusations-on-small.html | SAGE FOUNDATION DISPUTES SHEPPARD; Declares His Accusations on Small Loans Are False | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/notes.html | Notes | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/crude-medical-gear-succors-tito-forces-british-hospital-officer.html | CRUDE MEDICAL GEAR SUCCORS TITO FORCES; British Hospital Officer Tells of Dearth of Drugs, Bandages | True | By Wireless To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/paulette-goddard-cancels-trip.html | Paulette Goddard Cancels Trip | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/seeks-to-buy-lisk-stock-savory-offers-97-a-share-for-a-block-of.html | SEEKS TO BUY LISK STOCK; Savory Offers $97 a Share for a Block of 14,395 | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/opa-siphons-off-black-market-gas-770000-gallons-recovered-by.html | OPA SIPHONS OFF BLACK MARKET 'GAS'; 770,000 Gallons Recovered by Checking Filling Station Accounts in Ration Banks BOGUS COUPONS TESTED Ultra-Violet Rays Are Used to Show Lack of Fluorescence in Counterfeit Stamps | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/3-of-quadruplets-are-thriving.html | 3 of Quadruplets Are Thriving | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/newark-blanks-red-sox.html | Newark Blanks Red Sox | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/congress-resumes-tussle-today-with-series-of-knotty-problems-price.html | Congress Resumes Tussle Today With Series of Knotty Problems; Price Subsidies, Lend-Lease, Tax Simplification and Anti-Poll Tax Bill Are Set for Debate; Filibuster Over Latter Likely | True | By C.p. Trussellspecial To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/elevated-to-presidency-of-the-federation-bank.html | Elevated to Presidency Of the Federation Bank | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/demille-ballet-in-local-premiere-tallyho-set-to-gluck-music.html | DEMILLE BALLET IN LOCAL PREMIERE; 'Tally-Ho!' Set to Gluck Music Performed at Metropolitan With Creator as Star | True | By John Martin | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/child-delinquency-rose-31-in-1943-increase-in-boys-cases-reversed.html | CHILD DELINQUENCY ROSE 31% IN 1943; Increase in Boys' Cases Reversed Trend of 2 Previous Years, Bureau Reports SHARP RISE IN THIS CITY Chief of Agency Warns That Induction of More Fathers Will Add to Problem | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/mrs-j-roosevelt-called-speeder.html | Mrs. J. Roosevelt Called Speeder | True | | C1B 626201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/rumanian.html | Rumanian | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/lieut-peter-gerald-lehman-killed-in-plane-crash-at-base-in-england.html | Lieut. Peter Gerald Lehman Killed In Plane Crash at Base in England; Former Governor's Eldest Son Had Been on 57 Missions -News Came on the Return of Father From the Middle East | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/commercial-solvents-offering-penicillin-contracts-to-dealers.html | Commercial Solvents Offering Penicillin Contracts to Dealers | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/banks-selling-stock-to-pay-debts-to-rfc-money-for-common-shares.html | BANKS SELLING STOCK TO PAY DEBTS TO RFC; Money for Common Shares Used to Redeem Preferred Issues | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/deadlines-dropped-in-shoe-certificate-opa-eliminates-time-limit-set.html | DEADLINES DROPPED IN SHOE CERTIFICATE; OPA Eliminates Time Limit Set for Use by Trade, Expiration Date on Quantity Deals INCONVENIENT FOR DEALER Worked Hardship on Those Without Ration Accounts -Other Agency Action DEADLINE DROPPED IN SHOE DOCUMENT | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/boy-6-stabbed-30-times-thrown-into-pond-he-will-recover-lad-is-held.html | BOY, 6, STABBED 30 TIMES; Thrown Into Pond, He Will Recover -- Lad Is Held as Assailant | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/son-to-james-m-nashes.html | Son to James M. Nashes | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/acf-veteran-gets-added-duties.html | ACF Veteran Gets Added Duties | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/willkie-quits-in-oregon-withdrawal-from-may-19-primary-announced-by.html | WILLKIE QUITS IN OREGON; Withdrawal From May 19 Primary Announced by Cake | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/browns-4-in-4th-down-cards-5-to-2-pirates-conquer-indians-31.html | BROWNS' 4 IN 4TH DOWN CARDS, 5 TO 2; Pirates Conquer Indians, 3-1 -- Athletics in Front When Rain Stops Game | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/union-league-head-favors-6year-term-would-limit-congress-members-as.html | UNION LEAGUE HEAD FAVORS 6-YEAR TERM; Would Limit Congress Members as well as President | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/red-cross-concert-gets-extra-boxes-72-units-added-in-garden-for.html | RED CROSS CONCERT GETS EXTRA BOXES; 72 Units Added in Garden for $100,000 Benefit May 25 | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/board-election-stayed-court-enjoins-certainteed-companys-scheduled.html | BOARD ELECTION STAYED; Court Enjoins Certain-teed Company's Scheduled Vote | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/ida-k-herbermann-married-to-ensign-bride-of-edward-austin-taylor-in.html | IDA K. HERBERMANN MARRIED TO ENSIGN; Bride of Edward Austin Taylor in New Rochelle Church | True | 8poo. lal to NOIK rrEg. | C1B 626201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/permanent-exhibit-here-weighed-on-surpluses.html | Permanent Exhibit Here Weighed on Surpluses | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/lieutenant-lehman.html | LIEUTENANT LEHMAN | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/schram-holds-tax-program-vital-in-provision-of-jobs-after-the-war.html | Schram Holds Tax Program Vital In Provision of Jobs After the War; Says Business Can Find Work for Fighting Men if Freed From Social and Economic Experimentation SCHRAM CALLS TAX VITAL JOB FACTOR | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/rhodes-attack-reported-germans-say-british-commando-unit-was-wiped.html | RHODES ATTACK REPORTED; Germans Say British Commando Unit Was Wiped Out | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/catholic-group-sells-upper-east-side-home.html | Catholic Group Sells Upper East Side Home | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/report-on-antisemitism-commission-urges-discipline-of-offenders-in.html | REPORT ON ANTI-SEMITISM; Commission Urges Discipline of Offenders in Polish Army | True | By Cable To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/british-youth-gets-new-slant-on-us-young-evacuees-back-home-tell.html | BRITISH YOUTH GETS NEW SLANT ON U.S.; Young Evacuees, Back Home, Tell Their Friends Life Here Is Not All Jive and Cowboys | True | By James MacDonaldby Cable To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/siser-m-ebaxdv.html | SISER M. $EBA$XIV | True | Special to YOR s. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/650-back-from-front-spain-says.html | 650 Back From Front, Spain Says | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/takes-war-refugee-post-ic-olsen-appointed-a-special-representative.html | TAKES WAR REFUGEE POST; I.C. Olsen Appointed a Special Representative in Stockholm | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/wheat-sells-off-on-crop-estimate-active-futures-show-losses-of-58.html | WHEAT SELLS OFF ON CROP ESTIMATE; Active Futures Show Losses of 5/8 to 3/4 Cent a Bushel -Other Grains Drop | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/dies-in-new-zealand-at-114.html | Dies in New Zealand at 114 | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/wider-information-about-cancer-urged-womens-group-makes-awards-for.html | WIDER INFORMATION ABOUT CANCER URGED; Women's Group Makes Awards for Fight Against Disease | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/batista-receives-haitian-honor.html | Batista Receives Haitian Honor | True | By Cable To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/kings-democrats-silent-on-4th-term-but-call-for-the-election-of-a.html | KINGS DEMOCRATS SILENT ON 4TH TERM; But Call for the Election of a Democratic President and Congress ROOSEVELT RULE HAILED Barkley and Kelly Praise His Conduct of Domestic and Foreign Affairs | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/rz-bede-entybr.html | Rz. 'BEDE 'ENTYBR | True | sp to ' xoax'u'z8. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/englands-drought-near-record.html | England's Drought Near Record | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/japanese.html | Japanese | True | | C1B 626201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/burnet-b-decker-sit.html | BURNET B. DECKER Sit. | True | Special to THE w YOR' T'IMZS. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/draft-roosevelt-is-tammy-call-loughlin-after-meeting-party-leaders.html | DRAFT ROOSEVELT IS TAMMY CALL; Loughlin, After Meeting Party Leaders in Capital, Pledges the Hall's Support | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/australian-stresses-great-supply-task-hughes-defends-90000.html | AUSTRALIAN STRESSES GREAT SUPPLY TASK; Hughes Defends 90,000 Reduction in the Army | True | By Wireless To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/tie-after-8-extra-holes-darkness-halts-thomasfownes-match-in-golf.html | TIE AFTER 8 EXTRA HOLES; Darkness Halts Thomas-Fownes Match in Golf at Pinehurst | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/measles-cases-decline-number-here-is-1718-against-1925-a-week.html | MEASLES CASES DECLINE; Number Here Is 1,718, Against 1,925 a Week Earlier | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/2-in-tammany-say-marcantonio-lied-buckley-and-mahon-deny-that-they.html | 2 IN TAMMANY SAY MARCANTONIO LIED; Buckley and Mahon Deny That They Solicited Help of Labor Party Leader | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/chicago-tribune-asks-paper-for-new-daily-plans-milwaukee-issue.html | CHICAGO TRIBUNE ASKS PAPER FOR NEW DAILY; Plans Milwaukee Issue, Holding Primaries Repudiated Press | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/yankees-beat-braves-with-5-runs-in-eighth-inning-of-atlantic-city.html | Yankees Beat Braves With 5 Runs in Eighth Inning of Atlantic City Finale; SINGLE BY DONALD TRIPS BOSTON, 5-4 Andrews Pummeled for 5 Hits in Eighth After Tobin Shuts Out Yanks for Six Frames ERROR BY PITCHER COSTLY Second Double for Etten and Metheny's 2-Bagger Pace Attack in Big Inning | True | By James P. Dawsonspecial To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/reis-reports-rise-in-sales.html | Reis Reports Rise in Sales | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/90day-limit-on-mutuels-dewey-signs-bill-for-quicker-cashing-of.html | 90-DAY LIMIT ON MUTUELS; Dewey Signs Bill for Quicker Cashing of Winning Tickets | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/maurice-c-poures-have-son.html | Maurice C. Poures Have Son | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/defective-election-laws-compulsory-voting-in-primaries-is-suggested.html | Defective Election Laws; Compulsory Voting in Primaries Is Suggested as Possible Remedy | True | EDWARD A. ALEXANDER | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/turner-victor-in-chess-beats-shaw-in-group-c-of-us-title.html | TURNER VICTOR IN CHESS; Beats Shaw in Group C of U.S. Title Preliminaries | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/dollar-acceptances-show-march-decline-129358000-outstanding-in-the.html | DOLLAR ACCEPTANCES SHOW MARCH DECLINE; $129,358,000 Outstanding in the U.S. -- $5,414,000 Drop | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/mexican-assassin-undergoes-surgery-avila-camachos-assailant-in.html | MEXICAN ASSASSIN UNDERGOES SURGERY; Avila Camacho's Assailant in Serious Condition | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/ibs-clarence-gaediner.html | I[BS. CLARENCE GAEDINER | True | special to tne uwo trime | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/treatymaking-power.html | TREATY-MAKING POWER | True | | C1B 626201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/german.html | German | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/wool-purchase-plan-approved.html | Wool Purchase Plan Approved | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/herbert-c-hill-engineer-with-the-controllers-office-served-city-37.html | HERBERT C. HILL; Engineer With the Controller's Office Served City 37 Years | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/details-on-coolidge-loss-transport-hit-mine-near-us-base-in-new.html | DETAILS ON COOLIDGE LOSS; Transport Hit Mine Near U.S. Base in New Hebrides | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/sec-plans-hearing-on-fees-in-ugi-case-lawyers-bill-of-100000-and.html | SEC PLANS HEARING ON FEES IN UGI CASE; Lawyers' Bill of $100,000 and Drexel Charge of $75,000 Will Be Considered | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/signs-bills-to-curb-stockholder-suits-dewey-says-coudertmitchell.html | SIGNS BILLS TO CURB STOCKHOLDER SUITS; Dewey Says Coudert-Mitchell Measures Will Help End Baseless Litigation | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/new-bond-preferred-voted.html | New Bond Preferred Voted | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/quick-uboat-kill-by-raf-submarine-waiting-for-convoy-is-snuffed-out.html | QUICK U-BOAT KILL BY RAF; Submarine Waiting for Convoy Is Snuffed Out in Seconds | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/bricker-charges-new-deal-secrecy-tells-party-group-at-tacoma-people.html | BRICKER CHARGES NEW DEAL 'SECRECY'; Tells Party Group at Tacoma People Should Be Informed on Government Issues | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/upholds-phone-line-to-horserace-paper-pennsylvanias-high-court.html | UPHOLDS 'PHONE LINE TO HORSE-RACE PAPER; Pennsylvania's High Court Finds for Track News as Such | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/afl-for-a-league-to-enforce-peage-committee-also-offers-plan-of.html | AFL FOR A LEAGUE TO ENFORCE PEAGE; Committee Also Offers Plan of World Economic Stability on Eve of Conference Here AFL Offers World Peace Plan And Economic Stability Program | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/allies-officials-confer-in-italy-secret-talks-near-kings-villa.html | ALLIES' OFFICIALS CONFER IN ITALY; Secret Talks Near King's Villa Linked to Acceleration of His Plan to Abdicate | True | By C.I. Sulzbergerby Wireless To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/holotaarney.html | Holota,--Arney | True | Special to THE YOR TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/direct-representatives-named.html | "Direct Representatives" Named | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/5000000-in-notes-placed-by-boston-chemical-bank-and-trust-is-joint.html | $5,000,000 IN NOTES PLACED BY BOSTON; Chemical Bank and Trust Is Joint Bidder -- $1,000,000 Issue in Minneapolis | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/british.html | British | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/stassen-campaign-made-nationwide-stop-dewey-movement-denied-by-ball.html | STASSEN CAMPAIGN MADE NATION-WIDE; 'Stop Dewey' Movement Denied by Ball -- Says Governor Is in Race to the End | True | | C1B 626201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/titos-program.html | TITO'S PROGRAM | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/young-poles-find-havens-in-russia-fifty-homes-established-for.html | YOUNG POLES FIND HAVENS IN RUSSIA; Fifty Homes Established for Fugitives From Nazis and for Soldiers' Children | True | By Ralph Parkerby Wireless To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/united-corp-net-is-put-at-943089-earnings-for-quarter-equal-to-38.html | UNITED CORP. NET IS PUT AT $943,089; Earnings for Quarter Equal to 38 Cents a Share, Against 36 Cents a Year Ago | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/preservation-of-free-enterprise-system-basic-principle-of-afl.html | Preservation of Free Enterprise System Basic Principle of AFL Post-War Plans | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/mis-edgar-o-mitchell.html | MIS. EDGAR O. MITCHELL | True | SpociaA to TH YORK s. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/lack-of-supplies-for-unrra-feared-producers-assert-acquiring-of.html | LACK OF SUPPLIES FOR UNRRA FEARED; Producers Assert Acquiring of Stockpiles Halts, Pending Funds From Congress | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/10000-prize-is-won-by-kentucky-woman-dorothea-cornwell-25-here-to.html | $10,000 PRIZE IS WON BY KENTUCKY WOMAN; Dorothea Cornwell, 25, Here to Receive Fiction Award | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/alpin-peyron-commissioner-general-ofi-the-salvation-army-in-france.html | ALPIN PEYRON; Commissioner General ofl the Salvation Army in France I I | True | BY Wirele | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/capt-cornelius-bkee.html | CAPT. CORNELIUS B,KEE | True | Special to THZ NZW YORK Txams. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/housing-in-yonkers-draws-new-owners-small-apartments-and-dwellings.html | HOUSING IN YONKERS DRAWS NEW OWNERS; Small Apartments and Dwellings in Westchester Sales | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/henry-geller.html | HENRY GELLER | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/jersey-city-tax-rate-of-6166-a-thousand-believed-highest-in-us-for.html | Jersey City Tax Rate of $61.66 a Thousand Believed Highest in U.S. for Cities Its Size | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/draft-hits-naval-yards-norfolk-expects-to-lose-5000-skilled-workers.html | DRAFT HITS NAVAL YARDS; Norfolk Expects to Lose 5,000 Skilled Workers Under 26 | True | Special to The New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/new-school-assistant-superintendents.html | NEW SCHOOL ASSISTANT SUPERINTENDENTS | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/faces-fz-fiacee-will-be-wed-to-corp-james-li-messenger-of-signal.html | F.A.CES F.Z FIA,CEE; Will Be Wed to Corp. James L.I ! Messenger of Signal Corps I | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/miss-alice-orcutt-engaged-to-marry-troth-to-montagu-m-c-oroome.html | MISS ALICE ORCUTT ENGAGED TO MARRY; Troth to Montagu M. C. oroome Announced by Parents | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/dutch-women-to-serve-citizens-here-to-be-recruited-for-holland-and.html | DUTCH WOMEN TO SERVE; Citizens Here to Be Recruited for Holland and Indies | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/article-10-no-title-mate-calls-louis-improved-ringman-nicholson.html | Article 10 -- No Title; MATE CALLS LOUIS IMPROVED RINGMAN Nicholson, Training Camp Aide, Lauds Skill of Champion -- Joe Boxes in London | True | | C1B 626201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/us-agency-urged-for-machine-tools-institute-head-asks-congress-to.html | U.S. AGENCY URGED FOR MACHINE TOOLS; Institute Head Asks Congress to Set Up Unit to Sell 500,000 Held by Government | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/afl-fear-of-lewis-a-bar-to-reunion-possible-control-of-federation.html | AFL FEAR OF LEWIS A BAR TO REUNION; Possible Control of Federation by Swelling Miners' Rolls Is Stressed in Labor Ranks | True | By Louis Starkspecial To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/short-exempt-list-for-men-under-26-issued-by-hershey-only.html | SHORT EXEMPT LIST FOR MEN UNDER 26 ISSUED BY HERSHEY; Only Industries Gaining Any Deferments of Key Men Are Vital to Offensive SOME COAL MINERS KEPT Students in Professions and in Specialized Sciences Also Will Get Some Stay SHORT EXEMPT LIST ISSUED BY HERSHEY | True | By John D. Morrisspecial To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/lwow-in-poland-hit-by-russian-bombers-soviet-newspapers-ordered-to.html | LWOW IN POLAND HIT BY RUSSIAN BOMBERS; Soviet Newspapers Ordered to Give News Prominent Display | True | By Wireless To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/lauds-our-men-in-iceland-bishop-of-island-says-they-are-esteemed-by.html | LAUDS OUR MEN IN ICELAND; Bishop of Island Says They Are Esteemed by the People | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/united-nations.html | United Nations | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/strombergcarlson-volume-up.html | Stromberg-Carlson Volume Up | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/business-world.html | Business World | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/catholic-group-meets-education-association-to-open-41st-convention.html | CATHOLIC GROUP MEETS; Education Association to Open 41st Convention Today | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/nagurski-ucla-assistant.html | Nagurski U.C.L.A. Assistant | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/hearing-on-united-light.html | Hearing on United Light | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/niagara-falls-ousts-manager.html | Niagara Falls Ousts Manager | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/group-here-linked-to-nazi-propaganda-us-analysts-tell-of-activities.html | GROUP HERE LINKED TO NAZI PROPAGANDA; U.S. Analysts Tell of Activities of Vocational League | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/cleveland-wins-3-us-ring-titles-standifer-sims-stop-rivals-in-aau.html | CLEVELAND WINS 3 U.S. RING TITLES; Standifer, Sims Stop Rivals in A.A.U. Finals -- Schoonmaker Takes 112-Pound Crown | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/swastika-painted-on-synagogue.html | Swastika Painted on Synagogue | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/confusion-over-burma-warfare-american-and-british-differences-over.html | Confusion Over Burma Warfare; American and British Differences Over Strategy and Chinese Backwardness Are Among Factors | True | By Hanson W. Baldwin | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/change-of-name-planned-atlantic-rayon-would-be-known-as-textron-inc.html | CHANGE OF NAME PLANNED; Atlantic Rayon Would Be Known as Textron, Inc. | True | | C1B 626201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/farley-reelection-is-expected-today-cullen-says-his-name-will-not.html | FARLEY RE-ELECTION IS EXPECTED TODAY; Cullen Says His Name Will Not Go Before Committee | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/registration-is-revoked-sec-finds-miami-dealer-overcharged-on.html | REGISTRATION IS REVOKED; SEC Finds Miami Dealer Overcharged on Riskless Deals | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/hackerherman.html | HackerHerman | True | Special to TI Yo.x s. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/moving-fewer-phones-smaller-number-of-subscribers-changing-quarters.html | MOVING FEWER PHONES; Smaller Number of Subscribers Changing Quarters | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/srose.html | SROSE | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/new-britain-mayor-reelected.html | New Britain Mayor Re-elected | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/dill-to-speak-tonight-byrnes-also-to-be-on-program-at-political.html | DILL TO SPEAK TONIGHT; Byrnes Also to Be on Program at Political Science Dinner | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/jobs-excepted-in-draft.html | Jobs Excepted in Draft | True | Special to The New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/foster-mother-gets-medal-for-navy-hero-posthumous-award-to-be-held.html | FOSTER MOTHER GETS MEDAL FOR NAVY HERO; Posthumous Award to Be Held for Brother in Service | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/us-flag-planted-on-4-more-atolls-ailuk-rongelap-likiep-and-utinik.html | U.S. FLAG PLANTED ON 4 MORE ATOLLS; Ailuk, Rongelap, Likiep and Utinik, as Well as Mejit, Taken in Marshalls | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/builds-2500th-wildcat-plane.html | Builds 2,500th Wildcat Plane | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/backs-opa-order-issued-oh-plastics-president-of-society-opposes-any.html | BACKS OPA ORDER ISSUED OH PLASTICS; President of Society Opposes Any Attempt to Have Price Measure Amended | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/mscal___2s-j_-mao-t-cited-by-president-wilson-fori-work-with-the.html | M.s.C.A.L.___2s j_.MA.O. t; Cited by President Wilson forI Work With the Red Cross I I | True | Special to T NIW NOR II/g. [ | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/isidor-vtreil.html | ISIDOR VtrEIL | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/flier-honors-worker-names-plane-for-woman-who-had-warplant-job.html | FLIER HONORS WORKER; Names Plane for Woman Who Had War-Plant Job | True | By Wireless To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/500-seek-way-to-bar-japaneseamericans-jersey-group-threatens-march.html | 500 SEEK WAY TO BAR JAPANESE-AMERICANS; Jersey Group Threatens March on Farm to Oust Laborers | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/frederick-n-henley.html | FREDERICK %N. HENleY | True | Special to THE NEW YORK MES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/duchess-expects-child-wife-of-the-duke-of-gloucester-refuses.html | DUCHESS EXPECTS CHILD; Wife of the Duke of Gloucester Refuses Engagements | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/henry-f-pratt.html | HENRY F. PRATT | True | Special to T N YORK :EB. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/i-tiii_ut-comdr-chas-r-price-i.html | I T*III_,'UT. COMDR. CHAS. R. PRICE I | True | | C1B 626201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/fatta-draws-with-taylor.html | Fatta Draws With Taylor | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/title-company-merged-central-penn-bank-sells-interest-in.html | TITLE COMPANY MERGED; Central Penn Bank Sells Interest in Pennsylvania Concern | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/miss-h-l-fulton-wed-ishe-is-bride-in-california-of-lti-i-woodruff.html | MISS H. L. FULTON WED; iShe Is Bride in California of Lt.I i Woodruff George, Marines ! | True | Special to .1 YOK S. i | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/dick-purcell-found-dead-movie-actor-had-just-finished-round-of-golf.html | DICK PURCELL FOUND DEAD; Movie Actor Had Just Finished Round of Golf in California | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/acting-on-short-kimmel-knox-to-ask-legal-ruling-on-postponing-pearl.html | ACTING ON SHORT, KIMMEL; Knox to Ask Legal Ruling on Postponing Pearl Harbor Trials | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/25-south-street.html | "25 SOUTH STREET" | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/mexico-plans-exhibit-of-arts-and-crafts-goodwill-showing-to-be-held.html | MEXICO PLANS EXHIBIT OF ARTS AND CRAFTS; 'Good-Will' Showing to Be Held in Many Cities of U.S. | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/69584-tons-of-paper-salvaged-here-in-march.html | 69,584 Tons of Paper Salvaged Here in March | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/violin-piano-recital-heard-at-town-hall-mischakoff-reisenberg-play.html | VIOLIN, PIANO RECITAL HEARD AT TOWN HALL; Mischakoff, Reisenberg Play an Interesting Program | True | R.L. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/dr-marcos-e-velasquez.html | DR. MARCOS E. VELASQUEZ | True | By Cable To Thb Nw Yok Ties. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/joan-h-rhoades-to-become-bride-will-be-wed-at-colony-club-on-april.html | JOAN H. RHOADES TO BECOME BRIDE; Will Be Wed at Colony Club on April 20 to Leslie Rowe of Royal Air Force | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/article-87440993-no-title.html | Article 87440993 -- No Title | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/boston-seeks-tax-on-horses.html | Boston Seeks Tax on Horses | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/kimball-joins-best-co-board.html | Kimball Joins Best & Co. Board | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/mohoyguyott.html | MoHoy.--Guyott | True | Spectal to T Nw YORW TES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/shuster-heads-peace-association.html | Shuster Heads Peace Association | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/madison-sq-boys-compete-as-cooks-oscar-picks-same-winner-as-last.html | MADISON SQ. BOYS COMPETE AS COOKS; Oscar Picks Same Winner as Last Year -- Too Much Salt in Soup Spoils Several Entries | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/itroth-of-anne-sinclair-thomas.html | ITroth of Anne Sinclair Thomas[ | True | [ Special to '2m. Tmw YOR B. I | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/russian.html | Russian | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/a-gi-joe-in-new-guinea-a-brooklyn-boy-writes-home-of-his.html | A G.I. Joe in New Guinea; A Brooklyn Boy Writes Home of His Experiences "Down Under" | True | PHILIP BROWDYCorp. MARTIN BOARDMAN | C1B 626201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/trading-ends-in-ny-dock-notes.html | Trading Ends in N.Y. Dock Notes | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/comfort-not-looks-will-be-emphasized-in-homes-of-future-architects.html | Comfort, Not Looks, Will Be Emphasized In Homes of Future, Architects Promise | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/british-bar-us-sunday-games.html | British Bar U.S. Sunday Games | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/joint-trade-rule-for-europe-urged-col-astor-says-international.html | JOINT TRADE RULE FOR EUROPE URGED; Col. Astor Says International Boards Could Aid Peace, Curb Reich War Industries | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/karolyi-heads-council-three-groups-of-hungarians-united-in-london.html | KAROLYI HEADS COUNCIL; Three Groups of Hungarians United in London | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/walter-r-kunnn-58-rcaf-vice-marshal-air-attache-in-washingtonwith.html | WALTER R, KuNNN, 58, RCAF VICE MARSHAL; Air Attache in Washington-With Firing Corps 23 Years | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/bonds-and-shares-on-london-market-mood-is-cheerful-but-trading-is.html | BONDS AND SHARES ON LONDON MARKET; Mood Is Cheerful but Trading Is Light -- Kaffirs Gain on Cape Buying | True | By Wireless To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/pal-merns.html | PAL MErNS | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/mancini-stops-nelson-left-hook-to-jaw-ends-broadway-arena-bout-in.html | MANCINI STOPS NELSON; Left Hook to Jaw Ends Broadway Arena Bout in 51 Seconds | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/cost-of-liberators-cut-auto-industry-makes-a-bomber-for-137000.html | COST OF 'LIBERATORS' CUT; Auto Industry Makes a Bomber for $137,000, Against $238,000 | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/w-60th-st-lofts-go-to-an-investor-building-at-no-1723-is-taxed-at.html | W. 60TH ST. LOFTS GO TO AN INVESTOR; Building at No. 17-23 Is Taxed at $285,000 -- Park Avenue Sale Is Recorded | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/woodworkers-code-revised.html | Woodworkers' Code Revised | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/edge-signs-charter-bill-he-urges-big-revision-vote-in-november.html | EDGE SIGNS CHARTER BILL; He Urges Big Revision Vote in November Referendum | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/hart-of-dodgers-choice-for-second-picked-over-drews-who-will-be.html | HART OF DODGERS CHOICE FOR SECOND; Picked Over Drews, Who Will Be Returned to St. Paul -- English to Remain | True | By Roscoe McGowenspecial To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/niagara-hudson-corp-to-appeal-state-psc-ban-on-consolidation.html | Niagara Hudson Corp. to Appeal State PSC Ban on Consolidation | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/marshall-is-backer-of-heroes-medals-quick-recognition-a-bolster-to.html | Marshall Is Backer of Heroes' Medals; Quick Recognition a Bolster to Morale | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/odessas-most-unkindest-cut.html | Odessa's Most Unkindest Cut | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/henry-goelet-sells-bronx-apartments-operator-quickly-disposes-of.html | HENRY GOELET SELLS BRONX APARTMENTS; Operator Quickly Disposes of Davidson Avenue House | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/5th-army-forming-club-troops-in-italy-look-to-postwar-continuance.html | 5TH ARMY FORMING CLUB; Troops in Italy Look to Post-War Continuance of Ties | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/mother-regains-boy-2-comes-here-to-get-child-that-teenage-girl-had.html | MOTHER REGAINS BOY, 2; Comes Here to Get Child That 'Teen-Age Girl Had Taken | True | | C1B 626201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/regulating-the-coal-industry.html | Regulating the Coal Industry | True | EXPERIENCED COAL MAN | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/ss-richard-oulahan-launched-in-florida-former-colleague-pays.html | S.S. RICHARD OULAHAN LAUNCHED IN FLORIDA; Former Colleague Pays Tribute to Late Reporter for Times | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/mayor-to-fight-proposed-pay-increases-to-knewitz-and-his-deputy-in.html | Mayor to Fight Proposed Pay Increases To Knewitz and His Deputy in the Bronx | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/dr-hambro-arrives-for-ilo-conference-brings-london-reports-of-nazi.html | DR. HAMBRO ARRIVES FOR ILO CONFERENCE; Brings London Reports of Nazi Troop Shifts in Norway | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/6-hanotauxdie-i-french-diploati-former-foreign-minister-fiadi-been-.html | 6. HANOTAUXDIES; ] i FRENCH DIPLOATI; 'Former Foreign Minister Fiadl Been Ambassador to the ] Vaticaon--- Strioken at gO [ | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/van-loon-will-probated-life-interest-in-authors-estate-is-left-to.html | VAN LOON WILL PROBATED; Life Interest in Author's Estate Is Left to the Widow | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/use-of-gas-in-odessa-charged.html | Use of Gas in Odessa Charged | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/japanese-happy-in-pacific-prison-gate-is-left-open-at-camp-for.html | JAPANESE HAPPY IN PACIFIC PRISON; Gate Is Left Open at Camp for Prisoners of War on Bougainville in the Solomons | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/republic-reveals-plane-deliveries-stockholders-told-corporation.html | REPUBLIC REVEALS PLANE DELIVERIES; Stockholders Told Corporation Turned Out 6,500 P-47s in Less Than 24 Months OTHER ANNUAL MEETINGS Bethlehem Steel Reports Its 1943 Profit Showing Came From Shipbuilding Activity REPUBLIC REYELS PLANE DELIVERIES | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/trinity-vestry-elects-results-of-the-annual-selection-of-officers.html | TRINITY VESTRY ELECTS; Results of the Annual Selection of Officers Announced | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/8413808-earned-by-paper-company-profits-for-1943-compared-with.html | $8,413,808 EARNED BY PAPER COMPANY; Profits for 1943 Compared With $7,814,319 Listed for Year Before EQUAL TO $2.07 A SHARE Total Sales and Other Income of $221,328,207 Shown, an Increase of 3% | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/eight-admirals-see-shipyard-get-honor-fourth-star-added-to-pennant.html | EIGHT ADMIRALS SEE SHIPYARD GET HONOR; Fourth Star Added to Pennant of Consolidated in Bronx | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/curb-stock-delisted.html | Curb Stock Delisted | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/kelland-out-as-committeeman.html | Kelland Out as Committeeman | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/jane-a-gerrie-married-bride-in-san-francisco-of-lieut-robert-e.html | JANE A. GERRIE MARRIED; Bride in San Francisco of Lieut. Robert E. Kalaidjian, Navy | True | | C1B 626201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/he-praises-marauders-work.html | He Praises Marauders' Work | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/hat-trade-gives-red-cross-103110-industry-trebles-its-gift-of-1943.html | HAT TRADE GIVES RED CROSS $103,110; Industry Trebles Its Gift of 1943 to Help Meet Agency's Increasing War Needs | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/keep-jp-day-policies-sons-and-associates-to-continue-realty.html | KEEP J.P. DAY POLICIES; Sons and Associates to Continue Realty Business | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/wallace-plans-visit-to-chungking-soon.html | Wallace Plans Visit To Chungking Soon | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/in-the-tatar-pass.html | IN THE TATAR PASS | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/col-ross-appointed-will-represent-service-forces-of-army-in-wpb.html | COL. ROSS APPOINTED; Will Represent Service Forces of Army in WPB Region II | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/stilwell-men-batter-foe.html | Stilwell Men Batter Foe | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/lien-law-changes-vetoed-by-dewey-governor-praises-aim-of-six-bills.html | LIEN LAW CHANGES VETOED BY DEWEY; Governor Praises Aim of Six Bills, but Fears Inadvertent Revival of Abuses | True | Special to THE NEW YORK TIMES. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/dr-harry-b-neagle-exhead-of-preventive-division-i-in-r-i-state.html | DR. HARRY B. NE"AGLE; Ex-Head of Preventive Division i in R. I. State Health Department | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/his-back-also-injured-in-19000foot-plunge.html | His Back Also Injured In 19,000-Foot Plunge | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/united-states.html | United States | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/text-of-american-federation-of-labor-committees-recommendations-for.html | Text of American Federation of Labor Committee's, Recommendations for the Post=War World | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/maps-show-our-progress.html | Maps Show Our Progress | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/three-hits-for-kuhel.html | Three Hits for Kuhel | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/52d-show-opened-by-women-artists-display-begins-with-reception-at.html | 52D SHOW OPENED BY WOMEN ARTISTS; Display Begins With Reception at the American Fine Arts Galleries -- Awards Made | True | By Edward Alden Jewell | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/brooklyns-fans-active-subscribe-4000-for-service-seats-to-red-cross.html | BROOKLYN'S FANS ACTIVE; Subscribe $4,000 for Service Seats to Red Cross Game | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/womens-aid-asked-in-framing-peace-head-of-pan-american-group-bids.html | WOMEN'S AID ASKED IN FRAMING PEACE; Head of Pan American Group Bids Them Demand Voice in Post-War Planning. DOMINICAN GETS MEDAL Delegate to Convention at Washington Is Honored for Her Leadership | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/flier-a-roxy-usher-tells-foe-this-way-please.html | Flier, a Roxy Usher, Tells Foe: 'This Way, Please' | True | By Wireless To the New York Times. | C1B 626201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/gw-plaisted-a-suicide-war-contractor-in-ohio-had-suffered-a-nervous.html | G.W. PLAISTED A SUICIDE; War Contractor in Ohio Had Suffered a Nervous Breakdown | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/article-8-no-title.html | Article 8 -- No Title | True | By Cable To the New York Times. | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/we-pay-swiss-1000000-in-reparation-installment.html | We Pay Swiss $1,000,000 In Reparation Installment | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/strength-in-rails-brightens-market-carrier-stocks-are-in-strong.html | STRENGTH IN RAILS BRIGHTENS MARKET; Carrier Stocks Are in Strong Demand -- Other Groups Sag Under Light Pressure 732,090 SHARES TRADED Activity in Railroad Liens Spurs Bonds on Big Board to Month's Best Volume | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/stassen-in-front-in-nebraska-vote-dewey-total-high-writeins-for.html | STASSEN IN FRONT IN NEBRASKA VOTE; DEWEY TOTAL HIGH; Write-Ins for Governor Give Him a Brief Lead as Early Precincts Report ILLINOIS BACKS M'ARTHUR General Gets Big Popular Vote as Uninstructed Republican Delegation Is Named | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/racing-at-pimlico-will-start-today-sun-again-among-11-in-rowe-new.html | RACING AT PIMLICO WILL START TODAY; Sun Again Among 11 in Rowe -- New England Season Will Begin at Narragansett | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/american-fork-meeting-called.html | American Fork Meeting Called | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/slayer-to-matteawan-killer-of-wife-influenced-by-the-lonergan-case.html | SLAYER TO MATTEAWAN; Killer of Wife Influenced by the Lonergan Case, Court Hears | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626201 |
| 1944-04-12 | 1944-04-12 | https://www.nytimes.com/1944/04/12/archives/westchester-links-to-open.html | Westchester Links to Open | True | | C1B 626201 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/congress-returns-senate-faces-fight-on-antipoll-tax-sen-bankhead.html | CONGRESS RETURNS; SENATE FACES FIGHT ON ANTI-POLL TAX; Sen. Bankhead Acts Quickly to Prevent the Calling Up of Controversial Measure 32 BILLION NAVY BILL IN House Expects to Approve Fund This Week, to Clear Way for Lend-Lease Legislation | True | By C. P. Trussellspecial To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/us-bombers-widen-hansa-bay-havoc-210ton-daylight-blow-rocks-new.html | U.S. BOMBERS WIDEN HANSA BAY HAVOC; 210-Ton Daylight Blow Rocks New Guinea Base Anew -- Atoll Near Truk Strafed | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/new-thai-capital-ceremony-set.html | New Thai Capital Ceremony Set | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/deweys-radio-talk-tomorrow.html | Dewey's Radio Talk Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/big-navy-fund-bill-put-before-house-committee-approves-an-outlay-of.html | BIG NAVY FUND BILL PUT BEFORE HOUSE; Committee Approves an Outlay of $32,647,134,336 as Admirals Warn of Fight Ahead | True | Special to THE NEW YORK TIMES | C1B 626236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/king-will-retire-when-rome-falls-victor-emmanuel-after-talks-with.html | KING WILL 'RETIRE' WHEN ROME FALLS; Victor Emmanuel, After Talks With Allies' Officials, Says Son Will Replace Him KING WILL 'RETIRE' WHEN ROME FALLS | True | By C. L. Sulzbergerby Wireless To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/dodgers-on-edge-to-oppose-phils-31-players-set-to-leave-bear.html | DODGERS ON EDGE TO OPPOSE PHILS; 31 Players Set to Leave Bear Mountain for Charity Game at Ebbets Field Today | True | By Roscoe McGowenspecial To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/warns-on-dog-quarantine-westchester-health-officer-says-rules-must.html | WARNS ON DOG QUARANTINE; Westchester Health Officer Says Rules Must Be Enforced | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/individual-incomes-rose-16-per-cent-in-february.html | Individual Incomes Rose 16 Per Cent in February | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/highest-award-for-boyington.html | Highest Award for Boyington | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/taber-opens-fire-on-owi-booklet.html | Taber Opens Fire on OWI Booklet | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/hull-is-interested-in-kings-statement-offers-no-further-comment.html | HULL IS INTERESTED IN KING'S STATEMENT; Offers No Further Comment -- Hope for Unity Rises | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/writers-to-visit-yenan-plans-for-trip-to-chinese-communists-to-be.html | WRITERS TO VISIT YENAN; Plans for Trip to Chinese Communists to Be Made Soon | True | By Wireless To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/missouri-backing-dewey-uninstructed-delegation-favors-him-as.html | MISSOURI BACKING DEWEY; Uninstructed Delegation Favors Him as Nominee for President | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/foe-reports-timor-attack.html | Foe Reports Timor Attack | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/books-authors.html | Books -- Authors | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/cards-5-in-ninth-check-browns-86-pirates-top-indians-63-for-series.html | CARDS' 5 IN NINTH CHECK BROWNS, 8-6; Pirates Top Indians, 6-3, for Series Sweep -- Tigers Win From Louisville, 5-1 | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/miss-norma-keats-brideelect.html | Miss Norma Keats Bride-Elect | True | 8pecfa! to TBqr YORK 'IMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/backs-knewitz-pay-rise-bronx-surrogate-says-leader-and-aide-merit.html | BACKS KNEWITZ PAY RISE; Bronx Surrogate Says Leader and Aide Merit Increases | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/brooklyn-flier-puts-bombs-in-their-place-lieut-jw-murray-a-hero-for.html | BROOKLYN FLIER PUTS BOMBS IN THEIR PLACE; Lieut. J.W. Murray a Hero for Coolly Pulling Their Fangs | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/44-lost-in-sinking-of-ship-off-arabia-american-tanker-was-victim-of.html | 44 LOST IN SINKING OF SHIP OFF ARABIA; American Tanker Was Victim of U-Boat Last Month | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/burt-w-giriiett.html | BURT W. GIrl.LETT | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/germans-pounding-height-at-cassino-beachhead-remains-quiet-and.html | GERMANS POUNDING HEIGHT AT CASSINO; Beachhead Remains Quiet and Other Fronts Are Static -- Supply Lines Bombed | True | By Wireless To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/named-for-e-awards-fourteen-war-work-plants-to-be-honored-by-army.html | NAMED FOR E AWARDS; Fourteen War Work Plants to Be Honored by Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/everett-e-dayton.html | EVERETT E. DAYTON | True | special to Tm NEW YORK B. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/greek-king-promises-regime-of-fighters-on-return-to-cairo-he-seeks.html | GREEK KING PROMISES REGIME OF FIGHTERS; On Return to Cairo He Seeks an Early Solution of 'Crisis' | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/rev-dr-joh____nn-c-fisher-i-lutheran-pastor-in-philadelphiai-served.html | REV. DR. JOH.____NN C -- FISHER; I Lutheran Pastor in Philadelphial Served on State Committees I | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/dr-f-w-mallalieu-of-jersey-city-75-practitioner-there-47-years-dies.html | DR. F. W. MALLALIEU OF JERSEY CITY, 75; Practitioner There 47 Years Dies -- N. Y, U. Alumnus of '92 Once at Vanderbilt Clinic | True | Special to T 'oR 'rIMs. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/miss-webb-is-bridfi-of-apt-rooseyei-i-red-cross-aide-married-ini.html | MISS WEBB IS BRIDFI OF (]APT. ROOSEYEI, I; Red Cross' Aide Married in England to Quentin, a Son of General, Who !s Best Man | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/german.html | German | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/victor-emmanuel.html | VICTOR EMMANUEL | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/tuberculosis-cases-off-7837-new-ones-reported-in-the-city-during.html | TUBERCULOSIS CASES OFF; 7,837 New Ones Reported in the City During Last Year | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/mcallister-golf-victor-tops-ladislaw-3-and-2-to-gain-semifinals-at.html | M'CALLISTER GOLF VICTOR; Tops Ladislaw, 3 and 2, to Gain Semi-Finals at Pinehurst | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/marks-its-100th-year-seamens-church-institute-hails-century-of.html | MARKS ITS 100TH YEAR; Seamen's Church Institute Hails Century of Progress | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/sales-made-on-staten-island.html | Sales Made on Staten Island | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/ikky-tikky-tambo-song-wows-swoonage-girls.html | 'Ikky Tikky Tambo' Song Wows Swoon-Age Girls | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/state-democrats-reelect-farley-and-urge-retention-of-roosevelt.html | State Democrats Re-Elect Farley And Urge Retention of Roosevelt; STATE DEMOCRATS RE-ELECT FARLEY | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/british.html | British | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/fire-award-to-hartford-five-other-cities-also-named-in-contest-to.html | FIRE AWARD TO HARTFORD; Five Other Cities Also Named in Contest to Cut Losses | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/weinstein-marks.html | Weinstein -- Marks | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/nazi-paper-awaits-german-offensive-voelkischer-beobachter-says-war.html | NAZI PAPER AWAITS GERMAN OFFENSIVE; Voelkischer Beobachter Says War Cannot Be Won by Defensive Tactics | True | By Telephone To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/fined-for-hitting-negro-assailant-hears-lecture-by-court-on.html | FINED FOR HITTING NEGRO; Assailant Hears Lecture by Court on Democracy's Principles | True | | C1B 626236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/exlawyer-to-prison-gets-2-to-4-years-for-defrauding-an-estate-of.html | EX-LAWYER TO PRISON; Gets 2 to 4 Years for Defrauding an Estate of $7,251 | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/fiji-has-vast-plan-for-pacific-health-seeks-participation-of-other.html | FIJI HAS VAST PLAN FOR PACIFIC HEALTH; Seeks Participation of Other Governments in Area | True | By Wireless To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/cynthia-haskell-married-in-te5i-bride-of-lieut-john-s-tilney-of.html | 'CYNTHIA HASKELL MARRIED IN TE5i; Bride of Lieut. John S. Tilney of Navy in Post Chapel, Fort Sam Houston, San Antonio | True | Spedl to To NBW YORE Tn2o. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/the-citys-colleges.html | THE CITY'S COLLEGES | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/mexican-lost-in-bombing-gunner-on-us-plane-missing-in-aschersleben.html | MEXICAN LOST IN BOMBING; Gunner on U.S. Plane Missing in Aschersleben Attack | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/news-of-the-stage-jj-shubert-acquires-operetta-for-early-fall.html | NEWS OF THE STAGE; J.J. Shubert Acquires Operetta for Early Fall Production -- Summer Theatre Plans | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/george-howard-roe-member-of-steeltape-firm-in-patchogue-for-69.html | GEORGE HOWARD ROE; Member of Steel-Tape Firm in Patchogue for 69 Years | True | Spooial to T T | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/nasd-price-pacts-attacked-by-sec-department-of-justice-also-is.html | NASD PRICE PACTS ATTACKED BY SEC; Department of Justice Also Is Critic as 4-Year Underwriting Case Comes to Hearing BROKERS UPHOLD PRACTICE Proposed Ban on Agreements Is Declared to Jeopardize Freedom of Contract NASD PRICE PACTS ATTACKED BY SEC | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/shortage-forecast-in-california-wines-institute-reports-stocks-at.html | SHORTAGE FORECAST IN CALIFORNIA WINES; Institute Reports Stocks at End of 1943 Below 1942 Level | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/miss-ida-van-tassel.html | MISS IDA VAN TASSEL | True | Special to THE NEW YORK TIMES | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/oldest-princeton-alumnus.html | Oldest Princeton Alumnus | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/lucier-of-red-sox-rejected.html | Lucier of Red Sox Rejected | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/westinghouse-electric-robertson-sees-whittling-down-of-backlog-of.html | WESTINGHOUSE ELECTRIC; Robertson Sees Whittling Down of Backlog of Orders | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/mother-of-wrestling-duseks.html | Mother of 'Wrestling Duseks' | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/russian-economic-teaching-translator-of-article-says-soviet.html | Russian Economic Teaching; Translator of Article Says Soviet Position Is Misinterpreted | True | HENRY F. MINS Jr | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/increase-shown-in-short-interest-rise-to-1028489-shares-in-last.html | INCREASE SHOWN IN SHORT INTEREST; Rise to 1,028,489 Shares in Last Month From 960,617 Reported by Exchange | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/joins-2-cousins-on-casualty-list.html | Joins 2 Cousins on Casualty List | True | Special to THE NEW YORK TIMES. | C1B 626236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/bull-renamed-president-turf-and-field-club-reelects-officers-and.html | BULL RENAMED PRESIDENT; Turf and Field Club Re-elects Officers and Governors | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/powell-opposed-for-house-as-red-leadership-of-harlem-aspirant-for.html | POWELL OPPOSED FOR HOUSE AS RED; Leadership of Harlem Aspirant for Congress Is Fought by Bruce, Himself a Negro | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/liberty-mutual-gains-assets-rise-16204910-in-year-to-129889522.html | LIBERTY MUTUAL GAINS; Assets Rise $16,204,910 in Year to $129,889,522 Level | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/giraud-seen-yielding-general-is-expected-to-go-to-england-and-write.html | GIRAUD SEEN YIELDING; General Is Expected to Go to England and Write Memoirs | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/rumanian.html | Rumanian | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/cio-strike-hits-montgomery-ward-chicago-mail-order-plant-is.html | CIO STRIKE HITS MONTGOMERY WARD; Chicago Mail Order Plant Is Picketed in Dispute Over 'Recognition' Order | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/nazi-bombers-attack-convoy-near-algiers-raf-shoots-down-four-of.html | NAZI BOMBERS ATTACK CONVOY NEAR ALGIERS; RAF Shoots Down Four of Group of 10 to 15 | True | By Wireless To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/hull-will-consult-house-on-policy-tells-rayburn-speech-did-not-mean.html | HULL WILL CONSULT HOUSE ON POLICY; Tells Rayburn Speech Did Not Mean Representatives Would Be Excluded | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/280mm-gun-used-in-italy-germans-at-beachhead-employ-crosschannel.html | 280-MM. GUN USED IN ITALY; Germans at Beachhead Employ Cross-Channel Weapon | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/first-lady-sure-presidents-health-gains-and-he-will-return-in.html | First Lady Sure President's Health Gains And He Will Return in Better Condition | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/mrs-alexis-c-ferm-coprincipal-of-modern-school-in-stelton-n-j-dies.html | MRS. ALEXIS C. FERM; Co-Principal of Modern School in Stelton, N. J., Dies, 86 | True | Special to TH NEW YORK TEB. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/jersey-considers-a-state-university-bills-submitted-for-study-as.html | JERSEY CONSIDERS A STATE UNIVERSITY; Bills Submitted for Study as Legislature Meets for Its Final Session | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/ward-baking-company-russell-says-low-ceiling-for-bread-obscures.html | WARD BAKING COMPANY; Russell Says Low Ceiling for Bread Obscures Outlook | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/rules-on-italians-eased-aliens-in-this-country-to-get-back-firearms.html | RULES ON ITALIANS EASED; Aliens in This Country to Get Back Firearms, Radios, Cameras | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/nicholas-a-chasse.html | NICHOLAS A. CHASSE | True | -pedal to T:- NW YORK :ls. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/japanese.html | Japanese | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/two-killed-by-coal-gas-fumes.html | Two Killed by Coal Gas Fumes | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/women-urged-to-use-soap-to-cleanse-skin-and-not-depend-entirely-on.html | Women Urged to Use Soap to Cleanse Skin And Not Depend Entirely on Creams | True | By Martha Parker | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/fleming-inspects-highway.html | Fleming Inspects Highway | True | By Cable To the New York Times. | C1B 626236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/stronghold-beats-pukka-gin-kentucky-derby-favorite-by-neck-at.html | Stronghold Beats Pukka Gin, Kentucky Derby Favorite, by Neck at Jamaica; LONG SHOT VICTOR IN EXPERIMENTAL Stronghold, 14-1, Withstands Closing Rush by Pukka Gin as Permane Gets Double 19,432 SEE STIR UP SCORE Favorite Defeats Autocrat by Three Lengths in Second Division of Handicap | True | By William D. Richardson | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/donovan-ends-pacific-tour.html | Donovan Ends Pacific Tour | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/jacob-lutz.html | JACOB LUTZ | True | Special to Tmu YOI s. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/ruth-mitchell-on-slate-committee-nominates-minnesota-woman-to-head.html | RUTH MITCHELL ON SLATE; Committee Nominates Minnesota Woman to Head Voters League | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/caesar-is-given-in-concert-form-ernst-gebert-directs-a-group-from.html | 'CAESAR' IS GIVEN IN CONCERT FORM; Ernst Gebert Directs a Group From Philharmonic and Five Vocalists in Handel Opera | True | M.A.S. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/course-to-be-given-in-group-recreation-volunteers-sought-to-work.html | COURSE TO BE GIVEN IN GROUP RECREATION; Volunteers Sought to Work With 'Teen-Age Boys and Girls | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/gas-invigorator-maker-needs-more-gas-anyway.html | 'Gas' Invigorator Maker Needs More 'Gas' Anyway | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/william-condroni-ti-owner-6sj-keeper-of-guaint-first-ave-taproom.html | WILLIAM CONDRON;I TI OWNER, 6sj; Keeper of Guaint First Ave. Taproom Dies -- Business Was Established in 1869 | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/mexican-assassin-dies-of-peritonitis-investigtion-of-attempt-to.html | MEXICAN ASSASSIN DIES OF PERITONITIS; Investigation of Attempt to Kill President Continues | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/philip-f-nix.html | PHILIP F. NIX | True | Special to T NEW NoRx TS. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/dewey-vetoes-wicks-bill-governor-rejects-measure-for-licensing.html | DEWEY VETOES WICKS BILL; Governor Rejects Measure for Licensing Mutuel Employes | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/biddle-reopens-case-of-cio-political-fund-acts-on-letter-by.html | BIDDLE REOPENS CASE OF CIO POLITICAL FUND; Acts on Letter by Representative Smith Over Evidence | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/notes.html | Notes | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/stassen-wins-six-of-nebraska-slate-and-backers-hope-for-some-of.html | STASSEN WINS SIX OF NEBRASKA SLATE; And Backers Hope for Some of Five Delegates Favoring Governor Griswold | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/miner-travel-time-put-at-55-minutes-umw-official-on-committee.html | MINER TRAVEL TIME PUT AT 55 MINUTES; UMW Official on Committee, However, Calls Majority's New Report 'Prejudicial' | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/penguin-chick-hatched-annie-bronx-zoo-specimen-becomes-a-mother.html | PENGUIN CHICK HATCHED; Annie, Bronx Zoo Specimen, Becomes a Mother | True | | C1B 626236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/naples-shakeup-will-begin-today-provincial-prefect-first-to-go.html | NAPLES SHAKE-UP WILL BEGIN TODAY; Provincial Prefect First to Go -- Chief of Police and Mayor Lose Posts Saturday | True | By Milton Brackerby Wireless To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/loveday-defeats-mixer-takes-inaugural-purse-before-20000-at.html | LOVEDAY DEFEATS MIXER; Takes Inaugural Purse Before 20,000 at Narragansett | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/nazis-stab-at-london-first-raid-since-march-31-is-termed.html | NAZIS STAB AT LONDON; First Raid Since March 31 Is Termed Comparatively Light | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/united-states.html | United States | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/chicago-series-opens-today.html | Chicago Series Opens Today | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/catholic-appeal-gains-special-gifts-committee-already-has-received.html | CATHOLIC APPEAL GAINS; Special Gifts Committee Already Has Received $248,791 | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/carlaxel-reuterskioeld.html | CARL-AXEL REUTERSKIOELD | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/chungking-denies-curb-on-students-officials-say-criticisms-are.html | CHUNGKING DENIES CURB ON STUDENTS; Officials Say Criticisms Are Based on Poor Translation of Chinese Regulation | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/9-jersey-banks-join-fdic-all-savings-institutions-in-state-now-are.html | 9 JERSEY BANKS JOIN FDIC; All Savings Institutions in State Now Are Members | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/westchester-tops-quota.html | Westchester Tops Quota | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/farmer-to-oust-five-japanese-laborers-over-protest-in-jersey-to-wra.html | Farmer to Oust Five Japanese Laborers Over Protest in Jersey to WRA Program | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/new-wine-old-bottle.html | NEW WINE, OLD BOTTLE | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/broitei-a-bxwell.html | BROItEI A. LXWELL | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/8000-to-honor-robeson.html | 8,000 to Honor Robeson | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/great-task-ahead-navy-warns.html | Great Task Ahead, Navy Warns | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/screen-news-here-and-in-hollywood-barbara-stanwyck-to-star-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Barbara Stanwyck to Star in 'Christmas in Connecticut' -- Three Films Due Today | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/comedy-club-program-amateur-group-here-to-give-whistling-in-dark-to.html | COMEDY CLUB PROGRAM; Amateur Group Here to Give 'Whistling in Dark' Tonight | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/new-investment-series-listed.html | New Investment Series Listed | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/women-to-advise-ilo-delegations-exnew-york-official-included-among.html | WOMEN TO ADVISE ILO DELEGATIONS; Ex-New York Official Included Among Feminine Experts to Attend Philadelphia Parley | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/750-hear-first-lady-in-newark-talk-she-stresses-need-for-more.html | 750 HEAR FIRST LADY; In Newark Talk, She Stresses Need for More Equality | True | Special to THE NEW YORK TIMES. | C1B 626236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/wallace-may-visit-several-capitals-but-vice-president-is-expected.html | WALLACE MAY VISIT SEVERAL CAPITALS; But Vice President Is Expected Back From Tour Before Democratic Convention | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/us-air-regulation-after-war-urged-but-17-lines-want-private.html | U.S. AIR REGULATION AFTER WAR URGED; But 17 Lines Want Private Ownership and Management and Free Enterprise | True | By Russell B. Porter | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/pensive-wins-rowe-by-nose-at-pimlico-dispute-over-a-fund-between.html | PENSIVE WINS ROWE BY NOSE AT PIMLICO; Dispute Over a Fund Between Maryland Commission and Tracks Delays Racing | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/wallace-to-open-season-vice-president-will-throw-out-first-ball-in.html | WALLACE TO OPEN SEASON; Vice President Will Throw Out First Ball in Washington | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/dry-goods-concern-lists-record-sales-92365833-for-year-was-a-rise.html | DRY GOODS CONCERN LISTS RECORD SALES; $92,365,833 for Year Was a Rise of 15.6 Per Cent for Associated Corporation | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/chais-e-keesch.html | CHAIS E. KEESCH | True | Speef! to N-v YOR rldB. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/drug-guard-set-on-local-stores-strict-quotas-will-be-applied-if.html | DRUG GUARD SET ON LOCAL STORES; Strict Quotas Will Be Applied if There Is Evidence of Diversion of Narcotics | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/city-paper-salvage-sags-owing-to-garbage-taint.html | City Paper Salvage Sags Owing to Garbage Taint | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/sgt-frank-a-wortmann-wedsi.html | Sgt. Frank A. Wortmann WedsI | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/miss-jane-collard-engaged-to-marry-upstate-girl-is-fiancee-of-dr-cl.html | MISS JANE COLLARD ENGAGED TO MARRY; Up-State Girl Is Fiancee of Dr. C.L. Willmarth of Queens | True | Specisl to T lа'w YOR TS. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/control-of-chinese-students.html | Control of Chinese Students | True | EUGENE L. OPIE | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/leaders-are-needed-for-camp-fire-girls-women-are-urged-to-volunteer.html | LEADERS ARE NEEDED FOR CAMP FIRE GIRLS; Women Are Urged to Volunteer to Help Ease Shortage | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/bridges-bushfield-rap-cloture-congress-returns-has-no-quorums.html | Bridges, Bushfield Rap Cloture; CONGRESS RETURNS, HAS NO QUORUMS | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/photographs-show-heavy-palau-blow-study-of-pictures-of-attack-said.html | PHOTOGRAPHS SHOW HEAVY PALAU BLOW; Study of Pictures of Attack Said to Reveal Enemy Suffered Crushing Defeat | True | By George F. Hornby Wireless To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/john-a-alden.html | JOHN A. ALDEN | True | Special to T13m IEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/new-postage-stamps-coming.html | New Postage Stamps Coming | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/shipyard-pay-rise-scored-hg-smith-calls-ruling-by-wlb-unit.html | SHIPYARD PAY RISE SCORED; H.G. Smith Calls Ruling by WLB Unit Inflationary and Unjust | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 626236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/newsprint-tonnage-shows-march-drop-north-american-production-is-put.html | NEWSPRINT TONNAGE SHOWS MARCH DROP; North American Production Is Put at 332,161 Tons Against 333,825 Year Ago | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/squadron-leader-killed-count-colloredomannsfeld-a-grandson-of-c.html | SQUADRON LEADER KILLED; Count Colloredo-Mannsfeld a Grandson of C. Oliver Iselin | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/old-el-fares-measured-in-beer.html | Old "El" Fares Measured in Beer | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/daughter-to-charles-caesars.html | Daughter to Charles Caesars | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/profits-gain-44-in-national-banks-net-of-350457000-reported-for.html | PROFITS GAIN 44% IN NATIONAL BANKS; Net of $350,457,000 Reported for 1943 -- All Earning Categories Up Except Loans | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/willkie-marvin-eschew-politics-chat-for-hour-here-on-old-times-with.html | WILLKIE, MARVIN ESCHEW POLITICS; Chat for Hour Here on 'Old Times,' With Presidential Race Barred as Topic | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/cio-rejects-plan-for-ilo-advisers-union-refuses-to-name-trio.html | CIO REJECTS PLAN FOR ILO ADVISERS; Union Refuses to Name Trio Suggested by Roosevelt for Philadelphia Meeting | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/garage-sold-in-orange-nj.html | Garage Sold in Orange, N.J. | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/bowles-says-opa-bars-price-chaos-house-group-is-told-that-if-3.html | BOWLES SAYS OPA BARS PRICE 'CHAOS; House Group Is Told That if 3 Proposals Are Adopted, Orgy of Profiteering Will Follow | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/hulls-speech-praised-france-forever-group-says-it-will-aid-good.html | HULL'S SPEECH PRAISED; France Forever Group Says It Will Aid Good Relations | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/turtle-bay-school-fete-performance-of-jacobowskn-tomorrow-to-aid.html | TURTLE BAY SCHOOL FETE; Performance of 'JacobowskN' Tomorrow to Aid Music Work | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/vacation-play-garb-in-black-and-white-and-brilliant-colors-shown.html | Vacation Play Garb in Black and White And Brilliant Colors Shown for Summer | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/dewey-approves-bill-on-race-bias-he-will-name-group-to-study-and.html | DEWEY APPROVES BILL ON RACE BIAS; He Will Name Group to Study and Report Next Year -- White-face Ski Center Favored | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/red-cross-canvass-gives-funds-847412-block-workers-in-manhattan-get.html | RED CROSS CANVASS GIVES FUNDS $847,412; Block Workers in Manhattan Get Most From Apartment Houses and Hotels WAR-AID DRIVE CONTINUES 300 Leaders of Organizations of Women to Meet Today for Campaign Report | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/chungking-promises-welcome.html | Chungking Promises Welcome | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/fitch-speights.html | Fitch -- Speights | True | Special to THE IW YORK TIMEg | C1B 626236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/proof-is-presented-of-food-price-drop-woolley-compares-items-in.html | PROOF IS PRESENTED OF FOOD PRICE DROP; Woolley Compares Items in Current Advertisements With Those of a Year Ago | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/airpower-and-artillery.html | AIRPOWER AND ARTILLERY | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/reelected-by-educators.html | Re-elected by Educators | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/school-rents-floor-in-west-57th-street-pratt-secretarial-will-move.html | SCHOOL RENTS FLOOR IN WEST 57TH STREET; Pratt Secretarial Will Move From Madison Avenue | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/pittsburgh-drops-track.html | Pittsburgh Drops Track | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/opa-cracks-down-on-garment-prices-218110-damage-suit-charges.html | OPA CRACKS DOWN ON GARMENT PRICES; $218,110 Damage Suit Charges Skimping by Plant on Material and Work $40,000 PAID BY ANOTHER Injunction Also Is Asked Against Jobbers of Paper Boxes to Halt Rises | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/georgia-peach-crop-damaged.html | Georgia Peach Crop Damaged | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/winter-charges-waste-in-courts-presiding-justice-tells-of-ten.html | WINTER CHARGES WASTE IN COURTS; Presiding Justice Tells of Ten: Clerks Who Spend Time Playing Pinochle EMPLOYES DENY IDLENESS Other City Workers at Budget Hearing Demand Higher Payroll Allowances | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/rickenbacker-delighted-world-war-i-ace-welcomes-breaking-of-air.html | RICKENBACKER DELIGHTED; World War I Ace Welcomes Breaking of Air Record | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/good-illegal-company-catskill-farmer-in-court-admits-consorting.html | 'GOOD' ILLEGAL COMPANY; Catskill Farmer in Court Admits Consorting With Apple Brandy | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/good-neighbor-aid-in-war-is-praised-nelson-rockefeller-declares-it.html | GOOD NEIGHBOR AID IN WAR IS PRAISED; Nelson Rockefeller Declares It Gives Us 'Tremendous Promise for Future' VISITORS CALL FOR UNITY Delegates to Inter-American Commission of Women Heard at Times Hall Meeting | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/fliers-destroy-thirteen-barges.html | Fliers Destroy Thirteen Barges | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/ross-awaits-discharge-ailing-marine-hero-expects-to-be-mustered-out.html | ROSS AWAITS DISCHARGE; Ailing Marine Hero Expects to Be Mustered Out Next Week | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/spain-intercedes-for-rome.html | Spain Intercedes for Rome | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/merger-helpful-to-western-union-president-tells-stockholders-of.html | MERGER HELPFUL TO WESTERN UNION; President Tells Stockholders of Rise in Income and International Situation | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/louis-fr-01i.html | LOUIS FR 0II | True | Special to THE NEW YORK TIMES | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/receives-egleston-medal-for-work-in-engineering.html | Receives Egleston Medal For Work in Engineering | True | | C1B 626236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/all-armies-go-on-advance-in-the-crimea-points-two-forces-at.html | ALL ARMIES GO ON; Advance in the Crimea Points Two Forces at Sevastopol CONSTANTA PORT BOMBED Tiraspol Captured -- Russians Drive Deeper Into Rumania -- Gain Toward Kishinev ALL ARMIES GO ON IN RUSSIAN DRIVES | True | By Ralph Parkerby Cable To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/books-on-children-win-awards.html | Books on Children Win Awards | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/new-surgery-helps-sciatica-sufferers-army-demonstrates-technique.html | NEW SURGERY HELPS SCIATICA SUFFERERS; Army Demonstrates Technique Sending 60% Back to Duty | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/grau-chess-champion-dies.html | Grau, Chess Champion, Dies | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/david-dows-named-to-racing-board-new-state-commissioner-will-serve.html | DAVID DOWS NAMED TO RACING BOARD; New State Commissioner Will Serve Out Whitney's Term and 6 Years Thereafter | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/challenges-labor-on-livingcost-rise-national-industrial-conference.html | CHALLENGES LABOR ON LIVING-COST RISE; National Industrial Conference Board Backs Figures of the Statistics Bureau IRRELEVANT DATA ALLEGED Industrial Members of Committee State NICB Stand on Meany-Thomas Claims | True | By Louis Starkspecial To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/glass-companys-net-up-libbeyowenford-earnings-are-2412470-for.html | GLASS COMPANY'S NET UP; Libbey-Owen-Ford Earnings Are $2,412,470 for Quarter | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/fourday-air-toll-of-nazis-352.html | Four-Day Air Toll of Nazis 352 | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/rejection-of-call-reported.html | Rejection of Call Reported | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/accuse-army-and-navy-san-francisco-officials-charge-flouting-of.html | ACCUSE ARMY AND NAVY; San Francisco Officials Charge Flouting of Building Regulations | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/paint-gives-life-to-old-furniture-discarded-pieces-can-brighten.html | PAINT GIVES LIFE TO OLD FURNITURE; Discarded Pieces Can Brighten Home, Peter Hunt Shows in Demonstration Here | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/woman-physician-killed-dr-ethel-leonard-victim-of-bus-accident-on.html | WOMAN PHYSICIAN KILLED; Dr. Ethel Leonard Victim of Bus Accident on Staten Island | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/manhattan-homes-in-new-ownership-town-houses-in-east-and-west-side.html | MANHATTAN HOMES IN NEW OWNERSHIP; Town Houses in East and West Side Areas Figure in Latest Activity | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/german-leaflets-harp-on-nostalgia-remind-americans-in-italy-of.html | GERMAN LEAFLETS HARP ON NOSTALGIA; Remind Americans in Italy of Girls, Steaks and Movies That They Left Behind | True | By Wireless To the New York Times. | C1B 626236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/nelson-urges-rise-in-textile-output-tells-cotton-manufacturers.html | NELSON URGES RISE IN TEXTILE OUTPUT; Tells Cotton Manufacturers Needs May Top Production by 2 Billion Yards ASKS BOOST IN MAN-HOURS For Step to 'Inch Up' Output by Every Means -- Technologist Warns of Fiber Inroads NELSON URGES RISE IN TEXTILE OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/invasion-will-upset-british-food-supply-public-warned-of-transport.html | INVASION WILL UPSET BRITISH FOOD SUPPLY; Public Warned of Transport Dislocations in Store | True | By Wireless To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/won-battle-alone-and-gets-the-cmh-lieut-childers-indian-wiped-out-2.html | WON BATTLE ALONE AND GETS THE C.M.H.; Lieut. Childers, Indian, Wiped Out 2 Machine Guns in Italy -- C.M.H. for Boyington | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/swedes-decry-stir-over-aid-to-nazis-cite-cut-in-their-trade-with.html | SWEDES DECRY STIR OVER AID TO NAZIS; Cite Cut in Their Trade With Germans -- American-British Talks at Stockholm Seen | True | By Cable To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/squadrons-bag-tops-200-lightning-fighter-pilots-in-new-guinea-get.html | SQUADRON'S BAG TOPS 200; Lightning Fighter Pilots in New Guinea Get Six Japanese | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/tells-how-fort-downed-9-planes-wounded-gunner-here-says-crippled.html | TELLS HOW 'FORT' DOWNED 9 PLANES; Wounded Gunner Here Says Crippled B-17 on Bremen Raid Got Six More Probables CRASH-LANDED IN BRITAIN 2 Other New York Fliers Tell of Their Experiences Over Germany and Pacific | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/chernev-chess-qualifier-almgren-persinger-and-rothman-also-gain.html | CHERNEV CHESS QUALIFIER; Almgren, Persinger and Rothman Also Gain Title Finals | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/nominated-by-president-for-revenue-post-here.html | Nominated by President For Revenue Post Here | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/50-salary-cuts-voted-patrolmens-benevolent-group-acts-on-pay-of.html | 50% SALARY CUTS VOTED; Patrolmen's Benevolent Group Acts on Pay of Officers | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/5000-ship-workers-balk-at-overtime-men-in-bethlehems-hoboken-yards.html | 5,000 SHIP WORKERS BALK AT OVERTIME; Men in Bethlehem's Hoboken Yards Act When Parley Fails | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/yanks-and-giants-ready-for-clash-borowy-and-melton-to-pitch-at-polo.html | YANKS AND GIANTS READY FOR CLASH; Borowy and Melton to Pitch at Polo Grounds Benefit -- Expect 40,000 Today PRE-GAME PROGRAM SET Old Heroes of Diamond Will Appear, Stage Stars Entertain at Red Cross Event | True | By James P. Dawson | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/chinese-open-drive.html | Chinese Open Drive | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/refuses-to-change-soldier-vote-rule-war-ballot-commission-rejects.html | REFUSES TO CHANGE SOLDIER VOTE RULE; War Ballot Commission Rejects Request of Democrats on Balloting in State PLEA BY STEINGUT, FARLEY Authority for Relatives and Kin of Soldiers to Apply for Ballots Was Sought | True | By Warren Moscowspecial To the New York Times. | C1B 626236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/lack-of-strength-shown-by-stocks-losses-general-in-few-issues.html | LACK OF STRENGTH SHOWN BY STOCKS; Losses General in Few Issues Traded Despite Absence of Exceptional Pressure | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/agencies-to-curb-contract-labor-buying-bureaus-will-wage-a-campaign.html | AGENCIES TO CURB 'CONTRACT' LABOR; Buying Bureaus Will Wage a Campaign Against 'Fake Engineering Service' | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/business-world.html | Business World | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/mamaroneck-ny.html | Mamaroneck, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/helene-sgheuer-becomes-a-bride-wed-in-savannah-to-pfc-robtl.html | HELENE SGHEUER BECOMES A BRIDE; Wed in Savannah to Pfc. Robt.l Rosenblatt, Arm', Nephew of U. S. Envoy to Turkey | True | Special to T] 3LORX TI:3. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/history-of-ballet-displayed-in-art-panorama-of-five-centuries.html | HISTORY OF BALLET DISPLAYED IN ART; Panorama of Five Centuries Included in Superb Show at Wildensten Gallery | True | By Edward Alden Jewellh.d. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/jailed-for-draft-fraud-exclerk-who-hid-husbands-papers-gets-60-days.html | JAILED FOR DRAFT FRAUD; Ex-Clerk Who Hid Husband's Papers Gets 60 Days | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/icc-rejects-request-for-c-o-rehearing-railway-loses-new-plea-for.html | ICC REJECTS REQUEST FOR C. & O. REHEARING; Railway Loses New Plea for $76,573,700 Stock Issue | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/celanese-selling-38648093-stock-98firm-syndicate-headed-by-dillon.html | CELANESE SELLING $38,648,093 STOCK; 98-Firm Syndicate Headed by Dillon, Read and Morgan Stanley Backs Offering 2 ISSUES TO BE MARKETED 350,000 Shares of Preferred to Be Tendered Publicly -- Common to Stockholders CELANESE SELLING $88,648,093 STOCK | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/sivanowski-68-i-portrait-artitj-stage-opera-dies-served-i-in.html | [S."IVANOWSKI, 68, I PORTRAIT A'RTITJ; Stage, Opera Dies -- -Served I , in Paderewski Cabinet I | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/gasoline-stocks-off-during-week-88011000-barrels-on-hand-decline-of.html | GASOLINE STOCKS OFF DURING WEEK; 88,011,000 Barrels on Hand, Decline of 1,151,000 From Preeeding 7 Days | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/text-of-breckinridge-longs-address-at-the-dinner-of-the-afl-postwar.html | Text of Breckinridge Long's Address at the Dinner of the AFL Post-War Forum Here | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/pilot-dies-saving-pupils-stays-with-plane-afire-in-texas-so-75.html | PILOT DIES, SAVING PUPILS; Stays With Plane Afire in Texas So 75 Children Wont Be Hit | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 626236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/argentine-to-broadcast-foreign-minister-will-talk-during-opening-of.html | ARGENTINE TO BROADCAST; Foreign Minister Will Talk During Opening of Conference | True | By Cable To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/peck-quits-bank-of-westchester.html | Peck Quits Bank of Westchester | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/rsolze-_e-b0wn-widow-of-banker-sisterin_awi-of-mrs-woodrow-wilson.html | 0 | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/other-annual-meetings-sales-rise-shown-by-general-foods.html | OTHER ANNUAL MEETINGS; SALES RISE SHOWN BY GENERAL FOODS | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/dr-harry-nel_son-eatoni-geology-professor-had-taughti-at-syracuse.html | DR. HARRY NEL_SON EATONI; Geology Professor Had Taught1 at Syracuse and 'Harvard I | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/di-c-perry-de-boxssn.html | DI C. ]PERRY DE BOXSSN | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/heather-angel-to-wed-saturday.html | Heather Angel to Wed Saturday | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/oscai-puiiey.html | OSCAI PUIIEY | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/oscar-r-kreutz-resigns.html | Oscar R. Kreutz Resigns | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/jonathan-slocums-have-a-son.html | Jonathan Slocums Have a Son | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/need-not-have-slump-later-says-bricker-unprecedented-prosperity-is.html | NEED NOT HAVE SLUMP LATER, SAYS BRICKER; Unprecedented Prosperity Is Possible, He Says in Seattle | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/russian.html | Russian | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/planes-from-italy-hammer-three-nazi-aircraft-centers-planes-from.html | Planes From Italy Hammer Three Nazi Aircraft Centers; PLANES FROM ITALY ATTACK IN AUSTRIA | True | By Wireless To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/made-chairman-of-board-of-national-sugar-refining.html | Made Chairman of Board Of National Sugar Refining | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/price-violation-charged-to-opa-meat-institute-counsel-files-protest.html | PRICE VIOLATION CHARGED TO OPA; Meat Institute Counsel Files Protest Against 'Inadequate Operating Margins' | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/chaiis-clees-jr.html | CHAIIS CLEES Jr. | True | Special to THE YORK TIES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/dr-alej-aqdro-vergalqa.html | DR. ALEJ. Aq'DRO VERG.AlqA | True | By Cable To T New' Yoc Tg | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/raf-says-germans-gain-250-fighters-increase-since-november-is-seen.html | RAF SAYS GERMANS GAIN 250 FIGHTERS; Increase Since November Is Seen -- Others Declare Drop, Not Rise, Is Indicated | True | By Drew Middletonby Cable to the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/anthony-w__t_elesca-i-excity-clerk-of-torringtonl.html | ANTHONY W__:T_ELESCA; I Ex-City Clerk of .Torrington1 | True | Special to THE NEW YORK TIMES | C1B 626236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/output-rise-ordered-in-truck-bus-parts-limited-increase-allowed-for.html | OUTPUT RISE ORDERED IN TRUCK, BUS PARTS; Limited Increase Allowed for Essential Civilian Transport | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/germans-deny-meeting-report.html | Germans Deny Meeting Report | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/raf-mines-smash-500-enemy-ships-british-coastal-sorties-total-13000.html | RAF MINES SMASH 500 ENEMY SHIPS; British Coastal Sorties Total 13,000 -- Front Ranges From Biscay Bay to Danzig Gulf | True | By Cable To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/table-tennis-ruler-bows.html | Table Tennis Ruler Bows | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/labor-as-statesman.html | LABOR AS STATESMAN | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/hollace-shaw-married-singer-known-as-vivien-bride-of-maj-clarence-t.html | HOLLACE SHAW MARRIED; Singer, Known as Vivien, Bride of Maj. Clarence T. Foster | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/news-of-food-hudson-river-catch-of-shad-now-arriving-in-market-in.html | News of Food; Hudson River Catch of Shad Now Arriving in Market in Quantity and Prices Drop | True | By Jane Holt | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/urges-end-of-income-tax-miss-kellems-proposes-general-sales-levy-as.html | URGES END OF INCOME TAX; Miss Kellems Proposes General Sales Levy as Substitute | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/6500000-loan-placed-on-the-graybar-building.html | $6,500,000 Loan Placed On the Graybar Building | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/benefit-show-for-youths.html | Benefit Show for Youths | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/sullivan-on-nyu-board.html | Sullivan on N.Y.U. Board | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/harvey-d-morris.html | HARVEY D. MORRIS | True | Special %0 TH] Nzw YoP TIES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/clark-runs-again-in-idaho.html | Clark Runs Again in Idaho | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/easy-undertone-holds-in-wheat-beneficial-weather-has-effect-in.html | EASY UNDERTONE HOLDS IN WHEAT; Beneficial Weather Has Effect in Scattered Sales of Deferred Deliveries | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/army-warns-on-fund-drives.html | Army Warns on Fund Drives | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/sturzo-plans-to-return-italian-exile-may-have-to-await-capture-of.html | STURZO PLANS TO RETURN; Italian Exile May Have to Await Capture of Rome | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/democrats-in-kings-again-elect-kelly-leader-is-selected-to-serve.html | DEMOCRATS IN KINGS AGAIN ELECT KELLY; Leader Is Selected to Serve Another 2-Year Term | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/kings-statement.html | King's Statement | True | By the United Press. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/service-mens-chapel-to-open.html | Service Men's Chapel to Open | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/e-frank-galloway.html | E. FRANK GALLOWAY | True | Special to T Nrv YoR TrES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/tigers-pitchers-effective.html | Tigers' Pitchers Effective | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/william-g-stone.html | WILLIAM G. STONE | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 626236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/135000-likely-to-be-exempt-in-new-list-of-vital-jobs-of-these-men.html | 135,000 Likely to Be Exempt In New List of Vital Jobs; Of These Men Under 26, Half Are Seamen -- Draft Expected for 400,000 Out of 500,000 Deferred in All Work NEW DRAFT ORDER EXEMPTS 135,000 | True | By John D. Morrisspecial To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/finnish.html | Finnish | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/bonds-and-shares-on-london-market-diamonds-center-of-interest-in.html | BONDS AND SHARES ON LONDON MARKET; Diamonds Center of Interest in Quiet Trading -- Prices in General Remain Steady | True | By Wireless To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/son-to-archibald-campbelfs-jr.html | Son to Archibald Campbelfs Jr. | True | Specla! to THE NEW YORK TraES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/william-ohimpf-72-motorrace-pioneer-exofficial-of-aaa-organized.html | WILLIAM SoHiMPF, 72, MOTOR-RACE PIONEER; Ex-Official of A.A.A. Organized Vanderbilt Cup Contests | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/buys-building-site-on-e-24th-street-womens-wear-concern-gets-plot.html | BUYS BUILDING SITE ON E. 24TH STREET; Women's Wear Concern Gets Plot Assembled Recently by Frederick Brown | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/casualties-in-salvador-revolt-said-to-total-several-thousand.html | Casualties in Salvador Revolt Said to Total Several Thousand; CASUALTIES LARGE IN SALVADOR FIGHT | True | By Wireless To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/sarah-t_hayer-bride-married-in-maplewood-to-corpi.html | SARAH T_HAYER? BRIDE; Married in Maplewood to Corp,I | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/7417500-offering-on-market-today-230000-nopar-common-shares-of.html | $7,417,500 OFFERING ON MARKET TODAY; 230,000 No-Par Common Shares of American Optical at $32,25 Each $7,417,500 OFFERING ON MARKET TODAY | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/myitkyina-by-may-is-slogan.html | 'Myitkyina by May' Is Slogan | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/forde-thanks-americans-australian-minister-grateful-for.html | FORDE THANKS AMERICANS; Australian Minister Grateful for Appreciation of Problems | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/mr-wallace-on-fascism-readers-discuss-vice-presidents-article-and.html | Mr. Wallace on Fascism; Readers Discuss Vice President's Article And Editorial Analyzing It | True | REGINA KELLER | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/fugitive-thief-found-in-the-police-force-rookies-fingerprints.html | FUGITIVE THIEF FOUND IN THE POLICE FORCE; Rookie's Fingerprints Betray Him and He Goes to Jail | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/clapham-beats-fennison-wins-1512-1315-159-159-in-paine-squash.html | CLAPHAM BEATS FENNISON; Wins, 15-12, 13-15, 15-9, 15-9, in Paine Squash Racquets | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/long-assures-afl-on-us-peace-aims-people-need-have-no-fear-he-says.html | LONG ASSURES AFL ON U.S. PEACE AIMS; 'People Need Have No Fear,' He Says, as Leaders Question Soviet 'Unilateral' Moves Long Assures AFL on Peace Aims As Leaders Question Soviet Moves | True | | C1B 626236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/emory-s-lyon.html | EMORY S. LYON | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/stettinius-confers-with-russian-envoy-he-also-establishes-contact.html | STETTINIUS CONFERS WITH RUSSIAN ENVOY; He Also Establishes Contact With Heads of Exiled Regimes | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/brooklyn-orphans-entertained.html | Brooklyn Orphans Entertained | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/stephen-w-smith.html | STEPHEN W. SMITH | True | Special to Tm NLW NOR TrS. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/insurance-test-dates-changed.html | Insurance Test Dates Changed | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/united-nations.html | United Nations | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/harriman-ripley-posts.html | Harriman, Ripley Posts | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/nlrb-pledges-voice-in-unions.html | NLRB Pledges Voice in Unions | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/russians-bomb-constanta.html | Russians Bomb Constanta | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/louis-foytlin.html | LOUIS FOYTLIN | True | special to THS NEW YORK Ts, | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/individuals-goal-raised-treasury-aims-at-6000000000-from-them-for.html | INDIVIDUALS' GOAL RAISED; Treasury Aims at $6,000,000,000 From Them for Bonds | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/wpb-maps-changes-for-reconversion-wilson-is-slated-for-director-of.html | WPB MAPS CHANGES FOR RECONVERSION; Wilson Is Slated for Director of Plan as Civilian Advisers Meet With Nelson Tomorrow WPB MAPS CHANGES FOR RECONVERSION | True | By Walter H. Waggonerspecial To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/germans-flight-from-italy-seen-hitler-said-to-have-summoned.html | GERMANS' FLIGHT FROM ITALY SEEN; Hitler Said to Have Summoned Quislings to Vienna for Study of Evacuation | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/rail-workers-get-pay-rise.html | Rail Workers Get Pay Rise | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/major-hinkel-is-wounded-hit-by-shell-pieces-in-italy-times-man-gets.html | MAJOR HINKEL IS WOUNDED; Hit by Shell Pieces in Italy, Times Man Gets Purple Heart | True | By Wireless To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/the-dance.html | THE DANCE | True | By John Martin | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/sm-douglas-in-state-law-post.html | S.M. Douglas in State Law Post | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/36-us-planes-in-sweden-interned-fliers-from-crippled-bombers-now.html | 36 U.S. PLANES IN SWEDEN; Interned Fliers From Crippled Bombers Now Exceed 300 | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/lombardi-berres-in-fold-of-giants-regular-catcher-signs-while.html | LOMBARDI, BERRES IN FOLD OF GIANTS; Regular Catcher Signs, While Reserve Backstop Agrees to Terms Over Phone | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/price-movements-uneven-in-cotton-market-closes-2-points-up-to-10-of.html | PRICE MOVEMENTS UNEVEN IN COTTON; Market Closes 2 Points Up to 10 Off After Gains of 2 to 8 Points Early in Day | True | | C1B 626236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/air-blows-bolster-offensive-by-tito-us-heavies-bomb-zagreb-spalato.html | AIR BLOWS BOLSTER OFFENSIVE BY TITO; U.S. 'Heavies' Bomb Zagreb, Spalato as Partisans Strike at Vital Yugoslav Line | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/asks-coughlin-inquiry-cio-council-at-detroit-calls-on-biddle-for.html | ASKS COUGHLIN INQUIRY; CIO Council at Detroit Calls on Biddle for Investigation | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/in-the-nation-the-republican-primary-in-illinois.html | In The Nation; The Republican Primary in Illinois | True | By Arthur Krock | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/wholesale-prices-show-rise.html | Wholesale Prices Show Rise | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/t-g-joslin-dies-was-hoover-aide-presidents-secretary-193133-public.html | T. G. JOSLIN DIES; ] WAS HOOVER AIDE/; President's Secretary 1931-33 -- Public Relations Chief for du Pont Co, Since 1939 | True | SlecLg 1 to TH IW Yolt TIMIS. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/prof-vvl-t-horne.html | PROF. VVl. T. HORNE | True | Special to T NEw YORK S. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/flier-wants-more-action-veteran-of-75-missions-over-europe-would-go.html | FLIER WANTS MORE ACTION; Veteran of 75 Missions Over Europe Would Go East | True | By Cable To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/general-roosevelt-in-britain-for-health-late-presidents-son-became.html | GENERAL ROOSEVELT IN BRITAIN FOR HEALTH; Late President's Son Became Ill in Mediterranean Area | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/virginia-district-backs-dewey.html | Virginia District Backs Dewey | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/i-am-very-proud-says-the-girl.html | "I am Very Proud," Says the Girl | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/emily-stephenson-heard-oklahoma-soprano-makes-her-debut-in-varied.html | EMILY STEPHENSON HEARD; Oklahoma Soprano Makes Her Debut in Varied Program | True | R.L. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/mrs-edmond-p-bariy.html | MRS. EDMOND P. BA.RIY | True | peclal to Tr NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/cuba-seeks-us-textiles-mission-sent-here-for-release-of-export.html | CUBA SEEKS U.S. TEXTILES; Mission Sent Here for Release of Export Goods Held Up | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/hold-70th-wedding-anniversary.html | Hold 70th Wedding Anniversary | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/bette-ann-collier-is-en6aged-to-wed-troth-of-red-cross-worker-to.html | BETTE ANN COLLIER IS EN6AGED TO WED; Troth of Red Cross Worker to Lieut. Robert L. Lafler of the Navy Announced | True | Special to '[ YoK "ls. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/murray-denounces-holdline-report-clo-chief-also-asks-wlb-head-if.html | MURRAY DENOUNCES 'HOLD-LINE REPORT; CIO Chief Also Asks WLB Head if Living Cost Committee He Leads Is 'Just a Farce' | True | By John H. Criderspecial To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/dr-jan-simon-van-der-a_a.html | !DR. JAN SIMON' VAN DER .A_.A | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/2-isles-in-kuriles-nearer-tokyo-hit-matsuwa-960-miles-from-the.html | 2 ISLES IN KURILES NEARER TOKYO HIT; Matsuwa, 960 Miles From the Enemy Capital, Is Bombed -- Truk Again Attacked | True | By Telephone To the New York Times. | C1B 626236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/sales-rise-shown-by-general-foods-volume-in-first-quarter-of-1944.html | SALES RISE SHOWN BY GENERAL FOODS; Volume in First Quarter of 1944 Is 12 Per Cent Higher Than the 1943 Figure NET IS 66 CENTS A SHARE Francis, Board Chairman, Sees Taxes Reduced After War to Stimulate Buying | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/10-czechs-die-for-aiding-allies.html | 10 Czechs Die for Aiding Allies | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/marauders-attack-from-britain.html | Marauders Attack From Britain | True | By Cable To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/lvjrs-jaies-suttjvan.html | IVJ[RS. JAiES SUT.TJVAN | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/corp-harriet-wilcox-to-wed.html | Corp. Harriet Wilcox to Wed | True | Specta! to Tre I%EW YOR' TEe. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/senate-republicans-may-move-to-rescind-approval-of-bone-appointment.html | Senate Republicans May Move to Rescind Approval of Bone Appointment to Bench | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/raxqces-s-tviiqin.html | RAx"q'CES S. TVII'qIN(. | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/seaman-let-out-of-brig-to-receive-silver-star.html | Seaman Let Out of Brig To Receive Silver Star | True | By Cable To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/sports-of-the-times-dykes-really-thinks-he-has-something.html | Sports of the Times; Dykes Really Thinks He Has Something | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/gives-up-insurance-posts.html | Gives Up Insurance Posts | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/george-w-regan.html | GEORGE W. REGAN | True | special to T YORK TMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/advertising-news.html | Advertising News | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/claims-by-both-parties-in-illinois.html | Claims by Both Parties in Illinois | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/miss-1via_pjorie-allis.html | MISS 1ViA_P,,JORIE ALLIS | True | Special to 'r Ngv YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/flatiron-program-is-cut-90-by-wpb-schedule-for-manufacture-of.html | FLATIRON PROGRAM IS CUT 90% BY WPB; Schedule for Manufacture of 2,000,000 For Civilians Reduced to 200,000 NEW STUDY WILL BE MADE Planned April 17 on Household and Durable Goods Needs -- Other Agency Action FLATIRON PROGRAM IS CUT 90% BY WPB | True | Special to THE NEW YORK TIMES | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/marine-midland-reports-corporation-earned-1031777-in-first-quarter.html | MARINE MIDLAND REPORTS; Corporation Earned $1,031,777 in First Quarter of 1944 | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/blockade-cuts-off-tokyo-aid-to-nazis-swift-and-thorough-allied.html | BLOCKADE CUTS OFF TOKYO AID TO NAZIS; Swift and Thorough Allied Success Nullifies Pact -- Ship, Cargo Losses Vast | True | By David Andersonby Cable To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/good-design-stressed-tomorrows-home-furnishings-discussed-by.html | GOOD DESIGN STRESSED; Tomorrow's Home Furnishings Discussed by Decorators | True | | C1B 626236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/troops-will-hear-games-army-will-shortwave-baseball-accounts-to-men.html | TROOPS WILL HEAR GAMES; Army Will Short-Wave Baseball Accounts to Men Abroad | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/dismissal-wages-for-war-workers-opposed-by-byrnes-but-us-should.html | DISMISSAL WAGES FOR WAR WORKERS OPPOSED BY BYRNES; But U.S. Should Supplement State Aid to Jobless, He Tells Political Science Academy TASKS OF PEACE SURVEYED Sir John Dill Among Those Who Warn of Vast Problems Before and After Victory Dismissal Pay Opposed by Byrnes | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/carpet-institute-adopts-color-card-10-to-12-standard-basic-hues-in.html | CARPET INSTITUTE ADOPTS COLOR CARD; 10 to 12 Standard Basic Hues in Floor Coverings to Be Used in Long-Range Plan | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/park-commissioner-receives-award.html | PARK COMMISSIONER RECEIVES AWARD | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/admonishes-men-over-26-mcdermott-says-they-cannot-expect-permanent.html | ADMONISHES MEN OVER 26; McDermott Says They Cannot Expect Permanent Deferment | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/a-thought-on-sir-oswald-mosley.html | A Thought on Sir Oswald Mosley | True | H.W. ELIOT | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/more-executed-in-el-salvador.html | More Executed in El Salvador | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/service-lounge-reopens-today.html | Service Lounge Reopens Today | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/dr-jonathan-b-pardoe.html | DR. JONATHAN B. PARDOE | True | Special to TH2 N'v7 YoR: . | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/pierson-on-brazil-tour-exportimport-bank-executive-plans-visit-to.html | PIERSON ON BRAZIL TOUR; Export-Import Bank Executive Plans Visit to Mines | True | By Cable To the New York Times. | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/board-calls-beau-jack-exchampion-ordered-to-report-for-physical.html | BOARD CALLS BEAU JACK; Ex-Champion Ordered to Report for Physical Exam Monday | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/will-set-stone-for-carillon.html | Will Set Stone for Carillon | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/hearings-in-suit-against-rfc-open-casualty-company-stockholders.html | HEARINGS IN SUIT AGAINST RFC OPEN; Casualty Company Stockholders Charge Rights Infringed in Loan Deals | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/exservice-men-get-general-motors-aid-13000-out-for-disabilities-are.html | EX-SERVICE MEN GET GENERAL MOTORS AID; 13,000 Out for Disabilities Are Employed in Plants | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/first-safety-award-to-shipyard.html | First Safety Award to Shipyard | True | | C1B 626236 |
| 1944-04-13 | 1944-04-13 | https://www.nytimes.com/1944/04/13/archives/group-formed-to-oppose-cruelty-to-service-men.html | Group Formed to Oppose 'Cruelty to Service Men' | True | Special to THE NEW YORK TIMES. | C1B 626236 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/japanese.html | Japanese | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/animal-pictures-to-be-shown.html | Animal Pictures to Be Shown | True | | C1B 626282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/accounting-asked-of-unions-funds-five-members-of-local-32b-of.html | ACCOUNTING ASKED OF UNION'S FUNDS; Five Members of Local 32B of Building Service Unit Sue Past, Present Presidents $300,000 TOTAL INVOLVED David Sullivan and James J. Bambrick Accused of Having Conspired With Scalise | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/bennet-opposes-fish-in-new-district-race-lawyer-again-seeks.html | BENNET OPPOSES FISH IN NEW DISTRICT RACE; Lawyer Again Seeks Republican Congressional Nomination | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/dr-bernard-gordon-physician-educator-ex-professor-of-medidne-dies-a.html | DR. BERNARD GORDON, PHYSICIAN, EDUCATOR; Ex. Professor of Medidne Dies -- A Founder of Hospitals Here | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/gold-flare-takes-sprint-at-jamaica-westrope-rides-family-horse-to-a.html | GOLD FLARE TAKES SPRINT AT JAMAICA; Westrope Rides Family Horse to a Half-Length Triumph Over Favored Victim PAY-OFF IS $31.30 FOR $2 Atkinson Wins With Pida and Larky Day Before 22,842 Who Bet $1,552,321 | True | By William D. Richardson | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/croce-seen-as-vice-premier.html | Croce Seen as Vice Premier | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/8inch-snowfall-at-malone.html | 8-Inch Snowfall at Malone | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/visitor-to-tokyo-found-life-dull-shanghai-girl-reports-seeing-no.html | VISITOR TO TOKYO FOUND LIFE DULL; Shanghai Girl Reports Seeing No Preparations to Ward Off Attacks by Air | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/taxpayers-hastening-to-file-state-return-nine-lines-form-outside-of.html | TAXPAYERS HASTENING TO FILE STATE RETURN; Nine Lines Form Outside of Windows in State Building | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/bigoney-haggard.html | Bigoney -- Haggard | True | Special to T YO TnES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/new-stock-issue-sought-cornelldubilier-shareholders-to-vote-april.html | NEW STOCK ISSUE SOUGHT; Cornell-Dubilier Shareholders to Vote April 18 on Plan | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/charles-b-halsey-retired-real-estate-broker-64-entered-business-in.html | CHARLES B. HALSEY; !Retired Real Estate Broker, 64, ] Entered Business in 1905 | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/medium-bombers.html | MEDIUM BOMBERS | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/cio-union-probation-ended-at-brewster-wlb-continues-union-shop.html | CIO UNION PROBATION ENDED AT BREWSTER; WLB Continues Union Shop Provision of Contract | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/bougainville-beachhead-shelled.html | Bougainville Beachhead Shelled | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/ama-groups-parley-set.html | AMA Group's Parley Set | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/germans-stamp-out-resistance-in-savoie-troops-take-foodstuffs-from.html | GERMANS STAMP OUT RESISTANCE IN SAVOIE; Troops Take Foodstuffs From Farmhouses in Area | True | By Telephone To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/searls-green.html | Searls -- Green | True | | C1B 626282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/sweden-to-assist-norway-after-war-nations-sign-credit-agreement.html | SWEDEN TO ASSIST NORWAY AFTER WAR; Nations Sign Credit Agreement Providing for Purchase of Needed Materials | True | By George Axelssonby Telephone To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/public-sale-of-stock-in-hecht-co-planned-goldman-sachs-seen-backing.html | PUBLIC SALE OF STOCK IN HECHT CO. PLANNED; Goldman Sachs Seen Backing First Common Distribution | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/joseph-c-lincoln-left-200000.html | Joseph C. Lincoln Left $200,000 | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/de-gaulle-plans-return-to-army-pioneer-of-armored-warfare-will.html | DE GAULLE PLANS RETURN TO ARMY; Pioneer of Armored Warfare Will Devote Attention to Military Affairs First | True | By Harold Callenderby Wireless To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/william-l-hazen-sch00lfounder-82-barnard-headmaster-for-58-years.html | WILLIAM L. HAZEN, SCH00LFOUNDER, 82; Barnard Headmaster for 58 Years .Dies -- A Leader in Summer Camp Movement. | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/haegg-andersson-likely-to-run-here-first-appearance-planned-in-aau.html | HAEGG, ANDERSSON LIKELY TO RUN HERE; First Appearance Planned in A.A.U. Meet June 17-18 at Randalls Island | True | By Joseph C. Nichols | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/hines-wins-parole-appeal-rights.html | Hines Wins Parole Appeal Rights | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/named-to-official-posts-with-telautograph-corp.html | Named to Official Posts With Telautograph Corp. | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/mrs-e-r-thorndike-engaged-to-marry-former-ustele-randolph-to-be.html | MRS. E. R. THORNDIKE ENGAGED TO MARRY; Former ustel!e Randolph to Be Bride of Enslgn J. Victor Jones | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/british-disavow-oil-deals-in-arabia-have-no-desire-to-intervene.html | BRITISH DISAVOW OIL DEALS IN ARABIA; Have No Desire to Intervene Despite Intimation by Knox | True | By Cable To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/33-decree-upheld-in-tobacco-case-jersey-high-court-refuses-to.html | '33 DECREE UPHELD IN TOBACCO CASE; Jersey High Court Refuses to Reopen Stockholders' Suit Against American Co. | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/united-nations.html | United Nations | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/ccny-netmen-top-columbia.html | C.C.N.Y. Netmen Top Columbia | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/willis-d-van-brunt-t-exmayor-of-southampton-84i-i.html | WILLIS D. VAN BRUNT; t Ex-Mayor of Southampton, 84,I I | True | SPECIAL TO | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/population-rise-in-far-east-rapid-japan-facing-problem-after-war.html | POPULATION RISE IN FAR EAST RAPID; Japan Facing Problem After War, Scientists Report at Milbank Fund Meeting | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/minorities-in-the-south-disfranchised-negroes-in-many-states-a.html | Minorities in the South; Disfranchised Negroes in Many States a Large Part of the Population | True | MERRILL F. CLARKE, | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/a-father-at-the-altar-of-freedom.html | A Father at the Altar of Freedom | True | GEORGE JULYAN. | C1B 626282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/other-neutrals-warned-allies-demand-sweden-halt-sales-of-bearings.html | Other Neutrals Warned; Allies Demand Sweden Halt Sales Of Bearings, Materials to Reich | True | By Raymond Daniellby Cable To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/price-law-changes-undergo-revision-smith-committee-acts-after.html | PRICE LAW CHANGES UNDERGO REVISION; Smith Committee Acts After Bowles Had Made Target of 'Hardship' Amendments | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/a-students-room-popularly-designed-in-modern.html | A STUDENT'S ROOM: POPULARLY DESIGNED IN MODERN | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/navy-bill-blocked-on-noquorum-plea-patman-protests-voting-of.html | NAVY BILL BLOCKED ON NO-QUORUM PLEA; Patman Protests Voting of $32,647,134,336 With Only Fifty Present in House FOR IT, BUT ASKS INTEREST Plooser Says Greatest Force at Sea Can Aid Peace, Too -- Passage Is Due Today | True | By Kathleen M'Laughlinspecial To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/jersey-boy-wins-in-oratory.html | Jersey Boy Wins in Oratory | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/invasion-report-in-canada-laid-to-garbled-radio.html | Invasion Report in Canada Laid to Garbled Radio | True | By the United Press. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/pirate-regulars-win-5-0.html | Pirate Regulars Win, 5 -- 0 | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/curb-short-total-up-rises-6048-shares-in-month-to-34076-at-months.html | CURB SHORT TOTAL UP; Rises 6,048 Shares in Month to 34,076 at Month's End | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/dominion-gas-bonds-called.html | Dominion Gas Bonds Called | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/amateur-boxing-on-thursday.html | Amateur Boxing on Thursday | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/general-marthurs-letters.html | GENERAL M'ARTHUR'S LETTERS | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/four-get-reprieves-2-brooklyn-and-2-new-york-convicts-get-stays.html | FOUR GET REPRIEVES; 2 Brooklyn and 2 New York Convicts Get Stays From Chair | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/marthur-leader-asks-big-speedup-savage-national-head-of-movement.html | M'ARTHUR LEADER ASKS BIG SPEED-UP; Savage, National Head of Movement, Says General Will Have Sweep if Drafted | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/cooking-class-reopened-recipes-in-bronx-course-will-help-stretch.html | COOKING CLASS REOPENED; Recipes in Bronx Course Will Help Stretch Ration Points | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/utility-would-clarify-status-i.html | 'Utility Would Clarify Status I | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/from-a-grateful-bomb-victim.html | From a Grateful Bomb Victim | True | Mrs. JAMES MALONE. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/preferred-to-be-redeemed.html | Preferred to Be Redeemed | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/art-notes.html | Art Notes | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/store-sales-show-23-rise-in-nation-total-for-week-compares-with.html | STORE SALES SHOW 23% RISE IN NATION; Total for Week Compares With Year Ago -- Increase Here Given as 16% | True | Special to THE NEW YORK TIMES. | C1B 626282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/hurt-on-way-to-draft-test.html | Hurt on Way to Draft Test | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/in-the-nation-the-official-battle-royal-over-manpower.html | In The Nation; The Official Battle Royal Over Manpower | True | By Arthur Krock | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/paintings-sold-here-for-14395.html | Paintings Sold Here for $14,395 | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/brazil-strengthens-banks.html | Brazil Strengthens Banks | True | By Cable To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/anglous-experts-modify-lendlease-subject-to-government-vote-they.html | ANGLO-U.S. EXPERTS MODIFY LEND-LEASE; Subject to Government, Vote, They Agree on Plan to Return to Normal Trading | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/afl-action-deplored-decision-not-to-take-part-in-london-meeting.html | AFL ACTION DEPLORED; Decision Not to Take Part in London Meeting Criticized | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/us-bars-westchester-tolls-because-of-federal-road-aid-laws-are-held.html | U.S. Bars Westchester Tolls Because of Federal Road Aid; Laws Are Held to Bar Lifting of Ban on Collections, So Recently Passed State Bill Now Must Be Vetoed | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/vivid-film-of-daylight-bomb-raid-depicts-daring-of-our-air-forces.html | Vivid Film of Daylight Bomb Raid Depicts Daring of Our Air Forces; BOMB FILM SHOWS OUR FLIERS' DARING | True | By Bosley Crowther | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/send-greetings-to-soviet-churchmen-of-four-denominations-praise.html | SEND GREETINGS TO SOVIET; Churchmen of Four Denominations Praise Russian Effort | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/46-illinois-delegates-silent.html | 46 Illinois Delegates Silent | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/buys-home-in-flushing.html | Buys Home in Flushing | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/plans-postwar-program.html | Plans Post-War Program | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/michel-elected-director.html | Michel Elected Director | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/sue-over-getty-square-line.html | Sue Over Getty Square Line | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/proxy-fight-for-control-of-railroad-opens-result-due-at-c-ei.html | Proxy Fight for Control of Railroad Opens; Result Due at C. & E.I. Meeting on May 12 | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/to-mark-panamerican-day.html | To Mark Pan-American Day | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/day-estate-left-in-trust-widow-and-children-to-share-property-of.html | DAY ESTATE LEFT IN TRUST; Widow and Children to Share Property of Realty Man | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/stock-is-reacquired-by-liberty-aircraft-56468-common-shares-sold-to.html | STOCK IS REACQUIRED BY LIBERTY AIRCRAFT; 56,468 Common Shares Sold to Grumman Bought Back | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/anzac-club-gains-by-canteen-ball-shares-in-proceeds-of-annual.html | ANZAC CLUB GAINS BY CANTEEN BALL; Shares in Proceeds of Annual Benefit Given by Madison House at the Waldorf | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/canadiens-sweep-pro-hockey-finals-blakes-goal-tops-chicago-in-912.html | CANADIENS SWEEP PRO HOCKEY FINALS; Blake's Goal Tops Chicago in 9:12 of Overtime, 5-4, to Clinch Stanley Cup | True | | C1B 626282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/argentine-rebel-gets-twoyear-term-leader-of-frustrated-coup-also.html | ARGENTINE REBEL GETS TWO-YEAR TERM; Leader of Frustrated Coup Also Expelled From Army | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/missing-woman-found-dead.html | Missing Woman Found Dead | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/few-nurses-enroll-in-refresher-course-long-island-council-cancels.html | FEW NURSES ENROLL IN REFRESHER COURSE; Long Island Council Cancels One of Series of Classes | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/signs-bill-to-help-veterans-get-jobs-dewey-backs-state-sharing-of.html | SIGNS BILL TO HELP VETERANS GET JOBS; Dewey Backs State Sharing of Work Compensation Risk if Man Has Been Disabled | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/a-shake-of-the-hand-from-lincoln.html | A Shake of the Hand From Lincoln | True | THE ANTIQUARY. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/miss-salah-lamprey.html | MISS SAIAH LAMPREY | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/utility-liquidation-is-making-progress-central-states-power-and.html | UTILITY LIQUIDATION IS MAKING PROGRESS; Central States Power and Light Reduces Its Losses | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/treasury-deposits-drop-152000000-money-in-circulation-rises.html | TREASURY DEPOSITS DROP $152,000,000; Money in Circulation Rises $104,000,000 in Week Ended April 12 | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/80-on-cornells-squad-men-working-under-snavely-for-9game-football.html | 80 ON CORNELL'S SQUAD; Men Working Under Snavely for 9-Game Football Schedule | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/blind-soldiers-taught-to-dial.html | Blind Soldiers Taught to Dial | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/galletta-in-golf-final-mccallister-other-survivor-in-amateur-event.html | GALLETTA IN GOLF FINAL; McCallister Other Survivor in Amateur Event at Pinehurst | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/albany-mayor-to-be-inducted.html | Albany Mayor to Be Inducted | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/m6ralbssioma6ni-jesuit-lfer-72-acting-head-of-society-since.html | M6R.ALBSSIOMA6NI; JESUIT LFER, 72; Acting Head of Society Since December, 1942, Dies in Rome BP0pe Gives Last Rites | True | By'Telephone To Niw Yorx Tr8. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/urgs-full-speed-on-war-alcohol-wpb-warns-distillers-of-need-for.html | URGES 'FULL SPEED' ON WAR ALCOHOL; WPB Warns Distillers of Need for 630,000,000 Gallons Before End of the Year | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/sadler-assumes-post-in-cairo.html | Sadler Assumes Post in Cairo | True | By Wireless To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/banks-replenish-excess-reserves-33-member-institutions-here-report.html | BANKS REPLENISH EXCESS RESERVES; 33 Member Institutions Here Report Improvement of $45,000,000 in Position BIG DROP IN LOANS SHOWN Lending Off $109,000,000 in Week -- Demand Deposits Rise Total of $124,000,000 | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/el-salvador-figures-discounted-by-hull-doubts-thousands-were-killed.html | EL SALVADOR FIGURES DISCOUNTED BY HULL; Doubts Thousands Were Killed -- Executions Condemned | True | Special to THE NEW YORK TIMES. | C1B 626282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/doughnuts-for-invaders-red-cross-clubmobile-fleet-is-handed-over-to.html | DOUGHNUTS FOR INVADERS; Red Cross Clubmobile Fleet Is Handed Over to Bradley | True | By Wireless To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/navy-commissions-1090-at-columbia-capt-jl-holloway-jr-tells-new.html | NAVY COMMISSIONS 1,090 AT COLUMBIA; Capt. J.L. Holloway Jr. Tells New Ensigns Leadership Is Helping to Win War | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/two-50000-empire-races.html | Two $50,000 Empire Races | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/boy-13-killed-foster-mother.html | Boy, 13, Killed Foster Mother | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/torpedo-output-rises-900-in-two-years-firing-directors-up-3000-says.html | Torpedo Output Rises 900% in Two Years; Firing Directors Up 3000%, Says Navy | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/dorothy-n-lehh-navy-mans-bride-married-to-ensign-h-mark-whitfieton.html | DOROTHY N. LEHH NAVY MAN'S BRIDE; Married to Ensign H. Mark Whitfieton Jr. in Chapel by Rev. Dr. John S. Bonnell | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/18mile-sailing-race-set-new-york-yc-event-to-start-off-larchmont-on.html | 18-MILE SAILING RACE SET; New York Y.C. Event to Start Off Larchmont on July 8 | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/exsoldier-accused-of-aiding-deserter-shift-of-identification-papers.html | EX-SOLDIER ACCUSED OF AIDING DESERTER; Shift of Identification Papers Charged by FBI | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/iev-staslaus-szupa.html | I,EV*. sTAsLAUS SZUPA | True | Special to Tm YoRI :s. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/unrra-approves-move.html | UNRRA Approves Move | True | By Cable To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/latin-america-hit-by-paper-shortage-it-deprives-people-of-a-full.html | LATIN AMERICA HIT BY PAPER SHORTAGE; It Deprives People of a Full Knowledge of World Events, Chilean Publisher Says | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/british-coal-miners-accept-4year-plan-20-minimumwage-pact-ends.html | BRITISH COAL MINERS ACCEPT 4-YEAR PLAN; $20 Minimum-Wage Pact Ends Costly Coal Strikes | True | By Cable To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/servicemens-lounge-five-times-enlarged-facilities-at-pennsylvania.html | SERVICEMEN'S LOUNGE FIVE TIMES ENLARGED; Facilities at Pennsylvania Station Also Redecorated | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/seek-brooklyn-firebug-police-believe-he-started-blazes-in-three.html | SEEK BROOKLYN FIREBUG; Police Believe He Started Blazes in Three Baby Carriages | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/us-bombers-ease-pressure-on-tito-heavies-batter-brod-nazis-tank.html | U.S. BOMBERS EASE PRESSURE ON TITO; 'Heavies' Batter Brod, Nazis' Tank Base in Bosnia, in New Blow to Aid Partisans | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/cotton-prices-off-by-2-to-12-points-ease-slowly-on-liquidation.html | COTTON PRICES OFF BY 2 TO 12 POINTS; Ease Slowly on Liquidation, Wire-House Selling and Less Trade Support | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/wholesale-prices-up-01-for-week-most-of-the-advance-owing-to-higher.html | WHOLESALE PRICES UP 0.1% FOR WEEK; Most of the Advance Owing to Higher Quotations for Eggs, Apples and Grains | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/postwar-plans.html | POST-WAR PLANS | True | | C1B 626282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/doughton-pushes-tax-simplifying-measure-which-is-projected-may-be.html | DOUGHTON PUSHES TAX SIMPLIFYING; Measure Which Is Projected May Be Last Tax-Raising Enactment in War | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/venizelos-new-premier-will-form-greek-cabinet-in-effort-to-end.html | VENIZELOS NEW PREMIER; Will Form Greek Cabinet in Effort to 'End Present Crisis' | True | By Wireless To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/british.html | British | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/mehaffey-named-to-panama-post.html | Mehaffey Named to Panama Post | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/indicts-umw-men-for-strike.html | Indicts UMW Men for Strike | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/glidden-co-plans-bank-loan.html | Glidden Co. Plans Bank Loan | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/lois-mark-prospective-bride.html | Lois Mark Prospective Bride | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/savings-bank-deposits-made-new-peak-in-march.html | Savings Bank Deposits Made New Peak in March | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/russian.html | Russian | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/mrs-j-w__-m__orris-wilkesbarre-soprano-had-sung.html | MRS. J W.__. M__ORRIS; { Wilkes-Barre Soprano Had Sung{ | True | SPECIAL TIEO | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/columbia-nine-in-tie-22-gains-deadlock-with-bennett-field-in.html | COLUMBIA NINE IN TIE, 2-2; Gains Deadlock With Bennett Field in Season's Opener | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/american-parley-will-start-today-chilean-host-pledges-full-aid-to.html | AMERICAN PARLEY WILL START TODAY; Chilean Host Pledges Full Aid to the Democracies | True | By Cable To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/ickes-defends-shift-of-loyal-japanese-calls-west-coast-critics-race.html | Ickes Defends Shift of Loyal Japanese; Calls West Coast Critics 'Race Mongers' | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/foes-of-unions-fomenting-racial-hatreds-ilgu-editor-writes-in-mine.html | Foes of Unions Fomenting Racial Hatreds, ILGU Editor Writes in Mine Workers Paper | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/leaves-body-to-science-dr-ethel-leonard-makes-bequest-to-polyclinic.html | LEAVES BODY TO SCIENCE; Dr. Ethel Leonard Makes Bequest to Polyclinic Hospital | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/a-girl-is-pleased.html | A Girl Is Pleased | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/sinclair-oil-buys-700000-shares-of-own-stock-from-rockefellers.html | Sinclair Oil Buys 700,000 Shares Of Own Stock From Rockefellers; Purchase Includes 500,000 Held by Rockefeller Center Corp. -- Transaction at Current Prices Totals More Than $9,000,000 | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/screen-news-here-and-in-hollywood-geraldine-fitzgerald-lukas.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Geraldine Fitzgerald, Lukas, Dantine Listed for Remake -- 'Mark Twain' Due May 3 | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 626282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/jos-hazen-resigns-from-warner-bros-vice-president-is-2d-official-to.html | JOS. HAZEN RESIGNS FROM WARNER BROS.; Vice President Is 2d Official to Leave Company in 2 Weeks | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/officer-in-congress-race-lieut-comdr-lehrfeld-listed-for-19th.html | OFFICER IN CONGRESS RACE; Lieut. Comdr. Lehrfeld Listed for 19th District Nomination | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/rodzinki-offers-prokofieff-music-third-piano-concerto-played-by.html | RODZINKI OFFERS PROKOFIEFF MUSIC; Third Piano Concerto Played by Philharmonic -- Nadia Reisenberg Is Soloist | True | By Noel Straus | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/tudor-work-given-by-ballet-theatre-alicia-markova-hugh-laing-dance.html | TUDOR WORK GIVEN BY BALLET THEATRE; Alicia Markova, Hugh Laing Dance 'Romeo and Juliet' -- Beecham Quest Conductor | True | By John Martin | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/martin-asks-role-for-party-on-peace-tells-connecticut-republicans.html | MARTIN ASKS ROLE FOR PARTY ON PEACE; Tells Connecticut Republicans People Must Have Voice -- 16 Delegates to Be Named Today | True | From a Staff Correspondent | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/at-t-reduces-debentures.html | A.T. & T. Reduces Debentures | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/bipartisan-house-bill-sets-softcoal-price-operators-and-miners.html | Bipartisan House Bill Sets Soft-Coal Price; Operators and Miners Union Back Plan | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/mills-say-prices-rise-if-textile-pay-does-southern-group-tells-a.html | MILLS SAY PRICES RISE IF TEXTILE PAY DOES; Southern Group Tells a WLB Panel About 'Close Margin' | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/olympics-tie-hockey-series.html | Olympics Tie Hockey Series | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/prosecutor-appoints-army-man.html | Prosecutor Appoints Army Man | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/used-stove-ceilings-set-range-from-625-to-7350-and-are-effective.html | USED STOVE CEILINGS SET; Range From $6.25 to $73.50 and Are Effective April 19 | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/asked-to-run-in-44-marthur-upholds-critic-of-new-deal-letters.html | ASKED TO RUN IN '44, M'ARTHUR UPHOLDS CRITIC OF NEW DEAL; Letters Exchanged With Rep. Miller Are Taken to Mean the General Is Receptive for Race SILENT ON ANY CANDIDACY We Must Not Slip Into Same Condition Internally That We Fight Externally, He Warns M'ARTHUR UPHOLDS CRITIC OF NEW DEAL | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/finnish.html | Finnish | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/mi55-declirmoht-married-to-ensigi-she-becomes-bride-of-thomas.html | MI55 DE;CLIRMOHT MARRIED TO ENSIGI; She Becomes Bride. of Thomas Richardson, Navy, at Home of Parents in Hackensack | True | .speehtl to Trje NL"W YOF. E TS, | C1B 626282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/seeks-house-voice-on-treaties.html | Seeks House Voice on Treaties | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/opa-asked-to-issue-1945-fuel-coupons-pwa-wants-homes-to-begin-at-on.html | OPA ASKED TO ISSUE 1945 FUEL COUPONS; PWA Wants Homes to Begin at Once to Store Oil to Relieve Strain on Company Tanks AGENCIES ARE NEGOTIATING Substitute Proposal Would Involve 'Promissory Notes' in Advance of Stamps | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/new-zealandsoviet-tie-2-countries-agree-to-exchange-diplomatic.html | NEW ZEALAND-SOVIET TIE; 2 Countries Agree to Exchange Diplomatic Representatives | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/stewart-copilot-in-new-attack.html | Stewart Co-Pilot in New Attack | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/students-want-ousted-poet-back.html | Students Want Ousted Poet Back | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/general-bronze-elects-management-retains-control-of-the-board-of.html | GENERAL BRONZE ELECTS; Management Retains Control of the Board of Directors | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/8-mexican-cadets-ousted-academy-purge-is-linked-to-secret-religious.html | 8 MEXICAN CADETS OUSTED; Academy Purge Is Linked to Secret Religious Cult | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/dewey-strong-in-pennsylvania.html | Dewey Strong in Pennsylvania | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/eat-more-eggs-dewey-urges.html | Eat More Eggs, Dewey Urges | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/stralem-4game-victor-beats-otis-in-first-round-of-paine-squash.html | STRALEM 4-GAME VICTOR; Beats Otis in First Round of Paine Squash Racquets | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/fishing-boats-seek-more-gas.html | Fishing Boats Seek More Gas | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/milton-kimmelmans-have-son.html | Milton Kimmelmans Have Son | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/note-circulation-record-in-england-total-of-1123548000-during-the.html | NOTE CIRCULATION RECORD IN ENGLAND; Total of 1,123,548,000 During the Week Represents a Gain of 4,320,000 | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/tour-considered-for-negro-actors-threes-a-family-company-may-go-on.html | TOUR CONSIDERED FOR NEGRO ACTORS; 'Three's a Family' Company May Go on Road to Help Educational Fund | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/women-appeal-for-red-cross-aid-speedy-success-of-war-fund-campaign.html | WOMEN APPEAL FOR RED CROSS AID; Speedy Success of War Fund Campaign Urged at Meeting of Club Groups | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/seamans-spy-story-false.html | Seaman's Spy Story False | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/tells-of-dartmouth-plan-dr-em-hopkins-declares-return-to-liberal.html | TELLS OF DARTMOUTH PLAN; Dr. E.M. Hopkins Declares Return to Liberal Arts Is Essential | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/2-plotters-sentenced-get-18-months-for-attempt-to-sell-defective.html | 2 PLOTTERS SENTENCED; Get 18 Months for Attempt to Sell Defective Wire to Army | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/walte_-a_-bjick-merchant-marine-captain-andi.html | WALTE_"A_.B.j..ICK; Merchant Marine Captain andI | True | SPECIAL TO THE | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/united-states.html | United States | True | | C1B 626282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/mrs-isidore-b-celber.html | MRS. ISIDORE 'B: 'CELBER | True | Special to T NEW YORK 8. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/ship-sunk-9-fired-in-hollandia-blow-us-bombers-drop-322-tons-on-new.html | SHIP SUNK, 9 FIRED IN HOLLANDIA BLOW; U.S. Bombers Drop 322 Tons on New Guinea Base, Fighters Down 8 of 20 Enemy Planes | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/mother-4-children-die-in-fire.html | Mother, 4 Children, Die in Fire | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/antinew-dealers-to-hold-caucus-on-platform-and-a-candidate-american.html | Anti-New Dealers to Hold Caucus On Platform and a Candidate; 'American Democratic' Organization Plans Meeting in St. Louis to Map Program Prior to Convention of Democrats | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/hansa-bay-bombings-increase-by-wireless-to-the-new-york-times.html | Hansa Bay Bombings Increase; By Wireless to THE NEW YORK TIMES. | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/poplar-wis-is-excited.html | Poplar, Wis., Is Excited | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/curtis-bay-downs-senators-61.html | Curtis Bay Downs Senators, 6-1 | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/utility-to-move-office-niagara-hudson-power-to-set-up-headquarters.html | UTILITY TO MOVE OFFICE; Niagra Hudson Power to Set Up Headquarters in Syracuse | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/two-named-to-aba-committees.html | Two Named to ABA Committees | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/manpower-gains-are-seen-by-mnutt-need-for-government-control-of.html | MANPOWER GAINS ARE SEEN BY M'NUTT; Need for Government Control of Essential Jobs to Aid in Invasion Stressed | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/sec-aproves-plan-for-utility-merger-terms-of-international-deal.html | SEC APROVES PLAN FOR UTILITY MERGER; Terms of International Deal With Dominion Gas Accepted | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/broadway-rhythm-presented-by-talented-performers-at-the-capitol.html | 'Broadway Rhythm' Presented by Talented Performers at the Capitol -- 'Yellow Canary' Makes Appearance at Palace | True | B.C. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/wnyc-to-use-mobile-unit-fcc-authorizes-reinstatement-of-relay.html | WNYC TO USE MOBILE UNIT; FCC Authorizes Reinstatement of Relay Broadcast Station | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/holidays-cut-clearings-preeaster-exchange-closings-cause-106.html | HOLIDAYS CUT CLEARINGS; Pre-Easter Exchange Closings Cause 10.6% Decline | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/lonsdale-is-dead-noted-portsmani-englands-most-picturesque-peer-was.html | LONSDALE IS DEAD; { NOTED $PORT.SMANI; 'England's Most Picturesque Peer Was 87 -- Once Boxed With John L, Sullivan | True | By Cable To Txs New Yo Tdaes. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/george-l-wood.html | GEORGE l WOOD | True | Special to T NoR TB. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/offers-rail-racket-bill-lea-proposes-law-to-regulate-passenger.html | OFFERS 'RAIL RACKET' BILL; Lea Proposes Law to Regulate Passenger Reservations | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/clairvoyance-no-help-he-reads-magistrates-mind-but-has-to-pay-4.html | CLAIRVOYANCE NO HELP; He Reads Magistrate's Mind but Has to Pay $4 Parking Fine | True | | C1B 626282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/blows-impend-in-pacific-recent-air-attacks-on-new-guinea-bases.html | Blows Impend in Pacific; Recent Air Attacks on New Guinea Bases Indicate New Landings May Be Near | True | By Hanson W. Baldwin | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/red-army-link-envisioned-titos-mission-head-opens-talks-with-ussr.html | RED ARMY LINK ENVISIONED; Tito's Mission Head Opens Talks With U.S.S.R. General Staff | True | By Cable To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/boiql-f-boyd.html | BOIql F. BOYD | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/i-mrs-w-g-audenreid-i-i-member-of-family-that-ran-the-grief-school-.html | i MRS. W. G. AUDENREID; I I Member of Family That Ran the Grief School f_or_90 Years { [ | True | Special to THE NEW YORKTIMES. [ | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/play-school-teachers-needed.html | Play School Teachers Needed | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/the-hemispheric-idea.html | THE HEMISPHERIC IDEA | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/tigers-win-in-tenth-95-conquer-freeman-field-fliers-after-tying.html | TIGERS WIN IN TENTH, 9-5; Conquer Freeman Field Fliers After Tying Score in Ninth | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/white-sox-defeat-cubs-in-tenth-20-lee-and-dietrich-pitch-3hit.html | WHITE SOX DEFEAT CUBS IN TENTH, 2-0; Lee and Dietrich Pitch 3-Hit Shut-Out -- News of Other Big League Teams | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/5-japanese-leave-jersey-farm-jobs-wra-takes-men-away-to-end-the.html | 5 JAPANESE LEAVE JERSEY FARM JOBS; WRA Takes Men Away to End the Threat of Violence Over Hiring Laborers From West | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/south-wont-open-polls-to-negroes-maybank-warns-senator-says-supreme.html | SOUTH WON'T OPEN POLLS TO NEGROES, MAYBANK WARNS; Senator Says Supreme Court Picked 'Worse' Time for Texas Primary Decision HINT OF POLL-TAX FIGHT Senate Is Told Institutions Below Mason-Dixon Line Will Be Maintained | True | By C.p. Trussellspecial To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/says-unity-is-key-to-postwar-gains-batt-tells-house-group-special.html | SAYS UNITY IS KEY TO POSTWAR GAINS; Batt Tells House Group Special Interests Must Give Way and Accept Some Curbs | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/south-carolina-plans-action.html | South Carolina Plans Action | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/books-authors.html | Books -- Authors | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/mrs-bernaid-bitrde.html | MRS. BERNAID BITRDE | True | special to T2 NW Yoax Tlzs. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/news-of-food-fresh-fruits-available-are-still-limited-melons-and.html | News of Food; Fresh Fruits Available Are Still Limited; Melons and Pineapples in Luxury Class | True | By Jane Holt | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/joel-krone.html | JOEL KRONE | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/nurse-shares-war-honor-woman-officer-takes-part-in-decorating.html | NURSE SHARES WAR HONOR; Woman Officer Takes Part in Decorating Heroes | True | | C1B 626282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/error-kills-four-infants-new-london-hospital-aide-put-acid-in-baby.html | ERROR KILLS FOUR INFANTS; New London Hospital Aide Put Acid in Baby Food by Mistake | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/wingate-in-palestine-late-general-described-as-sincere-friend-of.html | Wingate in Palestine; Late General Described as Sincere Friend of Colonists There | True | ARTHUR LOURIE. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/union-daughters-meet-nine-states-are-represented-as-their-annual.html | UNION DAUGHTERS MEET; Nine States Are Represented as Their Annual Congress Opens | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/oldfashioned-discipline.html | Old-Fashioned Discipline | True | Mrs. D.S. EMMONS. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/67-at-pratt-get-diplomas.html | 67 at Pratt Get Diplomas | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/citys-apartments-virtually-filled-less-than-1-of-the-321765-modern.html | CITY'S APARTMENTS VIRTUALLY FILLED; Less Than 1% of the 321,765 Modern Suites Unoccupied, Survey Discloses OCCUPANCY RATE A RECORD Study Shows Reason Why a Frantic Rush for Abodes Is Occurring Here | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/clown-to-aid-book-fete-circus-star-will-appear-at-pan-american.html | CLOWN TO AID BOOK FETE; Circus Star Will Appear at Pan American Festival Tomorrow | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/virginia-to-defend-relay-title.html | Virginia to Defend Relay Title | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/urge-new-fire-equipment-underwriters-point-out-that-curbs-have-been.html | URGE NEW FIRE EQUIPMENT; Underwriters Point Out That Curbs Have Been Eased | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/pork-production-up-100.html | Pork Production Up 100% | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/labor-industry-agree-on-goals-free-enterprise-is-vital-to-democracy.html | LABOR, INDUSTRY AGREE ON GOALS; Free Enterprise Is Vital to Democracy, Leaders of Both Declare at AFL Forum PROGRAM OF ACTION URGED Green, Meany, Johnston and Gaylord Want Government Only as an Umpire | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/dodgers-top-phils-with-two-6run-innings-in-weird-game-brooklyn.html | Dodgers Top Phils With Two 6-Run Innings in Weird Game; BROOKLYN RALLIES IN 8TH TO WIN, 13-11 Olmo Ties Score With Triple, Then He Steals Plate With Run That Beats Phils GALAN HITS LONG HOMER Red Cross War Fund Receives $14,124 as 13,314 Pay to Enter Ebbets Field | True | By Roscoe McGowen | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/threefourths-of-crimea-won.html | Three-Fourths of Crimea Won | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/war-far-from-won-knox-says-in-canada-speaks-at-dinner-for-countrys.html | WAR 'FAR FROM WON,' KNOX SAYS IN CANADA; Speaks at Dinner for Country's Sixth Victory Loan Drive | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 626282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/lutherans-protest-student-draft-plan-church-executive-board-asks.html | LUTHERANS PROTEST STUDENT DRAFT PLAN; Church Executive Board Asks Leeway for Pre-Theologians | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/croce-would-join-badoglios-cabinet-willing-to-serve-if-new-ministry.html | CROCE WOULD JOIN BADOGLIO'S CABINET; Willing to Serve if New Ministry Is Formed, as Is Expected Within Next 10 Days JUNTA MEETS TOMORROW Action Party Alone in Indicating Refusal to Cooperate in Broadened Regime | True | By Milton Brackerby Wireless To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/new-protest-made-on-mideast-trade-exporters-ask-us-to-protect.html | NEW PROTEST MADE ON MIDEAST TRADE; Exporters Ask U.S. to Protect Independent Makers' Auto Parts Shipments to Area COMMISSION IS GIVEN PLEA Told Such Exports Normally Constitute 70% of Volume -- See Motor Plants Favored NEW PROTEST MADE ON MIDEAST TRADE | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/raf-flier-bags-26th-foe-night-fighter-since-1940.html | RAF Flier Bags 26th Foe; Night Fighter Since 1940 | True | By Cable To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/manhattan-lofts-in-new-ownership-leather-man-buys-on-cliff-st-and.html | MANHATTAN LOFTS IN NEW OWNERSHIP; Leather Man Buys on Cliff St. and Operators on East Twenty-second Street | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/comments-among-senators.html | Comments Among Senators | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/spanish-propaganda-denounced-by-hull-secretary-scores-plea-that.html | SPANISH PROPAGANDA DENOUNCED BY HULL; Secretary Scores Plea That Allies Aid Germany against Russia | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/33116-men-under-26-available-here-for-induction-by-july-1-4352-out.html | 33,116 Men Under 26 Available Here for Induction by July 1; 4,352 Out of 106,681 in Age Group Now Ready for Call, Check of Local Boards Shows -- 9,374 Deferments Studied | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/pole-in-russia-cites-ukraine-volunteers-witos-says-thousands-flock.html | POLE IN RUSSIA CITES UKRAINE VOLUNTEERS; Witos Says Thousands Flock to Army in U.S.S.R. | True | By Cable To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/socialist-wins-in-jamaica.html | Socialist Wins in Jamaica | True | By Cable To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/neuberger-ccny-starter.html | Neuberger C.C.N.Y. Starter | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/phillies-buy-lupien-red-sox.html | Phillies Buy Lupien, Red Sox | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/brown-navy-lieutenant-football-coach-at-ohio-state-ordered-to-great.html | BROWN NAVY LIEUTENANT; Football Coach at Ohio State Ordered to Great Lakes | True | | C1B 626282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/german-red-convention-secret-meeting-in-reich-cited-in-reports-to.html | GERMAN RED 'CONVENTION'; Secret Meeting in Reich Cited in Reports to Sweden | True | By Cable To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/workers-continue-coffee-uprising-conciliation-efforts-fail-at.html | WORKERS CONTINUE 'COFFEE' UPRISING; Conciliation Efforts Fail at Bethlehem Shipyards Here and in Hoboken | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/house-honors-trimble-clerk-80-longest-in-his-post-is-acclaimed-by.html | HOUSE HONORS TRIMBLE; Clerk, 80, Longest in His Post, Is Acclaimed by Members | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/ward-strike-is-sent-to-roosevelt-by-wlb-chicago-firm-refuses-to.html | WARD STRIKE IS SENT TO ROOSEVELT BY WLB; Chicago Firm Refuses to Obey Board, Extend CIO Contract | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/ingenious-print-design.html | INGENIOUS PRINT DESIGN | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/2-noted-detectives-on-retirement-list-police-pension-board-to-act.html | 2 NOTED DETECTIVES ON RETIREMENT LIST; Police Pension Board to Act on 153 Applications Today | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/luron-a-goodwin-camden-banker-63-first-national-vice-president-was.html | LuRON A. GOODWIN, CAMDEN BANKER, 63; First National Vice President, Was Civil Leader, Hotel Man | True | pecial to Tn YORK TnS. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/action-flares-up-in-eastern-italy-adriatic-sector-more-lively-as.html | ACTION FLARES UP IN EASTERN ITALY; Adriatic Sector More Lively as Lull at Cassino and on Beachhead Continues | True | By Wireless To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/chinese.html | Chinese | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/buth-bondy-fiancee-of-ensign.html | Buth Bondy Fiancee of Ensign | True | {peelal to T NEw YORK TZMEH. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/to-consult-on-oil-parley-state-department-invites-aid-of-congress.html | TO CONSULT ON OIL PARLEY; State Department Invites Aid of Congress and the Industry | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/will-develop-plastic-for-continental-can.html | Will Develop Plastic For Continental Can | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/hull-asks-congress-to-vote-seaway-now-senator-bailey-opposes.html | HULL ASKS CONGRESS TO VOTE SEAWAY NOW; Senator Bailey Opposes Legislative Approval of Project | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/received-at-city-hall.html | Received at City Hall | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/22-movie-houses-helping-paper-salvage-campaign.html | 22 Movie Houses Helping Paper Salvage Campaign | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/our-kurile-attack-kept-up-third-day-shashikotan-bombed-for-first.html | OUR KURILE ATTACK KEPT UP THIRD DAY; Shashikotan Bombed for First Time as Paramushiru and Other Isles Are Hit Again | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/army-officer-killed-lieut-ej-dearman-is-auto-crash-victim-in.html | ARMY OFFICER KILLED; Lieut. E.J. Dearman Is Auto Crash Victim in Oklahoma | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/heather-angel-to-wed.html | Heather Angel to Wed | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 626282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/wheat-prices-sag-on-bearish-trend-lack-of-aggressive-support-brings.html | WHEAT PRICES SAG ON BEARISH TREND; Lack of Aggressive Support Brings Losses in Futures of 1 1/4 to 1 7/8 Cents | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/stimson-is-hopeful-on-india-outlook-cites-the-fluid-nature-of.html | STIMSON IS HOPEFUL ON INDIA OUTLOOK; Cites the Fluid Nature of Jungle War -- He Notes Foe Is Hit Hard in Southwest Pacific | True | By Sidney Shalettspecial To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/military-educators-ask-moral-training-schools-convention-discusses.html | MILITARY EDUCATORS ASK MORAL TRAINING; Schools' Convention Discusses Religion in Curriculum | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/bond-chains-stock-goes-on-sale-today-lehmanwertheim-syndicate-will.html | BOND CHAIN'S STOCK GOES ON SALE TODAY; Lehman-Wertheim Syndicate Will Offer 60,000 Preferred at $105.50 a Share | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/named-media-director-by-advertising-agency.html | Named Media Director By Advertising Agency | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/arthur-st-john.html | ARTHUR ST. JOHN | True | Specfai to ZT YORK s. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/hungarian.html | Hungarian | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/trade-zone-reexports-expansion-in-both-volume-and-value-noted-in.html | TRADE ZONE RE-EXPORTS; Expansion in Both Volume and Value Noted in 1942 | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/scouts-get-fund-poster-will-distribute-them-in-seeking-support-of.html | SCOUTS GET FUND POSTER; Will Distribute Them in Seeking Support of Campaign | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/german.html | German | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/maine-republicans-meet-convention-is-cautioned-not-to-underrate.html | MAINE REPUBLICANS MEET; Convention Is Cautioned Not to Underrate President | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/us-censor-honored-made-officer-of-british-empire-order-by-alexander.html | U.S. CENSOR HONORED; Made Officer of British Empire Order by Alexander | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/dr-0h-r0s-i-head-of-physics-laboratory-at-n-y-u-for-15-years-dies.html | DR. 0H ' -- R0S; I Head of Physics Laboratory at N. Y. U. for 15 Years Dies | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/charlotte-martin-pianist-heard.html | Charlotte Martin, Pianist, Heard | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/bong-downs-27th-japanese-plane-and-becomes-u-s-ace-of-aces-bong.html | Bong Downs 27th Japanese Plane And Becomes U. S. 'Ace of Aces'; BONG DOWNS 27TH; NOW 'ACE OF ACES HIGH SCORER IN THE SOUTH PACIFIC | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/court-invalidates-hawaii-army-rule-judge-metzger-finds-no-invasion.html | COURT INVALIDATES HAWAII ARMY RULE; Judge Metzger Finds No Invasion Danger and Holds Martial Law Not Necessary | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/ross-set-for-discharge-exchampion-boxer-to-leave-service-today-or.html | ROSS SET FOR DISCHARGE; Ex-Champion Boxer to Leave Service Today or Tomorrow | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/two-attacks-on-rome-reported.html | Two Attacks on Rome Reported | True | | C1B 626282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/stock-prices-sag-in-heavy-market-small-upturn-in-final-hour-reduces.html | STOCK PRICES SAG IN HEAVY MARKET; Small Upturn in Final Hour Reduces Some of Losses Sustained Earlier in Day 855 ISSUES ARE TRADED 492 Decline, 152 Improved, 211 Are Unchanged -- Bonds Follow Same Pattern | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/targets-behind-german-lines.html | Targets Behind German Lines | True | By Wireless To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/train-respacing-studied-jersey-central-to-distribute-questionnaire.html | TRAIN RESPACING STUDIED; Jersey Central to Distribute Questionnaire to Passengers | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/a-bridetobe.html | A BRIDE-TO-BE | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/exhibit-to-mark-anniversary.html | Exhibit to Mark Anniversary | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/mps-assist-bobbies-in-identification-check.html | M.P.'s Assist 'Bobbies" In Identification Check | True | By Cable To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/us-urged-to-help-our-trade-first-head-of-thermoid-co-assails.html | U.S. URGED TO HELP OUR TRADE FIRST; Head of Thermoid Co. Assails Internationalism at Expense of American Interests U.S. URGED TO HELP OUR TRADE FIRST | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/two-master-workmen.html | TWO MASTER WORKMEN | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/article-9-no-title.html | Article 9 -- No Title | True | By Cable To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/back-fewer-sizes-for-kitchenwear-producers-favor-continuing-wpb-cut.html | BACK FEWER SIZES FOR KITCHENWEAR; Producers Favor Continuing WPB Cut From 300 to 25 Due to Reduced Costs | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/army-camp-hostesses-meet-all-kinds-of-soldier-problems-besides.html | Army Camp Hostesses Meet All Kinds of Soldier Problems; Besides Supervising $29,000,000 in Service Clubs, Guest Houses and Facilities, They Advise Men on Personal Troubles | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/bank-to-sell-insurance.html | Bank to Sell Insurance | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/war-vote-session-refused-by-dewey-democrats-ask-amendment-of-new.html | WAR VOTE SESSION REFUSED BY DEWEY; Democrats Ask Amendment of New Law to Let Relatives of Soldier Apply for Ballot WAR VOTE SESSION REFUSED BY DEWEY | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/student-elections-at-columbia-checked-report-of-investigating-group.html | STUDENT ELECTIONS AT COLUMBIA CHECKED; Report of Investigating Group Postponed as Inquiry Proceeds | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/joan-blanchard-to-wed-briarcliff-alumna-is-fiancee-of-lt-peter-v.html | JOAN BLANCHARD TO WED; Briarcliff Alumna is Fiancee of Lt. Peter V. Snyder of Navy | True | Special to ' NEW YOR TZMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 626282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/predicts-deferment-for-95-over-26-state-director-says-only-5-will.html | PREDICTS DEFERMENT FOR 95% OVER 26; State Director Says Only 5% Will Go With Younger Men | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/mexican-property-restored.html | Mexican Property Restored | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/son-born-to-mrs-w-f-webster.html | Son Born to Mrs. W. F. Webster | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/germans-over-london-bombing-and-reconnaissance-apparent-purposes.html | GERMANS OVER LONDON; Bombing and Reconnaissance Apparent Purposes | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/the-axis-radio.html | THE AXIS RADIO | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/planning-agencies-in-86-of-region-survey-by-new-york-regional-shows.html | PLANNING AGENCIES IN 86% OF REGION; Survey by New York Regional Shows 200 Cities. and Towns Have Such Machinery POST-WAR NEED IS CITED Board Asserts Localities With Prepared Programs Will Have Advantage Over Others | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/yankees-pound-melton-to-crush-giants-in-contest-for-red-cross-war.html | Yankees Pound Melton to Crush Giants in Contest for Red Cross War Fund; SAVAGE'S LONG HITS MARK 11-4 TRIUMPH Yankee Rookie Doubles Twice in Early Innings, Then Belts Home Run Against Giants LUBY WASTES A 4-BAGGER Weather Holds Attendance to 9,677 at Polo Grounds, but Red Cross Gets $15,000 | True | By John Drebinger | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/moore-of-redskins-a-marine.html | Moore of Redskins a Marine | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/2000000-women-sought-for-jobs-owi-says-the-16400000-now-employed.html | 2,000,000 WOMEN SOUGHT FOR JOBS; OWI Says the 16,400,000 Now Employed Are Not Enough to Meet the Country's Needs FARM, FOOD TASKS CITED 800,000 Required in Agriculture, With Processing Plants Also Short of Help | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/secret-air-tests-told-by-experts-writers-at-florida-area-get-data.html | SECRET AIR TESTS TOLD BY EXPERTS; Writers, at Florida Area, Get Data on Constant Improvements to Combat Planes | True | By Lawrence Resnerspecial To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/may-put-boys-17-in-army-uniforms-washington-weighs-new-plan-of.html | MAY PUT BOYS, 17, IN ARMY UNIFORMS; Washington Weighs New Plan of Student Training to Offset Cut in College Program | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/casualties-in-army-increase-to-134632-total-includes-23322-killed.html | CASUALTIES IN ARMY INCREASE TO 134,632; Total Includes 23,322 Killed and 55,066 Wound | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/palestine-group-formed-cubans-will-promote-the-cause-of-jewish.html | PALESTINE GROUP FORMED; Cubans Will Promote the Cause of Jewish Immigration | True | By Cable To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/vmail-sets-a-new-record.html | V-Mail Sets a New Record | True | | C1B 626282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/new-field-is-seen-for-our-fashions-south-american-women-look-to-new.html | NEW FIELD IS SEEN FOR OUR FASHIONS; South American Women Look to New York for Raiment, Style Editor Says | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/bars-plea-to-escape-state-fair-trade-act-highest-jersey-court-rules.html | BARS PLEA TO 'ESCAPE' STATE FAIR TRADE ACT; Highest Jersey Court Rules Out Stand Based on OPA Control | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/immigration-is-asked-for-natives-of-india-same-rights-sought-of-us.html | IMMIGRATION IS ASKED FOR NATIVES OF INDIA; Same Rights Sought of U.S. as Chinese and Others Have | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/catholic-educators-oppose-federal-rule-they-also-plead-for-sparing.html | CATHOLIC EDUCATORS OPPOSE FEDERAL RULE; They Also Plead for Sparing of Rome in War Actions | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/cottonseed-crush-drops-8month-total-3505664-tons-against-3987008.html | COTTONSEED CRUSH DROPS; 8-Month Total 3,505,664 Tons, Against 3,987,008 Year Before | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/sports-of-the-times-stalking-the-indians.html | Sports of the Times; Stalking the Indians | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/d__ee-b0__-urb0-i-genero_-spanish-prince-72-retiped-navyi-captain.html | D.__EE B0__ URB0" I GENERO_; Spanish Prince, 72, RetiPed NavyI Captain, Die, of Car Injuries 1 | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/tennis-courts-open-tomorrow.html | Tennis Courts Open Tomorrow | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/opa-raises-ceilings-on-apparel-fabrics-acts-on-woolens-worsteds.html | OPA RAISES CEILINGS ON APPAREL FABRICS; Acts on Woolens, Worsteds, Interlinings for Producer and Jobbing Trade LATTER TO ABSORB BOOST Public Assured Increase Not to Be Passed on to Retailer -- Other Agency Action OPA RAISES PRICES ON APPAREL GOODS | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/-mary-t-earle-a-bride-daughter-of-city-councilwoman-wed-to-ensign-c.html | ! MARY T. EARLE A BRIDE; Daughter of City Councilwoman Wed to Ensign Chas. C. Stanton | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/bonds-and-shares-on-london-market-volume-of-trading-again-is.html | BONDS AND SHARES ON LONDON MARKET; Volume of Trading Again Is Restricted and Firmness in Prices Continues | True | By Wireless To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/ask-390989-tax-rebate-james-butler-estate-executors-charge.html | ASK $390,989 TAX REBATE; James Butler Estate Executors Charge Overpayment to U.S. | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944 With Comparisons | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/factory-work-decreased-secretary-perkins-reports-drop-of-200000.html | FACTORY WORK DECREASED; Secretary Perkins Reports Drop of 200,000 Last Month | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/swiss-shoot-down-american-bomber-fighters-destroy-fleeing-plane.html | SWISS SHOOT DOWN AMERICAN BOMBER; Fighters Destroy Fleeing Plane While 12 Other U.S. Craft Land as Directed By Telephone to THE NEW YORK TIMES. SWISS SHOOT DOWN AMERICAN BOMBER | True | | C1B 626282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/olaf-1-iieir-tzveighml | OLAF 1'. IIEIR, TZVe'IG | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/orders-nonworkers-arrested.html | Orders Non-Workers Arrested | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/returns-money-he-found-as-induction-approaches.html | Returns Money He Found As Induction Approaches | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/high-damages-awarded-128000-and-32000-set-for-injuries-in-tanker.html | HIGH DAMAGES AWARDED; $128,000 and $32,000 Set for Injuries in Tanker Blast | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/john-p-t.html | JOHN P. .T | True | Special to T NBW YORK TnZS. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/2000000-bonds-awarded-to-group-tacoma-wash-issue-is-bid-in-at-10002.html | $2,000,000 BONDS AWARDED TO GROUP; Tacoma, Wash., Issue Is Bid In at 100.02 -- Municipalities Schedule Other Loans | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/oklahoma-seeks-song-rights.html | Oklahoma Seeks Song Rights | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/argentine-levies-put-on-jews-colony-provincial-governor-demands.html | ARGENTINE LEVIES PUT ON JEWS COLONY; Provincial Governor Demands 10,100,000-Peso Payment | True | By Wireless To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/tower-cornerstone-laid-dar-officers-attend-ceremony-at-valley-forge.html | TOWER CORNERSTONE LAID; D.A.R. Officers Attend Ceremony at Valley Forge Park | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/iardman-shaw.html | Iardman -- Shaw | True | Special to T NEW NOR TIMES. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/worlds-first-public-movie-shown-here-50-years-ago-tonight-in-old.html | World's First Public Movie Shown Here 50 Years Ago Tonight in Old Storeroom | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/5-japanese-bolters-sentenced.html | 5 Japanese Bolters Sentenced | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/army-uses-brass-again-shift-from-steel-cartridge-cases-will.html | ARMY USES BRASS AGAIN; Shift From Steel Cartridge Cases Will Increase Production | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/rickenbacker-is-delighted.html | Rickenbacker Is "Delighted" | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/bricker-for-war-to-last-japanese-tells-oregon-groups-he-bars.html | BRICKER FOR WAR TO LAST JAPANESE; Tells Oregon Groups He Bars Reconversion in East Prior to End of Pacific Fighting | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/ford-clips-swim-record-yale-freestyle-ace-finishes-100-meters-in.html | FORD CLIPS SWIM RECORD; Yale Free-Style Ace Finishes 100 Meters in 55.9 Seconds | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/daughter-to-george-c-hecks-jri.html | Daughter to George C. Hecks Jr.I | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/on-making-slipcovers-experts-give-lessons-for-housewife-at.html | ON MAKING SLIPCOVERS; Experts Give Lessons for Housewife at Bamberger Store | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/got-jobs-for-veterans-demonstration-centers-report-on-3-months-work.html | GOT JOBS FOR VETERANS; Demonstration Centers Report on 3 Months' Work | True | Special to THE NEW YORK TIMES. | C1B 626282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/capital-also-won-simferopol-falls-in-swift-push-feodosiya-and.html | CAPITAL ALSO WON; Simferopol Falls in Swift Push -- Feodosiya and Yevpatoriya Seized 20,000 PRISONERS TAKEN Red Army 37 Miles From Prize Port of Sevastopol -- Escape Route From Odessa Cut Two Crimean Ports Captured; Red Army Splits Axis Defenders | True | By Ralph Parkerby Wireless To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/8-targets-bombed-augsburg-schweinfurt-and-three-places-near.html | 8 TARGETS BOMBED; Augsburg, Schweinfurt, and Three Places Near Budapest Blasted NAZIS LOSE 134 PLANES Fighter and Flak Defenses Furious -- 58 U.S. Planes Missing on Two Fronts 8 TARGETS BOMBED IN 2-WAY U.S. BLOW | True | By Drew Middletonby Cable To the New York Times. | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/notes.html | Notes | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/teachers-view-fashions-show-is-presented-for-their-eastern-arts.html | TEACHERS VIEW FASHIONS; Show Is Presented for Their Eastern Arts Association | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/furniture-dealers-seek-more-stocks-plague-manufacturers-to-raise.html | FURNITURE DEALERS SEEK MORE STOCKS; Plague Manufacturers to Raise Allotments -- New Sources of Supplies Also Sought | True | | C1B 626282 |
| 1944-04-14 | 1944-04-14 | https://www.nytimes.com/1944/04/14/archives/shields-killed-in-plant-philadelphians-coat-is-caught-in-racing.html | SHIELDS KILLED IN PLANT; Philadelphian's Coat Is Caught in Racing Flywheel | True | Special to THE NEW YORK TIMES. | C1B 626282 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/kathryna-h-ray-wed-to-aviator-bishop-manning-and-father-of-bride-of.html | KATHRYNA H. RAY WED TO AVIATOR; Bishop Manning and Father of Bride Officiate at Marriage ., to Lt. Courtlandt Nicoli | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/new-ceilings-on-fish-price-cuts-some-as-much-as-10-go-into-effect.html | NEW CEILINGS ON FISH; Price Cuts, Some as Much as 10%, Go Into Effect Monday | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/bf-stolinsky-named-chairman.html | B.F. Stolinsky Named Chairman | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/chungking-warned-to-be-democratic-sun-fo-son-of-founder-of-the.html | CHUNGKING WARNED TO BE DEMOCRATIC; Sun Fo, Son of Founder of the Republic, Stresses Criticism in U.S. and Britain SEES DANGER AFTER WAR Chinese Leader Says Allies Might Isolate Country if It Had Fascist Regime | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/stores-to-redeem-stock-kaufmann-to-retire-37204-shares-of.html | STORES TO REDEEM STOCK; Kaufmann to Retire 37,204 Shares of Preference at 105 | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/fighting-goes-on-5-miles-south.html | Fighting Goes on 5 Miles South | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/devil-diver-runs-in-excelsior-at-jamaica-today-bull-dandy-8-to-5.html | Devil Diver Runs in Excelsior at Jamaica Today; BULL DANDY, 8 TO 5, WINS BEFORE 24,912 Favorite Takes First Half and Uncle Ace, $28.50, Captures Next Section of Feature BOILING ON, 15-1, SCORES Maxwell Howard's Entry and Home Run, 2d Race Victor, Form $141.80 Double | True | By William D. Richardson | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 626389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/griswold-wins-6-delegates.html | Griswold Wins 6 Delegates | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/18-in-us-chess-today-finals-will-start-at-the-park-central-fine-is.html | 18 IN U.S. CHESS TODAY; Finals Will Start at the Park Central -- Fine Is Favored | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/uniform-bearings-sought-plans-advanced-for-national-unification-of.html | UNIFORM BEARINGS SOUGHT; Plans Advanced for National Unification of Standards | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/eirebritain-airline-to-halt.html | Eire-Britain Airline to Halt | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/18000000-is-asked-in-mine-back-pay-lewis-seeks-ickes-aid-to-get-40.html | $18,000,000 IS ASKED IN MINE 'BACK PAY'; Lewis Seeks Ickes' Aid to Get $40 a Man Declared Due by Roosevelt Pledge ASSERTS WLB IS IN PLOT Links It to Aims of Owners -- Board Is Said to View Claim as Still Unapproved | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/lieut-roosevelt-gets-a-ship.html | Lieut. Roosevelt Gets a Ship | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/gets-medal-for-heroism.html | Gets Medal for Heroism | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/family-life-of-the-redbirds.html | Family Life of the Redbirds | True | W. GOODRICH JONES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/apartment-sales-cover-wide-area-houses-change-hands-in-east-and.html | APARTMENT SALES COVER WIDE AREA; Houses Change Hands in East and West Side Sections of Manhattan | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/women-urged-to-aid-netherlands-army-recruits-for-unit-like-wac-are.html | WOMEN URGED TO AID NETHERLANDS ARMY; Recruits for Unit Like Wac Are Sought for Service in Indies | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/art-notes.html | Art Notes | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/army-reviews-breakers-reconsiders-decision-to-return-palm-beach.html | ARMY REVIEWS BREAKERS; Reconsiders Decision to Return Palm Beach Hotel to Civilians | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/lews-b-micxaelson-a-brooklyiv-rabbi-63-coney-island-center-leader.html | LEWS B. MICXAELSON, A BROOKLYIV RABBI, 63; Coney Island Center Leader Was Friend .of Woodrow Wilson | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/spanish-monarchists-seized.html | Spanish Monarchists Seized | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/shipbuilders-halt-their-coffee-strike-men-at-hoboken-and-brooklyn.html | SHIPBUILDERS HALT THEIR 'COFFEE' STRIKE; Men at Hoboken and Brooklyn Yards Agree to Arbitrate | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/news-of-food-potatoes-listed-on-weeks-menus-each-day-to-help-reduce.html | News of Food; Potatoes Listed on Week's Menus Each Day To Help Reduce the Huge Surplus Stock | True | By Jane Holt | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/flag-salute-foe-wins-suit.html | Flag Salute Foe Wins Suit | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/widdoes-to-coach-ohio-state-eleven-aide-succeeds-lieut-brown-who.html | WIDDOES TO COACH OHIO STATE ELEVEN; Aide Succeeds Lieut. Brown, Who Will Assist Hinkle at Great Lakes Station | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/city-to-aid-welfare-fund-mayor-to-receive-new-flag-for-greater-new.html | CITY TO AID WELFARE FUND; Mayor to Receive New Flag for Greater New York Drive | True | | C1B 626389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/dr-walter-w-strang-i-i-physician-here-46-years-wasi-i-graduated.html | DR. WALTER W. STRANG I I; Physician Here 46 Years Was I i Graduated From Columbia in '961 | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/busch-nocturne-heard-composers-chamber-music-unit-also-plays.html | BUSCH 'NOCTURNE' HEARD; Composer's Chamber Music Unit Also Plays Schumann Fantasy | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/capital-to-speed-warnews-flow-army-navy-and-owi-agree-on-policy-to.html | CAPITAL TO SPEED WAR-NEWS FLOW; Army, Navy and OWI Agree on Policy to Review Decisions Curbing Reports | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/thunderbolt-pilot-claims-25.html | Thunderbolt Pilot Claims 25 | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/poetpartisan-from-vilna-ghetto-says-nazis-slew-77000-of-80000.html | Poet-Partisan From Vilna Ghetto Says Nazis Slew 77,000 of 80,000; Lithuanian Jews Fought Back in Their Agony -- Gorky and Tolstoy Letters Seized From Germans and Taken to Moscow | True | By Ralph Parkerby Wireless To the New York Times. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/mary-sullivan-a-brideelect.html | Mary Sullivan A Bride-Elect | True | SpeelLl to YOPS | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/lonsdale-of-the-lowthers.html | LONSDALE OF THE LOWTHERS | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/dr-grover-emmon-methodist-leader-southern-official-founded-and.html | DR. GROVER EMMONS, METHODIST LEADER; Southern Official Founded and Edited The Upper Room | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/philharmonic-renews-contract.html | Philharmonic Renews Contract | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/mayor-endorses-poppy-drive.html | Mayor Endorses Poppy Drive | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/i-robert-w-purdy-exivfiayor-of-bogota-n-j-wasi-in-state-assembly.html | I ROBERT W; PURDY; Ex-IVfiayor of Bogota, N.' J;, Was I in State Assembly, 1928-30 | True | Speola! to THE.I-W Yo S. { | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/gen-vatutin-dies-liberator-of-kiev-commander-of-first-ukraine-army.html | GEN. VATUTIN DIES, LIBERATOR OF KIEV; Commander of First Ukraine Army Fails to Rally From Operation After Long Illness | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/broderick-hearing-postponed.html | Broderick Hearing Postponed | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/united-states.html | United States | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/red-sox-vanquish-braves-in-9th-65-johnsons-double-drives-in-tying.html | RED SOX VANQUISH BRAVES IN 9TH, 6-5; Johnson's Double Drives In Tying and Winning Tallies -- Holmes Gets 5 for 5 | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/foe-flees-to-fort-red-army-19-miles-from-crimea-citadel-most-of.html | FOE FLEES TO FORT; Red Army 19 Miles From Crimea Citadel -- Most of Peninsula Freed AXIS LOSES 60,000 TROOPS East Bank of Dniester Estuary Cleared of Enemy -- Russians Attack Skala Salient FOE FLEES TO FORT IN CRIMEAN ROOT | True | By the United Press. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/york-drives-two-homers.html | York Drives Two Homers | True | | C1B 626389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/leo-koke-operetta-planned-for-fall-flower-of-algiers-will-have.html | LEO KOKE OPERETTA PLANNED FOR FALL; 'Flower of Algiers' Will Have Tryout in Buenos Aires -- Requires Cast of Eighty | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/rev-heniy-c-cooper.html | REV. HENIY C. COOPER | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/charge-waste-at-ordnance-plant.html | Charge waste at Ordnance Plant | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/hull-asks-americas-to-set-world-lead-in-peace-unity-hull-for.html | Hull Asks Americas to Set World Lead in Peace Unity; HULL FOR AMERICAS AS PEACE EXAMPLE | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/publishers-son-cited-captain-boddy-wins-silver-star-for-attack-on.html | PUBLISHER'S SON CITED; Captain Boddy Wins Silver Star for Attack on Nazis at Anzio | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/coach-justice-navy-lieutenant.html | Coach Justice Navy Lieutenant | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/premier-says-king-will-rule-belgium-pierlot-for-leopolds-return-to.html | PREMIER SAYS KING WILL RULE BELGIUM; Pierlot for Leopold's Return to Throne -- Says His Cabinet Will Quit When Land Is Free | True | Copyright, 1944, Overseas News Agency | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/slovak-capital-begins-exodus.html | Slovak Capital Begins Exodus | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/bermuda-taxi-move-beaten.html | Bermuda Taxi Move Beaten | True | By Cable To the New York Times. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/consumers-thank-president.html | Consumers Thank President | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/anthracite-shipments-off-52.html | Anthracite Shipments Off 5.2% | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/house-votes-2570-to-pass-navy-bill-patman-insists-on-rollcall.html | HOUSE VOTES 257-0 TO PASS NAVY BILL; Patman Insists on Roll-Call Record on $32,648,134,336 Appropriation | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/sec-approves-plan-of-associated-gas-joint-reorganization-proposal.html | SEC APPROVES PLAN OF ASSOCIATED GAS; Joint Reorganization Proposal for AGECO and AGECORP Ends Long Litigation NEW COMPANY PROVIDED Unsubordinated Creditors May Get Cash, New Securities Under the Compromise SEC APPROVES PLAN OF ASSOCIATED GAS | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/charles-munter-maker-of-health-garments-ani-exponent-of-proper.html | CHARLES MUNTER, { Maker of Health Garments anl , Exponent of Proper Breathing { | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/food-brokers-sales-off-dried-fruit-futures-lag-on-lack-of-ceiling.html | FOOD BROKERS' SALES OFF; Dried Fruit Futures Lag on Lack of Ceiling Action | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/bomb-reported-in-vatican.html | Bomb Reported in Vatican | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/cbs-wins-panamericana-award.html | CBS Wins Panamericana Award | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/douhet-held-mahan-of-air-power.html | Douhet Held Mahan of Air Power | True | H. CALVIN COOK. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/seeks-independent-audit-of-international-paper-co.html | Seeks Independent Audit Of International Paper Co. | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/wingate-memorial-held.html | Wingate Memorial Held | True | | C1B 626389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/investors-approve-st-regis-paper-plan-proposal-for-recapitalization.html | INVESTORS APPROVE ST. REGIS PAPER PLAN; Proposal for Recapitalization Provides for Discharge of Arrearage in Dividends STOCK DISTRIBUTION DUE Program Calls for Exchange of Shares -- Main Offices to Be Brought Here | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/rules-clarified-on-cmp-deliveries-wpb-action-taken-to-clear-up.html | RULES CLARIFIED ON CMP DELIVERIES; WPB Action Taken to Clear Up Misunderstanding of Plan -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/172acre-potato-farm-sold.html | 172-Acre Potato Farm Sold | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/urge-allocations-in-postwar-period-kitchenware-producers-view-step.html | URGE ALLOCATIONS IN POST-WAR PERIOD; Kitchenware Producers View Step as Necessary to Enable Them to Get Materials | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/lawrence-m-mintz.html | LAWRENCE M. MINTZ | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/yanks-trip-dodgers-in-10th-and-receive-word-hemsley-will-report.html | Yanks Trip Dodgers in 10th and Receive Word Hemsley Will Report Tuesday; GRIMES' HOME RUN TOPS BROOKLYN, 7-5 400-Foot Liner Over Barrier in Center Also Bats Across Savage in Yankee Tenth CHAMPIONS GET 4 IN SIXTH Hemsley Is Expected to Solve Catching Problem When He Joins Club in Boston | True | By Louis Effrat | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/retreat-in-the-crimea.html | RETREAT IN THE CRIMEA | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/named-railroad-manager.html | Named Railroad Manager | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/chicago-pickets-curbed-montgomery-ward-wins-temporary-writ-against.html | CHICAGO PICKETS CURBED; Montgomery Ward Wins Temporary Writ Against Union | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/ickes-defines-stand-on-bill.html | Ickes Defines Stand on Bill | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/betsy-nelson-married-in-south.html | Betsy Nelson Married in South | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/36-bridge-experts-begin-master-play-highest-on-lists-of-american.html | 36 BRIDGE EXPERTS BEGIN MASTER PLAY; Highest on Lists of American Contract League Out for Individual Championship | True | By Albert H. Morehead | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/maaf-days-toll-is-36.html | MAAF Day's Toll Is 36 | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/bankers-to-meet-in-mexico.html | Bankers to Meet in Mexico | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/marthur-asked-to-state-position-miller-in-a-third-letter-says-all.html | M'ARTHUR ASKED TO STATE POSITION; Miller in a Third Letter Says All Potential Candidates Should Clarify Stand | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 626389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/beggs-now-navy-officer.html | Beggs Now Navy Officer | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/for-montreal-debt-plan-meeting-of-holders-of-citys-bonds-to-be-held.html | FOR MONTREAL DEBT PLAN; Meeting of Holders of City's Bonds to Be Held May 30 | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/serenade-danced-by-ballet-russe-rodeo-also-seen-at-the-city-center.html | 'SERENADE' DANCED BY BALLET RUSSE; 'Rodeo' Also Seen at the City Center -- 'Petruchka,' 'Swan Lake' at Metropolitan | True | By John Martin | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/bonds-and-shares-on-london-market-giltedge-stocks-advance-in.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Advance in Cautious Trading -- Other Sections Are Quiet | True | By Wireless To the New York Times. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/heat-control-via-window-pane-news-of-patents.html | Heat Control Via Window Pane; NEWS OF PATENTS | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/two-phils-get-service-call.html | Two Phils Get Service Call | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/houses-in-brooklyn-in-new-ownership-apartments-and-small-homes-sold.html | HOUSES IN BROOKLYN IN NEW OWNERSHIP; Apartments and Small Homes Sold in the Borough | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/carol-singer-engaged-desoendant-of-isaac-singer-is-fiancee-of.html | CAROL SINGER ENGAGED; Desoendant of Isaac Singer Is Fiancee of Andrew Simins | True | Specia to Tz Yoax'i's. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/clipper-service-to-expand.html | Clipper Service to Expand | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/dead-in-revolt-put-at-300-new-advices-say-100-civilians-were-slain.html | DEAD IN REVOLT PUT AT 300; New Advices Say 100 Civilians Were Slain in El Salvador | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/state-banking-affairs-physicians-equity-credit-union-reported.html | STATE BANKING AFFAIRS; Physicians Equity Credit Union Reported Dissolved | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/us-unable-to-fill-gray-goods-needs-faces-problem-on-inability-to.html | U.S. UNABLE TO FILL GRAY GOODS NEEDS; Faces Problem on Inability to Buy 35,000,000 Yards for Lend-Lease to Mid-East | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/argentina-delays-decree-suspends-concession-to-agency-on-news-to-be.html | ARGENTINA DELAYS DECREE; Suspends Concession to Agency on News to Be Broadcast | True | By Cable To the New York Times. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/stock-movements-attributed-to-war-price-averages-ease-in-dull.html | STOCK MOVEMENTS ATTRIBUTED TO WAR; Price Averages Ease in Dull Trading -- Rail Issues Lead in Bond Market STOCK MOVEMENTS ATTRIBUTED TO WAR | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/doctor-denies-abortion-charge.html | Doctor Denies Abortion Charge | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/survives-train-crash-driver-71-able-to-get-out-of-auto-after-it-is.html | SURVIVES TRAIN CRASH; Driver, 71, Able to Get Out of Auto After It Is Dragged 650 Feet | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/titomas-f-fiy.html | TItOMAS F. FI.Y | True | Special to T v YOR Tla. | C1B 626389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/gas-libel-case-against-editor-is-ended-when-maryland-official-drops.html | 'Gas' Libel Case Against Editor Is Ended When Maryland Official Drops Charges | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/miss-helser-takes-us-100yard-swim-portland-freestyler-defeats-miss.html | MISS HELSER TAKES U.S. 100-YARD SWIM; Portland Free-Styler Defeats Miss Curtis by a Hand in A.A.U. Title Meet | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/columbia-nine-plays-today.html | Columbia Nine Plays Today | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/text-of-deweys-report-on-the-first-year-of-his-governorship.html | Text of Dewey's Report on the First Year of His Governorship | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/ruling-is-redefined-on-check-cashing-fees-federal-reserve-says.html | RULING IS REDEFINED ON CHECK CASHING FEES; Federal Reserve Says Banks May Absorb Costs for Efficiency | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/wolfram-is-discussed-stettinius-continues-parleys-with-british.html | WOLFRAM IS DISCUSSED; Stettinius Continues Parleys With British Officials | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/tolerance-and-understanding.html | Tolerance and Understanding | True | ETHEL E.L. CARDOZO. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/dodds-to-run-at-andover.html | Dodds to Run at Andover | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/gets-7500000-vt-credit.html | Gets $7,500,000 VT Credit | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/miss-mycah-koree-to-be-bride-tuesdayi-graduate-of-ltewitt-classes.html | MISS MYCAH KOREE TO BE BRIDE TUESDAYi; Graduate of Itewitt Classes Is m Fiancee of John Caskie Jr. I | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/gaston-squash-racquets-victor.html | Gaston Squash Racquets Victor | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/charges-film-plagiarism-helen-grace-carlisle-sues-warners-over.html | CHARGES FILM PLAGIARISM; Helen Grace Carlisle Sues Warners Over 'Princess O'Rourke' | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/yugoslavs-save-us-fliers.html | Yugoslavs Save U.S. Fliers | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/blitzstein-work-introduced.html | Blitzstein Work Introduced | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/pedrick-honored-by-5th-ave-group-guest-at-reception-marking-end-of.html | PEDRICK HONORED BY 5TH AVE. GROUP; Guest at Reception Marking End of His 25th Year With Association | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/fred-j-washburiq.html | FRED J. WASHBURIq' | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/nazis-execute-50-poles-victims-seized-at-random-for-train-wreck-by.html | NAZIS EXECUTE 50 POLES; Victims Seized at Random for Train Wreck by Guerrillas | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/newspapers-reduce-use-of-newsprint-to-aid-war.html | Newspapers Reduce Use Of Newsprint to Aid War | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/doyle-machine-changes-name.html | Doyle Machine Changes Name | True | | C1B 626389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/nelson-appoints-7-to-advise-with-him-on-industry-shift-says-he-aims.html | NELSON APPOINTS 7 TO ADVISE WITH HIM ON INDUSTRY SHIFT; Says He Aims to Take All Steps 'in Goldfish Bowl,' as Group Represents All Segments N.A.M. WILL NOT TAKE PART Gaylord Declines to Serve on Committee -- Reconversion Policies Foreshadowed NELSON APPOINTS 7 TO ADVISORY GROUP | True | By Charles E. Eganspecial To the New York Times. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/republicans-urge-baldwin-for-1944-but-connecticut-meeting-picks-16.html | REPUBLICANS URGE BALDWIN FOR 1944; But Connecticut Meeting Picks 16 Uninstructed Delegates for National Convention | True | From a Staff Correspondent | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/allies-batter-railway-yards.html | Allies Batter Railway Yards | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/jannazzo-outboxes-anzalone.html | Jannazzo Outboxes Anzalone | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/russian.html | Russian | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/ms-j0_-b-ayei-dies-on-32d-anniversary-of-heri-husbands-death-on.html | M.s. J0._. B -- ?.AYE.I; Dies on 32d Anniversary of Herl Husband's Death on Titanic I I | True | Special to Tr IIW YOR TIZS. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/british-doubt-swiss-talk-of-nazi-aim-to-quit-italy.html | British Doubt Swiss Talk Of Nazi Aim to Quit Italy | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/us-war-costs-in-month-set-at-7948000000.html | U.S. War Costs in Month Set at $7,948,000,000 | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/east-orange-houses-bought-from-bank-fidelity-union-trust-co-sells.html | EAST ORANGE HOUSES BOUGHT FROM BANK; Fidelity Union Trust Co. Sells Flat and Two Dwellings | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/john-p-smith.html | JOHN P. SMITH | True | Special to THE !7 YORK TXMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/flight-over-wilhelmshaven.html | FLIGHT OVER WILHELMSHAVEN | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/newsprint-stocks-drop-more-used-by-us-newspapers-in-march-than-in.html | NEWSPRINT STOCKS DROP; More Used by U.S. Newspapers in March Than in February | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/french-complete-ouster-of-giraud-place-him-on-retired-list-after-he.html | FRENCH COMPLETE OUSTER OF GIRAUD; Place Him on Retired List After He Refuses the Post of Inspector General COMMITTEE ISSUES DECREE De Gaullist Paper Rakes Up Darlan Affair and Assails U.S. for Participation | True | By Harold Callenderby Wireless To the New York Times. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/8-film-distributors-win-judge-directs-verdict-in-prefect-theatres.html | 8 FILM DISTRIBUTORS WIN; Judge Directs Verdict in Prefect Theatres Suit at New Haven | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/new-church-group-for-postwar-aid-interdenominational-committee.html | NEW CHURCH GROUP FOR POST-WAR AID; Interdenominational Committee Plans Wide Program for Readjustment at Home | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/vast-rise-feared-in-traffic-mishaps-measures-for-after-war-urged-by.html | VAST RISE FEARED IN TRAFFIC MISHAPS; Measures for After War Urged by Safety Engineers | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/philip-ivl-sharples-manufacturer-of-first-cream-separator-in-this.html | PHILIP iVL SHARPLES; Manufacturer of First Cream Separator in This Country | True | Splal to THE NEW YORX TS. | C1B 626389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/expansion-of-fha-after-war-urged-deputy-in-bureau-says-it-will-be.html | EXPANSION OF FHA AFTER WAR URGED; Deputy in Bureau Says It Will Be Needed to Meet Threat of Inflation | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/australian-exploit-in-new-guinea-bared-officer-trapped-behind-foe.html | AUSTRALIAN EXPLOIT IN NEW GUINEA BARED; Officer, Trapped Behind Foe, Warned Comrades of Raids | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/seagoing-dogs-saga-told-here-by-owner-nellie-has-survived-many.html | SEAGOING DOG'S SAGA TOLD HERE BY OWNER; Nellie Has Survived Many Bombings and One Sinking | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/stock-plan-cited-in-court-maryland-casualty-exdirector-tells-of.html | STOCK PLAN CITED IN COURT; Maryland Casualty Ex-Director Tells of Resigning in Protest | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/sunday-church-dances-proposed-by-minister.html | Sunday Church Dances Proposed by Minister | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/to-drop-murder-charge-prosecutor-says-indictment-of-jamaica-man-was.html | TO DROP MURDER CHARGE; Prosecutor Says Indictment of Jamaica Man Was Mistake | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/5-scholarships-set-up-provided-by-national-society-daughters-of-the.html | 5 SCHOLARSHIPS SET UP; Provided by National Society, Daughters of the Union | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/mis-hejny-iogkafellow.html | MIS. HEJ.N'Y IOGKAFELLOW | True | SPECIAL TO THE NEW YORK TIMES | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/sweden-expected-to-say-no-to-hull-surprise-is-said-to-indicate.html | SWEDEN EXPECTED TO SAY 'NO' TO HULL; Surprise Is Said to Indicate Riksdag Attitude on Curbing Exports to Germany FOOD BID TO FINNS BACKED Government Pledges Ration Cut at Home if Helsinki Ends War With Russia | True | By George Axelssonby Cable To The New York Times. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/miss-ethel-koecmg.html | MISS ETHEL KOECmG | True | Seclal to TI NBW YORK TnE3. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/albert-w-ellis-dean-of-boston-advertising-men-founded-agency-group.html | ALBERT W. ELLIS; Dean of Boston Advertising Men Founded Agency Group | True | Special to Tm Yoax Tint, s. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/santa-anita-seeks-to-reopen.html | Santa Anita Seeks to Reopen | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/hulls-plea-for-american-peace-unity.html | Hull's Plea for American Peace Unity | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/communists-file-protest-charge-algiers-plans-for-france-are.html | COMMUNISTS FILE PROTEST; Charge Algiers Plans for France Are Usurpation of Power | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/army-navy-seize-two-war-plants-wlb-pay-rise-orders-are-ignored.html | Army, Navy Seize Two War Plants; WLB Pay Rise Orders Are Ignored; Jenkins Brothers of Bridgeport? Ken-Rad Corp. of Owensboro, Ky., Are Taken Over -- Roosevelt Cites Threat to Output | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/geobgj-4xcelsfn.html | GEOBG. - J. 4XC[ELSFN' | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/women-writers-in-tour-of-training-ship-learn-that-seamen-are-good.html | Women Writers in Tour of Training Ship Learn That Seamen Are Good Housekeepers | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/norse-professor-seized-brother-of-ambassador-to-us-is-arrested-by.html | NORSE PROFESSOR SEIZED; Brother of Ambassador to U.S. Is Arrested by Gestapo | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/log-price-ceiling-due-in-northeast-lumber-manufacturers-are.html | LOG PRICE CEILING DUE IN NORTHEAST; Lumber Manufacturers Are Notified by OPA Action Will Be Taken Next Week OTHER AREAS BACK MOVE Eastern Interests Opposed to Step -- Order to Cover List of Hard and Soft Woods | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/paffri-f-mgheon.html | | True | special to .Tn N-w.. YonK Ta. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/dr-walter-hullihen-head-of-delaware-g-m-president-since-1920-long-a.html | DR. WALTER HULLIHEN, HEAD OF DELAWARE g].; m President Since 1920 Long a! Teacher of the Classics / | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/taxpayers-rush-to-beat-deadline-stampede-to-file-state-and-federal.html | TAXPAYERS RUSH TO BEAT DEADLINE; Stampede to File State and Federal Returns Due In by Midnight Tonight | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/red-cross-worker-buried.html | Red Cross Worker Buried | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/i-rv-ml-t-fy-i.html | I Rv. mL T. ,FY I | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/1292478-earned-by-steamship-co-americanhawaiian-and-its.html | $1,292,478 EARNED BY STEAMSHIP CO.; American-Hawaiian and Its Subsidiaries Reports Net for 1943 After All Taxes $1,292,478 EARNED BY STEAMSHIP CO. | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/dance-assists-boys-club-many-entertain-guests-at-leap-year-gay.html | DANCE ASSISTS BOYS CLUB; Many Entertain Guests at Leap Year Gay Thirties Event | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/sgt-barney-ross-discharged.html | Sgt. Barney Ross Discharged | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/phils-lose-in-ninth-to-leafs-by-5-to-4-two-runs-tallied-in-last.html | PHILS LOSE IN NINTH TO LEAFS BY 5 TO 4; Two Runs Tallied in Last Frame -- Athletics Win | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/faul-r-low.html | FAUL R, LOW | True | Special to Na'w Yo Tz.s. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/ball-here-urges-stassen-support-senator-before-republican-groups.html | BALL, HERE, URGES STASSEN SUPPORT; Senator Before Republican Groups Stresses Qualities of His Candidate | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/group-to-consider-army-nayy-merger-house-committee-to-hear-stimson.html | GROUP TO CONSIDER ARMY, NAYY MERGER; House Committee to Hear Stimson, Knox on Plan to Set Up Defense Department | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/guilty-in-opa-fraud-corporation-head-convicted-of-impersonating.html | GUILTY IN OPA FRAUD; Corporation Head Convicted of Impersonating Federal Agent | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/boys-town-to-double-capacity.html | Boys' Town to Double Capacity | True | | C1B 626389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/wheat-advances-after-early-drop-gains-38-to-12-cent-a-bushel-on.html | WHEAT ADVANCES AFTER EARLY DROP; Gains 3/8 to 1/2 Cent a Bushel on Aggressive Buying -- Cash Corn Offerings at Minimum | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/vichy-said-to-order-catholic-youth-curb-damand-reported-following.html | VICHY SAID TO ORDER CATHOLIC YOUTH CURB; Damand Reported Following Deat Against the Church | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/ball-teams-lose-uniforms.html | Ball Teams Lose Uniforms | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/edward-w-kinsley.html | EDWARD W. KINSLEY | True | Special to Twn YORX TIZES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/3-billions-sought-in-refunds-on-taxes-30000-excess-profits-levy.html | 3 BILLIONS SOUGHT IN REFUNDS ON TAXES; 30,000 Excess Profits Levy Claims Filed in Capital | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/advertising-news.html | Advertising News | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/sports-of-the-times-under-the-jolly-roger.html | Sports of the Times; Under the Jolly Roger | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/german.html | German | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/screen-news-here-and-in-hollywood-warners-sign-patrice-munsel-to-a.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Sign Patrice Munsel to a Contract -- 'Address Unknown' at Globe | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/bank-women-meet-april-27.html | Bank Women Meet April 27 | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/bank-sells-long-island-homes.html | Bank Sells Long Island Homes | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/barrett-reports-to-braves.html | Barrett Reports to Braves | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/need-of-price-control-economist-holds-it-is-a-required-check-on.html | Need of Price Control; Economist Holds It Is a Required Check on Inflation | True | HAROLD L. REED. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/haegg-and-andersson-seek-to-fly-to-us-air-transport-necessary-for.html | HAEGG AND ANDERSSON SEEK TO FLY TO U.S.; Air Transport Necessary for Swedish Stars to Run Here | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/wfa-lowers-rate-of-setaside-beef-percentage-for-government-use-is.html | WFA LOWERS RATE OF SET-ASIDE BEEF; Percentage for Government Use Is Cut as the Shortage Season for Meat Nears | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/fliers-deer-bag-in-italy-ends-tommygun-outings.html | Fliers' Deer Bag in Italy Ends Tommy-gun Outings | True | By Cable To the New York Times. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/outside-jobs-held-by-city-workers-mayor-reveals-investigation-by.html | OUTSIDE JOBS HELD BY CITY WORKERS; Mayor Reveals Investigation by Bromberger to Determine Prevalence of Practice BANNED BY DEPARTMENTS Nevertheless, Firemen Are Found Driving Taxis, Teacher Employed in Station | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/ma-e-s0_-brie-i-wed-in-edgemere-rectory-to-lti-alexander-strauss-o.html | MA. E. S?0_. BRIE I; Wed in Edgemere Rectory to Lt.I Alexander Strauss o Navy I | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/labor-at-the-peace-table-senator-desmond-hopes-it-may-take-part-in.html | Labor at the Peace Table; Senator Desmond Hopes It May Take Part in Future World Planning | True | THOMAS C. DESMOND, | C1B 626389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/soviet-honors-connolly-iran-lendlease-supply-chief-receives-order.html | SOVIET HONORS CONNOLLY; Iran Lend-Lease Supply Chief Receives Order of Suvorov | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/liquor-men-decry-black-markets-trade-spokesmen-say-only-few-succumb.html | LIQUOR MEN DECRY BLACK MARKETS; Trade Spokesmen Say Only Few 'Succumb' to the Lure of Illegal Transactions | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/philip-iiinch.html | PHILIP Ii[INCH | True | Special to THE NW YORK TS. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/seek-further-delay-on-poll-tax-fight-administration-leaders-fear.html | SEEK FURTHER DELAY ON POLL TAX FIGHT; Administration Leaders Fear Effect of Debate on Hill's, Pepper's Campaigns 'NEGRO QUESTION RAISED Alabama Senator Has Been Accused by Opposition of Betraying South | True | By C.p. Trussellspecial To the New York Times. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/noble-would-call-short.html | Noble Would Call Short | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/red-cross-drive-lags-by-2000000-aviation-division-exceeds-its-quota.html | RED CROSS DRIVE LAGS BY $2,000,000; Aviation Division Exceeds Its Quota, However -- Turns In $102,200, Keeps Going | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/english-schoolmasters-bar-equal-womens-pay.html | English Schoolmasters Bar Equal Women's Pay | True | By the United Press. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/the-shadow-of-dday.html | THE SHADOW OF D-DAY | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/refunding-permit-asked-new-jersey-power-light-plans-12000000.html | REFUNDING PERMIT ASKED; New Jersey Power & Light Plans $12,000,000 Bond-Stock Issue | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/renewal-of-reich-pact-seen.html | Renewal of Reich Pact Seen | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/farmerlabor-party-dissolves-in-minnesota-to-merge-with-democrats.html | Farmer-Labor Party Dissolves in Minnesota To Merge With Democrats Backing President | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/inventors-offer-new-lacquer-a-device-coordinate-temperatures-and-a.html | Inventors Offer New Lacquer, a Device Coordinate Temperatures and a Wood-Seasoning Method | True | From a Staff Correspondent | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/tyrone-power-a-marine-officer.html | Tyrone Power a Marine Officer | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/stock-redemption-authorized.html | Stock Redemption Authorized | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/unrra-plan-tied-to-war-strategy-first-group-of-workers-to-go.html | UNRRA PLAN TIED TO WAR STRATEGY; First Group of Workers to Go Overseas Will Be Sent Where Military Chiefs Decide TRAINING STARTS MAY 1 Mature Recruits With Welfare Experience Will Receive Specialized Instruction | True | By Bess Furmanspecial To the New York Times. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/papers-unharmed-by-price-increase-publishers-report-circulations.html | PAPERS UNHARMED BY PRICE INCREASE; Publishers Report Circulations Kept Up or Recovered -- Print Shortage Alone Bars Rise | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/knox-backs-king-on-delay-in-kimmel-trial-says-many-witnesses-are-in.html | Knox Backs King on Delay in Kimmel Trial; Says Many Witnesses Are in Fighting Forces | True | Special to THE NEW YORK TIMES. | C1B 626389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/rickenbacker-to-ship-bong-case-of-scotch-world-war-i-ace-to-reward.html | RICKENBACKER TO SHIP BONG CASE OF SCOTCH; World War I Ace to Reward Pilot Who Beat His Record | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/completes-50-years-with-bank.html | Completes 50 Years With Bank | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/dewey-condemns-government-based-on-bureaucracies-governor-in.html | DEWEY CONDEMNS GOVERNMENT BASED ON BUREAUCRACIES; Governor in First-Year Report Compares State's Program to Federal 'Directives' PRAISES WAR BALLOT LAW He Says New York Plan Is Better Than Blank Paper -- Tells the Albany Record DEWEY CRITICIZES RULE BY DIRECTIVES | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/distillery-sale-made-taylor-and-williams-properties-pass-to.html | DISTILLERY SALE MADE; Taylor and Williams Properties Pass to Glenmore | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/more-readable-nonfiction-much-is-over-the-heads-of-average-visitors.html | More Readable Non-Fiction; Much Is Over the Heads of Average Visitors to Libraries | True | WALTER J. MILLARD. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/miss-williams-fiancee-detroit-girl-will-be-wed-to-lt-raymond-j.html | MISS WILLIAMS FIANCEE; Detroit Girl Will Be Wed to Lt. Raymond J. Wardrop, AUS | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/equal-pay-bill-made-law-by-gov-dewey-discrimination-because-of-sex.html | EQUAL PAY BILL MADE LAW BY GOV. DEWEY; Discrimination Because of Sex Is Prohibited by Measure | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/united-nations.html | United Nations | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/loftwaffe-raids-anzio-port-area-allies-destroy-5-of-50-planes-wreck.html | LOFTWAFFE RAIDS ANZIO PORT AREA; Allies Destroy 5 of 50 Planes, Wreck Last Observation Tower of Germans at Littoria | True | By Wireless To the New York Times. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/vicars-delegate-named-appointments-of-four-bring-total-in-service.html | VICARS DELEGATE NAMED; Appointments of Four Bring Total in Service to 22 | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/new-carpetbaggers-assailed.html | New "Carpetbaggers" Assailed | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/union-of-americas-seen-as-peace-aid-21-republics-of-hemisphere.html | UNION OF AMERICAS SEEN AS PEACE AID; 21 Republics of Hemisphere Could Help Shape World, Conference Is Told DANGER SEEN IN DIVISION Representatives of Latin Folk Honored by Organizations Looking to Greater Unity | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/9-smith-girls-send-love-pilots-of-passing-plane-answer-with-candy.html | 9 SMITH GIRLS SEND 'LOVE'; Pilots of Passing Plane Answer With Candy, More 'Love' | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/italians-pictured-as-anti-badoglio-regional-commissioner-says-they.html | ITALIANS PICTURED AS ANTI BADOGLIO; Regional Commissioner Says They Like Allies but Not the Present Government | True | By Milton Brackerby Wireless To the New York Times. | C1B 626389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/borden-buys-vitamin-source.html | Borden Buys Vitamin Source | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/red-cross-aided-in-bermuda.html | Red Cross Aided in Bermuda | True | By Cable To the New York Times. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/rev-joseph-a-muiphy.html | REV. JOSEPH A. MUIPHY | True | Special to T YoR Trs. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/the-state-guard.html | THE STATE GUARD | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/books-authors.html | Books -- Authors | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/edward-1-banon.html | EDWARD 1%][. BANON | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/usitalians-warn-on-support-of-reds-threat-of-political-action.html | U.S.-ITALIANS WARN ON SUPPORT OF REDS; Threat of Political Action Against Roosevelt Regime Seen in Stand | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/white-sox-down-cubs-in-ninth-32-webb-singles-against-fleming-with.html | WHITE SOX DOWN CUBS IN NINTH, 3-2; Webb Singles Against Fleming With Bases Full to Drive Home Deciding Run | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/outflow-of-money-is-rising-steadily-black-market-and-large-sums.html | OUTFLOW OF MONEY IS RISING STEADILY; Black Market and Large Sums Held by Foreign Agents Factors in Demand BULK IS WITH INDIVIDUALS Currency in Circulation in March Put at $21,100,000,000 by Reserve Board | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/offer-to-feed-finns.html | Offer to Feed Finns | True | By Raymond Daniellby Wireless To the New York Times. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/warehouse-sold-on-west-19th-st-garage-and-loft-in-w-51st-st-among.html | WAREHOUSE SOLD ON WEST 19TH ST.; Garage and Loft in W. 51st St. Among Other Business Parcels Traded | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/e-award-for-american-bridge.html | 'E' Award for American Bridge | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/british-nations-study-congress-summary-of-congressional-record-made.html | BRITISH NATIONS STUDY CONGRESS; Summary of Congressional Record Made to Inform Members of Parliaments | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/incomes-may-set-record.html | Incomes May Set Record | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/boy-9-killed-by-truck-companion-12-injured-critically-in-accident.html | BOY, 9, KILLED BY TRUCK; Companion, 12, Injured Critically in Accident in Bronx | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/g-hrieg.html | G. HRIEG | True | Special to T NEW YORK TS. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/maine-republicans-pick-13-delegates-unpledged-group-to-go-to.html | MAINE REPUBLICANS PICK 13 DELEGATES; Unpledged Group to Go to Chicago Shows Leaning to Dewey | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/art-collection-brings-20157.html | Art Collection Brings $20,157 | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/nawrath-clare.html | Nawrath -- Clare | True | Special to TaR NEW YORK 'IIMES. | C1B 626389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/westchester-stirs-new-toll-flareup-demands-end-of-charge-on-henry.html | WESTCHESTER STIRS NEW TOLL FLARE-UP; Demands End of Charge on Henry Hudson Span as Dewey Vetoes Parkway Toll Bill BUT THE PLEA IS REJECTED Triborough Authority Denies U.S. Gave Fund to Build Approaches to Bridge | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/the-states-cant-do-it.html | THE STATES CAN'T DO IT | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/us-prods-spain-on-oil-acts-on-reports-that-madrid-plans-seizures-in.html | U.S. PRODS SPAIN ON OIL; Acts on Reports That Madrid Plans Seizures in Morocco | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/party-for-philharmonic-womens-club-to-mark-seasons-close-with-event.html | PARTY FOR PHILHARMONIC; Women's Club to Mark Season's Close With Event Tomorrow | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/itlss-caroline-e-osborn.html | itISS CAROLINE E. OSBORN | True | Special to To' YORK s. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/rumanian.html | Rumanian | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/dr-tcilln-c-txcis.html | DR. 'tCi*ll,%'j]lN C. ][tXCIS | True | Speclat to T YORK Tms. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/to-ease-price-squeeze-opa-official-pledges-relief-to-independent.html | TO EASE 'PRICE SQUEEZE'; OPA Official Pledges Relief to Independent Meat Packers | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/no-reservation-in-wlb-ruling.html | No Reservation in WLB Ruling | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/commerce-bureaus-move.html | Commerce Bureaus Move | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/judge-george-f-sullivan-federal-jurist-in-st-paul-had-prosecuted.html | JUDGE GEORGE F. SULLIVAN; Federal Jurist in St. Paul Had Prosecuted Barker-Karpis Gang | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/gentile-may-quit-as-fighter-pilot-top-us-ace-in-european-area-told.html | GENTILE MAY QUIT AS FIGHTER PILOT; Top U.S. Ace in European Area Told Plans to Retire Before Flight That Ended in Crash | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/ickes-proposes-our-war-plants-be-given-to-veterans-as-bonus-urges.html | Ickes Proposes Our War Plants Be Given to Veterans as 'Bonus'; URGES WAR PLANTS BE GIVEN VETERANS | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/signs-tax-bureau-bill-edge-hails-merger-of-several-new-jersey.html | SIGNS TAX BUREAU BILL; Edge Hails Merger of Several New Jersey Departments | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/stock-dividend-planned-autocar-company-to-redeem-its-preferred-to.html | STOCK DIVIDEND PLANNED; Autocar Company to Redeem Its Preferred to Create New Issue | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/finnish.html | Finnish | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/giraud-may-go-to-london.html | Giraud May Go to London | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/rookie-bans-sunday-ball.html | Rookie Bans Sunday Ball | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/block-operating-in-canada.html | Block Operating in Canada | True | | C1B 626389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/si-newburger-exsto-3k-brokizri-founder-of-firm-in-wall-st.html | Si . NEWBURGER ' ..EX<STO.; (3K BROKIZRI Founder of Firm, in Wall St. 1907-31mContributor to .. Many Charities Dies | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/would-help-colonies-international-agency-to-rule-in-africa-is.html | WOULD HELP COLONIES; International Agency to Rule in Africa Is Proposed | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/two-artists-show-paintings-of-paris-oneman-exhibitions-of-work-by.html | TWO ARTISTS SHOW PAINTINGS OF PARIS; One-Man Exhibitions of Work by Pissarro, Lamotte Offer a Study in Contrast | True | By Edward Alden Jewell | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/philanderers-technique-detailed-in-court-by-woman-from-whom-he.html | Philanderer's Technique Detailed in Court By Woman From Whom He Borrowed $1,850 | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/seized-as-blackmailer-youth-16-trapped-by-detective-hidden-in.html | SEIZED AS BLACKMAILER; Youth, 16, Trapped by Detective Hidden in Sandbox | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/crews-heads-gop-group-executive-committee-in-kings-reelects-other.html | CREWS HEADS GOP GROUP; Executive Committee in Kings Re-elects Other Officers | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/robert-watchorlq-oilopator-dies-former-immigration-head-ati-ellis.html | ROBERT WATCHORlq, 'OIL'OPATOR, DIES; Former Immigration Head atI Ellis - Island -- Ex-SecretaryI of United Mine Workers. | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/latent-tuberculosis.html | LATENT TUBERCULOSIS | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/daffodil-days.html | DAFFODIL DAYS | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/belgian-official-to-visit-us.html | Belgian Official to Visit U.S. | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/mrs-henry-t-frost.html | MRS. HENRY T. FROST | True | Special to T YORK TIS. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/canada-plans-for-visits-food-ration-cards-may-be-issued-at-border.html | CANADA PLANS FOR VISITS; Food Ration Cards May Be Issued at Border Points | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/canada-to-give-up-all-rights-in-china-signs-extraterriatiality.html | CANADA TO GIVE UP ALL RIGHTS IN CHINA; Signs Extraterritoriality Waiver, Effective After War | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/old-testament-lectures-to-start-here-on-monday.html | Old Testament Lectures To Start Here on Monday | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/6game-list-announced-tentative-1944-football-card-for-middle-three.html | 6-GAME LIST ANNOUNCED; Tentative 1944 Football Card for Middle Three Teams | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/germans-report-rome-bombing.html | Germans Report Rome Bombing | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/i-marian-hope-married-in-home-she-becomes-bride-of-robert-mcn-smith.html | I$$ MARIAN HOPE MARRIED IN HOME; She Becomes Bride of Robert McN. Smith of Harrisbur -- Reception at Colony Club | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/jewish-board-in-5year-lease.html | Jewish Board in 5-Year Lease | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/seeks-approval-of-notes-pennsylvania-co-asks-icc-to-act-on-35000000.html | SEEKS APPROVAL OF NOTES; Pennsylvania Co. Asks ICC to Act on $35,000,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 626389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/british.html | British | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/cotton-prices-off-by-3-to-7-points-increased-liquidation-and.html | COTTON PRICES OFF BY 3 TO 7 POINTS; Increased Liquidation and Southern Selling Have a Reaction in Market | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/kuriles-blasted-fourth-day-in-row-paramushiru-shashikotan-and.html | KURILES BLASTED FOURTH DAY IN ROW; Paramushiru, Shashikotan and Matsuwa Hit by U.S. Fliers -- Five Truk Isles Battered | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/pittsburgh-business-off-index-put-at-1798-for-week-compares-with.html | PITTSBURGH BUSINESS OFF; Index Put at 179.8 for Week -- Compares With 181.7 | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/cards-overcome-browns-3-2.html | Cards Overcome Browns, 3 -- 2 | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/venizelos-organizes-greek-unity-cabinet-premier-retains-four.html | VENIZELOS ORGANIZES GREEK UNITY CABINET; Premier Retains Four Portfolios -- Nazi Train Wreck Reported | True | By Wireless To the New York Times. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/hopeful-on-appliances-westinghouse-awaits-sanction-of-resumption.html | HOPEFUL ON APPLIANCES; Westinghouse Awaits Sanction of 'Resumption' Models | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/soldiers-can-ask-infantry-service-army-opens-way-for-volunteers.html | SOLDIERS CAN ASK INFANTRY SERVICE; Army Opens Way for Volunteers From Other Branches -- Some Specialists Barred | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/fliers-and-infantry-change-combat-jobs-study-each-others-role-in.html | FLIERS AND INFANTRY CHANGE COMBAT JOBS; Study Each Other's Role in Italy After Bombs Kill Own Troops | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/tito-besieges-nazis-in-bosnian-fortress-foe-is-trapped-as-partisans.html | Tito Besieges Nazis in Bosnian Fortress; Foe Is Trapped as Partisans Capture Cazin | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/canadian-companies-merge.html | Canadian Companies Merge | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/sells-home-in-bronx-railroad-federal-savings-disposes-of-sedgwick.html | SELLS HOME IN BRONX; Railroad Federal Savings Disposes of Sedgwick Ave. House | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/canadianfrench-pact-mutual-aid-agreement-made-with-liberation.html | CANADIAN-FRENCH PACT; Mutual Aid Agreement Made With Liberation Committee | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/international-police-force-professor-hanna-says-standing-army-is.html | International Police Force; Professor Hanna Says Standing Army Is Not a Feasible Idea | True | JOHN HANNA, | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/urges-peace-based-on-human-values-sayre-tells-political-academy.html | URGES PEACE BASED ON 'HUMAN VALUES'; Sayre Tells Political Academy 'Material Power' Will Not Solve World Problem | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/japanese.html | Japanese | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/consolidated-unit-of-air-lines-urged-community-company-best-way-to.html | CONSOLIDATED UNIT OF AIR LINES URGED; 'Community Company' Best Way to Meet Competition After War, Says J.T, Trippe | True | By Russell B. Porter | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/early-filling-of-home-coal-bins-for-next-winter-planned-in-city.html | Early Filling of Home Coal Bins For Next Winter Planned in City; SFAW Forms New Community Committee to Solve Difficulties of Distribution -- Advance in Oil Rationing Up to Washington | True | | C1B 626389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/turkey-promises-full-material-aid-compromise-with-allies-on-reich.html | TURKEY PROMISES FULL MATERIAL AID; Compromise With Allies on Reich Trade Is Read Into Menemencioglu Statement | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/giants-name-voiselle-to-pitch-opener-against-braves-tuesday-young.html | Giants Name Voiselle to Pitch Opener Against Braves Tuesday; Young Right-Hander to Take Final Tune-Up Against Phillies in Wilmington Today -- Melton Retarded by Cold Weather | True | By John Drebinger | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/dewey-ends-work-on-891-measures-laws-include-one-aimed-at-travel.html | DEWEY ENDS WORK ON 891 MEASURES; Laws Include One Aimed at Travel 'Black Market' and Merchant Marine Aid | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/imperial-oils-net-set-at-15548873-1943-profits-equal-to-58-cents-a.html | IMPERIAL OIL'S NET SET AT $15,548,873; 1943 Profits Equal to 58 Cents a Share -- An Increase of $885,776 Over 1942 | True | | C1B 626389 |
| 1944-04-15 | 1944-04-15 | https://www.nytimes.com/1944/04/15/archives/wlb-links-pay-award-to-utilitys-charges-new-ruling-affects-plan-to.html | WLB LINKS PAY AWARD TO UTILITY'S CHARGES; New Ruling Affects Plan to Use Wage Rise to Resist Rate Cut | True | Special to THE NEW YORK TIMES. | C1B 626389 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/woodwardnevins.html | WoodwardNevins | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/mrs-louise-mackenzie-wed.html | Mrs. Louise Mackenzie Wed | True | Special to THE NL'W YORK TL%tS. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/stocks-up-in-day-but-down-in-week-final-session-dullest-in-six.html | STOCKS UP IN DAY BUT DOWN IN WEEK; Final Session Dullest in Six Months -- Bonds Active With Rail Average Higher STOCKS UP IN DAY BUT DOWN IN WEEK | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/brown-dema-rest.html | Brown -- Dema. rest | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/cdvo-aid-to-city-gardeners.html | CDVO AID TO CITY GARDENERS | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/low-and-behold.html | LOW AND BEHOLD! | True | By Virginia Pope | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/dodgers-get-help-in-heads-return-to-hurling-staff.html | DODGERS GET HELP IN HEAD'S RETURN TO HURLING STAFF | True | Ankenman and Lloyd Waner, Other Capable Veterans, Also Are AvailableYANKS DROP TWO PLAYERSDrews and Phillips Sent Back to Newark -- Rain Keeps Two Clubs Out of ActionBy Roscoe McGowen | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/overseas-veteran-weds-air-force-sergeant-is-married-to-nurse-in.html | OVERSEAS VETERAN WEDS; Air Force Sergeant Is Married to Nurse in Church Here | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/british-laborite-wins-neal-gets-commons-seat-in-byeelection-in.html | BRITISH LABORITE WINS; Neal Gets Commons Seat in Bye-Election in Derbyshire | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/trade-talk-of-books-and-authors.html | Trade Talk of Books and Authors | True | C.M. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/child-accidentally-smothered.html | Child Accidentally Smothered | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/fraser-holmes.html | Fraser -- Holmes | True | peci! to TH NEW YORK TIES. | C1B 626318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/tojo-boasts-unity-of-axis-partners-japanese-statement-is-issued.html | TOJO BOASTS UNITY OF AXIS PARTNERS; Japanese Statement Is Issued After Meeting of Enemy Allies in Premier's Home | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/gentile-chipper-as-ever.html | Gentile "Chipper as Ever" | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/the-return-of-the-wunderkind.html | THE RETURN OF THE 'WUNDERKIND' | True | By Irving Spiegel | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/pioneer-rome-bomber-honored.html | Pioneer Rome Bomber Honored | True | By Wireless To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/in-guerrilla-china.html | IN GUERRILLA CHINA | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/boston-woman-turns-106.html | Boston Woman Turns 106 | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/emergency-exit-by-anthony-wynne-280-pp-new-york-julian-messner-inc.html | EMERGENCY EXIT. By Anthony Wynne. 280 pp. New York: Julian Messner, Inc. $2. | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/mr-eastmans-primer-last-speech-gave-matured-views-on-administrative.html | Mr. Eastman's Primer; Last Speech Gave Matured Views on Administrative Tribunals | True | LYMAN M. TONDEL Jr. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/other-nations-laws-congress-bureau-urged-to-study-policies-adopted.html | Other Nations' Laws; Congress Bureau Urged to Study Policies Adopted Elsewhere | True | ELISHA M. FRIEDMAN. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/british.html | British | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/winding-it-back.html | "WINDING IT BACK" | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/chemical-research-urged-for-textiles-industry-told-programs-should.html | CHEMICAL RESEARCH URGED FOR TEXTILES; Industry Told Programs Should Embrace Synthetic Fibers | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/red-cross-style-show-one-touch-of-genius-april-27-will-augment-war.html | RED CROSS STYLE SHOW; 'One Touch of Genius,' April 27, Will Augment War Fund | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/record-85000-see-charlton-upset-chelsea-in-soccer-final-eisenhower.html | Record 85,000 See Charlton Upset Chelsea In Soccer Final; Eisenhower Presents Cup; CHARLTON VICTOR AS 85,000 WATCH | True | By The Canadian Press | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/mountbatten-praises-men.html | Mountbatten Praises Men | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/troth-of-barbara-van-raalte.html | Troth of Barbara Van Ra'alte | True | Special to THE NEW YOK Te. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/i-alyce-j-russell-is-wed-i-i-married-in-bridgeport-church-to-sigr.html | I ALYCE J. RUSSELL IS WED; I I Married in Bridgeport Church to ,,sigr, ..Whit,, .adli.e / | True | Special to TSS NKI YORE: TIES. / | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/navy-to-press-hunt-in-pacific-king-says-us-fleet-commander-holds.html | NAVY TO PRESS HUNT IN PACIFIC, KING SAYS; U.S. Fleet Commander Holds Our Forces Will Smoke Out Foe in 'Next Few Months' NAVY TO PRESS HUNT IN PACIFIC, SAYS KING | True | By John H. Criderspecial To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/land-of-the-free-.html | "LAND OF THE FREE . . . " | True | | C1B 626318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/peace-perils-seen-in-arabian-oil-line-former-economic-adviser-to.html | PEACE PERILS SEEN IN ARABIAN OIL LINE; Former Economic Adviser to Hull Says Project Could Be Example of Trusteeship ASKS INTERNATIONAL PACT Another Speaker Tells Foreign Policy Association Private Firms Should Build Lines | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/bank-in-rochester-absorbed.html | Bank in Rochester Absorbed | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/swiss-stamps-for-ilo.html | SWISS STAMPS FOR ILO | True | By Kent B. Stiles | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/mrs-ruth-jarratt-wed-she-becomes-bride-in-chicago-of-william.html | MRS. RUTH JARRATT WED; 'She Becomes Bride in Chicago of William Allison, Chemist | True | Special to THE l',llv YORK TI,S. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/jeanette-macdonald-iii-in-texas.html | Jeanette MacDonald III in Texas | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/man-with-the-hoe.html | MAN WITH THE HOE | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/two-hunter-blues-to-mathematician-kentuckybred-thoroughbred-owned.html | TWO HUNTER BLUES TO MATHEMATICIAN; Kentucky-Bred Thoroughbred Owned by Mrs. Correll Is Winner at Scarsdale STEWART JUMPER SCORES My Play Boy Triumphs in Big Field -- Miss Morningstar Boulder Brook Victor | True | From a Staff Correspondent | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/8-games-for-dartmouth-notre-dame-contest-in-boston-feature-of.html | 8 GAMES FOR DARTMOUTH; Notre Dame Contest in Boston Feature of Football List | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/to-present-s-awards-port-security-group-to-honor-19-pier-operators.html | TO PRESENT 'S AWARDS; Port Security Group to Honor 19 Pier Operators Friday | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/rickenbacker-urges-caution.html | Rickenbacker Urges Caution | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/espejel-rides-five-winners.html | Espejel Rides Five Winners | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/ancient-enemy-the-riddle-of-cancer-by-charles-oberling-md.html | Ancient Enemy; THE RIDDLE OF CANCER. By Charles Oberling, M.D. Translated by William H. Woglom, M.D. 196 pp. New Haven: Yale University Press. $3. | True | M.F. ASHLEY MONTAGU | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/catholic-charities-breakfast.html | Catholic Charities Breakfast | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/fraicls-l-gullickson-wisconsin-exrepublican-head-a-supporter-of.html | FRAICIS L. GULLICKSON; Wisconsin Ex-Republican Head a Supporter of Stassen | True | Special to Trs l-m YORK Trrs. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/italians-face-trial-as-army-deserters-germans-to-be-stricter-with.html | ITALIANS FACE TRIAL AS ARMY DESERTERS; Germans to Be Stricter With Fugitives Found in France | True | By Telephone To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/history-of-a-ditch-the-land-divided-by-gerstle-mack-illustrated-650.html | History of a Ditch; THE LAND DIVIDED. By Gerstle Mack. Illustrated. 650 pp. New York: Alfred A. Knopf. $6. The Big Ditch | True | By Nina Brown Baker | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/mi-jaiies-b-richards-special-to-te-iw-york-ts.html | MI:. JAIIES B. RICHARDS; Special to TE I!w YORK TS. | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/macarthur-backed-in-california.html | MacArthur Backed in California | True | | C1B 626318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/dorothy-holcomb-conducts-concert-directs-new-york-chamber-symphony.html | DOROTHY HOLCOMB CONDUCTS CONCERT; Directs New York Chamber Symphony in First Complete Program at Town Hall | True | By Noel Straus | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/fine-pinkus-draw-in-national-chess-denker-and-steiner-triumph-as.html | FINE, PINKUS DRAW IN NATIONAL CHESS; Denker and Steiner Triumph as Tourney Finals Start -- Miss Karff Wins | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/margaret-owen-wed-to-british-captain-married-to-edward-c-ablitt-of.html | MARGARET OWEN WED TO BRITISH CAPTAIN; Married to Edward C. Ablitt of Army Staff in Washington | True | Special to THE NEW YOX ES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/group-on-carriers-has-a-high-school-senior-organization-of-fliers.html | GROUP ON CARRIERS HAS A HIGH SCHOOL; Senior Organization of Fliers Is One of Most Destructive in American Navy | True | By George F. Horneby Telephone To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/blind-war-worker-receives-wpb-award.html | BLIND WAR WORKER RECEIVES WPB AWARD | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/trout-bite-briskly-at-jersey-opening-anglers-fill-creels-quickly.html | TROUT BITE BRISKLY AT JERSEY OPENING; Anglers Fill Creels Quickly, Though Many Build Fires on Stream Banks for Warmth | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/fair-success-in-connecticut.html | Fair Success in Connecticut | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/city-gardens-thrive-brief-experience-teaches-what-vegetables-grow.html | CITY GARDENS THRIVE; Brief Experience Teaches What Vegetables Grow Best and How to Grow Them | True | By Harriet K. Morse | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/susan-somervell-to-join-wac.html | Susan Somervell to Join WAC | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/orthodox-groups-observing-easter-emphasis-on-victory-of-us-to-be.html | ORTHODOX GROUPS OBSERVING EASTER; Emphasis on Victory of U.S. to Be Theme of Services in Eastern Churches | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/wells-slocum.html | Wells -- Slocum | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/a-hero-of-tarawa.html | A HERO OF TARAWA | True | W.O. MAXWELL. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/battle-of-europe.html | Battle of Europe | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/hugh-corby-fox-exsecond-secretary-of-embassy-in-mexico-city-dies-at.html | HUGH CORBY FOX; Ex-Second Secretary of Embassy in Mexico City Dies at 37 | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/allies-bare-shifts-in-fronts-in-italy-new-official-transpeninsular.html | ALLIES BARE SHIFTS IN FRONTS IN ITALY; New Official Transpeninsular Line Shows German Gains in Center and at Anchors ALFEDENA WON BY ENEMY These Losses Offset by Allied Threat to Terelle and Above Cassino -- Foe's Guns Busy | True | By Wireless To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/hungarians-warned-final-ordeal-is-near-horthy-says-issue-now-is-the.html | HUNGARIANS WARNED FINAL ORDEAL IS NEAR; Horthy Says Issue Now Is the Defense of the Fatherland | True | | C1B 626318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/american-telephone-telegraph-has-3month-net-of-40464000-figure-is.html | American Telephone & Telegraph Has 3-Month Net of $40,464,000; Figure Is $2,000,000 Smaller Than Reported for the Same Quarter in 1943 -- Last Earnings Equal $2.14 on Each Share | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/some-relations-at-the-zoo-animal-faces-by-r-marlin-perkins-93-pp.html | Some Relations at the Zoo; ANIMAL FACES. By R. Marlin Perkins. 93 pp. Photographs by the author. Buffalo, N.Y.: Foster & Stewart Publishing Corporation. $2. | True | ISAAC ANDERSON. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/samplers-revalued-gauging-public-opinion-by-hadley-cantril-and.html | Samplers Revalued; GAUGING PUBLIC OPINION. By Hadley Cantril and Research Associates in the Office of Public Opinion Research, Princeton University. 318 pp. Princeton, N.J.: Princeton University Press. $3.75. | True | By Daniel Schwarz | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/bright-sword-but-a-tattered-banner.html | "BRIGHT SWORD, BUT A TATTERED BANNER" | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/rene-clairs-world-of-fantasy.html | RENE CLAIR'S WORLD OF FANTASY | True | By Janet Graves | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/the-world-of-lemuel-q-stoopnagle-you-wouldnt-know-me-from-adam-by.html | The World of Lemuel Q. Stoopnagle; YOU WOULDN'T KNOW ME FROM ADAM. By "Colonel Lemuel Q. Stoopnagle" ( F. Chase Taylor). Illustrations by the author. Foreword by Fred Allen. 197 pp. New York Whittlesey House. $2. | True | By John K. Hutchens | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/gould-greenbaum.html | Gould -- Greenbaum | True | Special to TI NEW YORK TIhiES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/george-h-boyd-manager-of-service-department-of-edison-co-here-since.html | GEORGE H. BOYD; Manager of Service Department of Edison Co. Here Since 1938 | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/hugo-heimann-85-is-honored-here-former-honorary-freeman-of-city-of.html | HUGO HEIMANN, 85, IS HONORED HERE; Former Honorary Freeman of City of Berlin Gets Message From Ex-Chancellor Bruening | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/ach-its-noisy.html | "ACH, IT'S NOISY!" | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/fighters-work-belay-over-balkans.html | Fighters Work Belay Over Balkans | True | By Wireless To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/science-in-review-possibilities-of-music-in-aiding-the-mentally-ill.html | SCIENCE IN REVIEW; Possibilities of Music in Aiding the Mentally Ill Will Be Tested at Soldiers' Hospital | True | By Waldemar Kaempffert | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/most-grains-ease-but-oats-are-firm-weather-conditions-over-wide-are.html | MOST GRAINS EASE, BUT OATS ARE FIRM; Weather Conditions Over Wide Area Are Price Factor -- May Wheat Steady | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/new-airport-to-be-part-of-aviation-laboratory.html | New Airport to Be Part Of Aviation Laboratory | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/waste-not-want-not.html | Waste Not, Want Not | True | By Jane Holt | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/percy-mitchell-editor-dies-at-79-penned-thoughts-of-bennett-the.html | PERCY MITCHELL, EDITOR, DIES AT 79; Penned Thoughts of Bennett the Younger for 20 Years-Succumbs in France By Telephone to TH blv. | True | w. Yo TJmS. | C1B 626318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/urges-education-on-world-basis-prof-perry-at-boston-opera-rally.html | URGES EDUCATION ON WORLD BASIS; Prof. Perry, at Boston Opera Rally, Says Way to Peace Resides in the Mind | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/postage-rates-explained.html | Postage Rates Explained | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/warren-k-magruder-i-i-baltimore-insurance-man-was-a-tennis-and-golf.html | WARREN K. MAGRUDER / I I; Baltimore Insurance Man Was a Tennis and Golf Champion | True | Special to TP NEW YOR TraiEs. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/world-peace-with-a-continental-basis-revolution-comes-of-age-the.html | World Peace With a Continental Basis; REVOLUTION COMES OF AGE. The Use of War. By Asher Brynes. 271 pp. New York: Farrar & Rinehart. $2.50. | True | By Hans Kohn | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/seiberling-warns-strike-inciters-any-stoppage-means-discharge.html | Seiberling Warns Strike Inciters Any Stoppage Means Discharge; Seiberling Warns Strike Inciters Any Stoppage Means Discharge | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/dar-congress-faces-3cornered-election-sessions-open-here-tomorrow.html | DAR CONGRESS FACES 3-CORNERED ELECTION; Sessions Open Here Tomorrow, With Balloting Wednesday | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/robert-t-battle-engineer-56-dies-former-head-of-own-firm-here-vice-.html | ROBERT T. BATTLE, ENGINEER, 56, DIES; Former Head of Own Firm Here, Vice President of the Filament Tube Concern ! | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/agencies-survey-4fs-in-war-jobs-early-spot-checks-show-they-are.html | AGENCIES SURVEY 4-F'S IN WAR JOBS; Early 'Spot Checks' Show They Are Heeding Plea to Move Into Essential Work | True | By Charles E. Egan | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/anthropology-for-all-mankind-so-far-by-william-howells-illustrated.html | Anthropology for All; MANKIND SO FAR. By William Howells. Illustrated with drawings and photographs. American Museum of Natural History, Science Series. 319 pp. New York: Doubleday, Doran & Co. $4.50. | True | By Ralph Linton | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/widener-saratoga-director.html | Widener Saratoga Director | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/death-to-beetles.html | DEATH TO BEETLES | True | By Edgar J. Clissold | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/merchant-marine-needs-manpower-18351-additional-experienced-men.html | MERCHANT MARINE NEEDS MANPOWER; 18,351 Additional Experienced Men Required on Atlantic, WSA Official Says | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/schacht-soninlaw-accused-of-treason-official-said-to-have-told.html | SCHACHT SON-IN-LAW ACCUSED OF TREASON; Official Said to Have Told Secrets of German Industry | True | By Wireless To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/midwest-states-new-confusion-over-draft-is-resented-by-the-farmers.html | MIDWEST STATES; New Confusion Over Draft Is Resented by the Farmers | True | By Roland M. Jones | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/national-income-shares.html | NATIONAL INCOME SHARES | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/grounding-order-displeases-bong-ace-of-aces-wants-to-return-to.html | GROUNDING ORDER DISPLEASES BONG; 'Ace of Aces' Wants to Return to Combat -- Gentile 'Chipper as Ever' After Crash | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/hot-spot.html | HOT SPOT | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 626318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/russian.html | Russian | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/new-radcliffe-training-head.html | New Radcliffe Training Head | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/applies-for-air-route-seas-shipping-company-plans-plane-line-to.html | APPLIES FOR AIR ROUTE; Seas Shipping Company Plans Plane Line to Africa | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/buy-a-bond-for-baby-states-newest-drive-to-aid-in-war-starts.html | 'BUY A BOND FOR BABY'; State's Newest Drive to Aid in War Starts Tomorrow | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/cubs-call-off-phipps-deal.html | Cubs Call Off Phipps Deal | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/general-hale-to-take-over-plane-command-in-pacific.html | General Hale to Take Over Plane Command in Pacific | True | By Telephone To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/jockey-maximo-acosta-dies.html | Jockey Maximo Acosta Dies | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/hideandseek-embarrassment-of-riches-by-marjorie-fischer-241-pp-new.html | Hide-and-Seek; EMBARASSMENT OF RICHES. By Marjorie Fischer. 241 pp. New York: Random House. $2. New Fiction | True | NINA P. LOWENSTEIN. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/income-rise-plan-adopted-by-akc-recording-fee-fixed-for-dog-show.html | INCOME RISE PLAN ADOPTED BY A.K.C.; Recording Fee Fixed for Dog Show, Field Trial Entries -- $12,000 Return Seen WHITE PLAINS CARD SET Saw Mill River Club Judging Board for Fixture Today Is Headed by Halle | True | By Henry R. Ilsley | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/black-market-sells-rayons-for-nylons.html | Black Market Sells Rayons for Nylons | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/antidote-for-evil-democracy-should-it-survive-a-collection-of.html | Antidote for Evil; DEMOCRACY: SHOULD IT SURVIVE? A Collection of Essays issued by the William J. Kerby Foundation. 159 pp. Washington, D.C. $2. | True | By George H.e. Smith | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/anne-flaherty-marriei-becomes-bride-in-wilmington-of-lt-william-r.html | ANNE FLAHERTY MARRIEI; Becomes Bride in Wilmington of, Lt. William R, Leathers, AU$ | True | Spec]al to THE YORE TIM:S. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/taking-the-critics-to-task.html | TAKING THE CRITICS TO TASK | True | RUSSEL CROUS. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/mildred-prial-wed-to-ensign.html | Mildred Prial Wed to Ensign | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/muhlenberg-tops-ccny.html | Muhlenberg Tops C.C.N.Y. | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/northampton-mass.html | Northampton, Mass. | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/pacific-states-wide-controversy-is-raging-over-irrigation-policy.html | PACIFIC STATES; Wide Controversy Is Raging Over Irrigation Policy | True | By Lawrence E. Davies | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/richard-leiber-indiana-conservationist-once-headed-national-park.html | RICHARD LEIBER; Indiana Conservationist Once Headed National Park Group | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/sophomores-at-barnard-win-greek-games-with-dance-freshmen-are-top.html | Sophomores at Barnard Win Greek Games With Dance; Freshmen Are Top Athletes | True | | C1B 626318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/moravian-memorabilia-the-road-to-salem-by-adelaide-l-fries.html | Moravian Memorabilia; THE ROAD TO SALEM. By Adelaide L. Fries. Illustrated with reproductions of old paintings and lithographs and facsimiles of maps and manuscript pages. 316 pp. Chapel Hill, N.C. University of North Carolina Press. $4. | True | F.G. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/daughter-to-mrs-gorges-prado.html | Daughter to Mrs. Gorges Prado | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/kenrad-seeks-writ-ending-army-control-seized-firm-reported-still.html | KEN-RAD SEEKS WRIT ENDING ARMY CONTROL; Seized Firm Reported Still Refusing to Raise Pay | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/frances-white-bride-of-navy-lieutenant-married-in-university-va-to.html | FRANCES WHITE BRIDE OF NAVY LIEUTENANT; Married in University, Va., to Lawrence A. Sykes of Navy | True | Special to THE NEW YORK TE. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/russian-civilization-cornell-offers-comprehensive-study-of-people.html | Russian Civilization; Cornell Offers Comprehensive Study of People and Ways | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/old-show-new-cast.html | OLD SHOW -- NEW CAST | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/black-buyers-make-black-markets-the-opa-administrator-says-that.html | 'Black Buyers' Make 'Black Markets'; The OPA administrator says that many Americans are unwittingly responsible for a serious problem. 'Black Buyers' Make 'Black Markets' | True | By Chester Bowles Opa Administratorwashington. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/governor-deweys-report.html | GOVERNOR DEWEY'S REPORT | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/lvirs-c-m-anderson.html | IVI[RS. C. M. ANDERSON | True | Special to T NEW Y0 TLES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/22-free-courses-at-city-college.html | 22 Free Courses at City College | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/miss-harmar-wed-to-wm-wolbach-philadelphia-girl-is-attended-by-7-at.html | MISS HARMAR WED TO WM. WOLBACH; Philadelphia Girl Is Attended by 7 at Her Marriage in Whitemarsh Church | True | Special to TE NEW YORK s. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/concert-awards-given-to-children-notebooks-based-on-seasons.html | CONCERT AWARDS GIVEN TO CHILDREN; Notebooks Based on Season's Philharmonic's Works Bring Prizes | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/war-unit-to-gain-by-theatre-fete-womens-committee-sponsors-highland.html | WAR UNIT TO GAIN BY THEATRE FETE; Women's Committee Sponsors 'Highland Fling' on May 1 for American Field Service | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/britains-royal-princess-comes-of-age-elizabeth-long-in-training-for.html | Britain's Royal Princess Comes of Age; Elizabeth, long in training for a queenly role, assumes new duties and intensifies her studies. Britain's Royal Princess Princess Elizabeth | True | By Rebecca Westlondon. (BY WIRELESS) | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/actor-meets-gi-thrust-milland-at-a-pacific-base-turns-challenge.html | ACTOR MEETS G.I. THRUST; Milland at a Pacific Base Turns Challenge Into a Laugh | True | By Telephone To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/notes.html | Notes | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/free-shines-for-service-people.html | Free Shines for Service People | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/notations-about-various-film-matters.html | NOTATIONS ABOUT VARIOUS FILM MATTERS | True | By Thomas M. Pryor | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/says-lack-of-corn-hits-drug-output-wfa-urges-farmers-to-end.html | SAYS LACK OF CORN HITS DRUG OUTPUT; WFA Urges Farmers to End Hoarding of Commodity Used in War Goods | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/800-reservations-for-fashion-show-event-here-thursday-aiding-nearly.html | 800 RESERVATIONS FOR FASHION SHOW; Event Here Thursday, Aiding Nearly New Shop, to Feature Hats, Jewels and Orchids LOUISE EDGAR CHAIRMAN She Is Being Assisted by Mrs. Ralph West Robey -- Tea, Cocktail Dance on Program | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/connecticut-leader-proposes-mrs-luce-as-keynoter-for-the-republican.html | Connecticut Leader Proposes Mrs. Luce As Keynoter for the Republican Convention | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/dr-mark-in-lead-in-masters-play-starts-third-of-five-sessions-with.html | DR. MARK IN LEAD IN MASTERS PLAY; Starts Third of Five Sessions With 263 Points to 254 1/2 of Sgt. George Rapee | True | By Albert H. Morehead | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/children-learn-of-latin-america-400-between-ages-of-8-and-14-are.html | CHILDREN LEARN OF LATIN AMERICA; 400 Between Ages of 8 and 14 Are Guests at Book Festival at Times Hall | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/city-center-has-best-week.html | City Center Has Best Week | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/sands-point-estate-turned-over-to-wsa-the-chimneys-to-be-used-as.html | SANDS POINT ESTATE TURNED OVER TO WSA; The Chimneys to Be Used as Rest Center for Merchant Marine | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/dorothy-a-hudson-will-be-wedi.html | Dorothy A. Hudson Will Be Wedl | True | Special to TH lw YOK TrEa. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/panamerican-unity-debated-in-santiago-delegates-of-10-nations.html | PAN-AMERICAN UNITY DEBATED IN SANTIAGO; Delegates of 10 Nations Stress Economic Cooperation | True | By Cable To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/urges-both-houses-ratify-treaties-bloom-asks-both-parties-to-pledge.html | URGES BOTH HOUSES RATIFY TREATIES; Bloom Asks Both Parties to Pledge Plank for Majority Vote Validation | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/nh-pinto-named-as-county-judge-magistrate-chosen-by-dewey-to.html | N.H. PINTO NAMED AS COUNTY JUDGE; Magistrate Chosen by Dewey to Succeed Brancato on Kings Bench | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/abroad.html | ABROAD | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/the-upper-south-byrd-boom-without-senators-help-falters-at-meeting.html | THE UPPER SOUTH; Byrd Boom, Without Senator's Help, Falters at Meeting | True | By Virginius Dabney | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/mis-john-cranmei.html | MIS. JOHN CRANMEI | True | SpeciaJ to THE NIW YORX TlucS. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/drive-in-china-expected.html | Drive in China Expected | True | | C1B 626318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/tea-for-debutante-aides-mrs-tyng-to-fete-grosvenor-house-benefit.html | TEA FOR DEBUTANTE AIDES; Mrs. Tyng to Fete Grosvenor House Benefit Committee | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/groups-here-ask-ban-on-poll-tax-marcantonio-in-message-to-meeting.html | GROUPS HERE ASK BAN ON POLL TAX; Marcantonio in Message to Meeting Wants Senate to Act Now on Proposal | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/some-recent-arrivals.html | SOME RECENT ARRIVALS | True | By Lewis Nichols | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/push-primary-repealers-south-carolina-legislature-ends-fight-on.html | PUSH PRIMARY REPEALERS; South Carolina Legislature Ends Fight on Play | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/united-nations.html | United Nations | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/-ruth-hawkins-married-i-i-spring-valley-girl-is-bride.html | ! RUTH HAWKINS MARRIED; I I Spring Valley Girl Is Bride | True | of} %o- "u'I | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/dry-fears-rickenbacker-may-corrupt-us-fliers.html | Dry Fears Rickenbacker May Corrupt U.S. Fliers | True | By the United Press. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/wedding-is-held-up-exmarine-arrested-for-having-pistol-in-hotel.html | WEDDING IS HELD UP; Ex-Marine Arrested for Having Pistol in Hotel | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/yugoslavs-report-furious-fighting-say-foe-is-attacking-them-above.html | YUGOSLAVS REPORT FURIOUS FIGHTING; Say Foe Is Attacking Them Above Danubian Plains | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/triplets-born-in-catskill-three-boys-delivered-on-eighth-birthday.html | TRIPLETS BORN IN CATSKILL; Three Boys Delivered on Eighth Birthday of Another Son | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/german.html | German | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/reception-to-open-dance-here-friday-military-note-will-mark-fete.html | RECEPTION TO OPEN DANCE HERE FRIDAY; Military Note Will Mark Fete for the Soldiers and. Sailors Club at Ritz-Carlton | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/barbara-boyd-of-waves-fiancee.html | Barbara Boyd of Waves Fiancee | True | Special to T NEW YOR T&ES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/antiaircraft-fire-heavy.html | Anti-Aircraft Fire Heavy | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/salt-and-seaweed-high-tide-at-noon-by-elisabeth-ogilvie-414-pp-new.html | Salt and Seaweed; HIGH TIDE AT NOON. By Elisabeth Ogilvie. 414 pp. New York: Thomas Y. Crowell Company. $2.75. | True | By Margaret Wallace | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/air-offices-tell-of-invasion-role-broadcast-messages-state-planes.html | AIR OFFICES TELL OF INVASION ROLE; Broadcast Messages State Planes Will Stun Germans for Advancing Infantry | True | By Cable To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/school-settlement-group-to-gain.html | School Settlement Group to Gain | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/venturas-keep-up-kuriles-pounding-our-bombers-strike-islands-within.html | VENTURAS KEEP UP KURILES POUNDING; Our Bombers Strike Islands Within 500 Miles of Japan for 18th Time in 2 Weeks | True | By Telephone To the New York Times. | C1B 626318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/arnold-sends-soft-drinks.html | Arnold Sends Soft Drinks | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/reading-rules-for-the-family-books-children-and-men-by-paul-hazard.html | Reading Rules for the Family; BOOKS, CHILDREN AND MEN. By Paul Hazard. Translated by Marguerite Mitchell. 176 pp. Boston: The Horn Book, Inc. $3. BEQUEST OF WINGS: A Family's Pleasures With Books. By Annis Duff. 204 pp. New York: The Viking Press. $2. | True | By Anne T. Eaton | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/mili-gets-world-record-bombing.html | Mili Gets World Record Bombing | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/alex-barth-first-as-photo-decides-threehorse-race-outsider-leads.html | ALEX BARTH FIRST AS PHOTO DECIDES THREE-HORSE RACE; Outsider Leads Grey Wing and Boysy in the Excelsior at Jamaica $2,178,942 IS WAGERED Crowd of 30,129 Sees Brownie Win Silver Fox Handicap -- Bertie S. Scores ALEX BARTH FIRST IN PHOTO FINISH | True | By William D. Richardson | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/orchestras-report.html | ORCHESTRA'S REPORT | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/bridge-a-point-in-bidding.html | BRIDGE: A POINT IN BIDDING | True | By Albert H. Morehead | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/notes-on-science-high-altitudes-via-chemicals-gunshy-dogs-and.html | NOTES ON SCIENCE; High Altitudes Via Chemicals -- Gun-Shy Dogs and Neuroses | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/promoted-to-professor-in-changes-at-fordham.html | Promoted to Professor in Changes at Fordham | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/us-mints-australian-coins.html | U.S. Mints Australian Coins | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/mussolini-salutes-bose.html | Mussolini Salutes Bose | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/colgate-shows-baker-portraits.html | Colgate Shows Baker Portraits | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/nazis-slay-all-men-in-village.html | Nazis Slay All Men in Village | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/miss-griswol____dd-married-darien-girl-becomes-bride-herei-of.html | MISS GRISWOL____DD MARRIED; Darien Girl Becomes Bride Herel of Lieut. John V. Earle, Navy I | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/havana-goes-beefless-as-cattlemen-strike.html | Havana Goes Beefless As Cattlemen 'Strike' | True | By Cable To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/dinghy-regatta-delayed-boats-to-sail-in-two-sessions-today-for.html | DINGHY REGATTA DELAYED; Boats to Sail in Two Sessions Today for Class B Laurels | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/miss-aterhoijse-trriedih-jersey-plainfield-girlbecomes-bride-of.html | MISS ATERHOIJSE /tRRIEDIH JERS*EY; Plainfield Girl-Becomes Bride of' Christian A. Andersen She Has Five' Attendants | True | Special to' 'T | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/luncheon-thursday-to-assist-charities-event-planned-under-auspices.html | LUNCHEON THURSDAY TO ASSIST CHARITIES; Event Planned Under Auspices of Lots for Little Thrift Shop | True | | C1B 626318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/influences-on-bach-how-the-effect-of-his-predecessors-and.html | INFLUENCES ON BACH; How the Effect of His Predecessors and Contemporaries Is Shown in His Works | True | By Olin Downes | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/nicaragua-names-envoys.html | Nicaragua Names Envoys | True | By Cable To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/14-us-fliers-flee-enemy-in-denmark-germans-kill-four-seize-two.html | 14 U.S. FLIERS FLEE ENEMY IN DENMARK; Germans Kill Four, Seize Two -- Others Reach Sweden in Boats -- Plane Falls There | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/shortening-and-oils-rationfree-today.html | Shortening and Oils Ration-Free Today | True | By the United Press. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/empire-premiers-will-stress-unity-need-for-willing-cooperation.html | EMPIRE PREMIERS WILL STRESS UNITY; Need for Willing Cooperation Among Dominions After War to Be Theme of Parley | True | By P.j. Philipspecial To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/pennsylvaniacentral-airlines-to-redeem-preferred-stock-at-27-a.html | Pennsylvania-Central Airlines to Redeem Preferred Stock at $27 a Share on May 15 | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/english-village-plans-lighting.html | English Village Plans Lighting | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/ship-repairs-aid-in-atlantic-fight-land-backs-ignoring-views-of.html | SHIP REPAIRS AID IN ATLANTIC FIGHT; Land Backs Ignoring Views of Controller General on Contracts | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/urge-aid-to-british-on-reconstruction-exporters-bankers-ask-us-to.html | URGE AID TO BRITISH ON RECONSTRUCTION; Exporters, Bankers Ask U.S. to Detail Commitments Now to Ward Off Trade War U.K. TO BE DEBTOR NATION Fear Currency Depreciation -- Ask Leniency on Lend-Lease Debts, Credit Extension URGE AID BRITISH ON RECONSTRUCTION | True | By Edward A. Morrow | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/arizonas-8-uninstructed-republicans-however-have-definite-leanings.html | ARIZONA'S 8 UNINSTRUCTED; Republicans, However, Have 'Definite Leanings' to Dewey | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/training-foreign-engineers.html | TRAINING FOREIGN ENGINEERS | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/party-to-aid-stony-wold-chi-kappa-club-to-sponsor-card-fete-friday.html | PARTY TO AID STONY WOLD; Chi Kappa Club to Sponsor Card Fete Friday for Sanatorium | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/hughes-will-not-be-keynoter.html | Hughes Will Not Be Keynoter | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/discounts-bennet-threat-fish-says-he-does-not-fear-rival-in-primary.html | DISCOUNTS BENNET THREAT; Fish Says He Does Not Fear Rival in Primary or Election | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/mexicans-free-suspects-release-men-arrested-in-latest-assassination.html | MEXICANS FREE SUSPECTS; Release Men Arrested in Latest Assassination Plot | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/axis-mission-back-from-turkey.html | Axis Mission Back From Turkey | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/miss-princes-nuptials-boston-girl-becomes-the-bride-of-harolds-van.html | MISS PRINCE'S NUPTIALS; Boston Girl Becomes the Bride of Harold S. Van Buren Jr. | True | Special to THE 1 YORE: TIMES. | C1B 626318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/sullivan-brennan.html | Sullivan -- Brennan | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/greek-seamens-pay-adjusted.html | Greek Seamen's Pay Adjusted | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/burma-road-pioneer.html | BURMA ROAD PIONEER | True | MELVIN D. HILDRETH. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/deliveries-to-ward-ended-by-trainmen-judge-refuses-to-quash.html | DELIVERIES TO WARD ENDED BY TRAINMEN; Judge Refuses to Quash Anti-Violence Injunction | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/light-and-shade-in-italy-a-soldier-finds-humor-and-tragedy-as-he.html | Light and Shade in Italy; A soldier finds humor and tragedy as he roams about a weary war-torn land. Here are his thumbnail sketches. Light and Shade in Italy Light and Shade in Italy | True | By Staff Sgt. Ralph G. Martin of the Stars and Stripes. Italy Editionnaples. (BY WIRELESS) | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/giant-trade-winds-blow-about-lupien-newly-acquired-phillie-main.html | GIANT TRADE WINDS BLOW ABOUT LUPIEN; Newly Acquired Phillie Main Figure in Rumored Deals as Rain Keeps Clubs Idle GIANT TRADE WINDS BLOW ABOUT LUPIEN | True | By Louis Effratspecial To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/australians-push-toward-madang-patrols-drive-to-gori-river-a-broad.html | AUSTRALIANS PUSH TOWARD MADANG; Patrols Drive to Gori River, a 'Broad, Difficult Obstacle,' on Way to Big Base | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/news-notes-concerts-and-festivals.html | NEWS NOTES: CONCERTS AND FESTIVALS | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/garbett-to-get-degree-archbishop-of-york-to-receive-honor-at.html | GARBETT TO GET DEGREE; Archbishop of York to Receive Honor at Columbia | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/art-sold-for-49400-the-late-yovan-doutchitchs-collection-auctioned.html | ART SOLD FOR $49,400; The Late Yovan Doutchitch's Collection Auctioned Here | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/sports-of-the-times-going-going-gone.html | Sports of the Times; Going, Going, Gone | True | Res. U.S. Pat. Off.By Arthur Dally | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/london-bus-drivers-strike.html | London Bus Drivers Strike | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/article-6-no-title.html | Article 6 -- No Title | True | By Wireless To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/new-york.html | New York | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/indians-blank-reds-5-0.html | Indians Blank Reds, 5 -- 0 | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/hungarian.html | Hungarian | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/new-england-stalwarts-all-in-good-time-by-marguerite-allis-309-pp.html | New England Stalwarts; ALL IN GOOD TIME. By Marguerite Allis. 309 pp. New York: G.P. Putnam's Sons. $2.75. | True | ANDREA PARKE. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/southern-unionists-the-mocking-bird-is-singing-by-e-louise-mally.html | Southern Unionists; THE MOCKING BIRD IS SINGING. By E. Louise Mally. 394 pp. New York: Henry Holt & Co. $2.75. | True | By Frances Gaither | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/soviet-and-reich-question-bulgaria-pressing-messages-demanding.html | SOVIET AND REICH QUESTION BULGARIA; Pressing Messages Demanding Definite Stand Reported Under Study in Sofia | True | By Telephone To the New York Times. | C1B 626318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/beauty.html | BEAUTY | True | By Martha Parker | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/hormones-prevent-leukemia-in-rats-adrenal-and-pituitary-extracts.html | HORMONES PREVENT LEUKEMIA IN RATS; Adrenal and Pituitary Extracts Save Many Inoculated With Cancer-Like Blood Disease | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/britain-cuts-fuel-uses-sharply.html | Britain Cuts Fuel Uses Sharply | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/and-contents-noted.html | AND CONTENTS NOTED | True | ROBERT J. LANDRY. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/mary-bell-bulluck-to-be-bride-in-june-north-carolina-girl-fiancee.html | MARY BELL BULLUCK TO BE BRIDE IN JUNE; North Carolina Girl Fiancee of Charles Moore Harrison | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/opa-wins-71000-in-treble-penalty-dry-goods-concern-penalized-for.html | OPA WINS $71,000 IN TREBLE PENALTY; Dry Goods Concern Penalized for Ceiling Violations -- 3 Others Are Sued | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/exhibition-time-is-extended.html | Exhibition Time Is Extended | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/traits-that-endure.html | Traits That Endure | True | By Catherine MacKenzie | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/india-propaganda-is-aiding-japanese-us-experts-see-danger-in.html | INDIA PROPAGANDA IS AIDING JAPANESE; U.S. Experts See Danger in Efforts of Bose to Become Puppet Ruler | True | North American Newspaper Alliance. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/minnesota-fusion-completed.html | Minnesota Fusion Completed | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/misuse-by-allies-of-lendlease-aid-denied-by-crowley-russians-do-not.html | MISUSE BY ALLIES OF LEND-LEASE AID DENIED BY CROWLEY; Russians Do Not Grease Boots With Butter, British Do Not Resell Our Goods, He Says TALES TRACED TO THE AXIS One Rumor Said Soviet Gave Planes to Japan for Rubber, He Tells House Group LEND-LEASE MISUSE DENIED BY CROWLEY | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/childcare-aid-increased-white-plains-and-new-rochelle-to-get-larger.html | CHILD-CARE AID INCREASED; White Plains and New Rochelle to Get Larger Federal Funds | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/anne-woodfilq3ee-ofk-bishops-son-daughter-of-dean-of-garden-city.html | ANNE WOOD.FI\lq(3EE OF/k BISHOP'S SON; Daughter of Dean of Garden City Cathedral Engaged to Pro. Phillip W. DeWolfe ,; | True | SpeeAal to TRi. NORX q | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/odt-again-curbs-child-camp-travel-agency-bans-pullmans-to-allow.html | ODT AGAIN CURBS CHILD CAMP TRAVEL; Agency Bans Pullmans -- To Allow Extra Coaches by Special Permission | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/yankee-thunder-the-legendary-life-of-davy-crockett-by-irwin-shapiro.html | YANKEE THUNDER: The Legendary Life of Davy Crockett. By Irwin Shapiro. Illustrated by James Daugherty. 205 pp. New York: Julian Messner. $2.50. | True | By Ellen Lewis Buell | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/to-fly-in-search-of-wife-lieut-stuart-believes-woman-and-baby-bound.html | TO FLY IN SEARCH OF WIFE; Lieut. Stuart Believes Woman and Baby Bound for Coast | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 626318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/jobs-open-in-washington.html | Jobs Open in Washington | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/many-produce-men-face-prosecutions-in-wide-opa-drive-46-individuals.html | MANY PRODUCE MEN FACE PROSECUTIONS IN WIDE OPA DRIVE; 46 Individuals and Concerns in Washington Market Named in Criminal Informations ACCUSED OF OVERCHARGING Nine Smoked Fish Processors Sued for Triple Damages of $4,066,113 as Gougers MANY PRODUCE MEN FACE PROSECUTIONS | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/slipcovers.html | Slipcovers | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/aj-wall-is-dead-noted-librarian-head-of-the-historical-society.html | A.J. WALL IS DEAD; NOTED LIBRARIAN; Head of the Historical Society Taught at Columbia -- Author of Books on Early America | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/new-england-draft-boards-and-factories-face-manpower-shortage.html | NEW ENGLAND; Draft Boards and Factories Face Manpower Shortage | True | By Lawrence Dame | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/seamstress-leaves-20321-in-mattress-savings-of-50-years-in-gold-and.html | SEAMSTRESS LEAVES $20,321 IN MATTRESS; Savings of 50 Years, in Gold and Bills, Sewed in Canvas | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/mnutt-confident-jobs-will-hold-up-he-expects-little-unemployment-in.html | M'NUTT CONFIDENT JOBS WILL HOLD UP; He Expects 'Little Unemployment in Near Future,' He Tells Regional Directors | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/resistance-of-jews-in-warsaw-praised-spirit-of-maccabees-still.html | RESISTANCE OF JEWS IN WARSAW PRAISED; Spirit of Maccabees Still Lives, Rabbi Says in Sermon | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/yugoslavs-set-up-sea-base-in-italy-provide-facilities-to-ship.html | YUGOSLAVS SET UP SEA BASE IN ITALY; Provide Facilities to Ship Supplies Sent by Allies Across Adriatic Sea PROUD OF REPAIRED TANKS Leaders Say, However, That Tito Needs More Ammunition and Less Praise | True | By C. L. Sulzbergerby Wireless To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/gorgiana-merrill-to-be-wed.html | Gorgiana Merrill to Be Wed | True | I Special to TH NEW YORK DS. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/luoia-wllloijghby-iplewood-bride-wears-satin-and-lace-at-her.html | LUOIA WILLOIJGHBY IPLEWOOD BRIDE,; Wears Satin and Lace at Her Wedding to C. G. Ho!!ister in Community Church | True | Special to TH YoRK TS. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/20000-scholarships-for-writers.html | $20,000 Scholarships for Writers | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/events-of-interest-in-shipping-world-new-allmetal-fireproof-life.html | EVENTS OF INTEREST IN SHIPPING WORLD; New All-Metal, Fireproof Life Rafts Installed on Ships at Rate of 600 a Month | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/419518-in-pay-adjustments.html | $419,518 in Pay Adjustments | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/free-air-a-few-queries.html | FREE AIR: A FEW QUERIES | True | By John K. Hutchens | C1B 626318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/swain-mccarm.html | Swain -- McCarm | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/a-predestined-newspaper-man-journey-from-the-east-by-mark-j-gayn.html | A Predestined Newspaper Man; JOURNEY FROM THE EAST. By Mark J. Gayn. 426 pp. New York: Alfred A. Knopf. $3.75. | True | By Byron Dexter | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/defense-takes-handicap-long-shot-beats-tetra-rock-by-head-at.html | DEFENSE TAKES HANDICAP; Long Shot Beats Tetra Rock by Head at Narragansett Park | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/queens-near-goal-in-red-cross-drive-1047183-raised-of-quota-of.html | QUEENS NEAR GOAL IN RED CROSS DRIVE; $1,047,183 Raised of Quota of $1,083,000 -- Help Given to Russia Is Described | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/man-84-killed-in-subway.html | Man, 84, Killed in Subway | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/two-us-fliers-rescued-others-in-liberator-lost-in-sea-crash-on-way.html | TWO U.S. FLIERS RESCUED; Others in Liberator Lost in Sea Crash on Way From Berlin | True | By Cable To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/nazi-war-lords-soon-must-show-their-hand-resistance-they-put-up.html | NAZI WAR LORDS SOON MUST SHOW THEIR HAND; Resistance They Put Up From Now On Will Be Measure of Their Strength | True | By Hanson W. Baldwin | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/denies-gerald-smith-tie-head-of-old-america-first-unit-says-pearl.html | DENIES GERALD SMITH TIE; Head of Old America First Unit Says Pearl Harbor Ended It | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/silhouettes-from-rhinestone-gulch-never-whistle-in-a-dressing-room.html | Silhouettes From Rhinestone Gulch; NEVER WHISTLE IN A DRESSING ROOM. By Maurice Zolotow. 319 pp. New York: E.P. Dutton & Co. $2.75. | True | By Earl Wilson | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/brethren-of-the-high-court-no-longer-are-they-the-cloistered.html | Brethren of the High Court; No longer are they the cloistered figures of old; still their lives are circumscribed and their work is as arduous as ever. Brethren of the High Court | True | By Lewis Woodwashington. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/dewey-gets-2-virginia-delegates.html | Dewey Gets 2 Virginia Delegates | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/platformeye-view-of-the-british-an-american-woman-samples-audiences.html | Platform-Eye View of the British; An American woman samples audiences of various types and finds them anxious to learn about us. Platform-Eye View of the British | True | By Iphigene Bettmanlondon. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/union-votes-against-a-strike.html | Union Votes Against a Strike | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/catholics-sponsor-farm-life-studies-summer-schools-will-be-held-in.html | CATHOLICS SPONSOR FARM LIFE STUDIES; Summer Schools Will Be Held in 36 U.S. Communities to Help in Rehabilitation | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/heather-angel-wed-to-captain.html | Heather Angel Wed to Captain | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/community-trust-gains-increase-in-resources-in-1943-shown.html | COMMUNITY TRUST GAINS; Increase in Resources in 1943 Shown -- Allocations Here | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/immunity-to-draft-for-latin-americans-players-on-roster-of-senators.html | IMMUNITY TO DRAFT FOR LATIN AMERICANS; Players on Roster of Senators Here on Six-Month Visas | True | | C1B 626318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/army-gas-units-ready-for-defense-chemical-section-shows-at-camp.html | ARMY GAS UNITS READY FOR DEFENSE; Chemical Section Shows at Camp Sibert, Ala., Its Ability to Retaliate | True | By Lawrence Resnerspecial To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/bail-out-over-westchester.html | Bail Out Over Westchester | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/captain-db-mcook-dies-in-us-service-dewey-exaide-son-of-jurist.html | CAPTAIN D.B. M'COOK DIES IN U.S. SERVICE; Dewey Ex-Aide, Son of Jurist, Recently Had Returned to Duty in the Pacific | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/by-isaac-anderson-the-parchment-key-by-stanley-hopkins-jr-218-pp.html | By ISAAC ANDERSON THE PARCHMENT KEY. By Stanley Hopkins Jr. 218 pp. New York: Harcourt, Brace $2. | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/new-york-majors-are-promoted.html | New York Majors Are Promoted | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/new-steps-tighten-isolation-of-eire-dublinlondon-plane-service.html | NEW STEPS TIGHTEN ISOLATION OF EIRE; Dublin-London Plane Service Dropped -- Drastic Cut in Trains Goes Into Effect | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/25-years-of-the-guild-and-the-theatre-25-years-of-the-guild.html | 25 Years of the Guild and the Theatre; 25 Years Of the Guild | True | By H.i. Brock | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/orders-for-a-draft-horse.html | "ORDERS FOR A DRAFT HORSE" | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/jacob-i-bergen.html | JACOB I. BERGEN | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/newton-south-carolina-coach.html | Newton South Carolina Coach | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/swedes-stop-map-traffic.html | Swedes Stop Map Traffic | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/nurse-service-benefit-queens-unit-of-henry-st-group-will-gain-by.html | NURSE SERVICE BENEFIT; Queens Unit of Henry St, Group Will Gain by Party May 17 | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/pocket-cruiser-launched-at-kearny-haynsworth-is-the-ninth-of-its.html | 'Pocket Cruiser' Launched at Kearny; Haynsworth Is the Ninth of Its Class | True | | C1B 626318 |