# Exhibit B145

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/funds-may-be-sent-to-italy.html | Funds May Be Sent to Italy | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/giraud-down-and-out-washington-backed-him-success-of-general-we.html | GIRAUD DOWN AND OUT; WASHINGTON BACKED HIM; Success of General We Didn't Like and Failure of General We Backed Are Two Hard, Cold Facts OUR POLICY IS NOW REVISED | True | By Edwin L. James | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/program-advanced-for-surplus-sales-committee-proposals-urge.html | PROGRAM ADVANCED FOR SURPLUS SALES; Committee Proposals Urge Elimination of Speculation -- 7-Point Plan Outlined PROGRAM OUTLINED FOR SURPLUS SALES | True | By Lucius Lightfoot | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/interning-procedure-detailed.html | Interning Procedure Detailed | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/profitable-poltergeists-heydey-of-a-wizard-daniel-home-the-medium.html | Profitable Poltergeists; HEYDEY OF A WIZARD: Daniel Home, The Medium. By Jean Burton. 281 pp. New York: Alfred A. Knopf. $3. Ghosts at Dinner | True | By Carlos Baker | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/the-score-by-air-chief-marshal-harris-raf-bomber-commander-sums-up.html | The Score -- By Air Chief Marshal Harris; RAF bomber commander sums up the results of persistent attacks on two priority targets -- industrial cities and plants making fighters. The Score -- By Air Marshal Harris The Score -- By Harris The Score -- By Air Chief Marshal Harris | True | By Air Chief Marshal Sir Arthur Harris Air Officer Commanding-In-Chief Bomber Command, Royal Air Forcelondon. (BY WIRELESS) | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/more-bombing-is-required-to-set-the-invasion-stage-campaign-to-cut.html | MORE BOMBING IS REQUIRED TO SET THE INVASION STAGE; Campaign to Cut German Rail and Air Links Just Getting Under Full Force Now | True | By Drew Middletonby Wireless To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/the-deep-south-changes-in-laws-promised-to-help-soldiers-vote.html | THE DEEP SOUTH; Changes in Laws Promised To Help Soldiers Vote | True | By James E. Crown | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/miss-beryl-jeffries-engaged.html | Miss Beryl Jeffries Engaged | True | Special to TH .-Ew YOR TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/fun-in-the-country-the-country-dance-book-by-beth-tolman-and-ralph.html | Fun in the Country; THE COUNTRY DANCE BOOK. By Beth Tolman and Ralph Page. Illustrated by F.W.P. Tolman. The Country Series. 190 pp. New York: Countryman Press. A.S. Barnes & Co. $1.50. THE COUNTRY CRAFT BOOK. BY Ralph Wardell Johnston. Illustrated by the author and his wife. The Country Series. 197 pp. New York: Countryman Press. A.S. Barnes & Co. $1.50. THE COUNTRY COOK BOOK. By Cora, Rose and Bob Brown. The Country Series. 221 pp. New York: Countryman Press. A.S. Barnes & Co. $1.50. THE COUNTRY ROD AND GUN BOOK. By Arthur Wallace Peach. Illustrated by Francis Tolman. The Country Series. 224 pp. New York: Countryman Press. A.S. Barnes & Co. $1.50. | True | By Hal Borland | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/mayor-gets-fund-flag-it-will-fly-over-city-hall-for-new-york.html | MAYOR GETS FUND FLAG; It Will Fly Over City Hall for New York Campaign | True | | C1B 626318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/joseph-f-kriner.html | JOSEPH F. KRINER | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/united-states.html | United States | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/parachute-hunt-in-city-300-search-inwood-section-after-womans.html | PARACHUTE HUNT IN CITY; 300 Search Inwood Section After Woman's Report | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/iir-iorr-is-e-locke.html | iIRS. IORR. IS E. LOCKE | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/bombs-and-sports-mix-men-on-carriers-played-football-while-nearing.html | BOMBS AND SPORTS MIX; Men on Carriers Played Football While Nearing Marianas | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/the-real-thing-in-the-memphis-belle-the-army-air-force-has-the-best.html | THE REAL THING; In 'The Memphis Belle,' the Army Air Force Has the Best of Our War Films | True | By Bosley Crowther | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/dewey-goes-to-farm-for-short-vacation-sets-may-3-as-poland-day.html | Dewey Goes to Farm for Short Vacation; Sets May 3 as Poland Day; Appoints 4 | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/the-ionosphere-to-you.html | THE IONOSPHERE TO YOU | True | W.T. ARMS. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/paradox-of-courage-this-is-it-by-harry-davis-224-pp-new-york-the.html | Paradox of Courage; THIS IS IT. By Harry Davis. 224 pp. New York: The Vanguard Press. $2.50. | True | By Frank S. Adams | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/british-feel-reassured-on-our-foreign-policy-hull-clears-away-some.html | BRITISH FEEL REASSURED ON OUR FOREIGN POLICY; Hull Clears Away Some Doubts Just as Stettinius Begins His Negotiations | True | By Raymond Daniellby Wireless To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/shirley-hasler-becomes-a-bride-married-to-howard-bird-jr-in-church.html | SHIRLEY HASLER BECOMES A BRIDE; Married to Howard Bird Jr. in Church of Transfiguration -- Couple to Live in Colombia | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/coudert-law-bolstering-superintendents-power-faces-early-test-in.html | Coudert Law, Bolstering Superintendent's Power, Faces Early Test in New York Schools | True | By Benjamin Fine | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/escape-from-a-manmade-hell-a-fearful-firsthand-picture-of-a.html | ESCAPE FROM A MAN-MADE HELL; A Fearful, First-Hand Picture Of a Japanese Prison Camp THE DYESS STORY. By Lieut. Col. William E. Dyess (deceased). Edited, with a biographical introduction, by Charles Leavelle. 182 pp. New York: G. P. Putnam's Sons. $2. The Dyess Escape Story | True | By Foster Hailey | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/follows-treasury-despite-high-court-appellate-bench-in-incometax.html | FOLLOWS TREASURY DESPITE HIGH COURT; Appellate Bench in Income-Tax Case Finds Regulations Are More Realistic QUESTION IN FORECLOSURE Mortgagee Bids In Property and Takes Loss, Including Interest Charges FOLLOWS TREASURY DESPITE HIGH COURT | True | By Godfrey N. Nelson | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/bill-smith-at-bainbridge.html | Bill Smith at Bainbridge | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/company.html | Company | True | of Hartford. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/el-salvador-report-lists-toll-in-revolt-dead-put-at-53-wounded-134.html | EL SALVADOR REPORT LISTS TOLL IN REVOLT; Dead Put at 53, Wounded 134 -- Ten Rebel Chiefs Executed | True | | C1B 626318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/roman-sox-scores-at-41-brolite-sprinter-takes-phoenix-at-keeneland.html | ROMAN SOX SCORES AT 4-1; Brolite Sprinter Takes Phoenix at Keeneland Opening | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/to-honor-canadian-chaplain.html | To Honor Canadian Chaplain | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/seeks-hull-as-witness-defendant-in-sedition-trial-also-would-call.html | SEEKS HULL AS WITNESS; Defendant in Sedition Trial Also Would Call Justices | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/cuba-maps-peace-agenda-commission-proceeds-with-study-of-postwar.html | CUBA MAPS PEACE AGENDA; Commission Proceeds With Study of Post-War Problems | True | By Cable To the New York Times | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/hollywood-flash-studios-scrap-many-war-stories-the-horror-boys.html | HOLLYWOOD FLASH; Studios Scrap Many War Stories -- The Horror Boys Convene -- Other News | True | By Fred Stanleyhollywood | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/red-sox-conquer-braves-again-32-annex-2d-straight-in-series-on-wild.html | RED SOX CONQUER BRAVES AGAIN, 3-2; Annex 2d Straight in Series on Wild Pitch by Tobin -- Johnson, Nieman Excel | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/californians-use-only-a-fourth-of-the-butter-consumed-in-last.html | Californians Use Only a Fourth of the Butter Consumed in Last Pre-War Years 1940-41 | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/parkercoxhead.html | ParkerCoxhead | True | Special to THE NEV YORE TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/catholic-charities-aid-35210-children-increase-of-6-per-cent-in.html | CATHOLIC CHARITIES AID 35,210 CHILDREN; Increase of 6 Per Cent in 1943 in the Archdiocese of New York Is Reported | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/indian-fighting-holds-far-eastern-spotlight-japanese-advance-in.html | INDIAN FIGHTING HOLDS FAR EASTERN SPOTLIGHT; Japanese Advance in That Area Less Important Than Our Pacific Moves | True | By Sidney Shalett | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/allies-seek-means-to-spare-rome-hull-replies-to-bridges-proposal.html | Allies Seek Means to Spare Rome, Hull Replies to Bridges Proposal; ALLIES SEEK MEANS FOR SPARING ROME | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/double-air-strike-500-us-heavies-from-italy-pound-rumanian-capital.html | DOUBLE AIR STRIKE; 500 U.S. 'Heavies' From Italy Pound Rumanian Capital, Oil Center RAIL POINTS RIPPED ANEW Britain-Based Fighters Range to Berlin, Punishing Many Luftwaffe Bases -- 30 Lost DOUBLE AIR STRIKE BY BIG U.S. FORCES GERMANS ARE AGAIN HIT FROM TWO SIDES IN EAST | True | By the United Press. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/union-maintenance-affirmed.html | Union Maintenance Affirmed | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/nuptials-are-held-for-miss-e-foster-she-becomes-bride-here-of-lt.html | NUPTIALS ARE HELD FOR MISS E. FOSTER; She Becomes Bride Here of Lt. Robert F. Kinnaird, Navy-Sister !s Honor Matron | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/the-man-with-the-lumpy-nose-by-lawrence-lariar-224-pp-new-york-dodd.html | THE MAN WITH THE LUMPY NOSE. By Lawrence Lariar. 224 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 626318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/scroll-to-honor-markham.html | Scroll to Honor Markham | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/ernest-p-dlrbiny.html | ERNEST P. DLrBINY | True | Special to T 1% YOK Tms. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/invitation-to-fish-causes-resignation-representatives-choice-as.html | INVITATION TO FISH CAUSES RESIGNATION; Representative's Choice as Guest Speaker Called 'Affront' | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/deliveries-sought-to-build-up-stocks-large-number-of-buyers-were-in.html | DELIVERIES SOUGHT TO BUILD UP STOCKS; Large Number of Buyers Were in Market - - Orders Placed for May, June, July | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/refresher-course-in-the-techniques-of-modern-war-ordeal-by-battle.html | Refresher Course in the Techniques of Modern War; ORDEAL BY BATTLE. By Capt. Cyril Falls. 184 pp. New York: Oxford University Press. $1.75. | True | By Squadron Leader Murray Harris | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/hull-clears-the-way-for-de-gaulle-to-act-but-general-had-already.html | HULL CLEARS THE WAY FOR DE GAULLE TO ACT; But General Had Already Moved to Oust Giraud Before Secretary Spoke | True | By Harold Callenderby Wireless To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/country-trials-a-farm-in-the-family-by-mi-ross-illustrated-by.html | Country Trials; A FARM IN THE FAMILY. By M.I. Ross. Illustrated by Edward Shenton. 261 pp. New York: Harper & Brothers. $2. | True | A.T.E. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/greek-escapes-to-cairo-george-papandreou-to-have-post-in-venizelos.html | GREEK ESCAPES TO CAIRO; George Papandreou to Have Post in Venizelos Regime | True | By Wireless To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/asks-president-back-equal-rights-plan-womens-party-urges-he-aid.html | ASKS PRESIDENT BACK 'EQUAL RIGHTS' PLAN; Women's Party Urges He Aid Drive for Amendment | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/hershey-demands-farms-sort-men-insists-any-under-26-who-are-fit-and.html | HERSHEY DEMANDS FARMS SORT MEN; Insists Any Under 26 Who Are Fit and Found Unneeded Be Freed for Fighting Duty | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/nimitz-decorates-3-of-his-admirals-spruance-giffen-and-price-get.html | NIMITZ DECORATES 3 OF HIS ADMIRALS; Spruance, Giffen and Price Get Awards for Operations | True | By Telephone To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/about-.html | About -- | True | L.H.R. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/miss-camilla-edge-is-bride-in-trenton-daughter-of-governor-wed-to.html | MISS CAMILLA EDGE IS BRIDE IN TRENTON; Daughter of Governor Wed to Lieut. Edward B. Lee Jr., AUS, in Trinity Cathedral SISTER IS AN ATTENDANT Mrs. David Scull Serves as the Matron of Honor -- Bishop W. J. Gardner Officiates | True | Specia to THE IqEW YORK TrtEs. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/jsbethanne-nieszeaged-to-marr-senior-at-emerson-college-to-be-bride.html | JSBETH-ANNE NIESZEAGED TO MARR; Senior at Emerson College to Be Bride of Miles Coverdale, an Alumnus of M. I. T. FIANCE WENT TO POMFRET He Is Descendant of Ralph W. Emerson and Bishop Miles Coverdale of England | True | Special to THo NSW YORK S. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/wartime-shakespeare.html | Wartime Shakespeare | True | | C1B 626318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/big-league-teams-riddled-by-draft-start-on-tuesday-giants-face.html | BIG LEAGUE TEAMS, RIDDLED BY DRAFT, START ON TUESDAY; Giants Face Braves at Polo Grounds, With Dodgers and Yanks Away From Home WIDE-OPEN RACES LOOM 16 Clubs Determined to Carry On Despite Uncertainties of Third Wartime Season BIG LEAGUES OPEN RACES ON TUESDAY | True | By John Drebinger | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/by-women.html | BY WOMEN | True | E.A.J. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/greek-russian-and-modern.html | GREEK, RUSSIAN AND MODERN | True | E.A.J. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/miss-dorothy-borden-is-wed.html | Miss Dorothy Borden Is Wed | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/asserts-new-deal-ignored-dangers-gov-bricker-stresses-black-record.html | ASSERTS NEW DEAL IGNORED DANGERS; Gov. Bricker Stresses 'Black Record' of Its 'Foreign-Policy Failures' NO STEPS TO AVERT WAR In California He Favors Setting Up a 'War Council' and a 'World Organization' | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/finnish.html | Finnish | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/more-opposition-voiced-in-algiers-40-in-assembly-criticize-giraud.html | MORE OPPOSITION VOICED IN ALGIERS; 40 in Assembly Criticize Giraud Ouster and Committee Plan for Liberated France | True | By Harold Callenderby Wireless To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/refuse-alarms-cubans-outbreak-of-disease-is-feared-as-garbage.html | REFUSE ALARMS CUBANS; Outbreak of Disease Is Feared as Garbage Collections Drop | True | By Cable To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/federal-seizure-of-lands-opposed-conservation-group-demands.html | FEDERAL SEIZURE OF LANDS OPPOSED; Conservation Group Demands Congress Enact Measures to Protect States' Rights | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/henry-h-conland-publisher-dead-head-of-the-hartford-courant-since.html | HENRY H. CONLAND, PUBLISHER, DEAD Head; of The Hartford Courant Since 1926 Active in State and City Affairs | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/e-patricia-obrien-a-junior-at-wellesley-betrothed-to-dr-james.html | E. Patricia OBrien, a Junior at Wellesley, Betrothed to Dr. James Richard Weisigar | True | Special to THE NEW YORK 'PXMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/the-theatre-guild-is-twentyfive-in-which-a-lady-who-was-there-at.html | THE THEATRE GUILD IS TWENTY-FIVE; In Which a Lady Who Was There at the Start Collects Her Memories and Also Looks Forward | True | By Theresa Helburn | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/politicians-pressing-issue-of-white-rule-in-the-south-otherwise-the.html | POLITICIANS PRESSING ISSUE OF WHITE RULE IN THE SOUTH; Otherwise the Region's Reaction to the Negro Vote Decision Has Been Fairly Calm | True | By Julian Harris | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/value-of-paper-cited-actress-back-from-overseas-pleads-for.html | VALUE OF PAPER CITED; Actress, Back From Overseas, Pleads for Conservation | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/britishaustralian-films-urged.html | British-Australian Films Urged | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 626318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/soldier-voting-eased-by-stars-and-stripes-ballot-applications.html | SOLDIER VOTING EASED BY STARS AND STRIPES; Ballot Applications Printed by U.S. Army Paper | True | By Wireless To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/book-of-the-times.html | BOOK OF THE TIMES | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/banks-to-be-aided-in-war-loan-drive-federal-reserve-institutions.html | BANKS TO BE AIDED IN WAR LOAN DRIVE; Federal Reserve Institutions Expected to Purchase Other Federal Securities Held MAY REACH $3,000,000,000 Central System's Holdings of National Debt Grow From 5.2% in '39 to About 7% | True | By Edward J. Condlon | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/ferretti-bartoli.html | Ferretti -- Bartoli | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/mrs-vanderbilt-to-entertain.html | Mrs. Vanderbilt to Entertain | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/best-promotions-in-week-rayon-twill-toppers-in-colors-leaders-meyer.html | BEST PROMOTIONS IN WEEK; Rayon Twill Toppers in Colors Leaders, Meyer Both Finds | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/nicaraguan-session-is-on-fiscal-condition-good-president-tells.html | NICARAGUAN SESSION IS ON; Fiscal Condition Good, President Tells Congress at Opening | True | By Cable To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/says-farmers-stop-lewis-voorhees-free-farmers-head-calls-union.html | SAYS FARMERS STOP LEWIS; Voorhees, Free Farmers Head, Calls Union Drive a Failure | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/czegh-liberation-plan-is-a-model-headed-by-benes-governmentinexile.html | CZEGH LIBERATION PLAN IS A MODEL; Headed by Benes, Government-in-Exile Reconciles Diverse and Antagonistic Elements SHOWS UNITY OF PURPOSE | True | By E. C. Danielby Wireless To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/light-for-son-25-years-mother-dies-at-81-hoping-for-return-of.html | LIGHT FOR SON 25 YEARS; Mother Dies at 81 Hoping for Return of Soldier, Long Dead | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/maritime-officials-tell-of-lost-ships-several-american-craft-have.html | MARITIME OFFICIALS TELL OF 'LOST' SHIPS; Several American Craft Have Gone and Left No Trace | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/a-ballet-panorama-exhibition-at-the-wildenstein-galleries-traces.html | A BALLET PANORAMA; Exhibition at the Wildenstein Galleries Traces Development From 1575 to 1944 | True | By Edward Alden Jewell | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/2-resignations-in-regional-wlb.html | 2 Resignations in Regional WLB | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/the-nation.html | THE NATION | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/third-musicale-planned-auditions-for-young-artists-to-be-held-here.html | THIRD MUSICALE PLANNED; Auditions for Young Artists to Be Held Here on Wednesday | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/owi-to-hire-450-for-invasion-work-337-are-approved-agency-to-step.html | OWI TO HIRE 450 FOR INVASION WORK; 337 Are Approved -- Agency to Step Up Propaganda, Morale Efforts | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/jarvis-kristensen.html | Jarvis -- Kristensen | True | special to TH NIW YORK TIMES. | C1B 626318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/lastday-crowds-storm-tax-offices-22300-submit-state-income-returns.html | LAST-DAY CROWDS STORM TAX OFFICES; 22,300 Submit State Income Returns in Person Here -- Lines Dwindle at Night 2,000,000 PAY THIS YEAR Federal Offices Also Visited by Thousands Before Deadline for 1944 Estimates | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/russians-get-more-food-unrationed-articles-go-on-sale-in-commercial.html | RUSSIANS GET MORE FOOD; Unrationed Articles Go on Sale in Commercial Stores | True | By Cable To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/sara-c-smith-is-wed-to-ensigns__in-chapel-becomes-bride-here-of.html | 'SARA C. SMITH IS WED ! TO ENSIGN,__ IN CHAPEL,; Becomes Bride Here of Edward I Norris 3d, Naval Air Arm | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/war-i-hero-warns-of-overoptimism-air-marshal-bishop-of-canada-sees.html | WAR I HERO WARNS OF OVEROPTIMISM; Air Marshal Bishop of Canada Sees Hard Fighting Ahead | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/shad-scarce-so-far-but-fishermen-expect-heavy-run-to-start-soon.html | SHAD SCARCE SO FAR; But Fishermen Expect Heavy Run to Start Soon | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/portwelcome-for-every-sailor-between-voyages-in-the-war-zones-jack.html | Port-Welcome for Every Sailor; Between voyages in the war zones, Jack drops anchor at the Seamen's Church Institute, a familiar haven for 100 years. Port-Welcome For Sailors | True | By C.b. Palmer | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/miss-julia-r-lar.html | MISS JULIA R. LAR | True | Special to THZ lqEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/ccny-bows-at-lacrosse.html | C.C.N.Y. Bows at Lacrosse | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/murder-at-crawford-notch-by-mary-loveland-burns-249-pp-boston-bruce.html | MURDER AT CRAWFORD NOTCH. By Mary Loveland Burns. 249 pp. Boston: Bruce Humphries, Inc. $2. | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/-capt-le__o0-a-mintire-i-civil-intelligence-chief-for-35-1-i-years-.html | , CAPT. LE__O0 A -- M'INTIRE I; Civil Intelligence Chief for 35 1 I Years at Panama Canal | True | By Cable To Th]O N Yok Tnes. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/draft-change-causes-new-manpower-crisis-call-for-younger-fighters.html | DRAFT CHANGE CAUSES NEW MANPOWER CRISIS; Call for Younger Fighters Increases War Industry's Personnel Problem | True | By John D. Morris | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/hope-of-the-world-the-crucifixion-by-mary-britton-miller-27-pp-new.html | Hope of the World; THE CRUCIFIXION. By Mary Britton Miller. 27 pp. New York: Charles Scribner's Sons. $1.75. | True | DA LOU WALTON. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/storms-in-south-lift-cotton-prices-futures-here-make-net-gains-of-2.html | STORMS IN SOUTH LIFT COTTON PRICES; Futures Here Make Net Gains of 2 to 7 Points -- New Orleans Operators Buy | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/argentina-clings-to-aloof-attitude-panamerica-day-talks-of-two.html | ARGENTINA CLINGS TO ALOOF ATTITUDE; Pan-America Day Talks of Two Leaders Show No Desire to Implement Axis Break | True | By Wireless To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/american-foreign-policy.html | AMERICAN FOREIGN POLICY | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/conwayaide-is-named-coast-shipping-director.html | Conway-Aide Is Named Coast Shipping Director | True | | C1B 626318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/aviation-insurers-surveyed-by-cab-three-groups-found-to-rule-market.html | AVIATION INSURERS SURVEYED BY CAB; Three Groups Found to Rule Market for Risks on Craft and Cargoes FEDERAL STUDY ADVISED Agency Reports New York Only State With Regulations for the Industry | True | By Kenneth L. Austin | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/norway-discloses-peacetime-plans-postwar-reconstruction-set-to.html | NORWAY DISCLOSES PEACETIME PLANS; Post-War Reconstruction Set to Begin at Once When Part of Country Is Freed | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/eddy-wins-cheers-at-carnegie-hall-throng-pleased-by-screen-and.html | EDDY WINS CHEERS AT CARNEGIE HALL; Throng Pleased by Screen and Radio Singer in His First Recital on That Stage | True | R.L. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/f-w-nichols-is-dead-railroad-official-80-exauditor-of-revenue-for.html | F. W. NICHOLS IS DEAD; RAILROAD OFFICIAL, 80; Ex-Auditor of Revenue for Long Island Co. Headed Church Club | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/ickes-picks-reclamation-aide.html | Ickes Picks Reclamation Aide | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/foe-fighting-hard-red-army-forces-way-to-within-3-miles-of-crimean.html | FOE FIGHTING HARD; Red Army Forces Way to Within 3 Miles of Crimean Fortress PRISONERS TOTAL 37,000 19-Day Odessa Campaign Cost Axis 26,800 Troops Killed and 10,680 Captured THE RED FLEET HAMPERING NAZI FLIGHT FROM CRIMEA ENEMY STIFFENING NEAR SEVASTOPOL | True | By the United Press. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/japanese.html | Japanese | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/leominster.html | LEOMiINSTER | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/one-thing-and-another-along-radio-row-random-notes-on-a-television.html | ONE THING AND ANOTHER ALONG RADIO ROW; Random Notes on a Television Premiere -- Miss Greenwood and Mr. Brokenshire | True | By Jack Gould | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/president-studied-by-eric-johnston-business-leader-says-he-admires.html | PRESIDENT STUDIED BY ERIC JOHNSTON; Business Leader Says He Admires Roosevelt the Man, Not as the Politician FINDS A THIRD PHASE ALSO Depicts Executive as Having a Keen Sense of the Sacredness of His Office and Duties | True | By Eric Johnston | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/interracial-fellowship-service.html | Interracial Fellowship Service | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/junta-to-support-badoglio-program-four-of-six-opposition-parties.html | JUNTA TO SUPPORT BADOGLIO PROGRAM; Four of Six Opposition Parties Decide to Participate in Revised Government SOCIALIST QUITS MEETING Action Party Votes Against Proposal but Is Said to Be Willing to Cooperate | True | By Milton Brackerby Wireless To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/pittsburgh-pa.html | Pittsburgh, Pa. | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/unity-of-americas-hailed-ih-fete-here-23-organizations-pay-tribute.html | UNITY OF AMERICAS HAILED IH FETE HERE; 23 Organizations Pay Tribute to Memory of Bolivar as Pioneer Good Neighbor | True | | C1B 626318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/penman-harvey.html | Penman -- Harvey | True | Special to Tl- NW YOR TXtES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/athletics-sign-newsom-simmons-receives-contract-as-player-instead.html | ATHLETICS SIGN NEWSOM; Simmons Receives Contract as Player Instead of Coach | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/one-by-one-in-galleries.html | ONE BY ONE IN GALLERIES | True | H.D. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/b-users-may-get-gas-ration-rise-but-official-bases-this-possibility.html | 'B' USERS MAY GET 'GAS' RATION RISE; But Official Bases This Possibility on the Curbing of Black Market Operations | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/fighting-faces.html | Fighting Faces | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/further-law-to-force-publicity-on-strike-suit-deals-advocated.html | Further Law to Force Publicity On 'Strike Suit' Deals Advocated | True | By Burton Crane | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/anne-van-blarcom-married-in-jersey-newark-girl-is-wed-to-percy-h.html | ANNE VAN BLARCOM MARRIED IN JERSEY; Newark Girl Is Wed to Percy H. Ballantine in Newton | True | Sledal to T NEW YORK TS. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/halsey-van-heusen.html | Halsey -- Van Heusen | True | Special to T NEW YORK TrXES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/rayon-yarn-quota-raised-on-exports-increased-to-4-from-2.html | RAYON YARN QUOTA RAISED ON EXPORTS; Increased to 4% From 2% -- Definitions Also Corrected -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/new-lacquer-aids-signal-corps.html | New Lacquer Aids Signal Corps | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/merwyn-r-hatches-have-a-soni.html | Merwyn R. Hatches Have a SonI | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/service-for-dr-hazen-rites-for-barnard-headmaster-held-at-the.html | SERVICE FOR DR. HAZEN; Rites for Barnard Headmaster Held at the Riverside Church | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/events-in-the-world-of-music.html | EVENTS IN THE WORLD OF MUSIC | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/states-rights-issues-boil-over-in-congress-fight-over-poll-tax-next.html | STATES' RIGHTS ISSUES BOIL OVER IN CONGRESS; Fight Over Poll Tax Next in Series Marking a North-South Cleavage | True | By C.p. Trussell | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/rumanian.html | Rumanian | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/vargas-promises-brazil-democracy-declares-people-may-choose-own.html | VARGAS PROMISES BRAZIL DEMOCRACY; Declares People May Choose Own Government After War in Free Elections VARGAS PROMISES BRAZIL DEMOCRACY | True | By Frank M. Garciaby Wireless To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/jacqueline-bomer-wed-bride-of-ensign-g-b-bowers-in-port-washington.html | JACQUELINE BOMER WED; Bride of Ensign G. B. Bowers in Port Washington Church | True | Special to THE NW YORK 'S. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/exotic-woods.html | EXOTIC WOODS | True | T.A. DWYER. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/french-groups-meet-societies-in-federation-urged-to-expand-after.html | FRENCH GROUPS MEET; Societies in Federation Urged to Expand After War | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/stiff-demands-on-germany-will-be-made-by-russians-large-claims-for.html | STIFF DEMANDS ON GERMANY WILL BE MADE BY RUSSIANS; Large Claims for Reparations Will Go Along With Territorial Changes | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/zivic-dons-army-uniform.html | Zivic Dons Army Uniform | True | | C1B 626318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/dale-gillett-fiancee-of-army-lieutenant-bradford-alumna-is-engaged.html | DALE GILLETT FIANCEE OF ARMY LIEUTENANT; Bradford Alumna Is Engaged to H. E. Hackney Jr., Air Forces | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/missouri-river-flood-breaks-levee-in-iowa-15000-farm-acres-are.html | MISSOURI RIVER FLOOD BREAKS LEVEE IN IOWA; 15,000 Farm Acres Are Inundated and Highway Is Menaced | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/miss-pospisil-wins-laurels-in-skating-gains-double-middle-atlantic.html | MISS POSPISIL WINS LAURELS IN SKATING; Gains Double Middle Atlantic Figure Triumph -- Swenning Leader in Men's Field MISS POSPISIL WINS LAURELS IN SKATING | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/urges-industry-to-plan-for-jobs-dean-david-of-harvard-business.html | URGES INDUSTRY TO PLAN FOR JOBS; Dean David of Harvard Business School Warns It to Save Free Enterprise | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/more-efficient-blood-transfusions.html | More Efficient Blood Transfusions | True | W.K. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/rblown.html | R-BLOWN | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/four-children-die-in-farm-fire.html | Four Children Die in Farm Fire | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/us-polo-team-selected.html | U.S. Polo Team Selected | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/in-the-field-of-travel-summer-resorts-beginning-to-take-down.html | IN THE FIELD OF TRAVEL; Summer Resorts Beginning to Take Down Shutters -- Camps Expect Big Season | True | By Diana Rice | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/mustangs-in-long-sweep-ninth-air-force-fighters-fly-1200-miles.html | MUSTANGS IN LONG SWEEP; Ninth Air Force Fighters Fly 1,200 Miles Round Trip to Reich | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/home-blueberries-a-shrub-which-is-ornamental-will-yield-abundant.html | HOME BLUEBERRIES; A Shrub Which Is Ornamental Will Yield Abundant Fruit From a Small Patch | True | By David Platt | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/surrender-to-reds-in-italy-is-alleged-labor-group-here-asks-change.html | 'SURRENDER' TO REDS IN ITALY IS ALLEGED; Labor Group Here Asks Change in Policy of United States | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/for-strong-unions-in-conquered-axis-murrays-steel-aide-golden-says.html | FOR STRONG UNIONS IN CONQUERED AXIS; Murray's Steel Aide, Golden, Says They Will Furnish Best Possible Espionage System AND PROMOTE DEMOCRACY ILO Executive Warns Academy at Philadelphia Hitler Will Try 'Ransom' Peace Move | True | By Walter W. Ruchspecial To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/rock-island-to-reduce-debt.html | Rock Island to Reduce Debt | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/auto-makers-balk-on-reconversions-splits-within-industry-and-with.html | AUTO MAKERS BALK ON RECONVERSIONS; Splits Within Industry and With WPB Develop Over Resumption Plans | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/dogtooth-violets.html | DOGTOOTH VIOLETS | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/central-states-two-events-of-week-focus-attention-on-macarthur.html | CENTRAL STATES; Two Events of Week Focus Attention on MacArthur | True | By Louther S. Horne | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/soviet-prefers-drive-in-west-to-supplies-many-fear-opposition-in-us.html | SOVIET PREFERS DRIVE IN WEST TO SUPPLIES; Many Fear Opposition in U.S. to a Land Invasion | True | | C1B 626318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/tragic-idyll-the-broken-arc-by-mayette-meyneng-277-pp-new-york.html | Tragic Idyll; THE BROKEN ARC. By Mayette Meyneng 277 pp. New York: Harper & Brothers. $2.5O. | True | C.M. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/hollywood-turns-to-gershwin-musician-tells-of-work-in-scoring.html | HOLLYWOOD TURNS TO GERSHWIN; Musician Tells of Work in Scoring Composer's Film Biography | True | M.A.S. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/miss-mroczkowska-wins-retains-metropolitan-fencing-title-with-sweep.html | MISS MROCZKOWSKA WINS; Retains Metropolitan Fencing Title With Sweep in Finals | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/4fs-in-war-jobs-backed-by-public-78-approves-proposal-now-awaiting.html | 4-F'S IN WAR JOBS BACKED BY PUBLIC; 78% Approves Proposal, Now Awaiting Congress Action, Gallup Poll Finds | True | By George Gallup | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/dr-george-h-smith-east-orange-n-j-eye-nosei-and-throat-specialist.html | DR. GEORGE H. SMITH; East Orange, N. J., Eye, Nosel and Throat Specialist 24 Years | True | Special to Tm l%T.v Yoax Tzms.___ I | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/tokyo-reports-gains.html | Tokyo Reports Gains | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/the-dance-a-flock-of-premieres.html | THE DANCE: A FLOCK OF PREMIERES | True | By John Martin | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/russian-generals-trained-in-battle-leaders-of-the-soviets.html | Russian Generals Trained in Battle; Leaders of the Soviet's victorious armies have put into practice lessons learned in nearly three years of war against a tough foe. Russian Generals Trained in Battle | True | By Ralph Parkermoscow. (BY WIRELESS) | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/a-poets-credo-the-shield-of-aghilles-essays-on-beliefs-in-poetry-by.html | A Poet's Credo; THE SHIELD OF AGHILLES. Essays on Beliefs in Poetry. By Horace Gregory. 211 pages. Harcourt, Brace & Co. $2.50. Statement of a Poet's Credo | True | By John Gould Fletcher | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/mirrors-for-reality-a-haunted-house-and-other-short-stories-by.html | Mirrors for Reality; A HAUNTED HOUSE, AND OTHER SHORT STORIES. By Virginia Woolf. 148 pp. New York: Harcourt, Brace & Co. $2. | True | By Eudora Welty | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/british-schools-keep-normal-pace.html | British Schools Keep Normal Pace | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/war-taps-riches-in-australian-soil-communications-needed-for.html | WAR TAPS RICHES IN AUSTRALIAN SOIL; Communications Needed for Hostilities Open North and Papua for Exploitation | True | By Roy L. Curthoys By Wireless To the New York Times. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/air-blows-rumania-crisis-reports-to-cairo-tell-of-bucharest-plight.html | AIR BLOWS RUMANIA CRISIS; Reports to Cairo Tell of Bucharest Plight -- Guards Recruited | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/circus-music-has-new-oomph-mixed-with-elephants-rhythm-roland.html | Circus Music Has New 'Oomph' Mixed With Elephant's Rhythm; Roland Butler Reveals That Mr. Ringling Called In Bert Knapp to Write Original Tunes -- Then There's the Tale of the Tubas | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/pfaffmueller.html | PfaffMueller | True | Special to THE NEW YORK TnEs. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/paterson-flier-claims-plane.html | Paterson Flier Claims Plane | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/plans-completed-in-fifth-loan-drive-war-council-treasury-confer.html | PLANS COMPLETED IN FIFTH LOAN DRIVE; War Council, Treasury Confer Next Friday on Advertising for 16-Billion Campaign PLANS COMPLETED IN FIFTH LOAN DRIVE | True | | C1B 626318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/three-liberty-ships-launched-in-maine-two-of-the-vessels-at-south.html | THREE LIBERTY SHIPS LAUNCHED IN MAINE; Two of the Vessels, at South Portland, Are for Britain | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/franco-warns-of-perils-urges-spain-to-prepare-for-any-possible.html | FRANCO WARNS OF PERILS; Urges Spain to Prepare for Any Possible Crisis | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/better-procedures-urged-for-congress-suggestions-to-be-discussed-at.html | BETTER PROCEDURES URGED FOR CONGRESS; Suggestions to Be Discussed at Women Voters' Session | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/committee-may-investigate.html | Committee May Investigate | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/another-egg-to-be-hatched.html | "ANOTHER EGG TO BE HATCHED" | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/martin-may-run-party-convention-republican-house-leader-is-favored.html | MARTIN MAY RUN PARTY CONVENTION; Republican House Leader Is Favored for Permanent Chairman. | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/harley-f-wright.html | HARleY F. WRIGHT | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/peter-fraser-visits-hull-new-zealands-premier-is-on-way-to-london.html | PETER FRASER VISITS HULL; New Zealand's Premier Is on Way to London for Conference | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/president-names-delegates-to-ilo-robert-j-watt-of-afl-is-only-labor.html | PRESIDENT NAMES DELEGATES TO ILO; Robert J. Watt of AFL Is Only Labor Man -- Henry I. Harriman for Employers | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/auction-planned-to-aid-service-men-sale-of-art-objects-to-help-work.html | AUCTION PLANNED TO AID SERVICE MEN; Sale of Art Objects to Help Work of Citizens Committee for the Army and Navy | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/wallace-to-pledge-more-aid-to-china-retaking-burma-smashing-japan.html | WALLACE TO PLEDGE MORE AID TO CHINA; Retaking Burma, Smashing Japan Is Reported Objective After Invading Europe Wallace Going to China to Give Pledge Of Eventual All-Out Attack in Burma | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/marthur-vote-rallies-supernationalist-bloc-illinois-primary-and.html | M'ARTHUR VOTE RALLIES SUPER-NATIONALIST BLOC; Illinois Primary and Letters From the General Lend Encouragement to Isolationists of the Midwest BUT DEWEY REMAINS TO FORE | True | By Arthur Krock | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/to-honor-seamen-heroes-united-nations-officials-to-take-part-in.html | TO HONOR SEAMEN HEROES; United Nations Officials to Take Part in Ceremony Tomorrow | True | | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/new-group-shows-are-varied.html | NEW GROUP SHOWS ARE VARIED | True | By Howard Devree | C1B 626318 |
| 1944-04-16 | 1944-04-16 | https://www.nytimes.com/1944/04/16/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 626318 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/greek-committee-hit-papandreou-calls-the-bakerdzis-group-a.html | GREEK COMMITTEE HIT; Papandreou Calls the Bakerdzis Group a Divisionary Factor | True | By Wireless To the New York Times. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/2-new-oft-schools-opened.html | 2 New Oft Schools Opened | True | | C1B 626319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/plea-for-statistics-in-britain-is-opposed-government-spokesman-says.html | PLEA FOR STATISTICS IN BRITAIN IS OPPOSED; Government Spokesman Says Change Would Be Untimely | True | By Wireless To the New York Times. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/sees-huge-demand-for-cotton-in-china-chinaamerica-council-head-puts.html | SEES HUGE DEMAND FOR COTTON IN CHINA; China-America Council Head Puts Total at 3,200,000 Bales | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/our-postwar-defense-civilian-commission-suggested-for-inquiry-with.html | Our Post-War Defense; Civilian Commission Suggested for Inquiry With New Congressional Body | True | By Hanson W. Baldwin | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/all-soccer-games-off.html | All Soccer Games Off | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/loan-drive-reacts-on-london-market-trading-fails-to-reach-normal.html | LOAN DRIVE REACTS ON LONDON MARKET; Trading Fails to Reach Normal Levels After Raising of 166,000,000 in Week | True | By Lewis L. Nettleton | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/mh-singer-left-350000.html | M.H. Singer Left $350,000 | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/miss-ruth-batt-married-escorted-by-uncle-at-weddingi-to-lieut-bert.html | MISS RUTH BATT MARRIED; Escorted by Uncle at Weddingl to Lieut. Bert Hamett, AUS I | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/george-w-steinbach-direoted-construation-of-banks-hospitals-for-w-l.html | GEORGE W. STEINBACH; Direoted Construation of Banks, Hospitals for W. L. Crow Firm | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/canadian-mosquitos-hit-in-france.html | Canadian Mosquitos Hit in France | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/hit-truk-tenth-time.html | Hit Truk Tenth Time | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/hoover-sought-food-ship-safety-in-29-rapidan-talk-papers-show.html | Hoover Sought Food Ship Safety In '29 Rapidan Talk, Papers Show; HOOVER'S 1929 PLAN ON WAR FOOD BARED | True | By Bertram D. Hulen | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/german-maps-of-sweden-held-on-way-to-norway.html | German Maps of Sweden Held on Way to Norway | True | By the United Press. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/de-gaulles-victory.html | DE GAULLE'S VICTORY | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/gets-historical-post-mrs-sulzberger-is-named-to-board-of-state.html | GETS HISTORICAL POST; Mrs. Sulzberger Is Named to Board of State Association | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/finnish.html | Finnish | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/rose-raymond-is-heard-pianist-features-chopin-pieces-in-program-at.html | ROSE RAYMOND IS HEARD; Pianist Features Chopin Pieces in Program at Town Hall | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/plan-postwar-defense-now-industrialist-points-out-we-will-have-no.html | Plan Post-War Defense Now; Industrialist Points Out We Will Have No Chance to Get Ready Next Time | True | J. CARLTON WARD Jr. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/equal-rights-drive-is-set-for-election-womans-party-frames-program.html | EQUAL RIGHTS DRIVE IS SET FOR ELECTION; Woman's Party Frames Program to Help Amendment at Party Conventions | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/farley-optimistic-on-postwar-industry-also-predicts-agricultural.html | FARLEY OPTIMISTIC ON POST-WAR INDUSTRY; Also Predicts Agricultural Prosperity When Conflict Ends | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/prices-for-cotton-turn-reactionary-active-oldcrop-futures-here-up-1.html | PRICES FOR COTTON TURN REACTIONARY; Active Old-Crop Futures Here Up 14 Points in Week -- New Contracts Decline 1 to 4 | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/russian.html | Russian | True | | C1B 626319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/nazi-forces-advance-toward-montenegro-yugoslavs-report-foe-is-using.html | NAZI FORCES ADVANCE TOWARD MONTENEGRO; Yugoslavs Report Foe Is Using Aircraft and Tanks | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/miss-ra_ry-l_-matii-praised-by-us-and-russia-fori-work-on-barley-i.html | MISS r,A_RY L_ MA.Ti.i ]; Praised by U. S. and Russia forI Work on Barley I | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/zionist-manifesto-calls-for-rescue-urges-united-nations-take-action.html | ZIONIST MANIFESTO CALLS FOR RESCUE; Urges United Nations Take Action to Save 2 Million Jews in the Balkans | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/merchant-marines-honored-as-heroes-aides-of-ten-nations-in-tribute.html | MERCHANT MARINES HONORED AS HEROES; Aides of Ten Nations in Tribute to Men Lost in Service | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/implement-output-rose.html | IMPLEMENT OUTPUT ROSE | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/womens-golf-on-today-noted-pinehurst-tourney-attracts-many-star.html | WOMEN'S GOLF ON TODAY; Noted Pinehurst Tourney Attracts Many Star Players | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/truck-hits-house-2-hurt-father-and-son-fall-into-a-hole-after.html | TRUCK HITS HOUSE; 2 HURT; Father and Son Fall Into a Hole After Runaway Crashes | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/republican-house-predicted.html | Republican House Predicted | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/for-price-policies-to-aid-production-brookings-report-says-that.html | FOR PRICE POLICIES TO AID PRODUCTION; Brookings' Report Says That Permanent Prosperity Is Dependent on It | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/warned-of-mine-by-german.html | Warned of Mine by German | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/mrs-juliet-g-bach-married.html | Mrs. Juliet G. Bach Married | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/selfrule-orders-issued-to-czechs-london-instructs-groups-within.html | SELF-RULE ORDERS ISSUED TO CZECHS; London Instructs Groups Within Country to Prepare to Fight | True | By Wireless To the New York Times. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/keelerbowen-.html | KeelerBowen. . | True | Special to THE NEW YORK TIE8. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/rankin-retort-to-guffey-latters-criticism-stupid-and-misleading.html | RANKIN RETORT TO GUFFEY; Latter's Criticism 'Stupid and Misleading,' Says Southerner | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/mrs-wm-m-bishop-oldest-graduate-of-vassar-a-member-of-67-class-was.html | MRS. WM. M. BISHOP '; Oldest Graduate of Vassar, a Member of '67 Class, Was 98 | True | Sp=ctat to THE NaW YO Tz.s. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/mrs-w-craig-harvey.html | MRS. W. CRAIG HARVEY | True | Special to Tm Nw YORK TZS. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/japanese-press-reduced-90-of-publishers-are-reported-to-have-ceased.html | JAPANESE PRESS REDUCED; 90% of Publishers Are Reported to Have Ceased Operating | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/mccarthy-still-ailing.html | McCarthy Still Ailing | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/approval-of-treaties.html | APPROVAL OF TREATIES | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/lard-in-storage-rises-increase-of-3422000-pounds-in-two-weeks.html | LARD IN STORAGE RISES; Increase of 3,422,000 Pounds in Two Weeks Reported | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/airborne-troops-show-versatility-22-gliders-make-spot-landing-at.html | AIR-BORNE TROOPS SHOW VERSATILITY; 22 Gliders Make Spot Landing at Carolina Base and Line Up Virtually Abreast | True | By Lawrence Resner | C1B 626319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/weekold-baby-flown-from-puerto-rico-for-treatment-of-spinal-ailment.html | Week-Old Baby Flown From Puerto Rico For Treatment of Spinal Ailment Here | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/japanese.html | Japanese | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/robf_t-r-payne.html | ROBF_T R. PAYNE | True | Special to Tm YoK 'Ikons. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/new-vice-presidents-of-continental-bank.html | NEW VICE PRESIDENTS OF CONTINENTAL BANK | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/mannstein-seen-as-out.html | Mannstein Seen as Out | True | By Wireless To the New York Times. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/stovepipe-cleaning.html | STOVEPIPE CLEANING | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/revenge-decried-by-british-prelate-archbishop-of-york-in-first-us.html | REVENGE DECRIED BY BRITISH PRELATE; Archbishop of York in First U.S. Address Urges Victors to Uplift Mankind | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/play-to-aid-wheeler-nursery.html | Play to Aid Wheeler Nursery | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/raiders-in-war-paint.html | Raiders in War Paint | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/2-more-nisei-soldiers-convicted.html | 2 More Nisei Soldiers Convicted | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/250-attend-church-tea-service-aid-group-at-fifth-ave-presbyterian.html | 250 ATTEND CHURCH TEA; Service Aid Group at Fifth Ave. Presbyterian Explains Work | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/commodity-average-higher-last-week-slight-advance-in-food-fuel-and.html | COMMODITY AVERAGE HIGHER LAST WEEK; Slight Advance in Food, Fuel and Farm Products | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/resident-offices-report-on-trade-influx-of-buyers-of-mens-and-boys.html | RESIDENT OFFICES REPORT ON TRADE; Influx of Buyers of Men's and Boys' Clothing Is Expected in Market This Week | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/premiere-tonight-of-pretty-parlor-moses-and-bellamy-present-play-at.html | PREMIERE TONIGHT OF 'PRETTY PARLOR'; Moses and Bellamy Present Play at the National -- Stella Adler, Blackmer in Leads | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/cheesman-wight.html | Cheesman -- Wight | True | Special to TH NW Yo Ts. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/two-red-sox-return.html | Two Red Sox Return | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/congress-to-honor-morse-sending-of-first-telegraph-message-will-be.html | CONGRESS TO HONOR MORSE; Sending of First Telegraph Message Will Be Re-enacted May 24 | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/financial-news-indices-30-industrials-rise-03-point-to-1049-level.html | FINANCIAL NEWS INDICES; 30 Industrials Rise 0.3 Point to 104.9 Level for Week | True | By Wireless To the New York Times. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/randolph-in-ring-tonight.html | Randolph in Ring Tonight | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/refugee-post-for-robert-dexter.html | Refugee Post for Robert Dexter | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/retreat-in-greece-seen-germans-said-to-be-destroying-supplies-in.html | RETREAT IN GREECE SEEN; Germans Said to Be Destroying Supplies in Peloponnesus | True | | C1B 626319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/soviet-texts-revised.html | Soviet Texts Revised | True | By Will Lissner | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/dewey-nomination-on-the-1st-ballot-is-seen-by-backers-survey.html | DEWEY NOMINATION ON THE 1ST BALLOT IS SEEN BY BACKERS; Survey Conducted Since the Withdrawal of Willkie Gives Governor 5-Vote Margin | True | By James A. Hagerty | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/mischables-il-lupton.html | MIS.CHABLES IL LUPTON | True | Bpecial to l'.w YORK *i'II2S. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/marthur-insists-his-sole-ambition-is-to-help-win-war-hitting.html | M'ARTHUR INSISTS HIS SOLE AMBITION IS TO HELP WIN WAR; Hitting 'Sinister Interpretation' of Letters, He Says He Is Not Seeking Office | True | By Wireless To the New York Times. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/i-philip-t-burke-i-yonkers-resident-retired-sheet-metal-dealer-was.html | I PHILIP T. BURKE; I yonkers Resident, Retired Sheet Metal Dealer, Was 58 | True | Spcel to T NEW YORK TS. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/willow-run-turning-out-a-big-bomber-each-hour.html | Willow Run Turning Out A Big Bomber Each Hour | True | By the United Press. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/fears-for-democracy-dr-saunders-warns-st-george-association-at.html | FEARS FOR DEMOCRACY; Dr. Saunders Warns St. George Association at Breakfast | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/dr-h-bachi-an.html | DR. ][. H. BACHI. AN | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/may-rebuy-own-shares-engineers-public-service-permitted-to-spend.html | MAY REBUY OWN SHARES; Engineers Public Service Permitted to Spend $4,000,000 | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/corn-purchasers-designated.html | Corn Purchasers Designated | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/boston-sextet-is-victor.html | Boston Sextet Is Victor | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/heads-democracy-group-mark-starr-named-president-of-industrial.html | HEADS DEMOCRACY GROUP; Mark Starr Named President of Industrial League | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/hemispheric-lines-suggested.html | Hemispheric Lines Suggested | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/missing-girl-13-sought-child-bitten-by-dog-on-april-14-left-home-on.html | MISSING GIRL, 13, SOUGHT; Child Bitten by Dog on April 14, Left Home on April 10 | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/4-in-trailer-hurled-200-feet.html | 4 in Trailer Hurled 200 Feet | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/major-blows-at-foes-rail-lines.html | Major Blows at Foe's Rail Lines | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/ss-joan-a-powers-will-be-wed-in-june-fo-become-bride-of-lieut-nell.html | !SS JOAN A. POWERS WILL BE WED IN JUNE; Fo Become Bride of Lieut. Nell E. Humphreville of Army | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/frederick-h-landolt.html | FREDERICK H. LANDOLT | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/economists-index-rises-british-commodity-prices-up-01-point-in-two.html | ECONOMIST'S INDEX RISES; British Commodity Prices Up 0.1 Point in Two Weeks | True | By Wireless To the New York Times. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/asha-culbertson-iyiolilqlst-teacher-brother-of-bridge-experdies.html | $ASHA CULBERTSON iYIOLIlqlST, TEACHER; Brother of Bridge' ExperDies Owner of a Famous 'Violin Made Recital Debut at 14 | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/allies-map-terms-to-offer-rumania-stettinius-said-to-have-aided-in.html | ALLIES MAP TERMS TO OFFER RUMANIA; Stettinius Said to Have Aided in Drafting Peace Plans for Balkan Nation | True | By E.c. Daniel | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/both-sides-besieged-at-cassino.html | Both Sides Besieged at Cassino | True | | C1B 626319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/negro-for-magistrate-in-south.html | Negro for Magistrate in South | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/ecuador-straws-prove-colorful-medium-for-summer.html | ECUADOR STRAWS PROVE COLORFUL MEDIUM FOR SUMMER | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/cabinet-expected-soon.html | Cabinet Expected Soon | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/dewey-urges-honor-to-warsaw.html | Dewey Urges Honor to Warsaw | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/botany-loaded-with-war-orders.html | Botany Loaded With War Orders | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/portuguese-nazi-killed-in-war.html | Portuguese Nazi Killed in War | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/swim-title-goes-to-miss-sinclair-new-york-girl-only-13-wins.html | SWIM TITLE GOES TO MISS SINCLAIR; New York Girl, Only 13, Wins National Breast Stroke Crown by Close Margin | True | By the United Press. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/miss-donlon-named-to-industrial-post-gov-dewey-appoints-prominent.html | MISS DONLON NAMED TO INDUSTRIAL POST; Gov. Dewey Appoints Prominent Republican Woman to $8,500 Chairmanship | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/screen-news-here-and-in-hollywood-dick-haymes-and-june-haver-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Dick Haymes and June Haver to Star in 'Michigan Avenue' -- 4 Premieres This Week | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/british-circulation-rises-weeks-increase-is-4300000-but-rate-is.html | BRITISH CIRCULATION RISES; Week's Increase Is 4,300,000 but Rate Is Lower | True | By Wireless To the New York Times. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/united-nations.html | United Nations | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/joins-ann-haviland-firm-as-its-general-manager.html | Joins Ann Haviland Firm As Its General Manager | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/harridge-picks-umpires-american-league-assignments-set-for-opening.html | HARRIDGE PICKS UMPIRES; American, League Assignments Set for Opening Day | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/gestapo-quarters-hit-bucharest-hotel-used-by-nazis-destroyed-april.html | GESTAPO QUARTERS HIT; Bucharest Hotel Used by Nazis Destroyed April 4, Turkey Says | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/12-doukhobors-arrested-disrobe-in-protesting-jailing-of-two-of-sect.html | 12 DOUKHOBORS ARRESTED; Disrobe in Protesting Jailing of Two of Sect in Canada | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/steel-makers-set-safety-mark.html | Steel Makers Set Safety Mark | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/3-museums-to-open-art-shows-this-week-hearns-and-gimbels-also-plan.html | 3 MUSEUMS TO OPEN ART SHOWS THIS WEEK; Hearn's and Gimbel's Also Plan Special Exhibitions | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/government-maturities-43829369100-in-year.html | Government Maturities $43,829,369,100 in Year | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/reich-master-at-retreat-german-paper-boasts.html | Reich 'Master' at Retreat, German Paper Boasts | True | By Reuter. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/brig-gen-browning-oar-war-council-in-18-i-aide-of-gen-tasher-bliss.html | BRIG. GEN. BROWNING; OAr WAR COUNCIL IN '18; i Aide of Gen. Tasher Bliss Was Father of 4 West Pint Men | True | SPecial to T NEW YORK TIaraS. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/beggars-prayers-instead-of-praise-of-god-scored-at-mass-in-st.html | 'Beggar's Prayers' Instead of Praise of God Scored at Mass in St. Patrick's Cathedral | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/navy-needs-1800-nurses-must-be-procured-by-july-1-to-fill-corps.html | NAVY NEEDS 1,800 NURSES; Must Be Procured by July 1, to Fill Corps | True | Special to THE NEW YORK TIMES. | C1B 626319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/us-loses-at-polo-73-bows-to-mexican-team-composed-of-four-brothers.html | U.S. LOSES AT POLO, 7-3; Bows to Mexican Team Composed of Four Brothers | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/calls-for-unions-in-freed-areas-murray-of-cio-declares-organizing.html | CALLS FOR UNIONS IN FREED AREAS; Murray of C.I.O. Declares Organizing Must Follow Advance of Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/writers-quit-wory-in-burma-protest-five-british-correspondents-to.html | WRITERS QUIT WORY IN BURMA PROTEST; Five British Correspondents to Send No More News Until Censorship Is Eased | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/women-aid-service-men-wide-range-of-projects-undertaken-by-jewish.html | WOMEN AID SERVICE MEN; Wide Range of Projects Undertaken by Jewish Group | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/the-screen-address-unknown.html | THE SCREEN; Address Unknown' | True | T.M.P. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/destroyer-escort-launched.html | Destroyer Escort Launched | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/dem-episcopal-former-professor-at-divinity-school-in-philadelphia.html | DEM); EPISCOPAL; Former Professor at Divinity School in Philadelphia Was Lecturer and Author | True | Special to THIo NEW YOK TI3ES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/airline-stock-to-be-offered.html | Airline Stock to Be Offered | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/draft-of-labor-opposed-1184-religious-leaders-of-nation-join-in.html | DRAFT OF LABOR OPPOSED; 1,184 Religious Leaders of Nation Join in Plea to Congress | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/125000000-deposit-rise-since-dec-31-shown-by-national-banks-in.html | $125,000,000 Deposit Rise Since Dec. 31 Shown by National Banks in Chicago | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/steel-labor-need-seen-on-increase-ordinary-workers-and-those-of.html | STEEL LABOR NEED SEEN ON INCREASE; Ordinary Workers and Those of Semi-Skilled Classification for Repairs Sought | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/aitape-battered-by-us-bombers-record-load-for-this-new-guinea.html | AITAPE BATTERED BY U.S. BOMBERS; Record Load for This New Guinea Target Wipes Out Village, Sets Dumps Afire | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/20-killed-in-paris-as-foe-bares-plot-nazis-report-uncovering-vast.html | 20 KILLED IN PARIS AS FOE BARES PLOT; Nazis Report Uncovering Vast Anti-Axis Ring -- Deportees Taught Sabotage Arts | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/peak-of-industry-passed-says-ayres-bankereconomist-also-views.html | PEAK OF INDUSTRY PASSED, SAYS AYRES; Banker-Economist Also Views Latest Manpower Crisis as 'Largely Verbal' | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/landis-arrives-in-teheran.html | Landis Arrives in Teheran | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/employer-upheld-in-ruling-by-nlrb-discharge-of-workers-who-struck.html | EMPLOYER UPHELD IN RULING BY NLRB; Discharge of Workers Who Struck for Pay Above Federal Level Is Backed by Board | True | By John H. Crider | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/siege-arc-closing-red-army-races-down-east-coast-plugs-axis.html | SIEGE ARC CLOSING; Red Army Races Down East Coast, Plugs Axis Evacuation Outlet | True | By Wireless To the New York Times. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/town-hall-recital-by-rosenfeld-twins-jane-and-joan-duopianists-play.html | TOWN HALL RECITAL BY ROSENFELD TWINS; Jane and Joan, Duo-Pianists, Play an Elaborate Program | True | M.A.S. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/finlands-reply-is-sent-helsinki-expected-to-announce-answer-to.html | FINLAND'S REPLY IS SENT; Helsinki Expected to Announce Answer to Russia | True | | C1B 626319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/8500-attend-party-for-paul-robeson-46-singer-predicts-improved.html | 8,500 ATTEND PARTY FOR PAUL ROBESON, 46; Singer Predicts Improved Trade With Africa After War | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/mayor-for-slash-on-potatoes-eggs-advises-consumers-to-insist-on.html | MAYOR FOR SLASH ON POTATOES, EGGS; Advises Consumers to Insist on Bargains as Prices Are Viewed as Too High | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/john-j-pierce-former-bass-violist-with-the-metropolitan-opera.html | JOHN J. PIERCE; Former Bass Violist With the Metropolitan Opera Orchestra | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/carmen-de-zul_ueta-wed-teacher-at-vassar-married-toi-lt-richard-w.html | CARMEN DE ZUL_UETA WED; Teacher at Vassar Married toI Lt. Richard' W, Greenebaum I | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/cost-accountant-secretary-of-national-group-25-years-diesorganized.html | COST ACCOUNTANT]; Secretary of National Group 25 Years Dies-- Organized N. Y. U. Wall St. Division | True | Special to T I**,T,:'w '2'oR ""X:B. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/af-gartz-found-shot-pistol-near-body-of-grandson-of-crane-company.html | A.F. GARTZ FOUND SHOT; Pistol Near Body of Grandson of Crane Company Founder | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/article-7-no-title-four-more-players-in-brooklyn-fold.html | Article 7 -- No Title; FOUR MORE PLAYERS IN BROOKLYN FOLD | True | By Roscoe McGowen | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/retailers-favor-extension-of-opa-federation-poll-also-urges-right.html | RETAILERS FAVOR EXTENSION OF OPA; Federation Poll Also Urges Right of Jury Trials and Ban on Profit Control | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/dar-honors-2510-who-died-in-year-53d-congress-of-the-patriotic.html | D.A.R. HONORS 2,510 WHO DIED IN YEAR; 53d Congress of the Patriotic Society, Opening Today, Will Be First Held Here | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/miss-gorbett-is-engaged.html | Miss Gorbett Is [Engaged | True | special to .uH. NEW YORK Trns. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/reply-to-coal-charges-solid-fuel-coordinator-explains-nee-for.html | Reply to Coal Charges; Solid Fuel Coordinator Explains Nee for Regulated Policy | True | JOHN SCHREIBER | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/miss-anne-ktnkeab-elqgagigd-to-marry-alumna-of-marymount-will-be.html | MISS ANNE KtNKEAB ElqGAGIgD TO MARRY; Alumna of Marymount Will Be Bride of Lieut. Lemuel Skidmore Jr. of Navy | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/german.html | German | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/mrs-william-j-tucker-dartmouth-college-presidents-widow-a-smith.html | MRS. WILLIAM J. TUCKER; Dartmouth College President's Widow a Smith Graduate | True | Special to THE TV YOK Tms. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/the-financial-week-transactions-in-stocks-very-light-prices-are.html | THE FINANCIAL WEEK; Transactions in Stocks Very Light -- Prices Are Slightly Lower | True | By Alexander D. Noyes | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/wallace-friend-named-for-office.html | Wallace Friend Named for Office | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/dietrichs-legs-featured-in-mayors-hosiery-talk.html | Dietrich's Legs Featured In Mayor's Hosiery Talk | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/insurance-program-widened.html | Insurance Program Widened | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/books-authors.html | Books -- Authors | True | | C1B 626319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/ackerman-urges-free-world-news-he-calls-for-united-action-to.html | ACKERMAN URGES FREE WORLD NEWS; He Calls for United Action to Safeguard International Communications Systems | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/lee-b-phillips-671-i0il-an-flkqalqcierj-cofounder-of-petroleum-firm.html | LEE B. PHILLIPS, 67,1 i0IL AN, FlkjAlqCIERJ; Co-Founder of Petroleum Firm DiesmEx. Head of Oklahoma Bankers a Civic Leader | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/indochina-railway-hit-american-bombers-also-attack-japanese-army.html | INDO-CHINA RAILWAY HIT; American Bombers Also Attack Japanese Army Barracks | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/village-is-wiped-out.html | Village Is Wiped Out | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/mussolini-is-gravely-iii.html | Mussolini Is Gravely III | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/us-anzio-raiders-seize-61-of-enemy-stab-2-12-miles-through-foes.html | U.S. ANZIO RAIDERS SEIZE 61 OF ENEMY; Stab 2 1/2 Miles Through Foe's Lines East of Beachhead and Smash Two Objectives | True | By Wireless To the New York Times. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/aid-for-refugees-sought-united-jewish-appeal-in-nation-driving-for.html | AID FOR REFUGEES SOUGHT; United Jewish Appeal in Nation Driving for $32,000,000 | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/ask-treatyrule-change-freedom-house-directors-urge-congress.html | ASK TREATY-RULE CHANGE; Freedom House Directors Urge Congress Majority Vote | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/luciu_ss-p__-yale-railroad-excontractor-in-thei-midwest-a-pioneer-i.html | LUCIU._.SS P._. YALE ]; Railroad Ex-Contractor in thel Midwest a Pioneer in Field I | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/i-thomas-j-etzrodt-i-i-aide-of-pressmens-union-for-20-years-dies-in.html | I THOMAS J. ETZRODT I I; Aide of Pressmen's Union for 20 Years Dies in Philadelphia | True | Special to T YoR Ts. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/new-white-way-awaiting-peace-pastel-twilight-to-end-night-chief.html | New White Way Awaiting Peace; Pastel Twilight to End Night; Chief Sign Owner Says Times Square Will Glow as It Never Did Before -- Sees the Handling of Light as an Art Form | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/archbishop-praises-archbishop-praises-charity-drive-aides-261838.html | ARCHBISHOP PRAISES ARCHBISHOP PRAISES CHARITY DRIVE AIDES; $261,838 Collections Reported by Special Gifts Division | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/mere-goodwill-held-insufficient-callahan-stresses-terrible.html | MERE GOOD-WILL' HELD INSUFFICIENT; Callahan Stresses 'Terrible Alternative' for Those Who Turn Away From God | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/soldier-is-victor-in-master-bridge-corp-george-rapee-outstrips-36.html | SOLDIER IS VICTOR IN MASTER BRIDGE; Corp. George Rapee Outstrips 36 Top-Ranking Players in Tournament Here | True | By Albert H. Morehead | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/evelyn-dunn_____ss-nuptials-she-is-wed-to-lt-paul-grahaml-of.html | EVELYN DUNN'_____SS NUPTIALS; She Is Wed to Lt. Paul Grahaml of Marines by Latter's Uncle '1 | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/recital-by-melnikoff-russian-pianist-gives-program-at-chamber-music.html | RECITAL BY MELNIKOFF; Russian Pianist Gives Program at Chamber Music Hall | True | R.L. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/hartley-breaks-ribs.html | Hartley Breaks Ribs | True | | C1B 626319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/the-japanese-fleet.html | THE JAPANESE FLEET | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/united-states.html | United States | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/bessarabian-drive-reopened-siege-arc-closing-on-crimean-port.html | Bessarabian Drive Reopened; SIEGE ARC CLOSING ON CRIMEAN PORT | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/russians-still-out-as-ilo-assembles-preliminary-talks-begin-today.html | RUSSIANS STILL OUT AS ILO ASSEMBLES; Preliminary Talks Begin Today in Philadelphia Without Word From Moscow | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/lynn-a-tt-a_ms.html | LYNN A. ,TT A _MS | True | Special to THE YoP Tr'S. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/imported-menthol-put-under-ceiling-opa-sets-15-a-pound-duty-paid.html | IMPORTED MENTHOL PUT UNDER CEILING; OPA Sets $15 a Pound, Duty Paid, F.O.B.U.S. Ports as Curb on Competitive Bidding | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/patrolman-hit-with-own-pistol.html | Patrolman Hit With Own Pistol | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/greater-syria-aim-of-transjordan-move-need-not-await-end-of-war.html | GREATER SYRIA AIM OF TRANS-JORDAN; Move Need Not Await End of War, Premier Says -- Talks With Palestine Slated | True | By Wireless To the New York Times. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/bishop-molloy-guest-of-k-of-c.html | Bishop Molloy Guest of K. of C. | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/lonergan-in-court-today-killer-due-for-sentencing-his-attorney-to.html | LONERGAN IN COURT TODAY; Killer Due for Sentencing -- His Attorney to Make Motions | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/gandhi-weak-from-malaria.html | Gandhi Weak From Malaria | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/airways-communications.html | AIRWAYS COMMUNICATIONS | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/sla-suspends-four-licenses.html | SLA Suspends Four Licenses | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/pirates-win-95-from-the-tigers-seven-runs-in-three-frames-clinch.html | PIRATES WIN, 9-5, FROM THE TIGERS; Seven Runs in Three Frames Clinch Game and Winners Take the Series | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/catholic-service-aids-war-captives-25000-worth-of-supplies-sent.html | CATHOLIC SERVICE AIDS WAR CAPTIVES; $25,000 Worth of Supplies Sent Abroad Each Month to Men in Enemy Camps | True | By Richard Johnston | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/3-jewish-leaders-get-honor-degrees-sw-baron-jn-rosenberg-w.html | 3 JEWISH LEADERS GET HONOR DEGREES; S.W. Baron, J.N. Rosenberg, W. Rosenwald Get Hebrew Union College Doctorates | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/10000-pay-tribute-to-vatutin.html | 10,000 Pay Tribute to Vatutin | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/poletti-cites-problems-says-fascists-have-made-italy-distrustful-of.html | POLETTI CITES PROBLEMS; Says Fascists Have Made Italy Distrustful of All Government | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/service-womens-rooms-transfer-of-wacs-leaves-space-available-at.html | SERVICE WOMEN'S ROOMS; Transfer of Wacs Leaves Space Available at Hotel Here | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/danish-traitor-unnerved-collaborationist-goes-berserk-is-shot-by.html | DANISH TRAITOR UNNERVED; Collaborationist Goes Berserk, Is Shot by Nazi-Dominated Police | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/henry-r-renard-on-founder-of-cleaning-firm-madison-ave-dies-at-76-i.html | HENRY R. RENARD on; Founder of Cleaning Firm Madison Ave. Dies at 76 i | True | | C1B 626319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/st-nicholas-arena-dark.html | St. Nicholas Arena Dark | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/chemists-to-honor-dow-american-institute-to-give-him-its-gold-medal.html | CHEMISTS TO HONOR DOW; American Institute to Give Him Its Gold Medal for 1944 | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/chaplain-depicts-plasmas-war-use-writes-from-new-guinea-that-it.html | CHAPLAIN DEPICTS PLASMA'S WAR USE; Writes From New Guinea That It Will Save Hundreds of Thousands of Lives | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/cashmore-aids-in-drive-issues-appeal-opening-brooklyn-foster-homes.html | CASHMORE AIDS IN DRIVE; Issues Appeal Opening Brooklyn Foster Homes Week | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/ogormans-dinghy-leads-us-series-knapp-has-69-points-five-behind-for.html | O'GORMAN'S DINGHY LEADS U.S. SERIES; Knapp Has 69 Points, Five Behind, for Second Place at Port Washington | True | By James Robbins | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/notes.html | Notes | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/grant-and-smith-score-beat-chantler-and-okeefe-for-canadian-squash.html | GRANT AND SMITH SCORE; Beat Chantler and O'Keefe for Canadian Squash Crown | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/cripps-sees-profit-curb-tells-scots-that-individual-gains-must-be.html | CRIPPS SEES PROFIT CURB; Tells Scots That Individual Gains Must Be Curtailed | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/wheat-situation-appears-easier-improvement-in-crop-outlook-release.html | WHEAT SITUATION APPEARS EASIER; Improvement in Crop Outlook, Release of Canadian Grain Cause Drop in Prices | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/nazi-says-we-poison-party-henchman-terms-allied-leaflets-soul.html | NAZI SAYS WE 'POISON'; Party Henchman Terms Allied Leaflets 'Soul' Destroyers | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/national-bank-call-issued.html | National Bank Call Issued | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/broker-wife-hurt-in-fire-50-east-orange-residents-routed-by.html | BROKER, WIFE HURT IN FIRE; 50 East Orange Residents Routed by Apartment House Blaze | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/shift-to-chittagong-reported.html | Shift to Chittagong Reported | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/danube-gate-town-blasted-by-raf-in-aerial-offensive-danube-gate.html | Danube Gate Town Blasted By RAF in Aerial Offensive; DANUBE GATE TOWN IS BLASTED BY RAF | True | By Wireless To the New York Times. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/fascist-educator-slain-prof-gentile-a-former-liberal-reported.html | FASCIST EDUCATOR SLAIN; Prof. Gentile, a Former Liberal, Reported Killed in Florence | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/miss-janet-cope-a-bride-los-angeles-girl-wed-here-to-lt-william-a.html | MISS JANET COPE A BRIDE; Los Angeles Girl Wed Here to Lt. William A. Woods, Air Arm | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/news-of-food-survey-shows-support-for-rationing-despite-wide.html | News of Food; Survey Shows Support for Rationing Despite Wide Changes in Food Habits | True | By Jane Holt | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/oats-and-rye-depressed-wheat-situation-appears-easier.html | OATS AND RYE DEPRESSED; WHEAT SITUATION APPEARS EASIER | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/henley-b-hap-ward.html | HENleY B. HAP. WARD | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/record-plane-pool-formed-in-britain-us-air-service-command-gets.html | RECORD PLANE POOL FORMED IN BRITAIN; U.S. Air Service Command Gets Ready Vast Striking Power for Skies of Invasion | True | By Frederick Graham | C1B 626319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/three-tied-at-top-in-us-chess-play-altman-denker-and-horowitz-lead.html | THREE TIED AT TOP IN U.S. CHESS PLAY; Altman, Denker and Horowitz Lead With Two Victories Each -- Fine a Winner | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/farflung-attack-hits-foe-in-pacific-our-fliers-strike-from-nauru.html | FAR-FLUNG ATTACK HITS FOE IN PACIFIC; Our Fliers Strike From Nauru Below Equator to Kuriles in North -- Blast Truk Again | True | By Robert Trumbull | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/prieto-for-curb-on-spain-spanish-republican-says-franco-helps-nazis.html | PRIETO FOR CURB ON SPAIN; Spanish Republican Says Franco Helps Nazis' Killing | True | By Cable To the New York Times. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/302-dead-in-naples-raid-allies-reveal-damage-wrought-in-german.html | 302 DEAD IN NAPLES RAID; Allies Reveal Damage Wrought in German Attack | True | By Wireless To the New York Times. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/cio-council-to-aid-voting-of-soldiers-cards-to-be-distributed.html | CIO COUNCIL TO AID VOTING OF SOLDIERS; Cards to Be Distributed Asking That Ballots Be Sent | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/200-radio-hams-stage-citywide-display-of-how-theyd-operate-if.html | 200 Radio 'Hams' Stage City-Wide Display Of How They'd Operate if Disaster Struck | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/dinner-tomorrow-opens-fund-drive-greater-new-york-appeal-for-1944.html | DINNER TOMORROW OPENS FUND DRIVE; Greater New York Appeal for 1944 Now Mailing Out Campaign Pamphlet | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/cattano-einig.html | Cattano -- Einig. | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/hero-in-northern-burma-a-conscientious-objector.html | Hero in Northern Burma A Conscientious Objector | True | By the United Press. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/public-to-see-film-on-venereal-disease-wanger-says-california.html | PUBLIC TO SEE FILM ON VENEREAL DISEASE; Wanger Says California Health Unit Has Released It | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/ltd1vie-lodevyk-e-visier.html | ltd[1VIE. LODEVYK E. VISIER | True | By Wireless To Te Nw York Times. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/hand-heads-harvard-alumni.html | Hand Heads Harvard Alumni | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/some-think-choice-still-possible.html | Some Think Choice Still Possible | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/mrs-villia-j-axy.html | MRS. VIJLLIA/ J. AXY | True | Special to NEW YORK TIES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/metropolitan-gets-aviation-sculpture-model-to-be-exhibited-here-was.html | METROPOLITAN GETS AVIATION SCULPTURE; Model to Be Exhibited Here Was Made in France in 1783 | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/charges-monopoly-inwaxpaper-field-ftc-names-trade-association.html | CHARGES MONOPOLY INWAX-PAPER FIELD; FTC Names Trade Association, Governors, and 24 'Dues-Paying' Member Concerns | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/new-soviet-tenets-seeh-misread-here-russians-insisting-socialism-is.html | NEW SOVIET TENETS SEEH MISREAD HERE; Russians, Insisting Socialism Is Not Dead, Find No Barrier to Working With Us | True | By Ralph Parker | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/german-cil-fields-in-poland.html | German Cil Fields in Poland | True | HUGO ILTIS | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/neglect-of-politics-in-europe-is-charged-allied-policy-in-italy.html | NEGLECT OF POLITICS IN EUROPE IS CHARGED; Allied Policy in Italy Criticized by Dr. Max Ascoli | True | | C1B 626319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/italian-coalition-is-urged-by-russia-moscow-announces-suggestion-to.html | ITALIAN COALITION IS URGED BY RUSSIA; Moscow Announces Suggestion to U.S. and Britain for Immediate Action | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/ott-disappointed-by-dearth-of-work-giants-must-get-in-condition-in.html | OTT DISAPPOINTED BY DEARTH OF WORK; Giants Must Get in Condition in League Games -- Play at West Point Today | True | By Louis Effrat | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/nijinskas-ballet-danced-at-center-ancient-russia-performed-a-second.html | NIJINSKA'S BALLET DANCED AT CENTER; ' Ancient Russia' Performed a Second Time -- Argentinita at the Metropolitan | True | By John Martin | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/k-of-c-service-flag-dedicated-to-75268-message-from-the-president.html | K. OF C. SERVICE FLAG DEDICATED TO 75,268; Message From the President Read at New Haven Ceremony | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/russians-celebrate-the-orthodox-easter-great-crowds-fill-moscow.html | RUSSIANS CELEBRATE THE ORTHODOX EASTER; Great Crowds Fill Moscow Churches -- Kiev Has Big Fete | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/united-artists-pays-1000000-to-korda-for-his-stock-interest.html | United Artists Pays $1,000,000 To Korda for His Stock Interest | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/miss-olga-bahlinger-affianced.html | Miss Olga Bahlinger Affianced | True | Special to T Nw YoR 'I''M. :- . | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/park-concerts-planned-goldman-band-again-will-play-guggenheim.html | PARK CONCERTS PLANNED; Goldman Band Again Will Play Guggenheim Memorial Series | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/queensland-labor-wins.html | Queensland Labor Wins | True | By Wireless To the New York Times. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/uruguayan-meat-strike-ends.html | Uruguayan Meat Strike Ends | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/washingtons-clash-with-the-senate.html | Washington's Clash With the Senate | True | MARY L. HINSDALE | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/garment-college.html | GARMENT COLLEGE | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/landon-endorses-hulls-peace-plan-secretarys-world-blueprint-of-last.html | LANDON ENDORSES HULL'S PEACE PLAN; Secretary's World 'Blueprint' of Last Week Is Sound, but 'Not Explicit,' He Says | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/1500-entries-in-contest.html | 1,500 Entries in contest | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/army-sifts-profits-of-subcontractors-tells-purchasing-men-of-prime.html | ARMY SIFTS PROFITS OF SUBCONTRACTORS; Tells Purchasing Men of Prime Suppliers to Expect Check on Secondary Charges | True | By Charles Hurd | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/mayors-blessing-given-to-baseball-he-advises-fans-to-approach.html | MAYOR'S BLESSING GIVEN TO BASEBALL; He Advises Fans to 'Approach Season in a Sportsmanlike Attitude, Boost Players' | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/thoias-f-tmple.html | THOIAS F. TMPLE | True | Specfa! to T YORK s. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/broadcasts-to-continue-us-rubber-renews-sponsorship-of-philharmonic.html | BROADCASTS TO CONTINUE; U.S. Rubber Renews Sponsorship of Philharmonic Concerts | True | | C1B 626319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/44000-in-bethlehem-shipyards-win-rise-from-wlb-averaging-4-cents-an.html | 44,000 in Bethlehem Shipyards Win Rise From WLB Averaging 4 Cents an Hour | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/elizabeth-bowditch-is-wed.html | Elizabeth Bowditch Is Wed | True | Special to THE YORE .s. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/horse-show-crown-to-mathematician-mrs-corrells-gelding-gains-award.html | HORSE SHOW CROWN TO MATHEMATICIAN; Mrs. Correll's Gelding Gains Award at Boulder Brook -- My Play Boy Victor | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/legionnaires-say-fish-misused-his-frank-california-group-charges.html | LEGIONNAIRES SAY FISH MISUSED HIS FRANK; California Group Charges Sedition Suspect Got Envelopes | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/retail-price-index-unchanged.html | Retail Price Index Unchanged | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/paper-salvage-stressed-in-spring-housecleaning.html | Paper Salvage Stressed In Spring Housecleaning | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/bombay-blast-toll-128-valuable-material-saved-in-fire-and-explosion.html | BOMBAY BLAST TOLL 128; Valuable Material Saved in Fire and Explosion in Dock Area | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/portuguese-to-make-penicillin.html | Portuguese to Make Penicillin | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/argentine-enraged-at-us-flag-display-government-agent-causes-stir.html | ARGENTINE ENRAGED AT U.S. FLAG DISPLAY; Government Agent Causes Stir at Pan-American Parade | True | By Wireless To the New York Times. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/bricker-offers-articles-of-faith-tells-california-republicans-these.html | BRICKER OFFERS ARTICLES OF FAITH; Tells California Republicans These 10 Furnish Base for Country's Future | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/jean-brown-fiancee-of-aimy-lieutenant-graduate-smith-coollege-will.html | JEAN BROWN FIANCEE OF AIMY LIEUTENANT; Graduate Smith Coollege Will Be Bride of Paul E. Burdett | True | Special to THS NV YORK S. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/leahy-may-enter-navy-notre-dame-football-coac-said-to-seek.html | LEAHY MAY ENTER NAVY; Notre Dame Football Coac Said to Seek Commission | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/corn-movements-less-than-needed-little-prospect-of-increase-seen-be.html | CORN MOVEMENTS LESS THAN NEEDED; Little Prospect of Increase Seen Before Late May -- May Be Requisitioned | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/f-s-white.html | F S. WHITE | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/briton-denies-german-report.html | Briton Denies German Report | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/abroad-effect-of-war-on-the-outlook-of-canada.html | Abroad; Effect of War on the Outlook of Canada | True | By Anne O'Hare McCormick | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/aids-human-rights-group-justice-frank-murphy-accepts-honorary.html | AIDS HUMAN RIGHTS GROUP; Justice Frank Murphy Accepts Honorary Chairmanship | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/captain-escapes-nazis-us-officer-learns-later-he-had-been-shot-in.html | CAPTAIN ESCAPES NAZIS; U.S. Officer Learns Later He Had Been Shot in Foot | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/heater-fumes-kill-three-woman-and-young-nieces-found-dead-in.html | HEATER FUMES KILL THREE; Woman and Young Nieces Found Dead in Brooklyn | True | | C1B 626319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/canadian-legion-honors-chaplain-post-here-attends-memorial-for.html | CANADIAN LEGION HONORS CHAPLAIN; Post Here Attends Memorial for Archdeacon Scott, Who Served in World War I | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/postwar-job-list-for-towns-urged-regional-plan-stresses-work-in.html | POST-WAR JOB LIST FOR TOWNS URGED; Regional Plan Stresses Work in Private Industry Rather Than Public Projects | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/tells-how-husband-sons-died.html | Tells How Husband, Sons Died | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/farm-loan-bonds-called-issue-held-by-federal-agency-and-2-others-to.html | FARM LOAN BONDS CALLED; Issue Held by Federal Agency and 2 Others to Be Redeemed | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/romulo-hails-palau-blow-says-attack-will-encourage-filipino.html | ROMULO HAILS PALAU BLOW; Says Attack Will Encourage Filipino Underground | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/dr-frank-t-carmee.html | DR. FRANK T. CARMEE | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/cards-strong-choice-of-baseball-writers-57-of-67-pick-st-louis.html | CARDS STRONG CHOICE OF BASEBALL WRITERS; 57 of 67 Pick St. Louis Again in National League | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/four-fencers-advance.html | Four Fencers Advance | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/nazi-peace-move-revealed.html | Nazi Peace Move Revealed | True | By Joseph M. Levy | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/bougainville-enemy-bombed.html | Bougainville Enemy Bombed | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/airedale-warland-warboy-gains-dog-show-honors-at-white-plains.html | Airedale Warland Warboy Gains Dog Show Honors at White Plains; IMPORTED TERRIER TAKES TOP PRIZE | True | By Henry R. Ilsley | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/ms-om-t-s-nn.html | ms. om. T. s. NN | True | Special to TH NEW YOP. K TrneS. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/no-doubt-of-acceptance.html | No Doubt of Acceptance" | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/repatriation-of-italians-asked.html | Repatriation of Italians Asked | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/what-is-our-production.html | WHAT IS OUR PRODUCTION? | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/tolerance-plea-heard-by-firemen-1000-uniformed-members-at-communion.html | TOLERANCE PLEA HEARD BY FIREMEN; 1,000 Uniformed Members at Communion Breakfast of Holy Name Society | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/harvest-in-italy-complex-problem-operations-of-black-market-and.html | HARVEST IN ITALY COMPLEX PROBLEM; Operations of Black Market and Other Trickery Vexes Allies' Control Groups | True | By Milton Bracker | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/william-p-crozier-a-british-editor-64-chief-of-manchester-guardian.html | WILLIAM P. CROZIER, A BRITISH EDITOR, 64; Chief of Manchester Guardian, Brought Paper to Front Rank | True | By Cable To T Nmw Yo T. | C1B 626319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/wmc-order-sends-prices-up-prices-for-cotton-turn-reactionary.html | WMC ORDER SENDS PRICES UP; PRICES FOR COTTON TURN REACTIONARY | True | Special to THE NEW YORK TIMES. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/gray-carrington.html | Gray -- Carrington | True | Special to T YORK S. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/mary-cook-bride-oflqayal-officer-she-has-cousin-as-attendant-at.html | MARY COOK BRIDE OF..lqAYAL OFFICER; She Has Cousin as Attendant at Marriage in Princeton to. Lt. George A. Schreiber | True | Special to THE NEW YORK TItz$. | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/flood-threatens-area-below-omaha-engineers-rail-men-and-volunteers.html | FLOOD THREATENS AREA BELOW OMAHA; Engineers, Rail Men and Volunteers Bolster the Levees of Hamburg District | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/foundry-profits-rise-gorham-concern-reports-43-profit.html | FOUNDRY PROFITS RISE; GORHAM CONCERN REPORTS '43 PROFIT | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/gorham-concern-reports-43-profit-directors-to-consider-action-on.html | GORHAM CONCERN REPORTS '43 PROFIT; Directors to Consider Action on Arrears of Dividends on Preferred Stock | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/caman-sings-at-times-hall.html | Caman Sings at Times Hall | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/shoes-trap-5-suspects-30-in-poolroom-forced-to-remove-footwear-in.html | SHOES TRAP 5 SUSPECTS; 30 in Poolroom Forced to Remove Footwear in Robber Hunt | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/hungarians-in-action-berlinsays-elite-troops-battle-red-army-in-the.html | HUNGARIANS IN ACTION; Berlin-Says Elite Troops Battle Red Army in the Carpathians | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/rail-profit-a-record-lehigh-valley-nets-8633008-in-43-up-259402.html | RAIL PROFIT A RECORD; Lehigh Valley Nets $8,633,008 in '43, Up $259,402 | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/swedish-guns-fire-nazi-plane.html | Swedish Guns Fire Nazi Plane | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/dancing-teachers-elect-choose-franklyn-oakley-president-honor.html | DANCING TEACHERS ELECT; Choose Franklyn Oakley President, Honor William E. Heck | True | | C1B 626319 |
| 1944-04-17 | 1944-04-17 | https://www.nytimes.com/1944/04/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 626319 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/a3iuel-s-cohen.html | A3IUEL S. COHEN | True | Iecial to TH YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/60-telephone-call-cheers-a-soldier-family-in-jersey-happy-to-pay-to.html | $60 TELEPHONE CALL CHEERS A SOLDIER; Family in Jersey Happy to Pay to Hear Corporal in Pacific | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/-h-johns-dies-advertisin6-man-chairman-of-batten-barton-durstine.html | .. H: JOHNS DIES; " ADVERTISIN6 MAN; Chairman of Batten, Barton, Durstine & Osborn, Was 76 --Raised Standards in Field | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/other-city-transit-fares-evidence-offered-that-increase-failed-to.html | Other City Transit Fares; Evidence Offered That Increase Failed to Check Traffic and Raised Revenue | True | PETER GRIMM | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/oil-research-expanded-standard-of-california-forms-subsidiary.html | OIL RESEARCH EXPANDED; Standard of California Forms Subsidiary Corporation | True | | C1B 626390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/russians-ask-less-of-butter-spread-soldiers-dislike-for-it-brings.html | RUSSIANS ASK LESS OF BUTTER SPREAD; Soldier's Dislike for It Brings Change in Amount Allocated Under Lend-Lease | True | By Jefferson G. Bell | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/united-states.html | United States | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/ask-debenture-payment-childs-co-committee-urges-use-of-funds-to-pay.html | ASK DEBENTURE PAYMENT; Childs Co. Committee Urges Use of Funds to Pay Principal | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/virginia-to-share-in-whisky-dividend-liquor-board-big-american.html | VIRGINIA TO SHARE IN WHISKY DIVIDEND; Liquor Board, Big American Distilling Stockholder, Gets 27,740 Barrels | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/adjusted-steel-index-declines-in-week-new-orders-are-above-shipment.html | Adjusted Steel Index Declines in Week; New Orders Are Above Shipment Levels | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/waterfront-life-of-old-in-exhibit-city-museum-to-open-display.html | WATERFRONT LIFE OF OLD IN EXHIBIT; City Museum to Open Display Tomorrow for Centenary of Seamen's Church Institute | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/rev-frank-jena-evangelical-lutheran-pastor-in-i-west-new-york-since.html | REV. FRANK JENA [; Evangelical Lutheran Pastor in I West New York Since 1916 | True | Specia! to THE 1' onK TS. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/full-allied-unity-after-war-urged-bruce-and-viscount-cranborne-say.html | FULL ALLIED UNITY AFTER WAR URGED; Bruce and Viscount Cranborne Say America and Britain Must Lead Recovery | True | By Cable To the New York Times. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/naziruled-styles-infiltrate-here-154page-magazine-showing-paris.html | NAZI-RULED STYLES 'INFILTRATE HERE; 154-Page Magazine Showing Paris Fashions in Color Is Mailed From Switzerland | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/allot-all-shoes-at-exhibits-here-buyers-anxious-for-coverage-as.html | ALLOT ALL SHOES AT EXHIBITS HERE; Buyers Anxious for Coverage as Summer, Fall Supplies Are Less Than Demands | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/new-trust-rules-issued-sec-prescribes-length-of-time-records-must.html | NEW TRUST RULES ISSUED; SEC Prescribes Length of Time Records Must Be Preserved | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/mrs-john-wallace-i-missionary-to-india-presbyterian-taught.html | MRS. JOHN WALLACE, I MISSIONARY TO INDIA; Presbyterian Taught Psychogogy at Kinnaird College in Lahore | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/miss-southwick-engaged-alumna-of-wheaton-college-toi-be-married-to.html | MISS SOUTHWICK ENGAGED; !Alumna of Wheaton College toI Be Married to Victor Coty I | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/quayle-gets-red-cross-award.html | Quayle Gets Red Cross Award | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/2000-a-week-are-aided-bible-and-fruit-mission-reports-on-years-work.html | 2,000 A WEEK ARE AIDED; Bible and Fruit Mission Reports on Year's Work | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/the-courtesy-of-debate-in-the-us-senate-toughness-of-barkleys-skin.html | The Courtesy of Debate in the U.S. Senate; Toughness of Barkley's Skin Is the Issue | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/petn-outblasts-tnt-army-describes-powerful-explosive-for-bombs-and.html | PETN OUTBLASTS TNT; Army Describes Powerful Explosive for Bombs and Shell | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/strike-halts-war-freight-walkout-of-connecticut-truck-drivers.html | STRIKE HALTS WAR FREIGHT; Walkout of Connecticut Truck Drivers Expected to Spread | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/grebemeier.html | Grebe--Meier | True | | C1B 626390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/wpb-asks-plans-for-auto-output-nelson-requests-industry-group-to.html | WPB ASKS PLANS FOR AUTO OUTPUT; Nelson Requests Industry Group to Prepare Programs for Use 'at Some Future Date' | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/von-gontard-to-pay-exsecretary-gets-2102-judgment-against-draft.html | VON GONTARD TO PAY; Ex-Secretary Gets $2,102 Judgment Against Draft Suspect | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/patched-bomber-arrives-bomerang-lands-at-miami-after-53-combat.html | PATCHED BOMBER ARRIVES; ' Bomerang' Lands at Miami After 53 Combat Missions | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/angloamerican-unity.html | ANGLO-AMERICAN UNITY | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/argentina-reveals-japanese-espionage-tells-of-extensive-spying.html | ARGENTINA REVEALS JAPANESE ESPIONAGE; Tells of Extensive Spying After Ring Is Broken Up | True | By Cable To the New York Times. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/strike-hits-ball-turret-plant.html | Strike Hits Ball Turret Plant | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/bond-concert-sold-out-music-lovers-pay-6422150-to-hear-toscanini.html | BOND CONCERT SOLD OUT; Music Lovers Pay $6,422,150 to Hear Toscanini, NBC Orchestra | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/herbert-a-molt.html | HERBERT A. MOLT | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/lt-stgau5-to-wed-niis-anne-helburn-montgomery-ala-girl-will-be.html | LT. STgAU5 TO WED NIISS ANNE HELBURN; Montgomery, Ala., Girl Will Be Bride of the Son of Late Vice I President of R. H. Macy | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/changes-at-greenpoint-savings.html | Changes at Greenpoint Savings, | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/preliminary-session-of-ilo-is-postponed-failure-of-some-delegates.html | PRELIMINARY SESSION OF ILO IS POSTPONED; Failure of Some Delegates to Arrive Causes Delay of Day | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/nissen-hut-in-britain-becomes-villa-la-rosa-gis-spaghetti-is.html | Nissen Hut in Britain Becomes Villa la Rosa; G.I.'s Spaghetti Is Specialty of the House | True | By Frederick Graham | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/dr-john-b-porter.html | DR. JOHN B. PORTER | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/vote-to-alter-capital-setup.html | Vote to Alter Capital Setup | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/argentina-to-seize-firm-decrees-expropriation-of-british-gas-and.html | ARGENTINA TO SEIZE FIRM; Decrees Expropriation of British Gas and Coal Company | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/republicans-urge-election-in-spain-head-of-liberation-committee.html | REPUBLICANS URGE ELECTION IN SPAIN; Head of Liberation Committee Would Bar U.S. Supervision | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/obrienoconnell.html | O'Brien----O'Connell | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/british-predict-shift-in-yugoslav-cabinet-change-in-premiership.html | BRITISH PREDICT SHIFT IN YUGOSLAV CABINET; Change in Premiership Seen as Result of Peter's Conversations | True | By Wireless To the New York Times. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/fierce-new-attack-rocks-hollandia-new-guinea-base-emits-great.html | FIERCE NEW ATTACK ROCKS HOLLANDIA; New Guinea Base Emits Great Pillars of Smoke -- Truk Is Pounded in 2-Way Attack | True | | C1B 626390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/general-wood-promoted-to-direct-administrative-services-for-usaaf.html | GENERAL WOOD PROMOTED; To Direct Administrative Services for USAAF in Britain | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/quezon-to-go-to-asheville.html | Quezon to Go to Asheville | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/chaplin-asks-paternity-mandate.html | Chaplin Asks Paternity Mandate | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/will-vote-on-contract-associated-dry-goods-meeting-to-pass-on-mckim.html | WILL VOTE ON CONTRACT; Associated Dry Goods Meeting to Pass on McKim Deal | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/foe-contradicts-claims.html | Foe Contradicts Claims | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/absentee-bank-control-assailed-by-sec-head-in-address-in-texas.html | Absentee Bank Control Assailed By SEC Head in Address in Texas; Purcell Also Would Eliminate the 'Evils of Monopoly' -- Favors 'Capable Local Banking Machinery' to Assure Venture Capital | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/frank-a-obrien-brother-of-former-mayor-was-a-financial-writer-and-a.html | FRANK A. O'BRIEN, Brother of Former Mayor Was a Financial Writer and Analyst | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/6piece-basic-wardrobe-shown.html | 6-Piece Basic Wardrobe Shown | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/35-years-to-life-given-to-lonergan-wife-slayer-rushed-to-prison.html | 35 YEARS TO LIFE GIVEN TO LONERGAN; Wife Slayer Rushed to Prison After One Minute in Court -Broderick Plans Appeal | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/cubs-trip-white-sox-with-late-rally-76-win-with-2-in-eighth-but.html | CUBS TRIP WHITE SOX WITH LATE RALLY, 7-6; Win With 2 in Eighth, but Lose City Series, 3 Games to 2 | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/sister-claia-a-lochington.html | SISTER CLAIA A. LOCHINGTON | True | Special to T lw Yo Trs. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/two-tie-for-lead-in-chess-tourney-horowitz-and-denker-top-us-field.html | TWO TIE FOR LEAD IN CHESS TOURNEY; Horowitz and Denker Top U.S. Field With Score of 3 to 0 -- Fine Wins | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/50-out-for-penn-eleven-first-spring-practice-in-two-years-is-held.html | 50 OUT FOR PENN ELEVEN; First Spring Practice in Two Years Is Held | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/clarence-f-foster-athlete-and-coach-i-once-played-for-giants-white.html | CLARENCE F. FOSTER, ATHLETE AND COACH; i Once Played for Giants, White Sox--Was Star at N. Y. U. | True | Special to NW YOK TaE8. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/us-prompting-felt-in-badoglio-move-hull-says-murphy-led-way-in.html | U.S. PROMPTING FELT IN BADOGLIO MOVE; Hull Says Murphy Led Way in Urging Broad Rule -- London Sees Gain in Allies' Unity | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/southern-utility-gets-extension.html | Southern Utility Gets Extension | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/first-lady-uses-an-a-gas-card-head-white-house-usher-reports.html | First Lady Uses an A 'Gas' Card, Head White House Usher Reports; Functionary Also Tells Truman, for Inquiring Woman in Missouri, Mrs. Roosevelt Has Only One Automobile | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/la-guardia-confident-he-could-be-nominee-believes-fusion-would-name.html | LA GUARDIA CONFIDENT HE COULD BE NOMINEE; Believes Fusion Would Name Him if He Sought 4th Term | True | | C1B 626390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/sperry-scientist-honored.html | Sperry Scientist Honored | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/british.html | British | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/h-ra1fond-preston.html | H. RA1fOND PRESTON | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/miss-martha-cross-becomes-affianced-ioxcroft-school-graduate-to-be.html | MISS MARTHA CROSS BEcoMEs AFFIANCED; ioxcroft School Graduate to Be Wed to Barney Bradberry | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/civilian-textiles-held-to-43-output-clothing-is-included-in-order.html | CIVILIAN TEXTILES HELD TO '43 OUTPUT; Clothing Is Included in Order Also Barring Manufacturers Changing Price Ranges | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/maj-6en-hull-69-legal-authority-exjudge-advocate-general-of-arrriy.html | MAJ. 6EN. HULL, 69, LEGAL AUTHORITY; Ex-Judge Advocate General of Arrriy Dies--Aide to Davis in the Philippines | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/fraser-for-parley-on-pacific-topics-pact-with-australia-no-bar-to.html | FRASER FOR PARLEY ON PACIFIC TOPICS; Pact With Australia No Bar to Harmony With U.S., Says New Zealand Premier | True | By John MacCormac | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/ten-new-guns-on-bomber-billy-mitchell-model-now-called-heaviest.html | TEN NEW GUNS ON BOMBER; Billy Mitchell Model Now Called Heaviest Armed in World | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/nimitz-fliers-also-hit-truk.html | Nimitz Fliers Also Hit Truk | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/robert-winsor-jr-i-expartner-in-kidder-peabody1-co-headed-back-bay.html | ROBERT WINS.OR JR. I; Ex-Partner in Kidder, Peabody1 &. Co. Headed Back Bay Branch I | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/lille-cardinal-protests-begs-allies-to-spare-cities-at-burial-of.html | LILLE CARDINAL PROTESTS; Begs Allies to Spare Cities at Burial of Bombing Victims | True | By Telephone To the New York Times. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/council-committee-approves-bias-bill-finance-group-also-endorses.html | COUNCIL COMMITTEE APPROVES BIAS BILL; Finance Group Also Endorses Playground in 'Little Harlem' | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/argentine-minister-quits-resignation-of-justice-official-leaves-one.html | ARGENTINE MINISTER QUITS; Resignation of Justice Official Leaves One Civilian in Cabinet | True | By Cable To the New York Times. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/murphy-elected-president.html | Murphy Elected President | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/step-seen-to-bar-surplus-dumping-fea-action-in-steel-products.html | STEP SEEN TO BAR SURPLUS 'DUMPING'; FEA Action in Steel Products Regarded by Foreign Traders as Forerunner of Others | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/film-studio-union-wins-5-pay-rise-15000-workers-affected-by-5year.html | FILM STUDIO UNION WINS 5% PAY RISE; 15,000 Workers Affected by 5-Year Contract Between Producers and IATSE | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/the-coast-guard-puts-the-helicopter-to-a-new-use.html | THE COAST GUARD PUTS THE HELICOPTER TO A NEW USE | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/screen-news-here-and-in-hollywood-hunt-stromberg-signs-ruth-warrick.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Hunt Stromberg Signs Ruth Warrick for Five Years -- 'Coastal Command' Due | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/hospital-programs-for-veterans-mapped-hines-tells-of-plans-for.html | HOSPITAL PROGRAMS FOR VETERANS MAPPED; Hines Tells of Plans for 200,000 Beds Right After War | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 626390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/many-pupilsin-jobs-found-school-dull-city-survey-shows-7157-of.html | MANY PUPILSIN JOBS FOUND SCHOOL DULL; City Survey Shows 7,157 of 18,048 Who Quit Last Year Do Not Want to Return | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/us-soviet-exempt-sealed-mail-pouches-of-diplomats-also-are.html | U.S., SOVIET EXEMPT; Sealed Mail Pouches of Diplomats Also Are Prohibited | True | By Raymond Daniell | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/wars-forgotten-men-may-complicate-problem-of-rehabilitation-of.html | War's 'Forgotten Men' May Complicate Problem of Rehabilitation of Europeans | True | By Wireless To the New York Times. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/freed-in-jamaica-murder-pancranzio-ferrera-absolved-of-crime.html | FREED IN JAMAICA MURDER; Pancranzio Ferrera -- Absolved of Crime Confessed by Another | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/art-notes.html | Art Notes | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/lower-air-fare-doubted-british-airways-chief-warns-on-rates-after.html | LOWER AIR FARE DOUBTED; British Airways Chief Warns on Rates After Close of War | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/notes.html | Notes | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/former-professor-jailed.html | Former Professor Jailed | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/fuel-oil-indev-is-released.html | Fuel Oil Index Is Released | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/smart-sheila-is-home-first-by-threelength-margin-in-feature-at.html | Smart Sheila Is Home First by Three-Length Margin in Feature at Jamaica; OUTSIDER RETURNS $19.20 TO BACKERS | True | By Joseph C. Nichols | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/franges-m-martin-bride-of-navy-man-marriage-to-it-paul-johnson.html | FRANGES M. MARTIN BRIDE OF NAVY MAN; Marriage to It. Paul Johnson Takes' Place in the Rectory of St. Patrick's Cathedral | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/may-wheat-firm-late-months-drop-report-that-government-may-haul.html | MAY WHEAT FIRM; LATE MONTHS DROP; Report That Government May Haul Farmers' Corn Free Influences Market | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/antitrust-violation-denied.html | Anti-Trust Violation Denied | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/allied-asphalt-changes-smith-heads-all-manufacturing-processes.html | ALLIED ASPHALT CHANGES; Smith Heads All Manufacturing Processes, Robison Research | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/gen-marston-to-head-le-jeune.html | Gen. Marston to Head Le Jeune | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/raf-sinks-ship-at-greek-port.html | RAF Sinks Ship at Greek Port | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/mrs-catherine-paretti.html | MRS. CATHERINE PARETTI | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/rival-greek-groups-will-discuss-unity-eam-and-zervas-faction-agree.html | RIVAL GREEK GROUPS WILL DISCUSS UNITY; Eam and Zervas Faction Agree to Attend Cairo Conference | True | By Wireless To the New York Times. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/peach-crop-damage-high.html | Peach Crop Damage High | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/new-jersey-ship-plant-under-2-inquiries-congress-groups-consider.html | New Jersey Ship Plant Under 2 Inquiries; Congress Groups Consider $500,000 Fees | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/5000-new-planes-lost-by-germans-result-of-6-months-of-usaaf-blows.html | 5,000 NEW PLANES LOST BY GERMANS; Result of 6 Months of USAAF Blows at Luftwaffe Supply Centers an Invasion Factor | True | By Drew Middleton | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/t-hayes-hunter-motionpicture-director-agent-is-dead-in-london-at-62.html | T. HAYES. HUNTER; Motion-Picture Director, Agent [ Is Dead in London at 62 ' | True | | C1B 626390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/ask-extra-smoke-periods-119-curtisswright-workers-at-columbus.html | ASK EXTRA 'SMOKE PERIODS; 119 Curtiss-Wright Workers at Columbus Dismissed in Dispute | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/swedes-denied-air-safety.html | Swedes Denied Air Safety | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/jams-conolly.html | JAMS CONOLLY | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/to-meet-on-child-care-staff-members-of-the-nursery-schools-to.html | TO MEET ON CHILD CARE; Staff Members of the Nursery Schools to Confer in Brooklyn | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/curb-exchange-lists-long-dividend-payers-steady-records-for-10.html | CURB EXCHANGE LISTS LONG DIVIDEND PAYERS; Steady Records for 10 Years or More Shown for 194 Issues | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/the-dynamic-stalemate.html | The Dynamic Stalemate | True | WILLIAM L. FISHER | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/agecorp-plan-to-be-pushed.html | Agecorp Plan to Be Pushed | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/order-wooden-plane-resumed.html | Order Wooden Plane Resumed | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/cards-may-lose-litwhiler.html | Cards May Lose Litwhiler | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/gafencu-hails-bid-for-soviet-peace-exminister-of-rumania-calls-face.html | GAFENCU HAILS BID FOR SOVIET PEACE; Ex-Minister of Rumania Calls 'Face Value' Acceptance Only Way to Retain Integrity | True | By Daniel T. Brigham | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/munich-gauleiter-dead-hitler-attends-funeral-services-for-adolf.html | MUNICH GAULEITER DEAD; Hitler Attends Funeral Services for Adolf Wagner | True | By Telephone To the New York Times. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/german.html | German | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/miller-predicts-marthijr-rage-insists-generals-statement-leaves-way.html | MILLER PREDICTS M'ARTHIJR RAGE; Insists General's Statement Leaves Way Open to Being Drafted by Republicans | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/nazi-blow-at-allies-aiding-tito-reported-germans-tell-of-air-attack.html | NAZI BLOW AT ALLIES AIDING TITO REPORTED; Germans Tell of Air Attack on Dalmatian Base | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/debentures-are-called.html | Debentures Are Called | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/shore-pays-100-fine.html | Shore Pays $100 Fine | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/henrysweet.html | Henry---Sweet | True | Bpecial to Tm YoR Tlams. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/aigqttir-w-ienris.html | AIgqtTIR W. ,IENR'IS | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/former-sergeant-falls-dead.html | Former Sergeant Falls Dead | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/sedition-trial-on-but-little-is-done-selecting-of-jury-is-delayed.html | SEDITION TRIAL ON, BUT LITTLE IS DONE; Selecting of Jury Is Delayed by Defense Motions and Vanishing of Smythe | True | By Nancy MacLennan | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/crimean-nazis-land-in-turkey.html | Crimean Nazis Land in Turkey | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/china-is-nettled-as-criticism-grows-antidemocratic-vestiges-are.html | CHINA IS NETTLED AS CRITICISM GROWS; Anti-Democratic Vestiges Are Explained as Result of Military Control | True | By Brooks Atkinson | C1B 626390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/enemy-losses-heavy-allies-cut-kohima-roadblock-in-new-gain-against.html | Enemy Losses Heavy; Allies Cut Kohima Roadblock In New Gain Against Burma Foe | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/red-cross-fund-to-gain.html | Red Cross Fund to Gain | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/dr-rea-to-leave-drexel-former-head-of-curb-said-to-wish-to-reenter.html | DR. REA TO LEAVE DREXEL; Former Head of Curb Said to Wish to Re-enter Business | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/badoglio-cabinet-resigns-coalition-to-govern-italy-badoglio-cabinet.html | Badoglio Cabinet Resigns; Coalition to Govern Italy; BADOGLIO CABINET YIELDS ITALY RULE | True | By Milton Bracker | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/iis-george-e-gifford.html | IIS. GEORGE E. GIFFORD | True | Special to T YOR TIES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/rail-hubs-bombed-us-planes-rock-sofia-and-belgradehit-air-plants.html | RAIL HUBS BOMBED; U.S. Planes Rock Sofia and Belgrade-Hit Air Plants and Field | True | By Wireless To the New York Times. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/stettinius-seeks-russopolish-talk-said-to-have-paved-the-way-for.html | STETTINIUS SEEKS RUSSO-POLISH TALK; Said to Have Paved the Way for Renewed Negotiations to End Border Dispute | True | By E.c. Daniel | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/dr-jame__ss-j_-fleming-surgeon-on-the-post-graduate-i-hospital.html | DR. JAME__SS J . FLEMING; Surgeon on the Post Graduate I Hospital Staff a Yale Alumnus | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/ccny-wins-64-on-rosenblatt-hit-threerun-double-in-the-5th-beats.html | C.C.N.Y. WINS, 6-4, ON ROSENBLATT HIT; Three-Run Double in the 5th Beats Brooklyn College | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/very-rev-james-clark-superior-of-the-st-alphonsus-retreat-house.html | VERY REV. JAMES CLARK; Superior of the St. Alphonsus Retreat House Near Scranton | True | Special to Ts N oax TB. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/bromberger-lists-promotions.html | Bromberger Lists Promotions | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/war-plants-win-awards-16-armynavy-contract-concerns-get-the-e.html | WAR PLANTS WIN AWARDS; 16 Army-Navy Contract Concerns Get the E Pennant | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/ja-straley-in-new-post.html | J.A. Straley in New Post | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/call-ott-monday-for-his-physical-draft-officials-order-him-to.html | CALL OTT MONDAY FOR HIS PHYSICAL; Draft Officials Order Him to Report at Camden -- Giants Beat Army, 11-9 | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/flynn-wins-london-bout.html | Flynn Wins London Bout | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/b-gasoline-rise-is-held-unlikely-opa-says-latest-data-show.html | B' GASOLINE RISE IS HELD UNLIKELY; OPA Says Latest Data Show Consumption Is Too High to Warrant Larger Ration | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/liberators-strike-over-france.html | Liberators Strike Over France | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/tells-how-to-spread-work-of-legislature-expenditure-survey-offers.html | TELLS HOW TO SPREAD WORK OF LEGISLATURE; Expenditure Survey Offers Five Proposals on Procedure | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/ruml-urges-tax-cuts-for-peace-prosperity-calls-for-55000000-jobs.html | RUML URGES TAX CUTS FOR PEACE PROSPERITY; Calls for 55,000,000 Jobs and Budget of 18 Billion | True | | C1B 626390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/aba-parley-opens.html | ABA Parley Opens | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/barkley-to-speak-here-senate-leader-to-address-united-jewish-appeal.html | BARKLEY TO SPEAK HERE; Senate Leader to Address United Jewish Appeal Dinner Tonight | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/us-aids-guatemalas-children.html | U.S. Aids Guatemala's Children | True | By Cable To the New York Times. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/would-repeal-war-laws-stempf-says-action-by-congress-would-aid.html | WOULD REPEAL WAR LAWS; Stempf Says Action by Congress Would Aid Reconversion | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/hand-joins-panhandle-board.html | Hand Joins Panhandle Board | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/in-the-nation-room-for-better-war-news-coordination.html | In The Nation; Room for Better War News Coordination | True | By Arthur Krock | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/cotton-unchanged-to-4-points-lower-traders-in-suspense-awaiting.html | COTTON UNCHANGED TO 4 POINTS LOWER; Traders in Suspense Awaiting Legislative Action on the Price Control Act | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/johannesen-pianist-gives-debut-recital-pupil-of-casadesus-performs.html | JOHANNESEN, PIANIST, GIVES DEBUT RECITAL; Pupil of Casadesus Performs in Exceptional Style | True | M.A.S. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/hyde-elected-r-f-p-director.html | Hyde Elected R., F. & P. Director | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/our-bill-of-rights.html | OUR BILL OF RIGHTS | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/closure-on-poll-tax-is-declared-in-doubt-mead-not-certain-twothirds.html | Closure on Poll Tax Is Declared in Doubt; Mead Not Certain Two-Thirds of Senate | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/liquor-jury-to-get-black-market-cases-extra-federal-investigating.html | LIQUOR JURY TO GET BLACK MARKET CASES; Extra Federal Investigating Body Is Impaneled Here | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/major-league-clubs-will-start-their-third-wartime-season-today.html | Major League Clubs Will Start Their Third Wartime Season Today; VOISELLE OF GIANTS TO OPPOSE BRAVES | True | By John Drebinger | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/fascist-plotting-in-mexico-charged-lombardo-toledano-says-here-that.html | FASCIST PLOTTING IN MEXICO CHARGED; Lombardo Toledano Says Here That Attempt on President's Life Was Thus Inspired | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/sports-of-the-times-batter-up.html | Sports of the Times; Batter Up! | True | Reg. U.S. Pat. Off. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/london-bus-strikers-return.html | London Bus Strikers Return | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/bonds-and-shares-on-london-market-business-is-light-but-tone-firm.html | BONDS AND SHARES ON LONDON MARKET; Business Is Light but Tone Firm, With Some Issues Making Small Gains | True | By Wireless To the New York Times. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/clever-use-of-color-in-costumes-serves-to-accent-best-features-of.html | Clever Use of Color in Costumes Serves To Accent Best Features of Eyes and Hair | True | By Martha Parker | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/news-of-the-stage-sheppey-somerset-maughams-play-will-arrive.html | NEWS OF THE STAGE; ' Sheppey', Somerset Maugham's Play, Will Arrive Tonight at Playhouse; Edmund Gwenn Is Cast in the Leading Role | True | | C1B 626390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/umw-asks-review-of-portal-pay-case-seeks-to-go-direct-to-supremc.html | UMW ASKS REVIEW OF PORTAL PAY CASE; Seeks to Go Direct to Supreme Court, By-Passing Circuit Tribunal, in Appeal | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/afl-is-deadlooked-on-mine-union-case-lewis-hints-at-withdrawal-of.html | AFL IS DEADLOOKED ON MINE UNION CASE; Lewis Hints at Withdrawal of Plea for Reaffiliation -- Issue Up May 1 Before Council | True | By Louis Stark | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/farrell-sold-by-braves.html | Farrell Sold by Braves | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/trenton-race-bid-is-refused-again-new-jersey-commission-rules-again.html | TRENTON RACE BID IS REFUSED AGAIN; New Jersey Commission Rules Against Holding a Meeting at the Fair Grounds | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/phils-look-for-9000-crowd.html | Phils Look for 9,000 Crowd | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/us-airmen-after-they-had-eluded-the-nazis.html | U.S. AIRMEN AFTER THEY HAD ELUDED THE NAZIS | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/edward-thierryi-riter-publicist-among-first-allied-newspaper-men-tb.html | EDWARD THIERRYi RITER, PUBLICIST; Among First Allied Newspaper Men t'b Enter Berlin in.''18 --Dies in L, I. Hospital | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/maj-gen-de-lotbiniere-engineer-built-cauvery-falls-power-plant-in.html | MAJ. GEN. DE LOTBINIERE; Engineer Built Cauvery Falls Power Plant in India | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/finns-reject-terms-but-keep-door-open-russians-inactivity-taken-as.html | FINNS REJECT TERMS BUT KEEP DOOR OPEN; Russians' Inactivity Taken as Hopeful Sign for Truce | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/helicopter-study-helped-by-jacobs-aircraft-engine-concern-sees.html | HELICOPTER STUDY HELPED BY JACOBS; Aircraft Engine Concern Sees Future for That Type of Ship -- Reports on Earnings | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/2740214-for-public-works.html | $2,740,214 for Public Works | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/independent-sales-rose-9-for-march-department-store-volume-up-15.html | INDEPENDENT SALES ROSE 9% FOR MARCH; Department Store Volume Up 15%; Drug Stores Gain 17% | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/bricker-stresses-4-main-objectives-tells-californians-people-want.html | BRICKER STRESSES 4 MAIN OBJECTIVES; Tells Californians People Want Victory, Peace, Free Enterprise, Republican Rule | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/from-general-marthur.html | FROM GENERAL M'ARTHUR | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/invasion-near-say-axis-radios.html | Invasion Near, Say Axis Radios | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/ford-pledges-jobs-to-returning-veterans-hopes-other-employers-will.html | Ford Pledges Jobs to Returning Veterans; Hopes Other Employers 'Will Do the Same' | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/index-to-tripower-unity.html | Index to Tripower Unity | True | By Wireless To the New York Times. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/troth-made-known-of-miss-helen-cary-to-become-bride-of-lieut-win-g.html | TROTH MADE KNOWN OF MISS HELEN CARY; To Become Bride of Lieut. Win. G. Crenshaw 3d of the Navy | True | Bpecial to NL' YORX TIcS. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/de-gaulle-awaits-in-accord-with-us-french-leader-expects-hull-to.html | DE GAULLE AWAITS IN ACCORD WITH US; French Leader Expects Hull to Give Diplomatic Effect to Our Liberalized Policy | True | By Harold Callender | C1B 626390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/junk-shop-ghosts-inspire-furniture-summer-terrace-sets-made-from.html | JUNK SHOP 'GHOST'S INSPIRE FURNITURE; Summer Terrace Sets Made From Old Chairs, Tables and School-Desk Units | True | By Mary Madison | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/the-right-to-discharge.html | THE RIGHT TO DISCHARGE | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/veterans-job-bill-passed-by-house-preference-given-dependents-of.html | VETERANS' JOB BILL PASSED BY HOUSE; Preference Given Dependents of Women as Well as Men in Civil Service Posts | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/british-group-here-for-oil-conferences-discussions-will-be-merely.html | BRITISH GROUP HERE FOR OIL CONFERENCES; Discussions Will Be Merely of a Preliminary Nature | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/japanese.html | Japanese | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/red-army-assault-on-galati-gap-imminent-end-of-crimean-drive-will.html | Red Army Assault on Galati Gap Imminent; End of Crimean Drive Will Free Two Armies | True | By Ralph Parker | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/phone-workers-demand-increase.html | Phone Workers Demand Increase | True | By Cable To the New York Times. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/us-deposits-drop-at-reserve-banks-decrease-of-706000000-is-reported.html | U.S. DEPOSITS DROP AT RESERVE BANKS; Decrease of $706,000,000 Is Reported by Federal Board in Weekly Statement | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/report-vast-china-oil-resources.html | Report Vast China Oil Resources | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/posen-plants-damaged-poles-report-much-destruction-caused-by.html | POSEN PLANTS DAMAGED; Poles Report Much Destruction Caused by American Attack | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/house-urges-food-for-europe.html | House Urges Food for Europe | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/miss-alonso-seen-in-romantic-age-dolin-ballet-performed-for-the.html | MISS ALONSO SEEN IN 'ROMANTIC AGE'; Dolin Ballet Performed for the First Time This Season on the Metropolitan Stage | True | By John Martin | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/french-warn-vichy-against-metals-tax-one-paper-says-laws-lose-value.html | FRENCH WARN VICHY AGAINST METALS TAX; One Paper Says Laws Lose Value if Unwisely Applied | True | By Telephone To the New York Times. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/private-gets-silver-star-powley-of-niagara-falls-honored-for-feat.html | PRIVATE GETS SILVER STAR; Powley of Niagara Falls Honored for Feat in Bougainville. | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/dream-houses-of-america-held-british-women-s-need.html | ' Dream Houses' of America Held British Women' s Need | True | By Reuter. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/urges-postwar-agency-green-head-of-afl-declares-for-full-production.html | URGES POST-WAR AGENCY; Green, Head of AFL, Declares for 'Full Production' | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/soconyvacuum-co-earns-35944983-oil-corporations-showing-for-1943.html | SOCONY-VACUUM CO. EARNS $35,944,983; Oil Corporation's Showing for 1943 Equal to $1.15 on Each Capital Share | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/chosen-new-president-of-the-ywca-in-city.html | Chosen New President Of The Y.W.C.A. in City | True | | C1B 626390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/hospital-guild-gives-tea-today.html | Hospital Guild Gives Tea Today | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/bans-boys-of-16-and-17-but-pro-football-head-would-play-those-1819.html | BANS BOYS OF 16 AND 17; But Pro Football Head Would Play Those 18-19 | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/kingsleys-team-victor.html | Kingsley's Team Victor | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/company-analyses-prepared.html | Company Analyses Prepared | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/dewey-sets-antinoise-week.html | Dewey Sets Anti-Noise Week | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/heath-to-join-indians.html | Heath to Join Indians | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/lendlease-trading-for-air-bases-urged-ohio-republican-tells-house.html | LEND-LEASE TRADING FOR AIR BASES URGED; Ohio Republican Tells House Now Is Time to Get Them | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/miss-curtis-is-leader-she-annexes-highpoint-trophy-in-national-swim.html | MISS CURTIS IS LEADER; She Annexes High-Point Trophy in National Swim Meet | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/fair-to-aid-home-missions.html | Fair' to Aid Home Missions | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/southern-railway-cuts-funded-debt-8317473-reduction-reported-by.html | SOUTHERN RAILWAY CUTS FUNDED DEBT; $8,317,473 Reduction Reported by President for 1943 | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/infants-case-hopeless-soldier-father-advised-to-rush-baby-back-to.html | INFANT'S CASE 'HOPELESS'; Soldier Father Advised to Rush Baby Back to Puerto Rico | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/books-authors.html | Books -- Authors | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/three-scholarships-awarded.html | Three Scholarships Awarded | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/san-carlo-to-open-next-week.html | San Carlo to Open Next Week | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/1200-will-attend-fund-dinner-tonight-farley-among-speakers-to-open.html | 1,200 WILL ATTEND FUND DINNER TONIGHT; Farley Among Speakers to Open Drive for $22,250,000 | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/ford-in-british-trade-union-pact.html | Ford in British Trade Union Pact | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/front-page-1-no-title-giant-transport-plane-after-completing-record.html | Front Page 1 -- No Title; GIANT TRANSPORT PLANE AFTER COMPLETING RECORD FLIGHT YESTERDAY | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/fulbright-group-drafts-world-education-plan.html | Fulbright Group Drafts World Education Plan | True | By Reuter. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/advanced-to-higher-post-with-packard-motor-co.html | Advanced to Higher Post With Packard Motor Co. | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/layton-sees-big-offensive.html | Layton Sees Big Offensive | True | | C1B 626390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/rails-anticipate-iccs-rate-order-carrier-stocks-give-ground-near.html | RAILS ANTICIPATE ICC'S RATE ORDER; Carrier Stocks Give Ground Near Close Before ShowCause Edict's Issuance | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/du-pont-earnings-rise.html | Du Pont Earnings Rise | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/appeal-for-more-nurses-quota-for-this-state-is-lagging-and-public.html | Appeal for More Nurses; Quota for This State Is Lagging and Public Is Asked to Help | True | Mrs. WILLIAM ARMOUR | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/the-play-the-wayward-on-stage.html | THE PLAY; The Wayward on Stage | True | By Lewis Nichols | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/son-to-raymond-r-camps.html | Son to Raymond R. Camps | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/lsu-to-keep-moore.html | L.S.U. to Keep Moore | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/steel-output-expected-to-match-record-figure.html | Steel Output Expected To Match Record Figure | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/rumanian.html | Rumanian | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/foe-fights-harder-russians-force-siege-lines-closer-to-port-from.html | FOE FIGHTS HARDER; Russians Force Siege Lines Closer to Port From South and East | True | By the United Press. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/chinese-plan-overseas-paper.html | Chinese Plan Overseas Paper | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/sec-refuses-again-to-alter-status-of-federal-water-officers-stock.html | SEC Refuses Again to Alter Status Of Federal Water Officers' Stock; SEC AFFIRMS STAND ON FEDERAL WATER | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/1013435000-bills-sold.html | $1,013,435,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/offering-quickly-taken-5000-shares-of-cit-stock-are-oversubscribed.html | OFFERING QUICKLY TAKEN; 5,000 Shares of CIT Stock Are Oversubscribed 25 Per Cent | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/foreign-trade-aid-asked-for-postwar-nathan-says-government-must.html | FOREIGN TRADE AID ASKED FOR POST-WAR; Nathan Says Government Must Participate to Aid All | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/hitler-55-years-old-thursday.html | Hitler 55 Years Old Thursday | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/new-chemical-magic-transmutes-soft-woods-into-best-of-timber-new.html | New Chemical Magic Transmutes Soft Woods Into Best of Timber; New Chemical Magic Transmutes Soft Woods Into Best of Timber | True | By William L. Laurence | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/green-outpoints-matone-brooklyn-boxer-beats-new-york-rival-in.html | GREEN OUTPOINTS MATONE; Brooklyn Boxer Beats New York Rival in Newark | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/prof-paul-hazard-is-reported-dead-friends-at-columbia-seek-to.html | PROF. PAUL HAZARD IS REPORTED DEAD; Friends at Columbia Seek to Confirm Demise of Scholar Supposedly in Paris | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/frank-g-reitmeyer.html | FRANK g. REITMEYER | True | Special to THE Y0aX TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/honor-for-ss-mclure-publisher-87-to-get-national-art-institute.html | HONOR FOR S.S. M'CLURE; Publisher, 87, to Get National Art Institute Award | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/brazil-project-planned-international-telephone-to-spend-millions-of.html | BRAZIL PROJECT PLANNED; International Telephone to Spend Millions of Dollars | True | By Cable To the New York Times. | C1B 626390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/gardenia-suspect-gets-3-years-here-man-wanted-for-questioning-in.html | GARDENIA' SUSPECT GETS 3 YEARS HERE; Man Wanted for Questioning in Coast Murder Guilty of Fraud | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/house-passes-jersey-jurist-bill.html | House Passes Jersey Jurist Bill | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/metal-trades-meeting-canceled.html | Metal Trades Meeting Canceled | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/200-officers-poisoned-army-reports-them-stricken-after-lunch-in.html | 200 OFFICERS POISONED; Army Reports Them Stricken After Lunch in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/efficiency-eases-renegotiation-cut-new-war-department-rules-also.html | EFFICIENCY EASES RENEGOTIATION CUT; New War Department Rules Also Reward the Producer for Risks in Contracts | True | By Charles Hurd | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/runaway-horse-falls-on-babys-buggy-brooklyn-infant-escapes-serious.html | Runaway Horse Falls on Baby's Buggy; Brooklyn Infant Escapes Serious Hurts | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/5-hurt-in-trolley-crash-motorman-in-serious-condition-after.html | 5 HURT IN TROLLEY CRASH; Motorman in Serious Condition After Collision With Oil Truck | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/williams-wins-in-154-quickly-stops-delia-as-9447-watch-in.html | WILLIAMS WINS IN 1:54; Quickly Stops Delia as 9,447 Watch in Philadelphia | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/jaes-tayl0g-62-filqgerprrilqt-chief-head-of-navy-identification.html | JAES TAYL0g, 62, FIlqGERPRIlqT CHIEF; Head of Navy Identification Bureau Dies-- Was a Defense Witness in Hall-Mills Trial | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/advertising-news.html | Advertising News | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/ceremony-at-capital.html | Ceremony at Capital | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/charles-w-restarick-real-estate-editor-of-boston-globe-for-46-years.html | CHARLES W. RESTARICK !; Real Estate Editor of Boston Globe for 46 Years Was 80 | True | Special to Tw [T-w YoRc 's. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/mrs-john-m-medill.html | MRS. JOHN M. MeDILL | True | special to T YoP. x s. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/yanks-are-favored-in-american-league-writers-give-them-slight-lead.html | YANKS ARE FAVORED IN AMERICAN LEAGUE; Writers Give Them Slight Lead Over Senators, White Sox | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/je-hoover-sees-peril-in-disunity-he-tells-dar-class-hatreds.html | J.E. HOOVER SEES PERIL IN DISUNITY; He Tells D.A.R. Class Hatreds Endanger Democracy More Than Any Enemy Force | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/l-hckendrick.html | [L HcKENDRICK | True | special to T YORK TS. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/thomas-h-tucker-druggist-55-years-owned-oldstyle-store-in-fulton.html | THOMAS H. TUCKER; Druggist 55 Years, Owned OldStyle Store in Fulton Street | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/mcarter-to-stay-at-utilitys-helm-chairman-of-jersey-concern-says.html | M'CARTER TO STAY AT UTILITY'S HELM; Chairman of Jersey Concern Says He'll Not Retire While FPC Fight Continues | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/republicans-bank-woman-keynoter-names-of-clare-luce-and-jessie.html | REPUBLICANS BANK WOMAN KEYNOTER; Names of Clare Luce and Jessie Sumner Urged at Meeting on Plans for Convention | True | Special to THE NEW YORK TIMES. | C1B 626390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/us-troops-stab-again-at-anzio-foe-patrols-drive-to-ammunition-dump.html | U.S. TROOPS STAB AGAIN AT ANZIO FOE; Patrols Drive to Ammunition Dump 2 Miles Inside Nazi Lines and Blow It Up | True | By Wireless To the New York Times. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/wilnerfieldsteel.html | Wilner--]Fieldsteel | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/favorites-leading-in-bridge-tourney-fishbein-teamoffour-has-best.html | FAVORITES LEADING IN BRIDGE TOURNEY; Fishbein Team-of-Four Has Best Record in First Round of Vanderbilt Cup Play | True | By Albert H. Morehead | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/andrew-p-irwin-memberof-importing-firm-wasl-i-dean-of-u-s-tea.html | ANDREW P. IRWIN; ;Member'of Importing Firm Wasl i Dean of U. S. Tea Tasters / | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/price-curbs-saved-billions-says-knox-navy-costs-cut-17000000000-he.html | PRICE CURBS SAVED BILLIONS, SAYS KNOX; Navy Costs Cut $17,000,000,000, He Testifies -- La Guardia Also Urges Extension | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/stimson-defends-demands-for-men-need-above-all-he-declares-is-ranks.html | STIMSON DEFENDS DEMANDS FOR MEN; Need Above All, He Declares, Is Ranks Kept Filled With Those Fit to Meet Foe | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/sydney-papers-win-suspension-delay-interim-injunction-follows.html | SYDNEY PAPERS WIN SUSPENSION DELAY; Interim Injunction Follows Challenge to Censorship -- Crowds Protest Ban | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/homer-by-lindell-tops-dodgers-85-blow-with-2-on-in-ninth-off-melton.html | HOMER BY LINDELL TOPS DODGERS, 8-5; Blow With 2 On in Ninth Off Melton Wins for Yanks -- Olmo Tried at Second | True | By Roscoe McGowen | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/warren-charges-new-deal-failure-ills-of-country-uncured-he-says.html | WARREN CHARGES NEW DEAL FAILURE; Ills of Country Uncured, He Says -- Links Administration to 'Hague, Kelly, Tammany' | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/united-nations.html | United Nations | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/south-carolina-acts-to-stop-negro-vote-assembly-passes-hundreds-of.html | SOUTH CAROLINA ACTS TO STOP NEGRO VOTE; Assembly Passes Hundreds of Bills Repealing Primary Laws | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/price-row-hafts-alaska-salmon.html | Price Row Hafts Alaska Salmon | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/long-jungle-trek-enos-american-army-newsman-spends-three-months.html | LONG JUNGLE TREK ENOS; American Army Newsman Spends Three Months With Raiders | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/the-news-from-india.html | THE NEWS FROM INDIA | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/business-failures-fewer.html | Business Failures Fewer | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/russian-bombers-of-the-allies-aid-the-red-army.html | Russian; BOMBERS OF THE ALLIES AID THE RED ARMY | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/virginia-utilities-file-plan-changes-amendments-to-proposal-for.html | VIRGINIA UTILITIES FILE PLAN CHANGES; Amendments to Proposal for Merger of Companies Are Offered to SEC | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/tokyo-recalls-bombing-marks-second-anniversary-of-us-attack-with.html | TOKYO RECALLS BOMBING; Marks Second Anniversary of U.S. Attack With Vow of Revenge | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/the-bach-circle-presents-concert-a-couperin-concerto-proves-gem-of.html | THE BACH CIRCLE PRESENTS CONCERT; A Couperin Concerto Proves Gem of Evening Despite Its Superficiality | True | By Olin Downes | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/b17-100mission-marks-two-groups-of-forts-in-britain-pass-century-in.html | B-17 100-MISSION MARKS; Two Groups of 'Forts' in Britain Pass 'Century' in Year's Fighting | True | | C1B 626390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/honor-his-fifty-years-as-credit-executive.html | Honor His Fifty Years As Credit Executive | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/german-invasion-alarm-growing-jutland-coast-is-reported-mined.html | German Invasion Alarm Growing; Jutland Coast Is Reported Mined; German Invasion Alarm Growing; Jutland Coast Is Reported Mined | True | By Cable To the New York Times. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/roeverrhaley.html | Roeverrhaley | True | Special to YOaK 'T. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/charles-r-cox-bayuk-cigar-official-in-boston-once-taught-helen.html | CHARLES R. COX; Bayuk Cigar Official in Boston Once Taught Helen Keller | True | Bpectal to THE EW YOI:; "['I:ZS. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/hope-for-children-of-france-is-seen-half-are-seriously-underfed.html | HOPE FOR CHILDREN OF FRANCE IS SEEN; Half Are Seriously Underfed, However, Council Is Told | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/montgomery-ward-demands-union-data-order-to-extend-its-expired.html | MONTGOMERY WARD DEMANDS UNION DATA; Order to Extend Its Expired Contract Called Illegal | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/inspiration-from-an-humble-plant.html | Inspiration From an Humble Plant | True | JOSEPH BERNSTEIN | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/infantry-shows-overseas-fitness-397th-expends-110-tons-of-live.html | INFANTRY SHOWS OVERSEAS FITNESS, 397th Expends 110 Tons of Live Ammunition in Demonstration at Fort Bragg | True | By Lawrence Resner | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/child-cripples.html | CHILD CRIPPLES | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/finnish.html | Finnish | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/super-markets-meet-june-18.html | Super Markets Meet June 18 | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/jaiies-b-jack.html | JAIIES B. JACK | True | Special to Tree 1 YOC Ts. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/those-lendlease-rumors.html | THOSE LEND-LEASE RUMORS | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/andersson-and-haegg-want-new-guarantee.html | Andersson and Haegg Want New Guarantee | True | By the United Press. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/stalin-pays-tribute-to-general-vatutin-sends-wreath-to-kiev-where.html | STALIN PAYS TRIBUTE TO GENERAL VATUTIN; Sends Wreath to Kiev, Where Thousands Pass Bier | True | By Wireless To the New York Times. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/monkey-upsets-police-leads-merry-chase-in-station-house-before.html | MONKEY UPSETS POLICE; Leads Merry Chase in Station House Before Recapture | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/parents-of-4-sentenced-court-orders-pair-to-prison-then-seeks.html | PARENTS OF 4 SENTENCED; Court Orders Pair to Prison, Then Seeks Clemency | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/containers-issue-to-be-sold-today-group-will-offer-4500000-of.html | CONTAINER'S ISSUE TO BE SOLD TODAY; Group Will Offer $4,500,000 of National Corporation's Debentures to Public | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/to-entertain-legal-aid-group.html | To Entertain Legal Aid Group | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/women-dropped-quit-labor-market-many-who-lose-war-production-jobs.html | WOMEN, DROPPED, QUIT LABOR MARKET; Many Who Lose War Production Jobs in Cut-Backs Prefer to Return Home | True | Special to THE NEW YORK TIMES. | C1B 626390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/ritter-cos-profit-off.html | Ritter Co.'s Profit Off | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/war-decorations.html | War Decorations | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/survey-shows-greater-use-of-margarine-is-biggest-food-change-due-to.html | Survey Shows Greater Use of Margarine Is Biggest Food Change Due to Rationing | True | By Jane Holt | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/borowy-listed-to-hurl-for-riddled-champions-phillies-will-be-hosts.html | Borowy Listed to Hurl for Riddled Champions -- Phillies Will Be Hosts to Dodgers -- Many Shifts in Other Teams | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/bennet-resigns-as-referee.html | Bennet Resigns as Referee | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/state-liberalizes-war-vote-ruling-board-holds-service-mans-request.html | STATE LIBERALIZES WAR VOTE RULING; Board Holds Service Man's Request to Relative for Ballot Will Be Recognized | True | Special to THE NEW YORK TIMES. | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/oiauncey-j-wrlas.html | OIAUNCEY J. wrLAS | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/strike-ends-at-colt-arms-plant.html | Strike Ends at Colt Arms Plant | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/3-art-prizes-awarded-american-academy-in-rome-alumni-group-lists.html | 3 ART PRIZES AWARDED; American Academy in Rome Alumni Group Lists Winners | True | | C1B 626390 |
| 1944-04-18 | 1944-04-18 | https://www.nytimes.com/1944/04/18/archives/estimates-flood-tax-offices-here-millions-of-dollars-received-with.html | ESTIMATES FLOOD TAX OFFICES HERE; Millions of Dollars Received With Federal Form -- State Bureau Is Busy | True | | C1B 626390 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/notes.html | Notes | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/violations-laid-to-industrialist-head-of-spring-and-wire-concern-is.html | VIOLATIONS LAID TO INDUSTRIALIST; Head of Spring and Wire Concern Is Cited by SEC on Complaint in Detroit | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/cecile-chine-composer-86-dies-her-salon-pieces-inspired-clubs-in.html | CECILE CH/INE., COMPOSER, 86, DIES; Her Salon Pieces Inspired Clubs in the Early !900's-Pianist Toured Here | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/named-to-trusteeship-of-title-guarantee-co.html | Named to Trusteeship Of Title Guarantee Co. | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/stymie-and-bel-reigh-win-at-jamaica-2025613-wagered-by-crowd-of.html | Stymie and Bel Reigh Win at Jamaica; $2,025,613 WAGERED BY CROWD OF 26,747 Stymie Beats Olympic Zenith by 5 Lengths in First Half of St. James Purse BEL REIGH, 13-10, SCORES Favorite Outruns Bull Dandy in Second Section of Trial for Wood and Derby | True | By William D. Richardson | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/churchill-at-edens-tasks-while-his-aide-rests.html | Churchill at Eden's Tasks While His Aide Rests | True | By Cable To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/toscanini-directs-war-bond-concert-three-noted-and-appropriate.html | TOSCANINI DIRECTS WAR BOND CONCERT; Three Noted and Appropriate Symphonies Are Performed by the NBC Orchestra | True | By Olin Downes | C1B 626422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/3400000-bequests-to-institutions-here-anne-depew-paulding-estate.html | $3,400,000 BEQUESTS TO INSTITUTIONS HERE; Anne Depew Paulding Estate Appraisal Discloses Benefits | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/ten-shoe-dealers-restrained.html | Ten Shoe Dealers Restrained | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/kramer-of-browns-defeats-tigers-21-but-he-misses-shutout-with-2-out.html | KRAMER OF BROWNS DEFEATS TIGERS, 2-1; But He Misses Shut-Out With 2 Out in Ninth on Higgins' Homer Before 28,034 | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/eight-army-dogs-prove-war-value-in-new-britain-they-aid-patrols-in.html | EIGHT ARMY DOGS PROVE WAR VALUE; In New Britain They Aid Patrols in Accounting for 200 Foes, Overcoming Jungle Peril | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/raf-rips-bulgarian-rail-yards.html | RAF Rips Bulgarian Rail Yards | True | By Wireless To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/barkley-hopeful-on-palestine-aid-senator-at-rally-here-says.html | BARKLEY HOPEFUL ON PALESTINE AID; Senator, at Rally Here, Says Solution of the Problem Must Await Peace | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/cotton-sells-off-after-firm-start-prices-go-downward-22-to-25.html | COTTON SELLS OFF AFTER FIRM START; Prices Go Downward 22 to 25 Points, Ending Near the Lows of the Day | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/general-electric-repeats-43-gain-firstquarter-profit-in-both-years.html | GENERAL ELECTRIC REPEATS '43 GAIN; First-Quarter Profit in Both Years 36 Cents a Share -- Orders Continue to Drop | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/news-item-dispute-debated-in-commons-bracken-explains-us-origin-of.html | NEWS ITEM DISPUTE DEBATED IN COMMONS; Bracken Explains U.S. Origin of Political Story | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/cigars-for-morale-to-be-put-to-test-32000000-more-each-month-for.html | CIGARS FOR MORALE TO BE 'PUT TO TEST'; 32,000,000 More Each Month for Service Men, Dealers Hear | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/cubs-buy-pitcher-vandenberg.html | Cubs Buy Pitcher Vandenberg | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/nimitz-fliers-aid-attack.html | Nimitz Fliers Aid Attack | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/la-guardia-pushes-fight-on-egg-price-he-invites-federal-and-trade.html | LA GUARDIA PUSHES FIGHT ON EGG PRICE; He Invites Federal and Trade Representatives to Conference on Present Oversupply | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/flintkote-profits-show-rise-in-1944-net-in-12-weeks-to-march-25-is.html | FLINTKOTE PROFITS SHOW RISE IN 1944; Net in 12 Weeks to March 25 Is $317,883, Against $244,224 in Same Period of 1943 | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/russian.html | Russian | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/senators-beaten-in-twelfth-by-32-athletics-tie-score-in-ninth-and.html | SENATORS BEATEN IN TWELFTH BY 3-2; Athletics Tie Score in Ninth and Go On to Win -- Wallace Tosses the First Ball | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/dempsey-to-referee-bouts.html | Dempsey to Referee Bouts | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/opa-lists-markups-on-fresh-vegetables-new-ceilings-are-effective.html | OPA LISTS MARK-UPS ON FRESH VEGETABLES; New 'Ceilings' Are Effective for Seven Items April 27 | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/mcarthy-on-way-home-manager-of-yankees-still-ill-departs-for.html | M'CARTHY ON WAY HOME; Manager of Yankees, Still Ill, Departs for Buffalo | True | | C1B 626422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/cirles-l-glls-britiiteditor-87-exstaff-member-of-punch-andi-the.html | CIRLES L GllS, BRITISIt-EDITOR, 87; Ex-Staff Member of Punch andI The Spectator Is Dead-I Author of'Many Books' | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/abroad-moving-currents-in-french-and-british-canada.html | Abroad; Moving Currents in French and British Canada | True | By Anne O'Hare McCormick | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/merritt-hearing-starts-dunne-first-witness-in-riders-case-against.html | MERRITT HEARING STARTS; Dunne First Witness in Rider's Case Against Race Officials | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/west-side-houses-in-new-ownership-apartments-on-west-67th-st-corner.html | WEST SIDE HOUSES IN NEW OWNERSHIP; Apartments on West 67th St. Corner Held Since 1910 -- Other Sales Listed | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/underwood-elliott-fisher-appoints-new-officers.html | Underwood Elliott Fisher Appoints New Officers | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/sports-of-the-times-in-the-lee-of-coogans-bluff.html | Sports of the Times; In the Lee of Coogan's Bluff | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/scientific-curbs-on-reich-pledged-allies-will-render-germany.html | SCIENTIFIC CURBS ON REICH PLEDGED; Allies Will Render Germany Incapable of Making War, Lord Cherwell Says | True | By Cable To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/villia-f-ilek.html | VILLIA! F. iLEK | True | Special to T YOR TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/j-she-s-married-to-john-james-kerr-caskie-jr-in-chapel-of-st.html | J She: !s; Married to John James Kerr Caskie Jr. in Chapel of St. Bartholomew's Church | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/george-p-hallock-r.html | GEORGE P. HALLOCK Sr. | True | Special to THE NEW YORK TS. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/menzies-enters-controversy.html | Menzies Enters Controversy | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/hart-brings-dec-7-data-admiral-may-shed-light-on-pearl-harbor.html | HART BRINGS DEC. 7 DATA; Admiral May Shed Light on Pearl Harbor Attack | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/congress-groups-to-get-world-monetary-data.html | Congress Groups to Get World Monetary Data | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/johi-c-ck.html | JOHI C. CK | True | Special to TE YORK 'iaEs. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/commerce-group-in-times-sq-area-government-agencies-move-to-west.html | COMMERCE GROUP IN TIMES SQ. AREA; Government Agencies Move to West 42d Street -- Other Commercial Leases | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/wins-6-cents-in-book-libel-suit.html | Wins 6 Cents in Book Libel Suit | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/john-engelhorn-jr.html | JOHN ENGELHORN JR. | True | special to T NEw YOR Trams. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/aim-to-occupy-kuriles-is-intimated-to-knox.html | Aim to Occupy Kuriles Is Intimated to Knox | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/decision-in-india-is-expected-soon-british-in-washington-say-they.html | DECISION IN INDIA IS EXPECTED SOON; British in Washington Say They Will Move Before Monsoon Begins in 3 Weeks | True | By Sidney Shalettspecial To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/landis-book-a-war-casualty.html | Landis Book a War Casualty | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/up-a-stove-instead-of-a-tree.html | UP A STOVE INSTEAD OF A TREE | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/united-nations.html | United Nations | True | | C1B 626422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/german-officer-in-finland-flees-desertions-rise-among-troops-in.html | GERMAN OFFICER IN FINLAND FLEES; Desertions Rise Among Troops in North -- Helsinki Replies to Russian Proposals | True | By Wireless To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/venereal-disease-increases-in-italy-us-troops-rate-is-higher-than.html | VENEREAL DISEASE INCREASES IN ITALY; U.S. Troops' Rate Is Higher Than in North Africa or Britain but Lower Than in Sicily | True | By Milton Brackerby Wireless To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/mexican-extols-us-aid-finance-secretary-stresses-shipments-of.html | MEXICAN EXTOLS U.S. AID; Finance Secretary Stresses Shipments of Essential Needs | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/the-play-edmund-gwenn-in-the-leading-role-of-a-slowish-somerset.html | THE PLAY; Edmund Gwenn in the Leading Role of a Slowish Somerset Maugham Play Called 'Sheppey' Opening at the Playhouse | True | By Lewis Nichols | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/dewey-forces-map-ouster-of-marvin-12-of-20-votes-in-his-district.html | DEWEY FORCES MAP OUSTER OF MARVIN; 12 of 20 Votes in His District Pledged to Seat H. H. Rathbun on Executive Committee Dewey Men Map Marvin's Ouster From Executive Committee Post | True | By Warren Moscowspecial To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/rail-freight-man-promoted.html | Rail Freight Man Promoted | True |  | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/4-authors-on-program-famous-detective-story-writers-to-speak-at.html | 4 AUTHORS ON PROGRAM; Famous Detective Story Writers to Speak at Times Hall | True |  | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/westchester-houses-sold.html | Westchester Houses Sold | True |  | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/vilbur-frantz.html | VILBUR . FRANTZ | True | Special to TE NEW YOR T,ES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/relocation-house-set-for-japanese-brooklyn-hostel-to-open-on-may-10.html | RELOCATION HOUSE SET FOR JAPANESE; Brooklyn Hostel to Open on May 10 for Evacuees Being Transferred From West | True |  | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/our-bombs-silence-one-caroline-isle-no-fire-or-fighters-rise-from.html | OUR BOMBS SILENCE ONE CAROLINE ISLE; No Fire or Fighters Rise From Satawan During Attack -2-Way Blows Pressed | True |  | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/31-make-phi-beta-kappa-29-seniors-and-2-juniors-are-elected-to-nyu.html | 31 MAKE PHI BETA KAPPA; 29 Seniors and 2 Juniors Are Elected to N.Y.U. Chapter | True |  | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/home-bought-in-brooklyn.html | Home Bought in Brooklyn | True |  | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/lincoln-on-the-negro-vote.html | Lincoln on the Negro Vote | True | EDMUND S. GEER | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/insurance-concern-elects.html | Insurance Concern Elects | True |  | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/press-in-argentina-is-still-under-curb-suspensions-continue-on.html | PRESS IN ARGENTINA IS STILL UNDER CURB; Suspensions Continue on Charges of Offending Government | True | By Wireless To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/c0ss-c_co-we0-i-former-helen-hinman-bride-ofi-william-downey-in.html | c0.ss c,.._,co wE0 I; Former Helen Hinman Bride ofI William Downey in Florida I | True |  | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/long-curb-on-news-in-australia-bared-challenge-to-censors-brings.html | LONG CURB ON NEWS IN AUSTRALIA BARED; Challenge to Censors Brings Issue to Climax -- Menzies Backs Press, Asks Debate | True | By Roy L. Curthoysby Cable To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/reif-stops-brown-in-4th-shanks-also-beats-fiorello-in-8-rounds-at.html | REIF STOPS BROWN IN 4TH; Shanks Also Beats Fiorello in 8 Rounds at Broadway Arena | True |  | C1B 626422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/mrs-souder-leader-in-womensaffairs-widow-of-mining-engineer-was.html | MRS. SOUDER, LEADER IN WOMEN'S AFFAIRS . . %; Widow of Mining Engineer Was Active in Red Cross, D. A. R. | True | Special to TH NW YOR TIMB. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/clothing-group-gives-170000-to-red-cross-coat-and-suit-industry.html | CLOTHING GROUP GIVES $170,000 TO RED CROSS; Coat and Suit Industry Doubles Its 1943 Contribution | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/more-play-space-for-youth-urged-community-councils-asserts.html | MORE PLAY SPACE FOR YOUTH URGED; Community Councils Asserts Facilities Are Available and Asks City for Funds | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/sees-federal-strike-aid-montgomery-ward-says-chicago-postoffice.html | SEES FEDERAL STRIKE AID; Montgomery Ward Says Chicago Postoffice Abets Trouble | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/3-slates-offered-at-dar-meeting-delegates-to-its-53d-congress-to.html | 3 SLATES OFFERED AT D.A.R. MEETING; Delegates to its 53d Congress to Vote by Machine Starting at 8 A.M. Today IMMIGRATION CURB URGED Demand for Maintenance of Sovereignty Adopted After Mayor Praises Britain | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/rumanian.html | Rumanian | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/association-race-to-start.html | Association Race to Start | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/30154-watch-cubs-blank-reds-3-to-0-walters-loses-threehitter-at.html | 30,154 WATCH CUBS BLANK REDS, 3 TO 0; Walters Loses Three-Hitter at Cincinnati -- Wyse, Chicago, Allows Only Five Blows. | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/profit-margin-halved-keller-says-chrysler-concerns-net-fell-despite.html | PROFIT MARGIN HALVED; Keller Says Chrysler Concern's Net Fell Despite Sales Rise BUSY POST-WAR ERA FOR RUBBER SEEN | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/hon-ebit__h_h-ma_ry-gell-english-novelist-a-daughter-ofi-viscount.html | HON. EBIT__H_H MA_RY GELL; English Novelist a Daughter ofI Viscount Nlidleton J | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/pittsburgh-all-set-to-greet-sgt-kelly-one-man-army-due-to-return.html | Pittsburgh All Set to Greet Sgt. Kelly; 'One Man Army' Due to Return From War | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/allies-warn-turks-on-chrome-exports-envoys-protest-increase-in.html | ALLIES WARN TURKS ON CHROME EXPORTS; Envoys Protest Increase in Sales of Alloy to Germany | True | By Wireless To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/help-to-hospital-praised-lenox-hill-report-pays-tribute-to-wartime.html | HELP TO HOSPITAL PRAISED; Lenox Hill Report Pays Tribute to War-Time Volunteers | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/i-barbara-long-a-bride-i-i-wed-in-white-plains-to-it.html | I BARBARA LONG A BRIDE I I; Wed in White Plains to It. | True | Wm.I | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/tuberculosis-measure-urged.html | Tuberculosis Measure Urged | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/deans-will-administer-lehigh.html | Deans Will Administer Lehigh | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/british-paper-protests-says-antiempire-propaganda-in-us-aids.html | BRITISH PAPER PROTESTS; Says Anti-Empire Propaganda in U.S. Aids Japanese | True | | C1B 626422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/recital-by-jean-harper-contralto-offers-first-program-here-at-times.html | RECITAL BY JEAN HARPER; Contralto Offers First Program Here at Times Hall | True | R.L. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/heads-women-lawyers-jeannette-h-harris-is-elected-by-new-york.html | HEADS WOMEN LAWYERS; Jeannette H. Harris Is Elected by New York Association | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/reich-rift-rumor-linked-to-goering-report-of-nazis-plan-to-go-to.html | REICH RIFT RUMOR LINKED TO GOERING; Report of Nazi's Plan to Go to Madrid Held a Possible Indication of Division | True | By Wireless To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/cuban-minister-is-dropped.html | Cuban Minister Is Dropped | True | By Cable To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/cio-for-extending-opa-and-wage-acts-davis-of-wlb-also-testifies-at.html | CIO FOR EXTENDING OPA AND WAGE ACTS; Davis of WLB Also Testifies at Capitol That Country Still Needs the Legislation | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/hadassah-joins-unit-working-with-unrra-1500-women-zionists-here-are.html | HADASSAH JOINS UNIT WORKING WITH UNRRA; 1,500 Women Zionists Here Are at Annual Donor Meeting | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/wac-chief-urges-women-to-enlist-colonel-hobby-speaks-here-as.html | WAC CHIEF URGES WOMEN TO ENLIST; Colonel Hobby Speaks Here as Accelerated Campaign of Advertising Begins | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/jose-c-berntes.html | JOSE C. BERNT.ES | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/wheat-goes-down-to-low-for-month-crop-outlook-and-the-news-from.html | WHEAT GOES DOWN TO LOW FOR MONTH; Crop Outlook and the News From Europe Bring Declines of 1/2 to 1 1/8 Cents | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/fiber-group-reelects-coryat.html | Fiber Group Re-elects Coryat | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/us-shifts-air-base-to-calcutta.html | U.S. Shifts Air Base to Calcutta | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/orders-gambling-inquiry.html | Orders Gambling Inquiry | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/the-screen-wings-over-water.html | THE SCREEN; Wings Over Water | True | By Bosley Crowther | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/miller-takes-onus-in-marthur-case-assumes-responsibility-of-the.html | MILLER TAKES ONUS IN M'ARTHUR CASE; Assumes Responsibility of the Issuing of Letters -- Insists on Backing General for '44 | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/apartment-bought-on-rochambeau-ave-investor-gets-bronx-parcel-other.html | APARTMENT BOUGHT ON ROCHAMBEAU AVE.; Investor Gets Bronx Parcel -- Other Deals in Borough | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/mobile-exchanges-for-childrens-clothes-ease-ration-pinch-in-british.html | Mobile Exchanges for Children's Clothes Ease Ration Pinch in British Rural Areas | True | By Tania Longby Cable To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/the-youthful-lawbreaker.html | THE YOUTHFUL LAWBREAKER | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/us-woman-decorated-by-cuba.html | U.S. Woman Decorated by Cuba | True | By Cable To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/debentures-trading-halted.html | Debentures Trading Halted | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/to-enforce-world-peace-international-police-army-required-to-curb.html | To Enforce World Peace; International Police Army Required to Curb Aggressors, Says Culbertson | True | ELY CULBERTSON | C1B 626422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/catherine-jete____rr-mabried-bride-in-illinois-of-lt-robert-a-riley.html | CATHERINE JETE____RR MABRIED; Bride in Illinois of Lt. Robert A. Riley, Naval Air Arm | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/allied-fliers-are-active.html | Allied Fliers Are Active | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/export-controls-relaxed-by-fea-blanket-license-shipments-to-latin.html | EXPORT CONTROLS RELAXED BY FEA; 'Blanket' License Shipments to Latin America Allowed -- Other Agency Action EXPORT CONTROLS RELAXED BY FEA | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/edge-denies-new-law-aims-to-stop-dewey-refuses-to-seek-repeal-of.html | EDGE DENIES NEW LAW AIMS TO 'STOP DEWEY'; Refuses to Seek Repeal of the Preferential Primary Act | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/other-annual-meetings-american-water-works-and-electric.html | OTHER ANNUAL MEETINGS; American Water Works and Electric | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/assembly-areas-of-city-realigned-council-adopts-report-of-its.html | ASSEMBLY AREAS OF CITY REALIGNED; Council Adopts Report of Its Committee Fixing 67 Districts Instead of the Former 62 SET-UP STILL HELD UNFAIR Representation Here Is Called Inadequate to Population, Though Admittedly Better | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/finnish.html | Finnish | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/big-labor-shifts-described-by-owi-thousands-a-month-are-moving-in-a.html | BIG LABOR SHIFTS DESCRIBED BY OWI; Thousands a Month Are Moving In and Out of Production Areas in Race for Jobs | True | By John H. Criderspecial To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/argentine-resigns-over-religious-issue-silgueira-quit-cabinet.html | ARGENTINE RESIGNS OVER RELIGIOUS ISSUE; Silgueira Quit Cabinet Because of Compulsory School Teaching | True | By Wireless To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/4-accused-of-hijacking-series-seized-prosecutor-calls-buyers-key-to.html | 4 Accused of Hijacking Series Seized; Prosecutor Calls Buyers Key to Racket | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/whalen-says-city-faces-stiff-fight-tells-shoe-group-after-war-other.html | WHALEN SAYS CITY FACES STIFF FIGHT; Tells Shoe Group After War Other Centers Will Strive to Hold Advantage Gained | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/state-employes-frozen-by-wmc-order-they-must-get-release-to-take.html | State Employes 'Frozen' by WMC order; They Must Get Release to Take New Jobs | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/busywar-era-for-rubber-seen-us-companys-chairman-says-1200000-tons.html | BUSY-WAR ERA FOR RUBBER SEEN; U.S. Company's Chairman Says 1,200,000 Tons Will Be Required in First Year DOUBLE NORMAL AMOUNT Goodrich President Asserts Synthetic Output Depends Upon Manpower Supply | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/former-rum-runner-faces-old-jail-term-nova-scotia-fishing-captain.html | FORMER RUM RUNNER FACES OLD JAIL TERM; Nova Scotia Fishing Captain Has Not Served 1930 Sentence | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/german.html | German | True | | C1B 626422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/one-fortress-group-has-battle.html | One Fortress Group Has Battle | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/japanese.html | Japanese | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/istomin-pianist-heard.html | Istomin, Pianist, Heard | True | M.A.S. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/cars-held-up-2-years-pullmanstandard-to-begin-work-on-coast-line.html | CARS HELD UP 2 YEARS; Pullman-Standard to Begin Work on Coast Line Order | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/hotel-union-urges-4th-term.html | Hotel Union Urges 4th Term | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/state-board-backs-war-vote-forms.html | State Board Backs War Vote Forms | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/new-loan-will-pay-taft-certificates-penn-mutual-refinances-hotel.html | NEW LOAN WILL PAY TAFT CERTIFICATES; Penn Mutual Refinances Hotel for $3,000,000 at Interest Rate of 4 Per Cent | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/british-decree-5year-jail-term-2000-fine-for-strike-inciters.html | British Decree 5-Year Jail Term, $2,000 Fine for Strike Inciters | True | By David Andersonby Wireless To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/ballet-by-robbins-called-smash-hit-fancy-free-about-troubles-of.html | BALLET BY ROBBINS CALLED SMASH HIT; 'Fancy Free,' About Troubles of Sailors and Their Girls, in Metropolitan Premiere | True | By John Martin | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/ilachmanniosse-berlin-exeditor-publisher-of-tageblatt-who-was.html | ILACHMANN-IOSSE, BERLIN 'EX,EDITOR; Publisher of Tageblatt Who * Was Forced Into Exile by the Gestapo Dies on 'Coast | True | Special to New YOR 'IMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/vandenberg-leads-as-keynote-choice-republican-chiefs-in-chicago.html | VANDENBERG LEADS AS KEYNOTE CHOICE; Republican Chiefs in Chicago Discourage Move to Name Claire Boothe Luce | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/expansion-of-ilo-aim-of-delegates-early-arrivals-at-philadelphia.html | EXPANSION OF ILO AIM OF DELEGATES; Early Arrivals at Philadelphia Look to Organization of World Economic Congress | True | By Louis Starkspecial To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/doubt-bread-rationing-wheat-and-bakers-officials-say-baltimore.html | DOUBT BREAD RATIONING; Wheat and Bakers Officials Say Baltimore Warning Is Extreme | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/mrs-anna-k-wills-mother-of-the-late-mrs-charles-coburn-wife-of.html | MRS. ANNA K. WILLS; Mother of the Late Mrs. Charles Coburn, Wife of Noted Actor | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/wpd-freeze-order-jolts-textile-men-house-dress-group-counsel-calls.html | WPD FREEZE ORDER JOLTS TEXTILE MEN; House Dress Group Counsel Calls Move 'Death Sentence' for Some Producers HELD DIFFICULT TO EFFECT Such Is Stand of Underwear, Hose, Woolen Mill Men as Worth St. Condemns Step | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/miss-nancy-moorefield.html | MISS NANCY MOOREFIELD | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/tss-autyler-i-library-authority-a-dean-emeritusof-western-reserve.html | tss AU(:TYLER, I LIBRARY AUTHORITY; A Dean Emeritus-of Western Reserve University Dies Headed Iowa Commission | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/to-lecture-at-oxford-on-american-history.html | To Lecture at Oxford On American History | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/enemy-vessels-destroyed.html | Enemy Vessels Destroyed | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 626422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/sees-output-of-zinc-cut-sharply-by-draft-douglas-of-wpb-tells.html | SEES OUTPUT OF ZINC CUT SHARPLY BY DRAFT; Douglas of WPB Tells Institute of 144,400-Ton Drop Yearly | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/named-to-wingate-post-gen-wda-lentaigne-takes-up-chindit-command-in.html | NAMED TO WINGATE POST; Gen. W.D.A. Lentaigne Takes Up Chindit Command in Burma | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/joseph-p-kennedy-baltimore-industrialist-dead-banker-racing.html | JOSEPH P. KENNEDY; Baltimore Industrialist Dead Banker, Racing Official, 55 | True | Special to TB NW Yoax TES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/day-firm-gets-option-on-nj-golf-course.html | Day Firm Gets Option On N.J. Golf Course | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/fbi-seizes-smythe-sedition-fugitive-near-canada-line-he-is-hurried.html | FBI SEIZES SMYTHE, SEDITION FUGITIVE, NEAR CANADA LINE; He Is Hurried to Washington, Where His Absence Has Delayed Trial of 30 CALLED JUDGE 'NEW DEAL' His Counsel Reads a Letter From Him Urging Motion to Replace Presiding Jurist FBI SEIZES SMYTHE NEAR CANADA LINE | True | By Nancy MacLennanspecial To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/lt-willia___mm-j_callahan-on-essex-county-prosecutors-office.html | LT. WILLIA___MM J_CALLAHAN; on Essex County' Prosecutor's Office Detective Staff 17 Years. | True | Special to TH NV YOX 'rarm. g. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/mrs-jean-mackinnon-bride.html | Mrs. Jean MacKinnon Bride | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/army-halts-moving-patients-at-palm-beach-pending-inquiry-into.html | Army Halts Moving Patients at Palm Beach Pending Inquiry Into Abandoning Breakers | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/enemy-attacks-2-china-railways-move-to-get-supply-line-is-seen.html | Enemy Attacks 2 China Railways; Move to Get Supply Line Is Seen; Japanese Open a New Offensive Near Chengchow, Junction of North-South Peiping-Hankow Route and the Lung-Hai Road | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/voiselle-fans-nine-to-down-boston-21-giants-rookie-blanks-braves.html | VOISELLE FANS NINE TO DOWN BOSTON, 2-1; Giants' Rookie Blanks Braves After Gladu Triples and Scores in Fourth LUBY DOUBLE IN 7TH WINS Long Drive to Left Sends In 2 Runs -- Mayor La Guardia Throws Out First Ball | True | By John Drebinger | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/store-deal-in-buffalo-more-than-1000000-paid-in-cash-by-dreyfus.html | STORE DEAL IN BUFFALO; More Than $1,000,000 Paid in Cash by Dreyfus Trust | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/united-states.html | United States | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/house-group-drops-proposal-to-draft-4fs-for-war-jobs-military.html | HOUSE GROUP DROPS PROPOSAL TO DRAFT 4-F'S FOR WAR JOBS; Military Committee Gets Oral Report and Passes Problem Back to Executive Agencies FEELS THEY HAVE POWER Members Say Study of Pending Bills Has Spurred Rush of Eligibles to Essential Work HOUSE GROUP DROPS 4-F DRAFT PROPOSAL | True | By C.p. Trussellspecial To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/advertising-news.html | Advertising News | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/wanted-more-professors.html | WANTED: MORE PROFESSORS | True | | C1B 626422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/joll-a-fischer.html | JOll A. FISCHER | True | Specla! to T YOR Ts. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/pignataro-outpoints-darby.html | Pignataro Outpoints Darby | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/franco-autori-named-chautauqua-conductor.html | Franco Autori Named Chautauqua Conductor | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/food-courses-expanded-tuesday-evening-sessions-are-added-by-state.html | FOOD COURSES EXPANDED; Tuesday Evening Sessions Are Added by State Commission | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/east-side-dwelling-sold-to-gh-sibley-former-pinchot-home-in-81st-st.html | EAST SIDE DWELLING SOLD TO G.H. SIBLEY; Former Pinchot Home in 81st St. Figures in Deal | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/a-source-of-manpower-surgeon-urges-operations-for-draftees-rejected.html | A Source of Manpower; Surgeon Urges Operations for Draftees Rejected Because of Hernia | True | BERTRAM M. BERNHEIN | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/nicaragua-weighs-rent-ceiling.html | Nicaragua Weighs Rent Ceiling | True | By Cable To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | BY John Rendel | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/miss-row-triumphs-on-pinehurst-links-eliminates-mrs-boggs-5-and-4.html | MISS ROW TRIUMPHS ON PINEHURST LINKS; Eliminates Mrs. Boggs, 5 and 4 -- Miss Gunther Bows, 4 and 3 | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/killed-in-3story-plunge-otto-p-schwarzschild-66-had-suffered.html | KILLED IN 3-STORY PLUNGE; Otto P. Schwarzschild, 66, Had Suffered Cardiac Ailment | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/norwegian-found-shot-dead.html | Norwegian Found Shot Dead | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/fbi-receives-data-on-nazi-style-drive-millinery-group-here-acts-to.html | FBI RECEIVES DATA ON NAZI STYLE DRIVE; Millinery Group Here Acts to Balk Enemy Propaganda | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/tries-suicide-on-capture-uboat-skipper-loses-to-raf-is-caught-by-us.html | TRIES SUICIDE ON CAPTURE; U-Boat Skipper 'Loses' to RAF, Is Caught by U.S. Navy | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/quits-secret-service-garvey-retires-after-career-dating-from-1915.html | QUITS SECRET SERVICE; Garvey Retires After Career Dating From 1915 | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/nazi-bomb-wrecks-hospital-in-london-rescuers-toil-in-the-ruins-of.html | NAZI BOMB WRECKS HOSPITAL IN LONDON; Rescuers Toil in the Ruins of 2,000-Patient Institution -10 Enemy Planes Downed | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/dartmouth-star-missing-stubby-pearson-reported-shot-down-near.html | DARTMOUTH STAR MISSING; Stubby Pearson Reported Shot Down Near Marshall Islands | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/negro-teachers-sought-national-urban-league-tells-of-war-department.html | NEGRO TEACHERS SOUGHT; National Urban League Tells of War Department Need | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/selfrule-rises-in-china-democratic-local-government-in-effect-in-21.html | SELF-RULE RISES IN CHINA; Democratic Local Government in Effect in 21 Provinces | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/paperboard-output-shows-drop-in-week-new-business-down-unfilled.html | Paperboard Output Shows Drop in Week; New Business Down, Unfilled Orders Up | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/books-authors.html | Books -- Authors | True | | C1B 626422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/allied-aid-sought-for-mikhailovitch-yugoslav-generals-emissary-here.html | ALLIED AID SOUGHT FOR MIKHAILOVITCH; Yugoslav General's Emissary Here -- Tito Reports Battles on 4 Nazi-Held Lines | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/dodds-gets-swedish-bid-mile-ace-asked-to-run-against-haegg-and.html | DODDS GETS SWEDISH BID; Mile Ace Asked to Run Against Haegg and Andersson Abroad | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/kolp-williamsport-manager.html | Kolp Williamsport Manager | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/french-approve-action-algiers-backing-britain-warns-people-against.html | FRENCH APPROVE ACTION; Algiers, Backing Britain Warns People Against Talking | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/italian-junta-hits-badoglios-delay-says-he-slows-formation-of-new.html | ITALIAN JUNTA HITS BADOGLIO'S 'DELAY'; Says He Slows Formation of New Cabinet -- Premier Wants 5 Key Posts | True | By Wireless To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/for-vote-on-burco-deal-sec-favors-submission-of-plan-for-merger-to.html | FOR VOTE ON BURCO DEAL; SEC Favors Submission of Plan for Merger to Stockholders | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/16-teams-survive-in-bridge-tourney-eleven-foursomes-eliminated-in.html | 16 TEAMS SURVIVE IN BRIDGE TOURNEY; Eleven Foursomes Eliminated in Second Round of Play for Vanderbilt Cup | True | By Albert H. Morehead | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/fine-chess-victor-against-shainswit-brilliant-play-sends-him-into.html | FINE CHESS VICTOR AGAINST SHAINSWIT; Brilliant Play Sends Him Into Lead in U.S. Event -- Denker and Horowitz Adjourn | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/hero-policeman-injured-rescues-boy-from-path-of-an-automobile-is.html | HERO POLICEMAN INJURED; Rescues Boy From Path of an Automobile, Is Struck Himself | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/cuba-bans-beef-export-4month-suspension-intended-to-aid-domestic.html | CUBA BANS BEEF EXPORT; 4-Month Suspension Intended to Aid Domestic Situation | True | By Cable To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/italy-as-precedent.html | ITALY AS PRECEDENT | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/wins-17000000-issue-halsey-stuart-group-awarded-louisiana-power.html | WINS $17,000,000 ISSUE; Halsey, Stuart Group Awarded Louisiana Power Bonds | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/randolph-declines-race-refuses-to-seek-congress-seat-against-powell.html | RANDOLPH DECLINES RACE; Refuses to Seek Congress Seat Against Powell | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/britons-astride-torpedoes-sank-enemy-cruiser-in-port-human-torpedo.html | Britons Astride Torpedoes Sank Enemy Cruiser in Port; 'HUMAN TORPEDO' SANK ITALIAN SHIP | True | By Cable To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/15-new-sinkings-raise-bag-by-us-submarines-to-532.html | 15 New Sinkings Raise Bag By U.S. Submarines to 532 | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/beau-jack-selects-army-boxer-passes-his-preinduction-physical-at.html | BEAU JACK SELECTS ARMY; Boxer Passes His Pre-Induction Physical at Fort Benning | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/east-orange-fire-fatal-wd-jamison-jr-dies-but-wifes-condition-is.html | EAST ORANGE FIRE FATAL; W.D. Jamison Jr. Dies, but Wife's Condition Is Improved | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/carpet-maker-on-bank-board.html | Carpet Maker on Bank Board | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/lutherans-elect-ha-kuhnle.html | Lutherans Elect H.A. Kuhnle | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/two-jersey-city-sales-made.html | Two Jersey City Sales Made | True | | C1B 626422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/brooklyn-bus-crash-is-fatal-to-woman-other-passengers-hurt-in-truck.html | BROOKLYN BUS CRASH IS FATAL TO WOMAN; Other Passengers Hurt in Truck Collision - - Mishap in Yonkers | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/berrd-j.html | BER.RD J | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/public-would-bomb-religious-buildings-gallup-finds-74-of-those.html | PUBLIC WOULD BOMB RELIGIOUS BUILDINGS; Gallup Finds 74% of Those Questioned Back Army Chiefs | True | By George Gallup Director, American Institute of Public Opinion | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/elect-durfee-president-huhn-and-perlee-also-honored-by-squash.html | ELECT DURFEE PRESIDENT; Huhn and Per-Lee Also Honored by Squash Racquets Group | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/herz-victor-at-handball-beats-kish-217-2114-in-state-play-linz-tops.html | HERZ VICTOR AT HANDBALL; Beats Kish, 21-7, 21-14, in State Play -- Linz Tops Morodello | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/bank-statement.html | BANK STATEMENT | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/wpb-too-has-manpower-pains.html | WPB, Too, Has Manpower Pains | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/safe-deposit-group-to-meet.html | Safe Deposit Group to Meet | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/10000-for-hospital-in-tokyo.html | $10,000 for Hospital in Tokyo | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/ruthless-say-nazis.html | Ruthless, Say Nazis | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/6-hours-58-minutes.html | 6 HOURS 58 MINUTES | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/daniel-fitzhenry-expolitical-leader-in-jersey-city-a-state-highway.html | DANIEL FITZHENRY; Ex-Political Leader in Jersey City a State Highway Official | True | Special to TH= NV YORX TS. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/4-loan-executives-get-prison-terms-madison-corporation-officials.html | 4 LOAN EXECUTIVES GET PRISON TERMS; Madison Corporation Officials Receive Sentences to Sing Sing on 4 Felony Convictions COURT GRANTS THEM STAY Defendants Taken to Tombs to Await Outcome of an Appeal for a Writ | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/gaudy-dress-at-funeral-british-racing-fans-wear-finery-at-rites-for.html | GAUDY DRESS AT FUNERAL; British Racing Fans Wear Finery at Rites for Earl of Lonsdale | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/swedish-air-chief-hurt-in-crash.html | Swedish Air Chief Hurt in Crash | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/mis-charles-e-iigeesoll.html | MIS. CHARLES E. liGEESOLL[ | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/shipping-from-cork-halted.html | Shipping From Cork Halted | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/sees-new-uboat-activity-capt-lovette-says-however-it-will-be-the.html | SEES NEW U-BOAT ACTIVITY; Capt. Lovette Says, However, It Will Be the 'Second Team' | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/indecision-on-war-cured-man-with-wavering-scruples-against-service.html | INDECISION ON WAR CURED; Man With Wavering Scruples Against Service Sent to Jail | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/news-of-food-survey-reveals-wide-variety-of-opinion-on-value-of.html | News of Food; Survey Reveals Wide Variety of Opinion on Value of Nutrition Education Work | True | By Jane Holt | C1B 626422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/52-of-bank-assets-in-us-securities-total-more-than-half-for-first.html | 52% OF BANK ASSETS IN U.S. SECURITIES; Total More Than Half for First Time, Says FDIC Report on Commercial Institutions 52% OF BANK ASSETS IN U.S. SECURITIES | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/borowy-pitches-superbly-to-blank-red-sox-for-yankees-in-seasons.html | Borowy Pitches Superbly to Blank Red Sox for Yankees in Season's Opener; CHAMPIONS ANNEX BOSTON GAME, 3-0 Borowy, Undefeated Since Last August, Hurls 5-Hitter Against the Red Sox LINDELL DRIVES HOME RUN He Connects in Second Inning -- Grimes and Garbark Help Yanks Tally Two in 7th | True | By James P. Dawsonspecial To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/scholarships-set-by-theatre-guild-young-actors-and-playwrights-to.html | SCHOLARSHIPS SET BY THEATRE GUILD; Young Actors and Playwrights to Receive 15 Awards in the Fall Worth $500 Each | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/army-in-penn-relays.html | Army in Penn Relays | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/agreement-on-war-aims.html | AGREEMENT ON WAR AIMS | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/a-tribute-to-mr-johns.html | A Tribute to Mr. Johns | True | WALTER S. GIFFORD | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/optimistic-for-the-south-atlantic-coast-line-head-sees-postwar.html | OPTIMISTIC FOR THE SOUTH; Atlantic Coast Line Head Sees Post-War Expansion There | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/george-l-knox.html | GEORGE L. KNOX | True | special to THE NW YORE TXXS. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/fund-drive-for-4500000-opens-to-meet-needs-of-citys-charities-fund.html | Fund Drive for $4,500,000 Opens To Meet Needs of City's Charities; FUND DRIVE OPENS; GOAL IS $4,500,000 | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/new-directors-of-union-carbide-and-carbon.html | NEW DIRECTORS OF UNION CARBIDE AND CARBON | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/theodoie-henry.html | THEODOIE . HENRY | True | Special to T IEw YOR '12S. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/heads-bank-of-england.html | Heads Bank of England | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/charity-racing-nets-136140.html | Charity Racing Nets $136,140 | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/labor-man-found-in-gowanus-canal-autopsy-today-to-determine-how.html | LABOR MAN FOUND IN GOWANUS CANAL; Autopsy Today to Determine How Death Came to Leader, Missing Since Feb. 18 | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/pitches-nohit-norun-game.html | Pitches No-Hit, No-Run Game | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/the-voice-of-hitler.html | THE VOICE OF HITLER | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/stettinius-sees-koo-talks-with-chinese-ambassador-to-britain-on.html | STETTINIUS SEES KOO; Talks With Chinese Ambassador to Britain on Supply Problems | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/george-iason.html | GEORGE iASON' | True | Special to THE N YORK TI.S. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/free-ports-to-admit-refugees-may-be-set-up-under-us-plan-plan-free.html | 'Free Ports' to Admit Refugees May Be Set Up Under U.S. Plan; PLAN 'FREE PORTS' TO ADMIT REFUGEES | True | Special to THE NEW YORK TIMES. | C1B 626422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/first-lady-pleads-for-alert-women-postwar-problems-will-not-be-met.html | FIRST LADY PLEADS FOR ALERT WOMEN; Post-War Problems Will Not Be Met if They 'Go to Sleep,' She Tells Voters League | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/reynolds-asks-transfer-indians-pitcher-seeks-to-take-draft-test-in.html | REYNOLDS ASKS TRANSFER; Indians' Pitcher Seeks to Take Draft Test in Cleveland | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/invasion-plan-told-french-advised-to-store-food-for-use-during.html | INVASION PLAN TOLD; French Advised to Store Food for Use During Fighting in Country IRELAND FURTHER CUT OFF Germans Show Anxiety in Their Speculations on Time and Place of Allied Move INVASION PLAN TOLD BY RADIO TO FRENCH | True | By Wireless To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/service-for-henry-h-conland.html | Service for Henry H. Conland | True | Special to Tr YOIX 'Ixms. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/ti3odore-d-steteauseni.html | TI3ODORE D. STE]]TE[AUSENI | True | Special to T IEW YORK TnES. I | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/poles-in-russia-score-ukrainians-dispute-latters-claim-to-land-west.html | POLES IN RUSSIA SCORE UKRAINIANS; Dispute Latter's Claim to Land West of Curzon Line on Ethnographic Basis | True | By Cable To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/warns-merchants-on-ration-stamps-opa-administrator-cites-a-report.html | WARNS MERCHANTS ON RATION STAMPS; OPA Administrator Cites a Report of Illegal Removal From Woman's Book | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/axis-is-antiroosevelt-london-paper-says-germans-hope-for-lenient.html | AXIS IS ANTI-ROOSEVELT; London Paper Says Germans Hope for Lenient Republican | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/sara-whitaker.html | Sara -- Whitaker | True | Special to Tn Yo s. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/arthur-h-gilmoui.html | ARTHUR H. GILMOUI% | True | special to THR Nw YORK TIS. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/policewomen-introduced-by-mayor-to-the-dar.html | Policewomen Introduced By Mayor to the D.A.R. | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/state-raises-milk-ignores-opa-price-allows-farmer-60c-more-or-460.html | STATE RAISES MILK, IGNORES OPA PRICE; Allows Farmer 60c More, or $4.60 Per 100 Pounds, in Hudson-Mohawk Area GOVERNMENT FIGHT LIKELY 'Duty to Enforce Ceiling,' Says OPA Director at Albany, Answering Du Mond | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/coast-guard-lists-army-eleven.html | Coast Guard Lists Army Eleven | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/australia-sets-fighting-mark-per-capita-comparison-with-us-reveals.html | Australia Sets Fighting Mark; Per Capita Comparison With U.S. Reveals Big Role Borne by Commonwealth's Population | True | By Hanson W. Baldwin | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/bonds-and-shares-on-london-market-south-american-issues-hit-by.html | BONDS AND SHARES ON LONDON MARKET; South American Issues Hit by Argentine Action -- Home Rails Ease | True | By Cable To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/escaping-germans-strafed.html | Escaping Germans Strafed | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/senators-to-decide-kellems-mail-case-postal-committee-is-called-to.html | SENATORS TO DECIDE KELLEMS MAIL CASE; Postal Committee Is Called to Weigh Censorship Issue | True | Special to THE NEW YORK TIMES. | C1B 626422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/barnard-professor-to-retire.html | Barnard Professor to Retire | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/liquor-production-held-urgent-need-speakers-at-beverage-control.html | LIQUOR PRODUCTION HELD URGENT NEED; Speakers at Beverage Control Conference Here Point to Rise of Dry-Era Evils | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/adalbert-black.html | ADALBERT BLACK | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/congress-is-accused-of-wasting-funds-by-duplications-it-criticizes.html | Congress Is Accused of Wasting Funds By Duplications It Criticizes in Bureaus | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/88-agencies-in-city-discuss-food-use-coordinating-group-plans-units.html | 88 AGENCIES IN CITY DISCUSS FOOD USE; Coordinating Group Plans Units on Abundant Items, Canning and School Lunches | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/thoils-f-dvyer.html | THOIL.S F. DVYER | True | Special to Tm NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/miss-jane-roberts-columbia-law-alumna-fiancee-of-lt-john-lysaght.html | Miss Jane Roberts, Columbia Law Alumna, Fiancee of Lt. John Lysaght Murphey, Navy | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/sec-issues-rulings-affecting-utilities-orders-record-closed-in-case.html | SEC ISSUES RULINGS AFFECTING UTILITIES; Orders Record Closed in Case of United Gas Corp. | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/platter-out-of-derby-widener-racer-will-be-pointed-for-preakness.html | PLATTER OUT OF DERBY; Widener Racer Will Be Pointed for Preakness Stakes | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/merger-is-proposed-acf-motorsbrill-co-tieup-to-go-to-stockholders.html | MERGER IS PROPOSED; A.C.F. Motors-Brill Co. Tie-Up to Go to Stockholders' Vote | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/navy-now-turning-to-shore-attacks-admiral-hussey-says-battleships.html | NAVY NOW TURNING TO SHORE ATTACKS; Admiral Hussey Says Battleships Are Yet to Face Toughest Tasks on Coastlines | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/strike-against-negroes-cio-rubber-workers-in-akron-protest-shift-of.html | STRIKE AGAINST NEGROES; CIO Rubber Workers in Akron Protest Shift of Men | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/raf-recalls-instructors-canadians-will-fill-gaps-in-commonwealth.html | RAF RECALLS INSTRUCTORS; Canadians Will Fill Gaps in Commonwealth Training Plan | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/-wwam-a-b_yo-pioneer-in-akron-rubber-field-mo2.html | ) w,wAM A. B_Y.,o. [; Pioneer in Akron Rubber Field/ '.m:::o?''/2. | True | 72'."/ | |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/laniers-2hitter-checks-pirates-20-cards-southpaw-victor-over-roe-in.html | LANIER'S 2-HITTER CHECKS PIRATES, 2-0; Cards' Southpaw Victor Over Roe in Tense Duel -- Musial Hit Decides in 6th | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/ja-mcdonnell-made-a-colonel.html | J.A. McDonnell Made a Colonel | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/united-nations-council-churchills-statement-viewed-as-evidence-of-a.html | United Nations Council; Churchill's Statement Viewed as Evidence Of Allies' Opposition to Such a Body Now | True | By Arthur Krockspecial To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/to-review-chaplin-case-federal-government-then-to-decide-on.html | TO REVIEW CHAPLIN CASE; Federal Government Then to Decide on Conspiracy Charges | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/-prof-alfred-h-sluss.html | $ ]PROF. ALFRED H. SLUSS | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/girl-4-war-casualty-skull-fractured-by-brick-thrown-from-roof-by.html | GIRL, 4, 'WAR' CASUALTY; Skull Fractured by Brick Thrown From Roof by Boy 'Bombers' | True | | C1B 626422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/2-elevated-to-official-rank.html | 2 Elevated to Official Rank | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/ace-is-an-ace-at-poker-or-in-the-air-bong-teaches-griping-newsmen.html | Ace Is an Ace at Poker or in the Air, Bong Teaches Griping Newsmen; Correspondents' Woes Began When Modest, Likable Hero Got to Like Them -- Top | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/allies-india-push-continues-to-gain-japanese-are-thrown-back-or.html | ALLIES INDIA PUSH CONTINUES TO GAIN; Japanese Are Thrown Back or Held by British at All Points in the Imphal Area ALLIES INDIA PUSH CONTINUES TO GAIN | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/colombian-quits-race-indication-of-lopezs-return-to-presidency-is.html | COLOMBIAN QUITS RACE; Indication of Lopez's Return to Presidency is Seen | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/bette-davis-heads-canteen-again.html | Bette Davis Heads Canteen Again | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/dr-william-s-smith-brooklyn-physician-chief-attending-gynecologist.html | DR. WILLIAM S. SMITH, BROOKLYN PHYSICIAN; Chief Attending Gynecologist at Brooklyn Hospital | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/nazis-deny-mussolini-is-iii.html | Nazis Deny Mussolini Is III | True | By Telephone To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/marjorie-e-bonynge-a-prospective-bride-knox-school-graduate-fiancee.html | MARJORIE E. BONYNGE A PROSPECTIVE BRIDE; Knox School Graduate Fiancee of Lt. S. H. oullinan of Navy | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/j-irving-white-veteran-of-more-than-50-years-on-stage-and-screen.html | J. IRVING WHITE; Veteran of More Than 50 Years on Stage and Screen Was 79 | True | Special to TE EW YORK TS. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/dudley-h-goldsmith.html | DUDLEY H. GOLDSMITH | True | Special to T YOR 'rs. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/e-roosevelt-divorced-he-yields-custody-of-children-stipulations-on.html | E. ROOSEVELT DIVORCED; He Yields Custody of Children -- Stipulations on Property | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/anthony-c-poole.html | ANTHONY C. POOLE | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/screen-news-here-and-in-hollywood-james-cagney-will-star-in-blood.html | SCREEN NEWS HERE AND IN HOLLYWOOD; James Cagney Will Star in 'Blood on the Sun' -- 2 Film Premieres Set for Today | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/journalistic-group-elects.html | Journalistic Group Elects | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/owi-set-to-revise-its-high-pay-policy-charges-of-labor-piracy-by.html | OWI SET TO REVISE ITS HIGH PAY POLICY; Charges of 'Labor Piracy' by Agency Lead to Pledge of Correction Moves | True | By John D. Morrisspecial To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/hungarian.html | Hungarian | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/guatemala-gets-dutch-envoy.html | Guatemala Gets Dutch Envoy | True | By Cable To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/pole-tells-story-of-ghetto-battle-nineday-conflict-in-warsaw-began.html | POLE TELLS STORY OF GHETTO BATTLE; Nine-Day Conflict in Warsaw Began Spontaneously, Says Underground Courier GERMANS' LOSSES HEAVY 3,000 Jews Used Smuggled and Home-Made Arms Against Big Force | True | By Harold Dennyby Cable To the New York Times. | C1B 626422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/statess-laws-balk-whisky-divided-american-distilling-stockholders.html | STATES'S LAWS BALK WHISKY DIVIDED; American Distilling Stockholders in New York Hope for Extension of Deadline | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/germans-warn-on-rome-put-onus-on-allies-for-attacks-say-city-is.html | GERMANS WARN ON ROME; Put Onus on Allies for Attacks -- Say City Is Demilitarized | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/barnard-installs-undergraduate-officers-and-all-representatives-at.html | Barnard Installs Undergraduate Officers And All Representatives at One Ceremony | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/ames-eicly__-mont-i-former-printing-executive-wasi-i-y-m-c-a.html | ]AMES EI'CLY__ MONT I; !Former Printing Executive WasI i y, M, C. A. Director in BrooklynI | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/british.html | British | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/favors-resettling-japanese-locally-bricker-tells-californians-is-a.html | FAVORS RESETTLING JAPANESE LOCALLY; Bricker Tells Californians Is a Matter for Towns, With the Disloyal Deported | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/allies-recapture-beachhead-post-german-raids-in-adriatic-and.html | ALLIES RECAPTURE BEACHHEAD POST; German Raids in Adriatic and Cassino Sectors Repelled With Some Losses | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/invasion-jitters-hit-stock-market-nervousness-over-imminence-of.html | INVASION JITTERS HIT STOCK MARKET; Nervousness Over Imminence of Move by Allies Brings Sharp Drop in Prices 1,193,350 SHARES TRADED Selling Pressure Is Heavy in Final Hour -- Bonds, Wheat, Cotton Also Give Ground | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/matthews-cook.html | Mat-thews -- Cook | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/sir-richard-viney.html | SIR RICHA.RD VI.N'EY | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/bastianini-flees-italy-former-high-fascist-sentenced-to-death-is-in.html | BASTIANINI FLEES ITALY; Former High Fascist, Sentenced to Death, Is in Switzerland | True | By Telephone To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/arbitrary-powers-on-surpluses-hit-biddle-warns-senate-group.html | ARBITRARY POWERS ON SURPLUSES HIT; Biddle Warns Senate Group Government Sale Should Be Based on 'Fair Return' TERMINATION BILL VOTED Passed by House Committee -- Board Issues First Half of Renegotiation Rules ARBITRARY POWERS ON SURPLUSES HIT | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/fcc-aide-denies-red-tie-house-inquiry-turns-to-activities-of-mrs.html | FCC AIDE DENIES 'RED' TIE; House Inquiry Turns to Activities of Mrs. Hilda D. Shea | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/soldier-food-costs-59c-a-day.html | Soldier Food Costs 59c a Day | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/president-not-to-run-wheeler-believes-senator-doubts-his-health.html | PRESIDENT NOT TO RUN, WHEELER BELIEVES; Senator Doubts His Health -- Sees Dewey in White House | True | | C1B 626422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/coalburning-curb-on-homes-is-urged-consumer-leader-warns-that.html | COAL-BURNING CURB ON HOMES IS URGED; Consumer Leader Warns That Spring Luxury Heat Will Add to Winter Suffering FUEL LACK STILL ACUTE Group Here to Advise Householders Not to Start Fires Until Late November | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/welders-plea-is-denied.html | Welders' Plea Is Denied | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/widow-of-jurist-dies-mrs-le-vissers-death-in-nazi-concentration.html | WIDOW OF JURIST DIES; Mrs. L.E. Visser's Death in Nazi Concentration Camp Reported | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/negro-colleges-win-praise-of-president-roosevelt-points-to.html | NEGRO COLLEGES WIN PRAISE OF PRESIDENT; Roosevelt Points to Contribution They Are Making in War | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/heads-gas-concern-sb-irelan-succeeds-straight-in-cities-service.html | HEADS GAS CONCERN; S.B. Irelan Succeeds Straight in Cities Service Unit Post | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/6-trotting-meets-listed-famed-hambletonian-session-set-for-goshen.html | 6 TROTTING MEETS LISTED; Famed Hambletonian Session Set for Goshen on Aug. 8, 9, 10 | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/jersey-utility-man-promoted.html | Jersey Utility Man Promoted | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/chinese.html | Chinese | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/lord-mount-edgcuivibe-fifth-earlofancient-familyi-dies-in-cornwall.html | LORD MOUNT EDGCUIVIBE; Fifth Earl'of-'Anci---ent FamilyI Dies in Cornwall at 78 I | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/woman-calls-playground-pigpen-gives-mr-moses-a-new-park-fight-he.html | Woman Calls Playground Pigpen, Gives Mr. Moses a New Park Fight; He Writes 'If You Like Foreign Parks So Much, Why Don't You Patronize Them?' and Sets Off Fireworks | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/new-dean-named-at-chinese-school-rodney-gilbert-of-the-herald.html | NEW DEAN NAMED AT CHINESE SCHOOL; Rodney Gilbert of The Herald Tribune Is Appointed to Journalism Post | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/grant-made-to-negro-theatre.html | Grant Made to Negro Theatre | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/dickens-play-brings-1250.html | Dickens Play Brings $1,250 | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/tuberculosis-drops-in-army-discharges-now-in-10th-place-against-1st.html | TUBERCULOSIS DROPS IN ARMY DISCHARGES; Now in 10th Place, Against 1st in World War I | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/opa-price-aides-to-be-sworn-in.html | OPA Price Aides to Be Sworn In | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/asks-pacific-bases-for-future-safety-richards-of-south-carolina.html | ASKS PACIFIC BASES FOR FUTURE SAFETY; Richards of South Carolina Decries, in House, Pacts That Exclude the U.S. | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/labor-lifts-press-ban-vancouver-bc-papers-resume-printing-of-union.html | LABOR LIFTS PRESS BAN; Vancouver, B.C., Papers Resume Printing of Union News | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/newark-winner-11-to-3-defeats-lakehurst-in-spite-of-zwienzynskis.html | NEWARK WINNER, 11 TO 3; Defeats Lakehurst in Spite of Zwienzynski's 3-Run Homer | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/brooklyn-subdued-by-barrett-4-to-1-phils-pitcher-limits-dodgers-to.html | BROOKLYN SUBDUED BY BARRETT, 4 TO 1; Phils' Pitcher Limits Dodgers to 6 Blows in Opening Game -- Seminick Hits Hard | True | By Roscoe McGowenspecial To The New York Times. | C1B 626422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/danes-strike-in-killing-germans-rout-demonstration-but-crowds.html | DANES STRIKE IN KILLING; Germans Rout Demonstration, but Crowds Gather Again | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/recover-from-food-poisoning.html | Recover From Food Poisoning | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/121336-at-seven-openers-average-attendance-of-17334-increase-over.html | 121,336 AT SEVEN OPENERS; Average Attendance of 17,334 Increase Over Last Year | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/daughter-of-jansen-noyeses-to-be-bride-of-lieut-marcus-b-hall-jr.html | Daughter; of Jansen Noyeses to Be Bride of Lieut. Marcus B. Hall Jr., Navy, on May 5 | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/measles-cases-down.html | Measles Cases Down | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/daniel-a-sullivan-fire-battalion-chief-in-queens-dies-in-neponsit-a.html | DANIEL A. SULLIVAN; Fire Battalion Chief in Queens Dies in Neponsit at 6:3 | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/brooklyn-concerns-give-25-tons-of-waste-paper.html | Brooklyn Concerns Give 25 Tons of Waste Paper | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/child-care-group-formed-sunnysidewoodside-council-is-organized-in.html | CHILD CARE GROUP FORMED; Sunnyside-Woodside Council Is Organized in Queens | True | | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/dr-ioriln-roberts.html | DR. iORILN ROBERTS | True | Special to THE NEW YORK TIMES. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/chile-studies-economy.html | Chile Studies Economy | True | By Cable To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/red-army-slashes-beyond-balaklava-cuts-german-southern-anchor-to.html | RED ARMY SLASHES BEYOND BALAKLAVA; Cuts German Southern Anchor to Sevastopol, Tightens Arc -- Russians Blast Constanta Red Army Drives Past Balaklava, Cuts Nazi Anchor to Sevastopol | True | By Ralph Parkerby Wireless To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/churchill-defends-league-of-nations-asserts-it-would-have-been.html | CHURCHILL DEFENDS LEAGUE OF NATIONS; Asserts It Would Have Been Successful if It 'Had Been Properly Backed Up' | True | By Wireless To the New York Times. | C1B 626422 |
| 1944-04-19 | 1944-04-19 | https://www.nytimes.com/1944/04/19/archives/fliers-strike-hard-1000-forts-liberators-bomb-major-targets-in.html | FLIERS STRIKE HARD; 1,000 'Forts,' Liberators Bomb Major Targets in Clear Weather NAZI INTERCEPTION WEAK Attackers Lose 19 Big Craft, 6 Fighters -- Blows Struck in Balkans -- RAF Out Again FLIERS STRIKE HARD AT BERLIN REGION | True | By Drew Middletonby Cable to the New York Times. | C1B 626422 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/cardinal-oconnell-ill-catholic-prelate-84-suffering-from-bronchial.html | CARDINAL O'CONNELL ILL; Catholic Prelate, 84, Suffering From Bronchial Pneumonia | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/japanese-population.html | JAPANESE POPULATION | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/7-red-cross-ships-aid-us-prisoners-making-regular-trips-over.html | 7 RED CROSS SHIPS AID U.S. PRISONERS; Making Regular Trips Over Atlantic -- Internees Also Are Receiving Help | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/high-invasion-post-goes-to-vandenberg-general-is-deputy-chief-of.html | HIGH INVASION POST GOES TO VANDENBERG; General Is Deputy Chief of the Expeditionary Air Force | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/book-sale-brings-31463.html | Book Sale Brings $31,463 | True | | C1B 626423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/notes.html | Notes | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/our-hydraheaded-congress.html | OUR HYDRA-HEADED CONGRESS | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/oil-prices-equalized-opa-authorizes-higher-level-at-wells-in-5-us.html | OIL PRICES EQUALIZED; OPA Authorizes Higher Level at Wells in 5 U.S. Fields | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/thousands-mourn-victims-of-ghetto-relatives-overflow-the-warsaw.html | THOUSANDS MOURN VICTIMS OF GHETTO; Relatives Overflow the Warsaw Synagogue on East Side -- March to City Hall | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/mansfield-macsheffray.html | Mansfield -- MacSheffray | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/kingsmen-in-front-127-cohen-panzer-fans-15-walks-9-as-mates-lose-in.html | KINGSMEN IN FRONT, 12-7; Cohen, Panzer, Fans 15, Walks 9 as Mates Lose in Brooklyn | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/first-ballot-fails-to-pick-dar-head-mrs-campbell-leading-with-916.html | FIRST BALLOT FAILS TO PICK D.A.R. HEAD; Mrs. Campbell, Leading With 916 Votes in Contest, Lacks Needed Majority VOTING TO RESUME TODAY Mrs. Pouch Chosen Honorary President-General -- Other Officers Are Elected | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/moses-critic-visits-mayors-office-to-find-she-is-victim-of-a-hoax.html | Moses Critic Visits Mayor's Office To Find She Is Victim of a Hoax; No Invitation Sent to Mrs. Gristede, Who Called Park 'Filthy' -- Commissioner Renews His Attack on 'Grouches' | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/republicans-name-warren-keynoter-californian-to-open-convention.html | REPUBLICANS NAME WARREN KEYNOTER; Californian to Open Convention, With Martin From East as Permanent Chairman Warren Named GOP Keynoter, With Martin Convention Chairman | True | Special to THE NEW YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/wider-aims-of-ilo-face-debate-today-scrutiny-of-all-international.html | WIDER AIMS OF ILO FACE DEBATE TODAY; 'Scrutiny of All International Economic Policies, Measures' May Meet Criticism | True | By Louis Starkspecial To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/opa-order-revises-used-tool-prices-paper-work-is-reduced-and.html | OPA ORDER REVISES USED TOOL PRICES; Paper Work Is Reduced and Alternative Method Adopted for Fixing Ceilings PLAN ALSO COVERS EXTRAS New Formula Based on Age and Condition of Article -Other Agency Action OPA ORDER REVISES USED TOOL PRICES | True | Special to THE NEW YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/electric-shocks-curb-sneezing.html | Electric Shocks Curb Sneezing | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/lendlease-voted-a-years-extension-by-house-334-to-21-one-amendment.html | LEND-LEASE VOTED A YEAR'S EXTENSION BY HOUSE, 334 TO 21; One Amendment Lets Congress Curb Presidential Power on Final Dispositions MIDWEST IN OPPOSITION Active Phase of Policy Now Runs to June 30, 1945, and Dissolution July 1, 1948 LEND-LEASE VOTED A YEAR'S EXTENSION | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/cohen-resigns-from-owi-head-of-radio-bureau-will-be-succeeded-by.html | COHEN RESIGNS FROM OWI; Head of Radio Bureau Will Be Succeeded by Ludlam | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/to-keep-tva-out-of-politics.html | To Keep TVA Out of Politics | True | MARJORIE GILROY | C1B 626423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/gis-major-crime-in-london-is-awol-larceny-is-another-headache-but.html | G.I.'S MAJOR CRIME IN LONDON IS AWOL; Larceny Is Another Headache, but General Conduct Ranks Far Above 1917-18 A.E.F. | True | By Wireless To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/492717-is-given-to-bishop-gibbons-laity-of-albany-area-present-gift.html | $492,717 IS GIVEN TO BISHOP GIBBONS; Laity of Albany Area Present Gift at Ceremony Marking 25 Years in Episcopacy | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/opa-curbs-are-set-on-33-more-cafes-many-restaurants-grills-and.html | OPA CURBS ARE SET ON 33 MORE CAFES; Many Restaurants, Grills and Cafeterias in List Cater to Persons of Small Means FEDERAL WRITS GRANTED Concerns Charged With Food and Drink Rises Enjoined Against Such Increases OPA CURBS ARE SET ON 33 MORE CAFES | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/bolivian-official-pleads-for-recognition-of-new-revolutionary.html | Bolivian Official Pleads for Recognition Of New Revolutionary Government by U.S. | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/miss-dalton-qualifies-miss-lancaster-also-advances-to-national.html | MISS DALTON QUALIFIES; Miss Lancaster Also Advances to National Fencing Finals | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/ls-anson-l-dart.html | IS. ANSON L. DART | True | Spect.1 to THE N:W YOP. K 'IMES | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/company-insures-employes.html | Company Insures Employes | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/asks-bigger-sugar-ration-abbott-would-restore-industrial-quotas-on.html | ASKS BIGGER SUGAR RATION; Abbott Would Restore Industrial Quotas on Basis of Cuban Crop | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/audrey-h-trolqg-is-ioaqed-to-wed-bennington-student-to-be-the-bride.html | AUDREY H. STROlqG IS IOAQED TO WED; Bennington Student to Be the Bride of Pvt. George F. B. Johnson Jr. of Marines | True | Special to TE NEW YOX TIES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/us-forces-in-britain-get-a-new-press-chief.html | U.S. Forces in Britain Get a New Press Chief | True | By Cable To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/heiden-warns-on-antisemitism.html | Heiden Warns on Anti-Semitism | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/seabee-finally-gets-a-leave.html | Seabee Finally Gets a Leave | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/says-black-market-is-rife-in-textiles-attorney-calls-for-immunity.html | SAYS BLACK MARKET IS RIFE IN TEXTILES; Attorney Calls for Immunity for Those Disclosing Such Operations to U.S. FEARS WIDE LIQUIDATION Warns Triple Damages Will Force Many Out of Business Unless Relief Is Granted SAYS BLACK MARKET IS RIFE IN TEXTILES | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/china-forbids-army-to-tie-men-as-way-to-hold-them.html | China Forbids Army to Tie Men as Way to Hold Them | True | By the United Press. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/buffalo-bill-a-colorful-film-with-joel-mccrea-in-title-role-opens-a.html | 'Buffalo Bill', a Colorful Film, With Joel McCrea in Title Role, Opens at the Roxy -- Victoria Has New Arrival | True | By Bosley Crowther | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/wisconsin-gives-dewey-17-official-returns-confirm-tabulation-on.html | WISCONSIN GIVES DEWEY 17; Official Returns Confirm Tabulation on Republican Delegates | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/french-in-algiers-condemn-5.html | French in Algiers Condemn 5 | True | | C1B 626423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/heads-welfare-agencies-gf-butterworth-is-elected-by-protestant.html | HEADS WELFARE AGENCIES; G.F. Butterworth Is Elected by Protestant Federation | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/danube-mined-by-raf-liberators-river-closed-to-all-enemy-traffic.html | Danube Mined by RAF Liberators; River Closed to All Enemy Traffic; DANUBE IS MINED; CLOSED TO TRAFFIC | True | By Milton Brackerby Wireless To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/realtor-named-trustee-of-kings-county-savings.html | Realtor Named Trustee Of Kings County Savings | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/new-judge-selects-aide.html | New Judge Selects Aide | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/jere1viiar-g-tuthill.html | JERE1VIIAR G. TUTHILL | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/war-giving-women-new-ideas-on-home-soldiers-brides-and-salary.html | WAR GIVING WOMEN NEW IDEAS ON HOME; Soldiers' Brides and Salary Earners Plan Now to Set Up Peacetime Abodes VITAL BUILDING CHANGES More 1-Story Structures Are Forecast, With Stress Paid on Labor-Saving Gadgets | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/turks-reply-conciliatory.html | Turks' Reply Conciliatory | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/holdings-abroad-top-13000000000-treasury-census-shows-bulk-is-in.html | HOLDINGS ABROAD TOP $13,000,000,000; Treasury Census Shows Bulk Is in United Nations -- Axis Controls $3,775,000,000 | True | Special to THE NEW YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/figed-g-batchelloig.html | FIgED G. BATCHELLOIg | True | Special to THE !q"W YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/german-reply-is-vigorous.html | German Reply Is Vigorous | True | By Telephone To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/delawares-nine-uninstructed.html | Delaware's Nine Uninstructed | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/article-11-no-title-ott-homer-in-first-sinks-boston-2-to-1-giant.html | Article 11 -- No Title; OTT HOMER IN FIRST SINKS BOSTON, 2 TO 1 Giant Manager Hits Ball High into Upper Stand in Right After Hausmann Walks PYLE PUZZLE TO BRAVES Rookie Southpaw Allows Only Four Hits, One More Than Mates Get From Tobin | True | By Louis Effrat | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/farley-on-air-tomorrow-will-criticize-soldier-vote-law-replying-to.html | FARLEY ON AIR TOMORROW; Will Criticize Soldier Vote Law, Replying to Dewey | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/chaplain-shortage-in-navy-criticized-chief-of-corps-reports-on-his.html | CHAPLAIN SHORTAGE IN NAVY CRITICIZED; Chief of Corps Reports on His Tour of Inspection | True | By Broadcast To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/german.html | German | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/ground-fight-test-stiffened-by-army-with-forces-at-full-strength.html | GROUND FIGHT TEST STIFFENED BY ARMY; With Forces at Full Strength Emphasis Shifts to Training to Meet Replacement Calls | True | By Sidney Shalettspecial To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/race-stewards-testify-cassidy-and-vosburgh-witnesses-at-jockey.html | RACE STEWARDS TESTIFY; Cassidy and Vosburgh Witnesses at Jockey Merritt's Hearing | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/capt-flied-pickering.html | CAPT. FliED PICKERING | True | Special to Tm NEW YORK T,IES, | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/russian.html | Russian | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/officers-are-installed.html | Officers Are Installed | True | | C1B 626423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/miss-goodwin-is-wed-to-rev-r-p-freed-bride-in-illinois-of-assistant.html | MISS GOODWIN IS WED TO REV. R. P. FREED; Bride in Illinois of Assistant Minister of New York Church | True | Special to Tv NEW YORK TrMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/finland-held-ready-to-intern-germans-note-to-moscow-said-to.html | FINLAND HELD READY TO INTERN GERMANS; Note to Moscow Said to Hesitate at Other Russian Terms | True | By Cable To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/nazis-in-montenegro-win-strategic-hills-tito-admits-loss-but-says.html | NAZIS IN MONTENEGRO WIN STRATEGIC HILLS; Tito Admits Loss but Says Foe Is Routed in Serbian Sector | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/gen-romero-hails-us-military-might-ecuadors-minister-of-defense.html | GEN. ROMERO HAILS U.S. MILITARY MIGHT; Ecuador's Minister of Defense Here After Inspection Tour | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/goering-demands-loyalty-to-hitler-he-and-goebbels-stress-need-for.html | GOERING DEMANDS LOYALTY TO HITLER; He and Goebbels Stress Need for Unity in Talks Hailing Leader on 55th Birthday | True | By Telephone To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/browns-trip-tigers-31-york-homer-one-of-3-detroit-hits-off-sundra.html | BROWNS TRIP TIGERS, 3-1; York Homer One of 3 Detroit Hits Off Sundra | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/bond-listings-authorized.html | Bond Listings Authorized | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/to-aid-fifth-war-loandrive.html | To Aid Fifth War Loan-Drive | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/william-iv-pratt.html | WILLIAM Iv. PRATT | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/new-cars-in-service-7838-freight-units-261-engines-put-to-work-this.html | NEW CARS IN SERVICE; 7,838 Freight Units, 261 Engines Put to Work This Year | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/the-road-through-china.html | THE ROAD THROUGH CHINA | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/phoenix-meeting-put-off-no-action-taken-on-corporations-plan-to.html | PHOENIX MEETING PUT OFF; No Action Taken on Corporation's Plan to Liquidate | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/2d-sicilian-error-cost-5-us-planes-paratroopers-transports-shot.html | 2D SICILIAN ERROR COST 5 U.S. PLANES; Paratroopers' Transports Shot Down by British Ships in Action at Catania | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/crash-in-east-river-3-on-ferryboat-hurt-in-collision-with.html | CRASH IN EAST RIVER; 3 on Ferryboat Hurt in Collision With Unidentified Craft | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/curtis-publishing-co-meets.html | Curtis Publishing Co. Meets | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/simpson-eastern-loop-umpire.html | Simpson Eastern Loop Umpire | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/french-explain-recent-actions-seek-to-smooth-ragged-edges-remaining.html | FRENCH EXPLAIN RECENT ACTIONS; Seek to Smooth Ragged Edges Remaining in Relations With Western Allies | True | By Harold Callenderby Wireless To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/united-states.html | United States | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/plans-helicopter-gas-station.html | Plans Helicopter 'Gas' Station | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/new-cuban-minister-chosen.html | New Cuban Minister Chosen | True | By Cable To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 626423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/howard-gets-new-command.html | Howard Gets New Command | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/hitlers-birthday-music-omits-horst-wessel-song.html | Hitler's Birthday Music Omits 'Horst Wessel Song' | True | By the United Press. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/chinese.html | Chinese | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/miss-a-f-whitehouse-to-be-bride-april-29-red-cross-aide-engaged-to.html | MISS A. F. WHITEHOUSE TO BE BRIDE APRIL 29; Red Cross Aide Engaged to Lt. Comdr. MiUar, Royal Navy | True | Special to T YORX TrEs. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/denker-gains-4th-victory-moves-into-lead-in-us-title-chess-as.html | DENKER GAINS 4TH VICTORY; Moves Into Lead in U.S. Title Chess as Horowitz Resigns | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/miss-byrne-wins-5-and-4-beats-miss-crum-on-pinehurst-links-mrs-page.html | MISS BYRNE WINS, 5 AND 4; Beats Miss Crum on Pinehurst Links -- Mrs. Page Triumphs | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/count-von-lerchenfeld-expremier-of-bavaria-former-envoy-to-austria.html | COUNT VON LERCHENFELD; Ex-Premier of Bavaria, Former Envoy to Austria and Belgium | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/mis-charles-t-arrighi.html | MIS. CHARLES T. ARRIGHI | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/puzzle-for-surrogate-mohammedan-left-4389-two-widows-but-no-will.html | PUZZLE FOR SURROGATE; Mohammedan Left $4,389, Two Widows, but No Will | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/policeman-back-on-duty-he-was-suspended-2-years-ago-during-amen.html | POLICEMAN BACK ON DUTY; He Was Suspended 2 Years Ago During Amen Inquiry | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/news-of-food-rationing-a-success-say-598-in-survey-three-important.html | News of Food; Rationing a Success, Say 59.8% in Survey; Three Important Modifications Are Urged | True | By Jane Holt | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/fbi-agent-details-work-of-nazi-units-tells-at-newark-trial-how-he.html | FBI AGENT DETAILS WORK OF NAZI UNITS; Tells at Newark Trial How He Joined Vocational League After Writing Pamphlet | True | Special to THE NEW YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/wheat-advances-in-nervous-deals-covering-by-operators-brings-rises.html | WHEAT ADVANCES IN NERVOUS DEALS; Covering by Operators Brings Rises of 1/8 to 3/8 Cent -Rye Is Irregular | True | Special to THE NEW YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/scout-wins-war-bond-as-home-front-hero-honored-for-his-part-in-many.html | SCOUT WINS WAR BOND AS 'HOME FRONT HERO'; Honored for His Part in Many Civilian Activities | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/women-organize-for-a-service-law-stimson-tells-capital-group.html | WOMEN ORGANIZE FOR A SERVICE LAW; Stimson Tells Capital Group Legislation Is Needed Now to Get On With the War | True | Special to THE NEW YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/bertelli-is-taken-by-boston-eleven-dodgers-get-creighton-miller-and.html | BERTELLI IS TAKEN BY BOSTON ELEVEN; Dodgers Get Creighton Miller and Giants Land Hillenbrand in Pro Football Draft | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/newtype-havocs-arm-the-invasion-ninth-air-force-group-already.html | NEW-TYPE HAVOCS ARM THE INVASION; Ninth Air Force Group Already Punishing Nazis With A-20's, Rival of RAF's Mosquitos | True | By Frederick Grahamby Wireless To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/reds-vanquish-cubs-21-riddle-wins-threehit-game-on-muellers-double.html | REDS VANQUISH CUBS, 2-1; Riddle Wins Three-Hit Game on Mueller's Double in Fourth | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/death-due-to-drowning-no-sign-of-violence-is-found-on-labor-leaders.html | DEATH DUE TO DROWNING; No Sign of Violence Is Found on Labor Leader's Body | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/dr-deo_f_-oconnor-i-throat-specialist-treated-vallee-i-martinelli.html | DR. DE.O F_ O'CONnOR I; Throat Specialist Treated Vallee, I Martinelli and McCormack I I | True | Special to TH Nsw YORK TZ3S. I | C1B 626423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/170000000-bonds-on-market-today-3s-of-louisiana-power-to-be-used.html | $170,000,000 BONDS ON MARKET TODAY; 3s of Louisiana Power to Be Used for Refunding of 5% Lien of the Company $17,000,000 BONDS ON MARKET TODAY | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/1451566-earned-by-johnsmanville-first-quarter-net-equals-166.html | $1,451,566 EARNED BY JOHNS-MANVILLE; First Quarter Net Equals $1.66 Against $1,087,119 or $1.23 Last Year | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/walter-t-brown-in-new-post.html | Walter T. Brown in New Post | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/psal-fencing-to-lerner.html | P.S.A.L. Fencing to Lerner | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/dollar-dealers-fined-5-neapolitans-trafficked-illegally-in-american.html | DOLLAR DEALERS FINED; 5 Neapolitans Trafficked Illegally in American Currency | True | BY Wireless To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/voids-negro-appeal-on-vote-in-alabama-court-finds-that-eight-filed.html | VOIDS NEGRO APPEAL ON VOTE IN ALABAMA; Court Finds That Eight Filed Too Late for the Primary | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/jules-gastambide-founder-of-a-french-motor-and-airplane-company.html | JULES GASTAMBIDE; Founder of a French Motor and Airplane Company Dies at 98 I | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/3-us-officials-to-speak-we-still-have-the-war-to-win-will-be-topic.html | 3 U.S. OFFICIALS TO SPEAK; 'We Still Have the War to Win' Will Be Topic for Tonight | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/14-states-favor-liquor-holiday-control-agencies-in-unanimous-vote.html | 14 STATES FAVOR LIQUOR 'HOLIDAY'; Control Agencies in Unanimous Vote at Conference Here Ask Immediate Action | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/swedish-rejection-reported.html | Swedish Rejection Reported | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/18-housing-issues-g0-to-six-bidders-26836000-of-39799000-total-of.html | 18 HOUSING ISSUES G0 TO SIX BIDDERS; $26,836,000 of $39,799,000 Total of Short-Term Notes Won by Salomon-Hutzler | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/to-curb-careless-talk-high-school-girls-will-stress-need-to-keep.html | TO CURB CARELESS TALK; High School Girls Will Stress Need to Keep War Secrets | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/japanese.html | Japanese | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/carl-a-prack-sr.html | CARL A. PRACK SR. | True | Special to THE NEW YOK TLMS. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/advertising-news.html | Advertising News | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/fleeing-wife-gets-aid-false-alarm-fine-cut-after-she-tells-of.html | FLEEING WIFE GETS AID; False Alarm Fine Cut After She Tells of Threat of Beating | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/agreement-is-seen-on-miners-40-pay-ickes-intervenes-with-wlb.html | AGREEMENT IS SEEN ON MINERS' $40 PAY; Ickes Intervenes With WLB -- Operators Held to Be Willing -- He and Lewis Clash | True | Special to THE NEW YORK TIMES. | C1B 626423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/nazis-fight-feebly-u-s-heavies-batter-kassel-plant-plane-parks-in.html | NAZIS FIGHT FEEBLY; U. S. 'Heavies' Batter Kassel Plant, Plane Parks in Germany RAIL POINTS ARE TARGETS RAF Rips Yards Near Paris and Rouen in Night Blow -- Coast Bombed All Day NAZIS FIGHT FEEBLY AGAINST AIR BLOWS | True | By Drew Middletonby Cable To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/6-doukhobor-women-get-2-years.html | 6 Doukhobor Women Get 2 Years | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/army-deserter-found-a-hero-in-the-marines-war-department-ponders.html | ARMY DESERTER FOUND A HERO IN THE MARINES; War Department Ponders Record of Tennessee Man, 26 | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/hungarian-chief-of-staff-out.html | Hungarian Chief of Staff Out | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/ralph-micelli-long-a-police-official-66-uxdeputy-inspector-was.html | RALPH MICELLI, LONG ' A POLICE OFFICIAL, 66.; ux-Deputy Inspector Was Pistol Marksman, Handwriting Expert | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/service-men-of-city-use-furloughs-to-view-town.html | Service Men of City Use Furloughs to View Town | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/two-yankee-rookie-pitchers-fail-as-red-sox-take-pair-61-and-52.html | Two Yankee Rookie Pitchers Fail As Red Sox Take Pair, 6-1 and 5-2; Boston's Five-Run Sixth Routs Johnson in Morning -- Tabor's 3 Hits, One a Homer, Mark Attack Against Dubiel | True | By James P. Dawsonspecial To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/ask-end-of-ceiling-on-some-old-tools-dealers-call-on-opa-to-drop.html | ASK END OF CEILING ON SOME OLD TOOLS; Dealers Call on OPA to Drop Control on Types That Have Outlived Usefulness | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/badoglio-will-go-to-naples-today-premier-yields-to-protest-by.html | BADOGLIO WILL GO TO NAPLES TODAY; Premier Yields to Protest by Opposition, Whose Chiefs He Will Interview | True | By Wireless To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/heart-sees-fighters-critical-of-home-complaints-and-strikes-vex-men.html | HEART SEES FIGHTERS CRITICAL OF HOME; Complaints and Strikes Vex Men in Pacific, He Says -Admire Their Leaders | True | Special to THE NEW YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/60-of-banana-crop-a-casualty-of-war-lack-of-steamship-transport.html | 60% OF BANANA CROP A CASUALTY OF WAR; Lack of Steamship Transport Forces United Fruit Co. to Destroy Bulk of '44 Yield | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/opa-aide-assails-padded-mileage-tells-house-group-unneeded-gas.html | OPA AIDE ASSAILS PADDED MILEAGE; Tells House Group Unneeded 'Gas' Complicates Rationing as Much as 'Black Market' | True | Special to THE NEW YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/finnish.html | Finnish | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/5th-army-wac-to-wed-at-front.html | 5th Army Wac to Wed at Front | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/divorce-to-mrs-vreeland-ridgewood-nj-bride-of-three-months-gets.html | DIVORCE TO MRS. VREELAND; Ridgewood, N.J., Bride of Three Months Gets Decree in Reno | True | | C1B 626423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/hitchcock-killed-in-crash-in-britain-polo-star-hero-of-lafayette.html | HITCHCOCK KILLED IN CRASH IN BRITAIN; Polo Star, Hero of Lafayette Escadrille, Was Head of Fighter Plane Group HITCHCOCK KILLED IN CRASH IN BRITAIN KILLED IN ENGLAND | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/nazis-order-alert-on-europes-coast-on-2000mile-front-germans-are.html | NAZIS ORDER ALERT ON EUROPE'S COAST; On 2,000-Mile Front Germans Are Said to Expect Allied Blows 'at Any Hour' | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/rumanian.html | Rumanian | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/elected-vice-president-of-cosmetic-subsidiary.html | Elected Vice President Of Cosmetic Subsidiary | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/st-andrews-church-funds-no-federal-government-contributions-to.html | St. Andrew's Church Funds; No Federal Government Contributions to Building, Counsel Says | True | ALFRED J. TALLEY | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/woman-teacher-descends-10-feet-in-sewer-to-rescue-cat-last-nylon.html | Woman Teacher Descends 10 Feet in Sewer To Rescue Cat; Last Nylon Stockings Clawed | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/bo-to-pay-off-4-notes-president-reveals-plan-to-take-up-issue.html | B.&O. TO PAY OFF 4% NOTES; President Reveals Plan to Take Up Issue Maturing Aug. 1 | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/cleared-in-arms-fraud-five-exordnance-inspectors-are-acquitted-at.html | CLEARED IN ARMS FRAUD; Five Ex-Ordnance Inspectors Are Acquitted at St. Louis | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/newton-medal-given-dr-struve.html | Newton Medal Given Dr. Struve | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/rl-tarbox-appointed-named-by-mayor-as-member-of-city-civil-service.html | R.L. TARBOX APPOINTED; Named by Mayor as Member of City Civil Service Commission | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/handpainted-crepes-lead-in-collection-for-all-ages-shown-by-sterns.html | Hand-Painted Crepes Lead in Collection for All Ages Shown by Stern's | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/marshalls-hit-steadily.html | Marshalls Hit Steadily | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/church-will-toll-bell-to-call-dday-service.html | Church Will Toll Bell To Call D-Day Service | True | Special to THE NEW YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/brewster-trustees-give-election-plans-work-zelcer-and-the-mirandas.html | BREWSTER TRUSTEES GIVE ELECTION PLANS; Work, Zelcer and the Mirandas to Get Proxies, Kaiser Says | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/haupt-found-sane-denies-guilt.html | Haupt Found Sane, Denies Guilt | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/elw00d-p-vr00me-howe-scale-company-executive-dies-in-riverdale-home.html | ELW00D P. VR00ME; Howe Scale Company Executive Dies in Riverdale Home, 55 | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/ames-of-columbia-fans-16-to-win-72-former-yale-pitcher-breezes-to.html | AMES OF COLUMBIA FANS 16 TO WIN, 7-2; Former Yale Pitcher Breezes to Decisive Victory Over C.C.N.Y. at Baker Field | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/chinese-censorship-defended-by-official-tells-correspondents.html | CHINESE CENSORSHIP DEFENDED BY OFFICIAL; Tells Correspondents Caution Has Been Necessary in War | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/maj-j-a-lark-jr-weds-british-girl-u-s-flier-takes-lady-bridget.html | MAJ. J. A. (]LARK JR. WEDS BRITISH GIRL; U. S. Flier Takes Lady Bridget Elliot, Daughter of the Earl of Minto, as Bride in London | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/river-overflows-on-french-farms.html | River Overflows on French Farms | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/warn-of-tobacco-crop-cut.html | Warn of Tobacco Crop Cut | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/maine-enacts-soldier-vote-law.html | Maine Enacts Soldier Vote Law | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/domestic-held-in-theft-says-she-cached-4500-under-museum-fish-but.html | DOMESTIC HELD IN THEFT; Says She Cached $4,500 Under Museum Fish but It Isn't Found | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/utility-to-write-off-millions.html | Utility to Write Off Millions | True | Special to THE NEW YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/prices-of-cotton-fluctuate-widely-market-breaks-early-losses-going.html | PRICES OF COTTON FLUCTUATE WIDELY; Market Breaks Early, Losses Going to 6-11 Points, but Closes With Gains of 8-14 | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/soldier-held-on-hijacking-charge.html | Soldier Held on Hijacking Charge | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/a-real-sacrifice-for-the-red-cross.html | A Real Sacrifice for the Red Cross | True | WILLIAM E. O'CONNELL | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/left-city-for-rest-says-smythe-brisk-at-sedition-trial-arraigned.html | LEFT CITY FOR REST, SAYS SMYTHE, BRISK AT SEDITION TRIAL; Arraigned and Held in Bail of $10,000 in Washington, He Protests Not Knowing Date ARGUING DRIVES OUT JUDGE Defense Attorneys in Fight on How to Admit Press -- No Start on Jury Is Made Smythe Says He Left for a Rest; Arraigned, but No Juror Is Picked | True | By Nancy MacLennanspecial To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/germans-attack-to-protect-lwow-launch-a-largescale-blow-to-hold-off.html | GERMANS ATTACK TO PROTECT LWOW; Launch a Large-Scale Blow to Hold Off Red Army -- Some Towns Change Hands SEVASTOPOL UNDER SIEGE Red Fleet Helps Army by Shelling the Ruined Port -- Guerrillas Have Their Day | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/allah-be-praised-premiere-tonight-bloomingdales-musical-will-open.html | 'ALLAH BE PRAISED' PREMIERE TONIGHT; Bloomingdale's Musical Will Open at Adelphi Theatre -- Other News of Stage | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/jews-here-acclaim-heroes-of-warsaw-tribute-paid-to-those-who-fell.html | JEWS HERE ACCLAIM HEROES OF WARSAW; Tribute Paid to Those Who Fell Fighting Nazi Soldiers in Ghetto Battle a Year Ago RESCUE STEPS ARE URGED Mass Meeting Calls for 'Free Ports,' Opening of Palestine and Neutral Refuges | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/meloughlin-harrison.html | MeLoughlin -- Harrison | True | Special to T OR' 'IMS* | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/moses-toker.html | MOSES TOKER | True | Special to THe]EW YORK TS. | C1B 626423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/paul-waners-hit-subdues-phils-54-dodgers-win-on-pinch-single-in.html | PAUL WANER'S HIT SUBDUES PHILS, 5-4; Dodgers Win on Pinch Single in 10th After Rivals Even Score in 2-Run Ninth | True | By Roscoe McGowenspecial To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/invasion-tremors.html | INVASION TREMORS | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/american-and-russian-scientists-honored-franklin-institute-awards.html | American and Russian Scientists Honored; Franklin Institute Awards Noted Medals | True | Special to THE NEW YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/prizes-for-work-on-light.html | Prizes for Work on Light | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/consecrate-dr-dun-to-washington-see-bishop-tucker-the-archbishop-of.html | CONSECRATE DR. DUN TO WASHINGTON SEE; Bishop Tucker, the Archbishop of York and Eight Others Perform the Ritual 2,500 IN THE CATHEDRAL Roosevelt Sends Message to New Prelate, at Ceremony in National Capital | True | By Lewis Woodspecial To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/asia-relief-group-set-up-church-committee-is-outgrowth-of-china-aid.html | ASIA RELIEF GROUP SET UP; Church Committee Is Outgrowth of China Aid Organization | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/hitlers-fiftyfive-years.html | HITLER'S FIFTY-FIVE YEARS | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/war-decorations.html | War Decorations | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/leasing-of-county-center-is-put-in-doubt-by-navy.html | Leasing of County Center Is Put in Doubt by Navy | True | Special to THE NEW YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/british.html | British | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/to-be-honored-at-dinner-for-hospital-in-denver.html | To Be Honored at Dinner For Hospital in Denver | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/the-rooseveltde-valera-letters.html | The Roosevelt=de Valera Letters | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/8-seeded-teams-win-in-bridge-play-reach-quarterfinal-round-in.html | 8 SEEDED TEAMS WIN IN BRIDGE PLAY; Reach Quarter-Final Round in Competition for Harold S. Vanderbilt Cup | True | By Albert H. Morehead | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/beverly-ann-francis-betrothed-to-ensign-she-will-be-wed-to-andrew.html | BEVERLY ANN FRANCIS BETROTHED TO ENSIGN; She Will Be Wed to Andrew SerreU of Naval Air Arm | True | Specla to Wz NEW YOP. TS. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/scarcity-forecast-for-boys-apparel-cohnhallmarx-official-tells-war.html | SCARCITY FORECAST FOR BOYS' APPAREL; Cohn-Hall-Marx Official Tells 'War Clinic' Critical Period to Develop in Last Half | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/canadian-company-meets-permission-to-spend-2500000-on-plant.html | CANADIAN COMPANY MEETS; Permission to Spend $2,500,000 on Plant Expansion Announced | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/stettinius-talks-forge-a-new-bond-american-and-british-officials.html | STETTINIUS TALKS FORGE A NEW BOND; American and British Officials Are Brought Closer Together on Foreign Policy | True | By Raymond Daniellby Cable To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/stocks-sag-more-in-easier-trading-selling-less-aggressive-than-on.html | STOCKS SAG MORE IN EASIER TRADING; Selling Less Aggressive Than on .Tuesday, but Strength Is Lacking for Recovery CLOSE IS AT DAY'S LOWS Dealings Involve 912 Issues, With 477 Losing Ground, 191 Rising and 244 Static | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/london-hospital-after-it-was-hit-by-nazi-raider.html | LONDON HOSPITAL AFTER IT WAS HIT BY NAZI RAIDER | True | | C1B 626423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/johh-a-muehling-retiredpublisher-manchester-n-h-editor-s-deadmwas.html | JOHH A. MUEHLING, RETIREDPUBLISHER; Manchester (N. H.) Editor !s DeadmWas Business Partner I of Secretary Frank Knox | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/vinson-denounces-pay-rise-campaign-says-labor-would-be-short-time.html | VINSON DENOUNCES PAY RISE CAMPAIGN; Says Labor Would Be 'Short Time Winner at Economic Roulette Table' | True | Special to THE NEW YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/boston-marathon-captured-by-cote-montreal-star-scores-third-victory.html | BOSTON MARATHON CAPTURED BY COTE; Montreal Star Scores Third Victory, Second in a Row -Kelley Next to Finish | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/hardware-mutuals-assets-up.html | Hardware Mutual's Assets Up | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/the-dance.html | THE DANCE | True | J.M. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/in-the-nation-some-practical-problems-of-lendlease.html | In The Nation; Some Practical Problems of Lend-Lease | True | By Arthur Krock | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/mss-ow-_-totoi-chicago-girl-will-be-married-toi-lieut-robert-w.html | M,ss .ow._ ?T.oT.ol; Chicago Girl Will Be Married toI Lieut. Robert W. Ramage, USN[ I | True | Special to TE NE YOR TES. } | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/world-free-press-urged-by-bricker-ohio-governor-tells-arizona.html | WORLD FREE PRESS URGED BY BRICKER; Ohio Governor Tells Arizona Meeting It Would Contribute Much to a Lasting Peace | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/army-nurse-married-in-gown-from-sheet-looked-like-magazine-cover.html | ARMY NURSE MARRIED IN GOWN FROM SHEET; 'Looked Like Magazine Cover,' Bridesmaid Writes From Africa | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/miron-puff.html | MIRON PUFF | True | spectat to T lvew YoK Tts. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/seeks-to-retire-stock-general-motors-will-put-plan-up-to-holders.html | SEEKS TO RETIRE STOCK; General Motors Will Put Plan Up to, Holders May 23 | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/citarle-e-rrill.html | CItARLES E. RRILL | True | Special to 'I' YORK TIMICS. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/urges-nurse-enlistment-dewey-cites-war-need-in-setting-hospital-day.html | URGES NURSE ENLISTMENT; Dewey Cites War Need in Setting Hospital Day, May 12 | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/president-rejects-irish-plea-on-rome-tells-de-valera-that-citys.html | PRESIDENT REJECTS IRISH PLEA ON ROME; Tells de Valera That City's Fate Rests With Germans as Military Occupants PRESIDENT REJECTS IRISH PLEA ON ROME | True | Special to THE NEW YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/apotheosis-of-a-little-dog.html | Apotheosis of a Little Dog | True | ARTHUR EILENBERG | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/sues-to-be-a-director-je-laughlin-jr-resents-rejection-by-national.html | SUES TO BE A DIRECTOR; J.E. Laughlin Jr. Resents Rejection by National Supply | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/soprano-pianist-heard-nora-dinkov-lucy-brown-present-wellbalanced.html | SOPRANO, PIANIST HEARD; Nora Dinkov, Lucy Brown Present Well-Balanced Program | True | R.L. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/security-groups-parley-set.html | Security Group's Parley Set | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/at-the-victoria.html | At the Victoria | True | P.P.K. | C1B 626423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/honored-for-saving-cat-patrolman-gets-medal-of-greenwich-village.html | HONORED FOR SAVING CAT; Patrolman Gets Medal of Greenwich Village Humane League | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/david-stewart-robb.html | DAVID STEWART ROBB | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/labor-groups-join-in-price-curb-plea-green-tells-senators-afl-and.html | LABOR GROUPS JOIN IN PRICE CURB PLEA; Green Tells Senators AFL and CIO Agree on Extending Control -- Jones Backs Act | True | Special to THE NEW YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/leaving-races-to-fourth-victory-in-row-before-25327-at-jamaica.html | Leaving Races to Fourth Victory in Row Before 25,327 at Jamaica; FAVORITE DEFEATS HOODOO BY LENGTH Leaving, 17-10, Stages Strong Finish in First Division of Hazelwood Purse IRISH TAR WINS BY HEAD Wheatley Racer Beats Cactus Foot in Second Section -Fans Bet $1,900,554 | True | By William D. Richardson | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/son-born-to-opera-singer.html | Son Born to Opera Singer | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/trade-worries-bolivia-economics-minister-says-war-has-reduced.html | TRADE WORRIES BOLIVIA; Economics Minister Says War Has Reduced Imports | True | By Cable To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/business-world.html | Business World | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/wis-a-yovkd.html | -wis a. Yovkd- | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/sports-of-the-times-the-man-from-down-under-makes-a-report.html | Sports of the Times; The Man From Down Under Makes a Report | True | Res. U.S. Pat. Off.By Arthur Daley | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/for-greater-new-york.html | FOR GREATER NEW YORK | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/says-marvin-ouster-is-district-affair-jaeckle-will-not-intervene-in.html | SAYS MARVIN OUSTER IS DISTRICT AFFAIR; Jaeckle Will Not Intervene in Committee Selection | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/opa-settles-for-515000-reached-in-triple-damage-suit-for-1235692.html | OPA SETTLES FOR $515,000; Reached in Triple Damage Suit for $1,235,692 Against Mars, Inc. | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/dismisses-14-hague-men-van-riper-drops-detectives-on-hudson.html | DISMISSES 14 HAGUE MEN; Van Riper Drops Detectives on Hudson Prosecutor's Staff | True | Special to THE NEW YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/palestine-league-drive-womens-group-to-seek-150000-to-finance.html | PALESTINE LEAGUE DRIVE; Women's Group to Seek $150,000 to Finance Activities | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/john-m-britt-deputy-chief-clerk-of-queens-l-surrogates-court-dies.html | JOHN M. BRITT; Deputy Chief Clerk of Queens l Surrogate's Court Dies at 60 | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/heads-negro-farm-group-rev-an-carnegie-is-elected-president-of.html | HEADS NEGRO FARM GROUP; Rev. A.N. Carnegie Is Elected President of Share Croppers | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/concerns-to-pool-gasoline-patents-six-agree-to-plan-to-raise-output.html | CONCERNS TO POOL GASOLINE PATENTS; Six Agree to Plan to Raise Output of High-Speed Aviation Fuel | True | Special to THE NEW YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/clarence-e-wade.html | CLARENCE E. WADE | True | Special tO THE NEW YORK ES | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 626423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/gaberman-sudarsky.html | Gaberman -- Sudarsky | True | Special to T YORK TS. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/succeeds-to-presidency-of-petri-wine-company.html | Succeeds to Presidency Of Petri Wine Company | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/vatican-said-to-plan-its-own-cargo-fleet.html | Vatican Said to Plan Its Own Cargo Fleet | True | By the United Press. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/screen-news-here-and-in-hollywood-fred-macmurray-to-appear-in-nob.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fred MacMurray to Appear in 'Nob Hill' for Fox -- William Eythe Gets Lead Role | True | Special to THE NEW YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/vargas-birthday-marked-brazil-celebrates-presidents-61st.html | VARGAS' BIRTHDAY MARKED; Brazil Celebrates President's 61st Anniversary | True | By Cable To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/charles-f-smith-i-leader-of-yale-band-30-yearsi.html | CHARLES F. SMITH I; 'Leader of Yal-----e B--and 30 YearsI | True | D's | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/senator-walsh-ill-in-jersey.html | Senator Walsh Ill in Jersey | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/john-pabst-sr.html | JOHN PABST SR. | True | Special to 'm Yon MES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/german-meteorologist-killed.html | German Meteorologist Killed | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/queens-campaign-for-fund-starts-sullivan-says-help-given-to-social.html | QUEENS CAMPAIGN FOR FUND STARTS; Sullivan Says Help Given to Social Agencies Is Keeping Check on Delinquency | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/fadden-and-menzies-ask-ouster.html | Fadden and Menzies Ask Ouster | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/quits-as-ap-director-after-33-years-in-post.html | Quits as AP Director After 33 Years in Post | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/jaies-dimond.html | JAIES DIMOND | True | Special to Tt. BIEW YORK TS. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/union-fails-to-win-att-board-seats-stockholders-vote-11236781.html | UNION FAILS TO WIN A.T.&T. BOARD SEATS; Stockholders Vote 11,236,781 Shares Against 13,177 on Bid for Two Directorships RESOLUTIONS VOTED DOWN Switchman, Head of Labor Unit, Asks Pension Revision and Halt on Equipment Sale UNION FAILS TO WIN A.T.&T. BOARD SEATS | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/historic-battle-marked-sons-of-the-revolution-observe-lexington.html | HISTORIC BATTLE MARKED; Sons of the Revolution Observe Lexington Anniversary | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/labor-m-ps-fight-antistrike-rule-launch-move-in-commons-for.html | LABOR M. P.'S FIGHT ANTI-STRIKE RULE; Launch Move in Commons for Annulment as 1,300 London Bus Employes Quit Jobs | True | By David Andersonby Wireless To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/religious-leaders-urged-to-stem-bias-organization-of-programs-for.html | RELIGIOUS LEADERS URGED TO STEM BIAS; Organization of Programs for Communities Discussed | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/cost-of-postwar-housing-mr-straus-warns-against-daydreaming-of.html | Cost of Post-War Housing; Mr. Straus Warns Against Day-Dreaming of Impossible Savings | True | NATHAN STRAUS | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/bankers-draw-up-slate-american-institute-to-hold-its-elections-on.html | BANKERS DRAW UP SLATE; American Institute to Hold Its Elections on May 9 | True | | C1B 626423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/red-fleet-hits-sevastopol.html | Red Fleet Hits Sevastopol | True | By Ralph Parkerby Wireless To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/cabaret-tax-cut-pushed-in-house-knutson-offers-bill-to-make-levy-10.html | CABARET TAX CUT PUSHED IN HOUSE; Knutson Offers Bill to Make Levy 10% Instead of 30% -- Simplifying Move Speeded | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/exsenator-page-indicted-in-fraud-surrogate-is-accused-of-putting-6.html | EX-SENATOR PAGE INDICTED IN FRAUD; Surrogate Is Accused of Putting 6 Persons in Albany Jobs, Keeping $12,869 in Pay | True | Special to THE NEW YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/film-wage-row-settled-studio-and-actors-compromise-on-hollywood.html | FILM WAGE ROW SETTLED; Studio and Actors Compromise on 'Hollywood Canteen' | True | Special to THE NEW YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/borden-sales-increase-up-by-10000000-in-first-quarter-stockholders.html | BORDEN SALES INCREASE; Up by $10,000,000 in First Quarter, Stockholders Are Told | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/sla-authorizes-whisky-dividend-of-american-distilling-in-state.html | SLA Authorizes Whisky Dividend Of American Distilling in State | True | Special to THE NEW YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/services-held-in-london-anniversary-of-warsaw-ghetto-battle-is.html | SERVICES HELD IN LONDON; Anniversary of Warsaw Ghetto Battle Is Observed There | True | By Wireless To the New Yorl Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/burnham-and-hume-to-meet.html | Burnham and Hume to Meet | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/men-of-odessa-catacombs-rose-up-to-smash-at-enemy-guerrillas-in.html | Men of Odessa Catacombs Rose Up to Smash at Enemy; Guerrillas in Odessa Sallied From Depths of Catacombs to Harass and Hamper Foe | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/on-three-attacks-in-24-hours.html | On Three Attacks in 24 Hours | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/fined-in-gambling-case-owner-of-fort-lee-barn-pays-515-after.html | FINED IN GAMBLING CASE; Owner of Fort Lee Barn Pays $515 After Changing His Plea | True | Special to THE NEW YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/opa-asks-1277733-from-big-cannery-triple-damage-suit-charges-use-of.html | OPA ASKS $1,277,733 FROM BIG CANNERY; Triple Damage Suit Charges Use of Dummy Concern, Short Measure and Tie-In Sales TOMATO PASTE MAIN ITEM To Get It Dealers Say They Had to Take Unwanted Goods -- Cheese Abuses Sifted | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/3-youths-held-in-killing-police-say-they-admitted-the-robbery-of-6.html | 3 YOUTHS HELD IN KILLING; Police Say They Admitted the Robbery of 6 in Harlem | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/confer-on-milk-ceilings-woolley-and-opa-officials-discuss-states.html | CONFER ON MILK 'CEILINGS'; Woolley and OPA Officials Discuss State's Defiance | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/itt-made-528938-in-43-to-exceed-1942-figure-by-158-profit-of.html | I.T.&T. Made $$,528,938 in '43 To Exceed 1942 Figure by 158%; Profit of Manufacturing Unit and Favorable Exchange on Earnings in Argentina Were Big Factors in Improvement I.T.&T. PROFIT UP BY 158 P.C. IN 1943 | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/to-deepen-richelieu-canal.html | To Deepen Richelieu Canal | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/seven-million-more-jobs-will-be-needed-hoffman-tells-inquiry-on.html | Seven Million More Jobs Will Be Needed, Hoffman Tells Inquiry on Post-War Plans | True | Special to THE NEW YORK TIMES. | C1B 626423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/4-german-blows-on-beachhead-fail-apparent-effort-to-crack-allies.html | 4 GERMAN BLOWS ON BEACHHEAD FAIL; Apparent Effort to Crack Allies' Line Near Aprilia Beaten -- Other Fronts Quiet | True | By Wireless To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/t-m-corhbrooks-lqayalr3hitect-former-shipbuilding-official-dies-at.html | T. M. CORHBROOKS, lqAYAL/R(3HITECT; Former Shipbuilding Official Dies at 67-- Headed Own Firm of Consultants | True | Special to THE NEW YORC eX,tES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/dinner-to-honor-schaap-will-open-division-of-drive-for-united.html | DINNER TO HONOR SCHAAP; Will Open Division of Drive for United Jewish Appeal | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/nazirumanian-rift-declared-widening-germans-seize-power-in-front.html | NAZI-RUMANIAN RIFT DECLARED WIDENING; Germans Seize Power in Front Line Areas to Bolster Defense | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/joseph-h-laiiiore.html | JOSEPH H. LAIIIORE | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/joseph-eickenbush-of-chief-petty-officer-54-dies-pearl-harbor.html | JOSEPH EICKENBUSH of'; Chief Petty Officer, 54, Dies Pearl Harbor Injuries | True | pecla! to T . YORK TS. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/andersson-declines-us-bid.html | Andersson Declines U.S. Bid | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/fogelmanmlevorsen.html | FogelmanmLevorsen | True | Special to T YORK S. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/united-nations.html | United Nations | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/rose-dercourt-gives-first-local-recital-polishborn-soprano-makes.html | ROSE DERCOURT GIVES FIRST LOCAL RECITAL; Polish-Born Soprano Makes Her Debut Here at Town Hall | True | N.S. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/promoted-by-concern-making-precision-devices.html | Promoted by Concern Making Precision Devices | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/ps-strausestate-left-to-his-sons-huston-museum-of-fine-arts.html | P.S. STRAUSESTATE 'LEFT TO HIS SONS]; H-uston Museum of Fine Arts Receives Collection to Be Shown as a Memorial $100,000 TO STORE STAFF Fund to Be Shared by Members of 25-Year Club-- Executors Urged to Keep Macy Stock | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/bonds-and-share-on-london-market-traders-generally-mark-time.html | BONDS AND SHARE ON LONDON MARKET; Traders Generally Mark Time -- Argentine Issues Make Some Recovery | True | By Wireless To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/curtin-on-coast-to-see-roosevelt-australian-prime-minister-opposed.html | CURTIN ON COAST; TO SEE ROOSEVELT; Australian Prime Minister Opposed to All Censorship Except for Security SURE OF PACIFIC VICTORY Pays Tribute to U.S. Troops, but Believes Supplies for East Are Still Insufficient | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/james-m-fultons-have-a-son.html | James M. Fultons Have a Son | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/paper-salvage-drive-gets-more-householders-aid.html | Paper Salvage Drive Gets More Householders' Aid | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/movie-engineers-honor-2-bell-laboratories-sound-men-tell-how-to-cut.html | MOVIE ENGINEERS HONOR 2; Bell Laboratories' Sound Men Tell How to Cut Noise in Film | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/kohima-siege-ends-british-at-imphal-also-gain-against-enemy-at.html | KOHIMA SIEGE ENDS; British at Imphal Also Gain Against Enemy at Three Points FOE REPELLED AT PALEL Chinese Continue Advance in Mogaung Valley -- U.S. Fliers Bomb Burma Oil Plants KOHIMA SIEGE ENDS AS RELIEF ARRIVES | True | By the United Press. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/underwriters-get-bank-stock.html | Underwriters Get Bank Stock | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/hundreds-at-rites-for-william-johns-service-for-advertising-mun.html | 'HUNDREDS AT RITES FOR WILLIAM JOHNS; Service for Advertising Mun Held in Buyside Church | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/presidents-sons-win-promotions-marines-make-james-a-colonel-and.html | PRESIDENT'S SONS WIN PROMOTIONS; Marines Make James a Colonel and Navy Names Franklin Jr. Lieutenant Commander | True | Special to THE NEW YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/trial-date-set-on-opa-charges.html | Trial Date Set on OPA Charges | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/elwabeth-l-brazier.html | ELWABETH L. BRAZIER | True | pectal to T,; I',vr YORK TMS. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/owens-illinois-glass-co-net-of-8935797-reported-equal-to-o335-a.html | OWENS ILLINOIS GLASS CO.; Net of $8,935,797 Reported -Equal to o$3.35 a Share 60% OF BANANA CROP A CASUALTY OF WAR | True | Special to THE NEW YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/de-boynes-heads-jesuits-frenchman-is-elected-vicar-general-at-rome.html | DE BOYNES HEADS JESUITS; Frenchman Is Elected Vicar General at Rome Meeting | True | By Telephone To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/books-authors.html | Books -- Authors | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/big-japanese-push-near-chengchow-2-crack-armies-approaching-central.html | BIG JAPANESE PUSH NEAR CHENGCHOW; 2 Crack Armies Approaching Central China Rail Junction From East and North | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/new-guinea-front-quiet.html | New Guinea Front Quiet | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/bond-sale-approved-by-sec.html | Bond Sale Approved by SEC | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/told-husband-dies-stays-on-job.html | Told Husband Dies, Stays on Job | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/irish-to-honor-jeffers-historical-society-to-give-medal-to-railroad.html | IRISH TO HONOR JEFFERS; Historical Society to Give Medal to Railroad President | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/spring-snowstorm-hits-colorado.html | Spring Snowstorm Hits Colorado | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/jean-b-erb-bride-of-army-officer-wed-to-it-william-k-nman-in-fifth.html | JEAN B. ERB BRIDE OF ARMY OFFICER; Wed to It. William K. !nman in Fifth Avenue Chapel-His Brother Officiates | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/gasoline-stocks-continue-to-grow-nations-supplies-of-both-light-and.html | GASOLINE STOCKS CONTINUE TO GROW; Nation's Supplies of Both Light and Heavy Fuel Oils Also Show Rise in Week | True | | C1B 626423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/gets-20-years-to-life-slayer-of-commonlaw-wife-pleads-too-much.html | GETS 20 YEARS TO LIFE; Slayer of Common-Law Wife Pleads 'Too Much Money' | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/army-hostess-uniform-to-be-used-by-women-on-civilian-duty-in-war.html | Army Hostess Uniform to Be Used by Women On Civilian Duty in War Areas Overseas | True | Special to THE NEW YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/generals-meet-today-heads-of-armys-service-commands-will-confer.html | GENERALS MEET TODAY; Heads of Army's Service Commands Will Confer Here | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/henry-p-be____bford-i-excommissioner-of.html | HENRY P. BE____BFORD I; Ex-Commissioner of | True | Irvington,) | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/international-to-start-jersey-citytoronto-expected-to-draw-40000-to.html | INTERNATIONAL TO START; Jersey City-Toronto Expected to Draw 40,000 Today | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/hearing-set-on-utility-plan.html | Hearing Set on Utility Plan | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/c-6-cole-is-dead-interior-designer-member-of-new-york-concern.html | C. 6. COLE' IS DEAD; INTERIOR DESIGNER; Member of New York Concern Engaged in Naval Work- Had Taught at Pratt | True | Special to ' %Tio' Yo TZ3ES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/tribute-to-warsaw-jews-dr-wise-says-posterity-will-hear-of-them.html | TRIBUTE TO WARSAW JEWS; Dr. Wise Says Posterity Will Hear of Them With Maccabees | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/beaufighters-hit-nazi-shipping.html | Beaufighters Hit Nazi Shipping | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/french-expect-attack-soon.html | French Expect Attack Soon | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/el-salvador-suspends-all-newspapers-but-one.html | El Salvador Suspends All Newspapers but One | True | By Cable To the New York Times. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/seeks-to-retire-stock.html | Seeks to Retire Stock | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/retirement-plan-adopted-national-distillers-project-will-be-social.html | RETIREMENT PLAN ADOPTED; National Distillers' Project Will Be Social Security Supplement | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/corsi-names-woman-as-industrial-aide-picks-miss-longstreet-as.html | CORSI NAMES WOMAN AS INDUSTRIAL AIDE; Picks Miss Longstreet as Deputy Commissioner | True | Special to THE NEW YORK TIMES. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/law-calls-for-trial-by-jury.html | Law Calls for Trial by Jury | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/court-clears-celanese-directors-in-hiring-of-company-heads-wife-as.html | Court Clears Celanese Directors in Hiring Of Company Head's Wife as a Radio Singer | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/white-sox-triumph-over-indians-3-to-1-curtright-and-schalk-notch.html | WHITE SOX TRIUMPH OVER INDIANS, 3 TO 1; Curtright and Schalk Notch Two Hits Each in Delayed Opener at Chicago | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/selfreliance-urged-zellers-calls-it-more-vital-than-starryeyed.html | SELF-RELIANCE URGED; Zellers Calls It More Vital Than 'Starry-Eyed' Planning | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/miss-jean-maccrae-black-wilt-be-married-i-to-lieut-e-w-crutchley-jr.html | Miss Jean MacCrae Black Wilt Be Married I To Lieut. E. W. Crutchley Jr. of Air ForcesI | True | Special to Tmc YORK TB. | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/nyu-crushes-drew-102-bunches-runs-in-three-innings-branca-excels.html | N.Y.U. CRUSHES DREW, 10-2; Bunches Runs in Three Innings -- Branca Excels for Violet | True | | C1B 626423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/mary-d-lassiter-is-married.html | Mary D. Lassiter Is Married | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/nomoi-near-truk-hit-2d-day-in-row-macarthur-fliers-unopposed-drop.html | NOMOI, NEAR TRUK, HIT 2D DAY IN ROW; MacArthur Fliers, Unopposed, Drop 27 Tons on Satawan Strip -- Woleai Also Attacked | True | | C1B 626423 |
| 1944-04-20 | 1944-04-20 | https://www.nytimes.com/1944/04/20/archives/helen-alexander-in-recital.html | Helen Alexander in Recital | True | | C1B 626423 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/life-insurance-groups-report.html | Life Insurance Groups Report | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/oratorical-contest-on-tonight.html | Oratorical Contest on Tonight | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/recital-by-annette-royak.html | Recital by Annette Royak | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/sports-of-the-times-win-place-and-show.html | Sports of the Times; Win, Place and Show | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/new-living-cost-inquiry-davis-names-advisory-committee-to-sift-main.html | NEW LIVING COST INQUIRY; Davis Names Advisory Committee to Sift Main Committee's Data | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/marion-lnlght.html | Marion -- lnlght | True | Special to TH YOR *XU. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/allied-unity-seen-in-blow-at-sabang-american-australian-dutch-and.html | ALLIED UNITY SEEN IN BLOW AT SABANG; American, Australian, Dutch and Perhaps Other Nationals' Warships Aided British | True | By Sidney Shalettspecial To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/tin-mines-in-bolivia-shut-down-by-strike-workers-protest-writs.html | TIN MINES IN BOLIVIA SHUT DOWN BY STRIKE; Workers Protest Writs Freeing Men Held in Catavi Shootings | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/stilwell-men-ring-division-in-burma-encircle-japanese-unit-in-the.html | STILWELL MEN RING DIVISION IN BURMA; Encircle Japanese Unit in the Mogaung Valley -- Enemy Again Claims Kohima STILWELL MEN RING DIVISION IN BURMA | True | By the United Press. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/miss-betty-uchitele-engaged-i.html | Miss Betty Uchite!le Engaged I | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/japanese.html | Japanese | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/two-bronx-houses-bought-by-geller-operator-gets-apartment-on-w.html | TWO BRONX HOUSES BOUGHT BY GELLER; Operator Gets Apartment on W. 238th St. and Nelson Ave. | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/australian-general-promoted.html | Australian General Promoted | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/news-of-food-asparagus-and-artichokes-are-plentiful-former-is.html | News of Food; Asparagus and Artichokes Are Plentiful; Former Is Cheapest It Has Been This Year | True | By Jane Holt | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/van-bomel-hopes-for-dividend-rise-national-dairy-products-head-puts.html | VAN BOMEL HOPES FOR DIVIDEND RISE; National Dairy Products Head Puts 1944 Earnings Before Taxes at 1943 Level | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/announcement-made-to-assembly.html | Announcement Made to Assembly | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/flier-killed-in-pacific-lieut-rc-anderson-of-staten-island-was.html | FLIER KILLED IN PACIFIC; Lieut. R.C. Anderson of Staten Island Was Fighter Co-Pilot | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/appeal-for-jewish-army-50-british-mps-sign-motion-scheduled-for.html | APPEAL FOR JEWISH ARMY; 50 British M.P.'s Sign Motion Scheduled for Commons | True | By Wireless To the New York Times. | C1B 626503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/mgr-kelly-gets-new-post-parochial-school-head-named-pastor-of-st.html | MGR. KELLY GETS NEW POST; Parochial School Head Named Pastor of St. Philip Neri | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/dr-cowles-upheld-by-appeals-court-decision-sustains-founder-of-body.html | DR. COWLES UPHELD BY APPEALS COURT; Decision Sustains Founder of Body and Mind Foundation, Psychiatric Center | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/tribute-to-tommy-hitchcock.html | Tribute to Tommy Hitchcock | True | ARTHUR KROCK | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/limit-on-circus-tickets-war-bond-exchanges-must-be-used-no-later.html | LIMIT ON CIRCUS TICKETS; War Bond Exchanges Must Be Used No Later Than May 1 | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/macarthur-backers-lose-plea.html | MacArthur Backers Lose Plea | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/first-frogs-are-here-for-jumping-contest-boys-who-will-handle-them.html | FIRST FROGS ARE HERE FOR JUMPING CONTEST; Boys Who Will Handle Them Almost as Startled as They | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/exchange-seat-changes-hands.html | Exchange Seat Changes Hands | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/murder-verdict-upheld-appeals-court-sustains-conviction-of-malinsky.html | MURDER VERDICT UPHELD; Appeals Court Sustains Conviction of Malinsky and Rudish | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/fales-named-to-war-labor-board.html | Fales Named to War Labor Board | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/reserve-decision-in-merritt-case-joint-board-fails-to-give-result.html | RESERVE DECISION IN MERRITT CASE; Joint Board Fails to Give Result of Meeting | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/a-bridetobe.html | A BRIDE-TO-BE | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/lubin-phoenix-chairman-purchaser-of-groves-stock-is-elected-to-new.html | LUBIN PHOENIX CHAIRMAN; Purchaser of Groves Stock Is Elected to New Office | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/155000-loan-on-w-72d-st.html | $155,000 Loan on W. 72d St. | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/war-booms-brazil-trade-1942-and-1943-balances-far-above-that-of.html | WAR BOOMS BRAZIL TRADE; 1942 and 1943 -- Balances Far Above That of Peak Peace Year | True | By Cable To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/craft-sunk-off-new-guinea.html | Craft Sunk Off New Guinea | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/to-sell-flintkote-stock-lehman-brothers-heads-group-of.html | TO SELL FLINTKOTE STOCK; Lehman Brothers Heads Group of 24-Underwriters | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/prof-jacob-hessing.html | PROF. JACOB HESSING | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/cards-sink-pirates-53-munger-saves-game-after-mort-cooper-is-chased.html | CARDS SINK PIRATES, 5-3; Munger Saves Game After Mort Cooper Is Chased in 7th | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/price-of-poultry-increased-by-opa-rise-to-cost-15000000-to-be-in.html | PRICE OF POULTRY INCREASED BY OPA; Rise, to Cost $15,000,000, to Be in Effect May, June and First Half of 1945 DUE OVER THE WEEK-END Nation-Wide Industry Confused as Government Cancels, Then Reinstitutes, Move PRICE OF POULTRY INCREASED BY OES | True | By Walter H. Waggonerspecial To the New York Times. | C1B 626503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/hitchcock-death-report-army-issues-official-statement-on-crash-of.html | HITCHCOCK DEATH REPORT; Army Issues Official Statement on Crash of the Flier | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/store-sales-show-decline-in-nation-11-drop-is-noted-for-week.html | STORE SALES SHOW DECLINE IN NATION; 11% Drop Is Noted for Week Compared With Year Ago -- 10% Dip Reported Here | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/more-directors-planned-detroit-edison-stockholders-to-vote-may-15.html | MORE DIRECTORS PLANNED; Detroit Edison Stockholders to Vote May 15 on Proposal | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/hollywood-six-evens-series.html | Hollywood Six Evens Series | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/bond-club-to-hear-schram.html | Bond Club to Hear Schram | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/besco-mcveigh.html | Besco -- McVeigh | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/dr-ro6er-ciowblls-rbsiargh-chemist-official-of-geological-survey.html | ,DR. RO6ER CToWBLLS; RBSIARGH CHEMIST; Official of Geological Survey , Dies at 66--Had Taught at I Harvard, Pennsylvania | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/department-store-gets-235491-award-alexanders-is-given-judgment.html | DEPARTMENT STORE GETS $235,491 AWARD; Alexander's Is Given Judgment Against 3 Other Retailers | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/petei-rt.html | PETEI RT | True | [3pee. ial to TIIZ w YORX s. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/toronto-defeats-jersey-city-8-to-1-26000-watch-little-giants-opener.html | TORONTO DEFEATS JERSEY CITY, 8 TO 1; 26,000 Watch Little Giants' Opener, Although Ticket Sale Reaches 51,206 | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/dr-james-c-attix.html | DR. JAMES C. ATTIX | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/189309-casualties-in-all-us-forces.html | 189,309 Casualties In All U.S. Forces | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/joitn-s-dahmer.html | JOItN S. DAHMER | True | Special to T NW YORK: T.S. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/signator-annexes-fighting-fox-handicap-by-head-from-thumbs-up-810.html | Signator Annexes Fighting Fox Handicap by Head From Thumbs Up; $810 DOUBLE MARKS RACING AT JAMAICA Valdina Lord, at $89.60, and Michigan Smart Produce Big Pay-Off on 100 Tickets ANNIE LEA RETURNS $91.50 Signator Runs Meet's Fastest Six Furlongs in 1:11 1/5 -- 25,934 Bet $2,064,000 | True | By William D. Richardson | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/bank-sells-stores-on-3d-ave-corner-house-included-in-deal-at-73d-st.html | BANK SELLS STORES ON 3D AVE. CORNER; House Included in Deal at 73d St. -- Town House in W. 52d St. Bought | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/private-building-rises-but-total-engineering-work-is-below-same.html | PRIVATE BUILDING RISES; But Total Engineering Work Is Below Same Week in 1943 | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/oswald-n-cammann-expresident-of-chesebrough-manufacturing-co-dies.html | OSWALD N. CAMMANN; Ex-President of Chesebrough Manufacturing Co. Dies at 85 | True | Special to TH YOR TrEs. | C1B 626503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/dr-parran-urges-aid-to-wounded-gives-brutally-frank-idea-of.html | DR. PARRAN URGES AID TO WOUNDED; Gives 'Brutally Frank' Idea of Injuries and Calls on Public and Industry to Prepare FIVE OFFICERS HONORED Win American Design Awards for Rehabilitation Work Among Service Men | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/jailed-for-opa-fraud-manufacturer-gets-3-years-for-shakedown.html | JAILED FOR OPA FRAUD; Manufacturer Gets 3 Years for 'Shakedown' Conspiracy | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/milk-for-summer-resorts.html | Milk for Summer Resorts | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/joseph-earl-fehr.html | JOSEPH EARL FEHR | True | Slecial to THE NEW YORK TZES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/fine-regains-lead-in-us-chess-play-washingtonian-beats-gladstone-in.html | FINE REGAINS LEAD IN U.S. CHESS PLAY; Washingtonian Beats Gladstone in Fifth Round Match | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/-dr-james-c-simpson-exdean-of-medicine-at-mcgill-served-on-sports.html | , DR. JAMES C. SIMPSON; Ex-Dean of Medicine at McGill, Served on Sports Bodies | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/firms-rent-space-on-fifth-avenue-st-louis-and-chicago-concerns-take.html | FIRMS RENT SPACE ON FIFTH AVENUE; St. Louis and Chicago Concerns Take Offices Here -- Other Business Leases | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/streit-bemoans-lack-of-great-moral-idea-world-union-leader-says.html | STREIT BEMOANS LACK OF 'GREAT MORAL IDEA'; World Union Leader Says Invasion Needs 'Inspiration' | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/senate-group-approves-navy-bill.html | Senate Group Approves Navy Bill | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/18-reich-ships-lost-near-sevastopol-black-sea-fleet-and-air-arm.html | 18 REICH SHIPS LOST NEAR SEVASTOPOL; Black Sea Fleet and Air Arm Smash 'Dunkerque' Effort - City's Defenses Crack ACTION FLARES IN NORTH Russians Beat Off Heavy Blows on Narva Bridgehead -- Enemy Loses Heavily | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/rev-francis-donnelly-pastor-of-tottenville-church-exchaplain-at.html | REV. FRANCIS DONNELLY; Pastor of Tottenville Church Ex-Chaplain at Alcatraz | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/another-us-ace-missing-capt-duane-w-beeson-lost-while-on-mission.html | ANOTHER U.S. ACE MISSING; Capt. Duane W. Beeson Lost While on Mission Over Berlin | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/indecisive-war-in-orient-japanese-drive-in-burma-a-limited-move.html | Indecisive War in Orient; Japanese Drive in Burma a Limited Move -- British Blow at Sumatra a Raid | True | By Hanson W. Baldwin | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/lyddon-co-expands-acquires-control-of-parsons-whittemore-company.html | LYDDON & CO. EXPANDS; Acquires Control of Parsons & Whittemore Company | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/west-indian-university-urged.html | West Indian University Urged | True | By Wireless To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/l01s-b-pmb-rlace-i-red-cross-aide-to-be-wed.html | L01s B. P...MB rlA.CE,= I; Red Cross Aide to Be Wed | True | toJ | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/baronsnbll-dies-was-farmers-son-deputy-leader-in-the-house-of-lords.html | BARONSNBLL DIES; WAS FARMER'S SON; Deputy Leader in the House of Lords Rose From Obscurity I Became a Peer in 1931 | True | 13y Cable to THE NL YOIX TIMg. | C1B 626503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/roosevelt-hails-ilo-role-in-peace-tells-conference-it-should-share.html | ROOSEVELT HAILS ILO ROLE IN PEACE; Tells Conference It Should Share in 'Economic Organization' for Decent World NASH IS MADE PRESIDENT New Zealander Urges Program to 'Maximize Production' in Post-War Era | True | By Louis Starkspecial To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/texas-appeals-on-voting-motion-to-supreme-court-assails-ruling-on.html | TEXAS APPEALS ON VOTING; Motion to Supreme Court Assails Ruling on Negroes in Primary | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/grant-sees-selling-key-to-high-output-retiring-gm-official-says.html | GRANT SEES SELLING KEY TO HIGH OUTPUT; Retiring G.M. Official Says Customers Must Be Found to Replace U.S. Buying | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/mrs-gracebowden-married.html | Mrs. Grace;-Bowden Married | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/browns-trip-tigers-85-win-third-straight-at-detroit-as-jakucki.html | BROWNS TRIP TIGERS, 8-5; Win Third Straight at Detroit as Jakucki Spaces Nine Hits | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/jules-a-endweiss-i-controller-of-kennecott-copper-corp-dies-upstate.html | JULES A. ENDWEISS i; Controller of Kennecott Copper Corp. Dies Up-State at 61 | True | Special to Tm NEW Yo 'IIMES. I | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/jailed-for-gas-fraud-2-station-operators-sentenced-for-holding.html | JAILED FOR 'GAS' FRAUD; 2 Station Operators Sentenced for Holding Coupons Illegally | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/dr-ernest-a-campbell-exprofessor-at-medical-school-here-dies-in.html | DR. ERNEST A. CAMPBELL; Ex-Professor at Medical School Here Dies in Gallup, N. M. | True | Special to THE NEW YORK TEUES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/mrs-aaron-r-haigh.html | MRS. AARON' R. HAIGH | True | Specfa! to Tr YOR B. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/explosions-shake-channel-area.html | Explosions Shake Channel Area | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/gen-barcus-is-honored.html | Gen. Barcus Is Honored | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/commodity-prices-up-by-01-in-week-rise-is-sequel-to-higher-cost-of.html | COMMODITY PRICES UP BY 0.1% IN WEEK; Rise Is Sequel to Higher Cost of Fruits, Hogs, Eggs and Other Farm Products | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/i-nuptials-of-grace-e-murphy.html | I Nuptials of Grace E. Murphy | True | I Special to T Yol Ts. I | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/bids-towns-tackle-summer-play-task-office-of-community-war-services.html | BIDS TOWNS TACKLE SUMMER PLAY TASK; Office of Community War Services Urges Programs for 7 to 14 Year Olds | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/russian.html | Russian | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/homerun-barrage-beats-boston-108-medwick-leading-attack-with-four.html | HOME-RUN BARRAGE BEATS BOSTON, 10-8; Medwick, Leading Attack With Four Hits, Ott and Lombardi Get Giants' Circuit Blows MELTON ROUTED IN NINTH Polli Also Chased by Braves Before Feldman Halts Rally With Tying Runs on Base | True | By Louis Effrat | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/george-grantham-bain-pioneer-news-photographer-dies-here-at-the-age.html | GEORGE GRANTHAM BAIN; Pioneer News Photographer Dies Here at the Age of 79 | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/infant-and-maternity-mortalities-kept-low-in-england-by-extra.html | Infant and Maternity Mortalities Kept Low In England by Extra Rations, M.P. Says | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/rumanian.html | Rumanian | True | | C1B 626503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/carter-baritone-heard-in-recital-makes-first-appearance-at-town.html | CARTER, BARITONE, HEARD IN RECITAL; Makes First Appearance at Town Hall -- Mendelssohn, Verdi Music His Best | True | N.S. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/archie-woods-dies-of-auto-injuries-tropical-disease-expert-was-on.html | ARCHIE WOODS DIES OF AUTO INJURIES; Tropical Disease Expert Was on Navy Assignment in California | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/king-peter-calls-for-balkan-freedom-as-he-asks-allies-for-more.html | King Peter Calls for Balkan Freedom As He Asks Allies for More Weapons | True | By Wireless To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/22-pier-operators-get-security-flags.html | 22 PIER OPERATORS GET SECURITY FLAGS | True | Need to Guard Port Is Still Vital, Mayor Asserts | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/memorial-to-candace-stimson.html | Memorial to Candace Stimson | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/doctors-accused-of-feesplitting-inquiry-is-on-in-kickbacks-paid-by.html | DOCTORS ACCUSED OF FEE-SPLITTING; Inquiry Is On in 'Kickbacks' Paid by Operators of Private Ambulances COURT UPHOLDS HEARINGS Owner of Service Must Appear at Action Involving Queens Hospital Physician | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/foe-reports-offensive.html | Foe Reports Offensive | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/coed-fencing-starts-today.html | Co-Ed Fencing Starts Today | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/duggan-will-leave-hull-has-long-headed-departments-latin-american.html | DUGGAN WILL LEAVE HULL; Has Long Headed Department's Latin American Offices | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/aba-plans-to-push-longterm-lending-evolves-program-to-operate.html | ABA PLANS TO PUSH LONG-TERM LENDING; Evolves Program to Operate Nationally to Meet Needs of Post-War Business RADICAL CHANGE IN POLICY Credit Pool to Give Backing -- Competition With Government Loans Is Seen | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/soldiers-in-central-pacific-to-get-furloughs-on-percentage-basis.html | Soldiers in Central Pacific to Get Furloughs on Percentage Basis; SOLDIERS TO GET QUOTA FURLOUGHS | True | By Robert Trumbull By Telephone To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/hands-off-empire-unites-parliament-shinwell-churchill-critic-backs.html | HANDS OFF EMPIRE UNITES PARLIAMENT; Shinwell, Churchill Critic, Backs Premier's Stand -- Closer Soviet Tie Urged | True | By Wireless To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/4-doctors-with-prelate-cardinal-oconnells-condition-is-reported.html | 4 DOCTORS WITH PRELATE; Cardinal O'Connell's Condition Is Reported 'Unchanged' | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/churchill-kin-enlists-former-polo-player-joins-marine-corps-in.html | CHURCHILL KIN ENLISTS; Former Polo Player Joins Marine Corps in Jacksonville | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/royals-crush-bears-71-sunkel-allows-only-four-hits-in-taking-opener.html | ROYALS CRUSH BEARS, 7-1; Sunkel Allows Only Four Hits in Taking Opener at Newark | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/joah-h-rhodbs-becomes-a-bridei-ballroom-of-the-colony-club-s-scene.html | JOAH H. RHODBS BECOMES A BRIDEI /; Ballroom of the Colony Club !s] Scene of Her' Marriage to I Leslie Rowe of RAF I | True | | C1B 626503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/us-arms-output-praised-by-russian-red-star-writer-calls-production.html | U.S. ARMS OUTPUT PRAISED BY RUSSIAN; Red Star Writer Calls Production One Key to Hitler's Defeat | True | By Wireless To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/the-pay-rise-campaign.html | THE PAY RISE CAMPAIGN | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/leases-woodhaven-building.html | Leases Woodhaven Building | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/secs-right-to-define-curb-vicinity-wins-nasds-challenge-in-kentucky.html | SEC'S RIGHT TO DEFINE CURB 'VICINITY' WINS; NASD's Challenge in Kentucky Utility Case Denied by Court | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/wrights-trial-delayed.html | Wright's Trial Delayed | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/business-world.html | Business World | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/-daughter-to-mrs-john-p-austini.html | [ Daughter to Mrs. John P. Austin] | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/brooklyn-parcels-are-sold-by-bank-houses-and-a-vacant-plot-pass-to.html | BROOKLYN PARCELS ARE SOLD BY BANK; Houses and a Vacant Plot Pass to New Owners | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/on-aviation-companys-board.html | On Aviation Company's Board | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/cotton-is-steady-in-a-quiet-market-early-dip-brings-out-enough.html | COTTON IS STEADY IN A QUIET MARKET; Early Dip Brings Out Enough Price-Fixing to Hold Movement in Narrow Range | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/mlqs-ri01s-b-airer.html | MlqS. rI01S B. AI.RER | True | Special to THr N'w YoR Ts. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/common-stock-to-share-appellate-court-rules-in-case-of-united-light.html | COMMON STOCK TO SHARE; Appellate Court Rules in Case of United Light and Power | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/awards-at-art-show-made-by-architects-birch-burdette-long-prizes-of.html | AWARDS AT ART SHOW MADE BY ARCHITECTS; Birch Burdette Long Prizes of $100 Each Go to Two | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/jefferson-creed-hailed-by-farley-freedom-of-individual-and-the.html | JEFFERSON CREED HAILED BY FARLEY; Freedom of Individual and the Proper Distribution of Power Advocated | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/gordonbrady.html | GordonBrady | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/reserve-balances-rise-100000000-treasury-deposits-decrease-70000000.html | RESERVE BALANCES RISE $100,000,000; Treasury Deposits Decrease $70,000,000 for Week Ended April 19 | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/phils-toppled-82-by-ostermueller-dodgers-pitcher-scatters-13-hits.html | PHILS TOPPLED, 8-2, BY OSTERMUELLER; Dodgers' Pitcher Scatters 13 Hits -- Galan's Four Safeties Pace Brooklyn Offense | True | By Roscoe McGowenspecial To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/americans-take-garigliano-posts-relieve-british-in-minturno-area.html | AMERICANS TAKE GARIGLIANO POSTS; Relieve British in Minturno Area -- All Fronts Are Quiet as Ports Are Bombed | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/art-notes.html | Art Notes | True | | C1B 626503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/ballets-by-tudor-at-metropolitan-author-and-laing-take-leading.html | BALLETS BY TUDOR AT METROPOLITAN; Author and Laing Take Leading Roles -- 'Snow Maiden' Seen at City Center | True | J.M. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/2day-parley-opened-by-camp-fire-girls-adult-group-leaders-praised.html | 2-DAY PARLEY OPENED BY CAMP FIRE GIRLS; Adult Group Leaders Praised for Fight on Race Bias | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/safety-appeal-made-to-motor-carriers-john-l-rogers-of-icc-cites.html | SAFETY APPEAL MADE TO MOTOR CARRIERS; John L. Rogers of ICC Cites Toll of Vehicles in Nation | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/president-cites-2-air-units.html | President Cites 2 Air Units | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/miss-dorothy-ainold.html | MISS DOROTHY AINOLD | True | special to T NW YORK TrES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/equitable-life-elects-three.html | Equitable Life Elects Three | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/man-gone-35-years-sought-as-an-heir-decorator-also-willed-that.html | MAN, GONE 35 YEARS, SOUGHT AS AN HEIR; Decorator Also Willed That Statue Be Destroyed | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/board-urges-spread-of-social-security-program-submitted-to-congress.html | BOARD URGES SPREAD OF SOCIAL SECURITY; Program Submitted to Congress Would Cover All Workers | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/police-officers-push-fight-on-delinquency-deputy-commissioner-kent.html | POLICE OFFICERS PUSH FIGHT ON DELINQUENCY; Deputy Commissioner Kent Tells of Plan to Broaden Work | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/lt-col-leon-druijeller.html | LT. COL. LEON DRUIJELLER | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/navy-flying-boat-lost-in-caribbean-14-survivors-rescued-1-man-dead.html | NAVY FLYING BOAT LOST IN CARIBBEAN; 14 Survivors Rescued -- 1 Man Dead, 14 Missing | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/hitchcock-to-be-honored.html | Hitchcock to Be Honored | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/moffett-charges-oil-cartel-plot-calls-washington-meeting-smoke.html | MOFFETT CHARGES OIL 'CARTEL PLOT'; Calls Washington Meeting 'Smoke Screen' for British Control in Foreign Fields | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/lamb-point-value-cut.html | Lamb Point Value Cut | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/canadian-province-offers-bonds-here-5500000-debenture-issue-of-new.html | CANADIAN PROVINCE OFFERS BONDS HERE; $5,500,000 Debenture Issue of New Brunswick Will Go on Sale Today | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/textile-strikers-blame-wpb.html | Textile Strikers Blame WPB | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/review-1-no-title.html | Review 1 -- No Title | True | By Lewis Nichols | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/rev-dr-w-paibr.html | REV. DR. '. W. PAI,B,R | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/foe-gains-near-chengchow.html | Foe Gains Near Chengchow | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/women-druggists-sought-bobst-urges-drive-to-overcome-shortage-of.html | WOMEN DRUGGISTS SOUGHT; Bobst Urges Drive to Overcome Shortage of Pharmacists | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/bank-adds-insurance-unit.html | Bank Adds Insurance Unit | True | | C1B 626503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/industrys-thinking-seen-warped-by-war-return-to-attitude-that-made.html | INDUSTRY'S THINKING SEEN WARPED BY WAR; Return to Attitude That Made It Great Urged by Dr. W.S. Landis | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/tommies-operate-london-bus-lines-army-provides-trucks-to-fill-gap.html | TOMMIES OPERATE LONDON BUS LINES; Army Provides Trucks to Fill Gap as 2,000 Workers Defy No-Strike Regulation | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/used-typewriters-taken-off-the-rationing-list.html | Used Typewriters Taken Off the Rationing List | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/women-to-get-vacation-home.html | Women to Get Vacation Home | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/newtown-conn-home-is-sold.html | Newtown, Conn., Home Is Sold | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/blast-in-norway-kills-43.html | Blast in Norway Kills 43 | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/treasury-issue-to-be-refunded.html | Treasury Issue to Be Refunded | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/mexican-editor-assassinated.html | Mexican Editor Assassinated | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/clearings-decline-again-fail-to-reach-43-level-despite-sharp-gain.html | CLEARINGS DECLINE AGAIN; Fail to Reach '43 Level Despite Sharp Gain Over Last Week | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/t-jimmie-noone-band-leader-dies.html | t Jimmie Noone, Band Leader,' Dies | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/farm-tracts-sold-two-connecticut-places-pass-into-new-hands.html | FARM TRACTS SOLD; Two Connecticut Places Pass Into New Hands | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/to-retire-2617817-debt-punta-alegre-sugar-calls-in-notes-of.html | TO RETIRE $2,617,817 DEBT; Punta Alegre Sugar Calls In Notes of Subsidiaries | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/worth-st-starts-black-market-war-commission-houses-recheck-orders.html | WORTH ST. STARTS BLACK MARKET WAR; Commission Houses Recheck Orders to Cut Off Those Suspected of Practice OPA IS PRESSING INQUIRY Reveals 48 Textile Companies Under Study -- Chief Violations in Rayon Items and Fabric | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/stimson-denies-war-department-attempt-to-cover-up-second-error-in.html | Stimson Denies War Department Attempt To Cover Up Second Error in Sicilian Fight | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/berlin-celebrates-hitlers-birthday-flags-and-slogans-deck-glassless.html | BERLIN CELEBRATES HITLER'S BIRTHDAY; Flags and Slogans Deck Glassless Windows and Ruined Walls | True | By Telephone To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/united-states.html | United States | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/war-teaches-safety.html | WAR TEACHES SAFETY | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/allies-set-up-plans-for-balkan-relief-all-supplies-from-medicines.html | ALLIES SET UP PLANS FOR BALKAN RELIEF; All Supplies From Medicines to Telephones Ready | True | By Wireless To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/house-group-urges-keeping-our-bases-hebert-committee-after-tour.html | HOUSE GROUP URGES KEEPING OUR BASES; Hebert Committee, After Tour, Seeks to Extend Leases From 99 Years to 'Perpetuity' | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/mrs-james-w-kemp-linguist-and-teacher-dies-after-a-long-illness.html | MRS. JAMES W. KEMP; Linguist and Teacher Dies After a Long Illness | True | | C1B 626503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/turkey-shuts-off-export-of-chrome-to-germany-turkey-shuts-off-all.html | Turkey Shuts Off Export Of Chrome to Germany; Turkey Shuts Off All Exports Of Chrome Ore to the Germans | True | By Raymond Daniellby Cable To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/road-acts-to-settle-suit-by-trustee-pittsburgh-west-virginia.html | ROAD ACTS TO SETTLE SUIT BY TRUSTEE; Pittsburgh & West Virginia Counsel Negotiate | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/loan-volume-off-in-member-banks-sixteen-reserve-units-in-new-york.html | LOAN VOLUME OFF IN MEMBER BANKS; Sixteen Reserve Units in New York Show $118,000,000 Drop -- Excess Funds Decline | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/glucose-aids-in-fighting-hunger-and-thirst-scientists-urge-its-use.html | Glucose Aids in Fighting Hunger and Thirst; Scientists Urge Its Use for Shipwrecks | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/tarrytown-bank-razing-the-old-castle-school.html | Tarrytown Bank Razing The Old Castle School | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/jailed-on-liquor-charges-2-in-jersey-get-stiff-sentences-for.html | JAILED ON LIQUOR CHARGES; 2 in Jersey Get Stiff Sentences for Selling to Minors | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/bermuda-seizes-funds-declares-contraband-sum-of-22638-belonging-to.html | BERMUDA SEIZES FUNDS; Declares Contraband Sum of $22,638 Belonging to Axis | True | By Cable To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/peter-monr0-jack-critic-dead-at-47-widely-known-book-reviewer-had.html | PETER MONR0 JACK, CRITIC, DEAD AT 47; Widely Known Book Reviewer Had Lectured at Columbia, Barnard and Briarcliff | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/ceiling-prices-set-on-synthetic-tires-plan-including-tubes-fixes.html | CEILING PRICES SET ON SYNTHETIC TIRES; Plan, Including Tubes, Fixes Schedule Separate From That of Natural Product ORDER EFFECTIVE MAY 1 Part of General Simplification for Industry, OPA Reveals -- Other Agency Action CEILING PRICES SET ON SYNTHETIC TIRES | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/starks-aide-promoted.html | Stark's Aide Promoted | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/draft-legislation-called-adequate-house-committee-says-4fs-not-in.html | DRAFT LEGISLATION CALLED ADEQUATE; House Committee Says 4-F's Not in War Work Could Be Put into Non-Combat Duty | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/clapham-checks-tucker-wins-fivegame-match-in-paine-memorial-squash.html | CLAPHAM CHECKS TUCKER; Wins Five-Game Match in Paine Memorial Squash Racquets | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/more-cream-freed-for-may-and-june-wfa-to-permit-100-sales-also-of.html | MORE CREAM FREED FOR MAY AND JUNE; WFA to Permit 100% Sales Also of Milk Products for Limited Period | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/fashion-center-site-will-be-chosen-soon-may-be-revealed-at-opening.html | FASHION CENTER SITE WILL BE CHOSEN SOON; May Be Revealed at Opening of N.R.D.G.A. Convention | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/air-hero-provides-theme-for-ropejumping-rhyme.html | Air Hero Provides Theme For Rope-Jumping Rhyme | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/stronger-soviet-tie-urged.html | Stronger Soviet Tie Urged | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/5500-flowers-being-planted.html | 5,500 Flowers Being Planted | True | | C1B 626503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/belgrade-badly-battered.html | Belgrade Badly Battered | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/allies-bombings-divert-no-planes-from-russian-front-general-says.html | Allies' Bombings Divert No Planes From Russian Front, General Says; Rogoff of Red Army Asserts German Air Power in East Is Still Great -- Enemy's Morale Remains High, He Declares | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/jockey-donoghue-in-court.html | Jockey Donoghue in Court | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/german-plane-loss-20-says-stimson-luftwaffes-ability-to-resist-is.html | GERMAN PLANE LOSS 20%, SAYS STIMSON; Luftwaffe's Ability to Resist Is 'Steadily Weakening,' Secretary Declares | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/war-emergency-act-upheld.html | War Emergency Act Upheld | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/princess-elizabeth-18-today-gets-horse-from-king-and-queen-animal.html | Princess Elizabeth, 18 Today, Gets Horse From King and Queen; Animal Will Be Her First Full-Sized Hunter -- Queen Mary Marks Event With Gift of Diamond Brooch | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/shot-in-a-police-siege-torrington-conn-man-firing-from-window.html | SHOT IN A POLICE SIEGE; Torrington, Conn., Man, Firing From Window, Defies Tear Gas | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/murchison-assails-opa-textile-prices-tells-senate-group-control.html | MURCHISON ASSAILS OPA TEXTILE PRICES; Tells Senate Group Control Should Be Extended but Theories Changed | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/di-eijgene-ourtis-601jgher-teacher-history-professor-at-college.html | DI. EIJGENE OURTIS, 601JGHER TEACHER; History Professor at College DiesFormer Acting Dean I Taught at Wisconsin 'I I | True | Special to m sw o .RK Tiaras. ] | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/airdrome-on-crete-is-bombed.html | Airdrome on Crete Is Bombed | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/named-to-russeks-post-as-assistant-secretary.html | Named to Russeks Post As Assistant Secretary | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/2favored-teams-out-of-bridge-play-four-groups-remain-for-semifinals.html | 2-FAVORED TEAMS OUT OF BRIDGE PLAY; Four Groups Remain for Semi-Finals in Vanderbilt Cup Tournament Here | True | By Albert H. Morehead | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/herriot-reported-alive-report-from-france-says-former-premier-is-in.html | HERRIOT REPORTED ALIVE; Report From France Says Former Premier Is in Good Health | True | By Telephone To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/hague-detectives-fight-ouster.html | Hague Detectives Fight Ouster | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/stocks-make-gains-despite-inactivity-market-is-narrowest-in-week.html | STOCKS MAKE GAINS DESPITE INACTIVITY; Market Is Narrowest in Week and Third Dullest of Year, but Prices Improve 533,790 SHARES TRADED Only 848 Issues Figure in the Day's Transactions -- 525 Go Up and 139 Decline | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/proskauer-is-cited-as-valiant-fighter-hailed-by-round-table-group.html | PROSKAUER IS CITED AS 'VALIANT FIGHTER'; Hailed by Round Table Group as Good-Will Leader | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/de-la-cruz-of-reds-sets-back-cubs-21-cuban-faces-29-men-in-5hit.html | DE LA CRUZ OF REDS SETS BACK CUBS, 2-1; Cuban Faces 29 Men in 5-Hit Game -- Mueller's Safety in Ninth Settles Issue | True | | C1B 626503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/wacs-may-serve-here-jobs-at-recruiting-headquarters-open-to-those.html | WACS MAY SERVE HERE; Jobs at Recruiting Headquarters Open to Those Qualifying | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/decline-forecast-in-americas-trade-reynolds-sees-50-postwar-drop.html | DECLINE FORECAST IN AMERICA'S TRADE; Reynolds Sees 50% Post-War Drop and 10 Years Required to Get Back to '43 Total | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/meyer-hecht-exporter-and-importer-of-hides-and-skins-industrys-dean.html | MEYER HECHT; Exporter and Importer of Hides and Skins, Industry's Dean | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/president-acclaims-amity-with-canada-canadian-speaker-responds-with.html | PRESIDENT ACCLAIMS AMITY WITH CANADA; Canadian Speaker Responds With Avowal of Future Peace | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/ford-canada-ends-contract-with-cio-taxes-uaw-local-on-stoppage.html | FORD CANADA ENDS CONTRACT WITH CIO; Taxes UAW Local on Stoppage Violating Agreement -- Union Cites Grievance Disputes FORD CANADA ENDS CONTRACT WITH CIO | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/plovdiv-blasted-again.html | Plovdiv Blasted Again | True | By Wireless To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/unique-books-exhibited.html | Unique Books Exhibited | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/tojo-goes-into-conference.html | Tojo Goes Into Conference | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/war-decorations.html | War Decorations | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/circulation-of-money-declines-in-england-drops-2791000-in-week-for.html | CIRCULATION OF MONEY DECLINES IN ENGLAND; Drops 2,791,000 -- in Week for First Time Since January | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/dineen-orders-revision-of-fire-insurance-rates.html | Dineen Orders Revision Of Fire Insurance Rates | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/hitler-moves-on-against-hitler.html | Hitler Moves on Against Hitler | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/degas-art-brings-9500-modern-collection-nets-114680-at-auction.html | DEGAS ART BRINGS $9,500; Modern Collection Nets $114,680 at Auction | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/dance-for-service-club-red-white-and-blue-dinner-fete-will-be-held.html | DANCE FOR SERVICE CLUB; Red, White and Blue Dinner Fete Will Be Held Here Tonight | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/cigar-makers-win-red-cross-award-550-union-members-raise-1500-as.html | CIGAR MAKERS WIN RED CROSS AWARD; 550 Union Members Raise $1,500 as Additional Gifts -- Albany Fills Quota | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/must-obey-opa-prices-20-shoe-wholesalers-enjoined-from-charges-over.html | MUST OBEY OPA PRICES; 20 Shoe Wholesalers Enjoined From Charges Over Ceilings | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/lt-gen-peter-kozlov.html | LT. GEN. PETER KOZLOV. | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/ny-fund-campaign-is-on-in-brooklyn-cashmore-tells-resident-support.html | N.Y. FUND CAMPAIGN IS ON IN BROOKLYN; Cashmore Tells Resident Support of the Drive Is a Duty to Our Fighters | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/french-set-toll-at-1700.html | French Set Toll at 1,700 | True | By Telephone To the New York Times. | C1B 626503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/-yanks-and-dodgers-open-at-home-against-senators-and-giants-today.html | . Yanks and Dodgers Open at Home Against Senators and Giants Today; Dewey to Attend Game in Brooklyn, Where Wyatt Will Oppose Adams -- Chandler to Pitch Against Wolff of Washington | True | By James P. Dawson | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/robert-hi-neville-a-yonkers-banker-retired-march-1-as-president-of.html | ROBER'T H.I NEVILLE, A' YONKERS BANKER; Retired March '1 as President of People's | True | Savings Bank | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/mrs-olivia-brown-wed-1-has-sister-as-only-attendant-mtl-marriage-to.html | MRS. OLIVIA BROWN WED; 1 Has Sister as Only Attendant mtl Marriage to Paul F. Switz I | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/indies-port-ruined-bombs-wreck-sabangs-main-installations-and-two.html | INDIES PORT RUINED; Bombs Wreck Sabang's Main Installations and Two Cargo Ships 22 AIRPLANES DESTROYED 2 Escort Vessels Left Burning -- Only Allied Flier Downed Is Saved by Submarine INDIES PORT RUINED AS FLEET ATTACKS | True | By Gene Currivanby Wireless To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/the-battle-of-the-ghetto.html | THE BATTLE OF THE GHETTO | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/german.html | German | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/petroleum-output-increased-for-may-ickes-announces-rise-of-93500.html | PETROLEUM OUTPUT INCREASED FOR MAY; Ickes Announces Rise of 93,500 Barrels in Daily Rate | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/united-nations.html | United Nations | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/iron-ore-stocks-off-april-1-total-in-great-lakes-ports-well-under.html | IRON ORE STOCKS OFF; April 1 Total in Great Lakes Ports Well Under '43 Figure | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/seized-in-holdup-while-out-on-bail-alleged-hijacker-accused-of.html | SEIZED IN HOLD-UP WHILE OUT ON BAIL; Alleged Hijacker Accused of Abducting Night Club Man and Stealing $5,900 | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/hitlers-last-birthday-200-soldiers-and-girls-mark-event-at.html | HITLER'S LAST BIRTHDAY'; 200 Soldiers and Girls Mark Event at Patchogue USO | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/masaryk-flies-here-for-ilo-conference-failure-to-back-nation-in.html | MASARYK FLIES HERE FOR ILO CONFERENCE; Failure to Back Nation in 1938 Criticized by Czech Aide | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/wagner-too-busy-to-speak.html | Wagner Too Busy to Speak | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/major-conway-killed-new-yorker-was-staff-officer-of-13th-air-force.html | MAJOR CONWAY KILLED; New Yorker Was Staff Officer of 13th Air Force in Pacific | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/tjsse-g-castle.html | tJSSE G. CASTLE | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/col-eastham-head-of-camp-shanks-55-leader-of-infantry-battalion-at.html | COL. EASTHAM, HEAD OF CAMP SHANKS, 55; Leader of Infantry Battalion at Verdun, Ex-Commander of Brooklyn Base, Dies | True | Special to Tz ITsr YOZtK Tzars. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/addresses-by-patterson-hershey-and-cooke-on-winning-the-war.html | Addresses by Patterson, Hershey and Cooke on Winning the War | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/shipyard-men-stay-home-several-hundred-at-bethlehem-plant-here-fail.html | SHIPYARD MEN STAY HOME; Several Hundred at Bethlehem Plant Here Fail to Go to Work | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/dual-task-faces-allies-air-force-vast-armada-in-britain-must-aid-in.html | DUAL TASK FACES ALLIES' AIR FORCE; Vast Armada in Britain Must Aid Invasion and Continue Its Attacks on Industry | True | By E.c. Danielby Wireless To the New York Times. | C1B 626503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/newsprint-refused-for-mcormick-paper-wpb-refuses-to-sanction-new.html | NEWSPRINT REFUSED FOR M'CORMICK PAPER; WPB Refuses to Sanction New Daily for Milwaukee | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/union-pacific-men-promoted.html | Union Pacific Men Promoted | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/frenchmen-tense-awaiting-invasion-resistance-groups-depleted-by.html | FRENCHMEN TENSE AWAITING INVASION; Resistance Groups Depleted by Casualties and Arrests -- Six Work Together | True | By Wireless To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/russia-reported-in-bid-to-rumania-said-to-have-offered-peace-terms.html | RUSSIA REPORTED IN BID TO RUMANIA; Said to Have Offered Peace Terms With Guarantee of Title to Transylvania | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/will-tour-child-centers-visitors-here-for-conference-to-inspect-day.html | WILL TOUR CHILD CENTERS; Visitors Here for Conference to Inspect Day Units Today | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/british.html | British | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/oil-merger-planned-darby-and-sunray-concerns-are-agreed-in.html | OIL MERGER PLANNED; Darby and Sunray Concerns Are Agreed in Principles on Terms | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/i-marian-lesher-becomes-bride-i.html | i Marian Lesher Becomes Bride I | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/guilty-in-womans-death-dr-anthony-renda-is-convicted-on.html | GUILTY IN WOMAN'S DEATH; Dr. Anthony Renda Is Convicted on Manslaughter Charge | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/walrave-boissevaii.html | WALRAVE BOISSEVAII | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/bigelowsanford-plant-gets-e.html | Bigelow-Sanford Plant Gets E | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/italian-harbors-bombed.html | Italian Harbors Bombed | True | By Wireless To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/nazis-at-fort-dix-doubt-soviet-gain-war-prisoners-insist-luftwaffe.html | NAZIS AT FORT DIX DOUBT SOVIET GAIN; War Prisoners Insist Luftwaffe Has Wrecked U.S. Cities and Say Reich Will Win | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/swedish-sinking-laid-to-allies.html | Swedish Sinking Laid to Allies | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/nazis-study-charter-for-postwar-europe-seek-to-persuade-continent.html | NAZIS STUDY CHARTER FOR POST-WAR EUROPE; Seek to Persuade Continent Safety Lies With Hitler | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/sec-data-rule-eased-foreign-governments-may-file-securities-act.html | SEC DATA RULE EASED; Foreign Governments May File Securities Act Prospectuses | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/bids-asked-for-treasury-bills.html | Bids Asked for Treasury Bills | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/nicaraguan-leaves-for-parley.html | Nicaraguan Leaves for Parley | True | By Cable To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/churchill-doubts-owner-of-a-paper-is-journalist.html | Churchill Doubts Owner Of a Paper Is Journalist | True | By Wireless To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/seeks-to-restore-cut-in-city-budget-board-of-estimate-will-amend.html | SEEKS TO RESTORE CUT IN CITY BUDGET; Board of Estimate Will Amend Mayor's Slash in Funds for City College and Hunter | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/screen-news-here-and-in-hollywood-robert-walker-to-be-costar-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Robert Walker to Be Co-Star of Metro's 'The Clock' -- Three Films Due Today | True | Special to THE NEW YORK TIMES. | C1B 626503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/a-gallant-figure.html | A GALLANT FIGURE | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/dr-louis-e-wolforz-named.html | Dr. Louis E. Wolforz Named | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/japanese-report-marianas-attack-this-is-unconfirmed-but-both-nimitz.html | JAPANESE REPORT MARIANAS ATTACK; This Is Unconfirmed, but Both Nimitz and MacArthur Fliers Strike at the Carolines | True | By George F. Horneby Telephone To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/russianamericans-buy-plane.html | Russian-Americans Buy Plane | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/seeks-to-outlaw-stock.html | SEEKS TO OUTLAW STOCK | True | U.S. Leather Co. Asks Court to Back Cancellation | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/rios-wards-off-attack-chiles-president-bars-cabinet-shift-imposes.html | RIOS WARDS OFF ATTACK; Chile's President Bars Cabinet Shift, Imposes Economic Law | True | By Cable To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/ieut-krb8sfield-i-engaged-toiarryi-waves-officer-to-become-the.html | IEUT,.' -- KRB8SFIELD I "ENGAGED. TOIARRYI; Waves Officer to Become the Bride of Dr.'Raymond Hoitz at Ceremony on June 11 | True | Special to T3:m YORK 'xtB. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/dewey-will-speak-here-to-give-chief-address-april-27-at-publishers.html | DEWEY WILL SPEAK HERE; To Give Chief Address April 27 at Publishers' Meeting | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/newark-man-robbed-of-1251.html | Newark Man Robbed of $1,251 | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/thiokol-corp-elects-officers.html | Thiokol Corp. Elects Officers | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/shipwreck-kelly-enlists-sworn-in-as-second-officer-on-merchant.html | SHIPWRECK KELLY ENLISTS; Sworn In as Second Officer on Merchant Marine Vessel | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/meadc-kelley.html | Meade Kelley | True | Special to Tn' gw '2'oR '/,!:s. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/30day-extension-in-whisky-dividend-court-allows-stockholders-of.html | 30-DAY EXTENSION IN WHISKY DIVIDEND; Court Allows Stockholders of American Distilling Until May 20 | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/canada-to-make-30pound-paper-wpb-reaches-agreement-for-2month.html | CANADA TO MAKE 30-POUND PAPER; WPB Reaches Agreement for 2-Month Experiment With Newsprint Industry | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/still-a-war-to-win.html | STILL A WAR TO WIN" | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/miss-fosters-play-closing-tomorrow-pretty-little-parlor-to-end.html | MISS FOSTER'S PLAY CLOSING TOMORROW; ' Pretty Little Parlor' to End Brief Career -- Harry Carey Quits ' -- But Not Goodbye' | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/young-salvagers-give-guardsmen-ditty-bags.html | Young Salvagers Give Guardsmen Ditty Bags | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/earbara-l-latham-i-a-prospective-bride-iipine-manor-alumna-fancee.html | EARBARA L. LATHAM i A PROSPECTIVE BRIDE; IIPine Manor Alumna Fancee of] Lt. R. E. Ker___ese___y Jr_Lof Navy t | True | [ gpeclal to Tz N' Yox Trs. / | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/j-f-p-siionds.html | J. F. P. SIIONDS | True | Special to T Nzw YoR Ts. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/deal-in-doehler-die-is-off.html | Deal in Doehler Die Is Off | True | | C1B 626503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/carolines-struck-by-macarthur.html | Carolines Struck by MacArthur | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/new-nylons-reward-rescuer-of-tom-cat-benefactor-of-trapped-feline.html | NEW NYLONS REWARD RESCUER OF TOM CAT; Benefactor of Trapped Feline Is Helped by Merchant | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/mrs-krock-resigns-from-opa.html | Mrs. Krock Resigns From OPA | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/hillman-appoints-aide-charlotte-carr-named-regional-director-of-cio.html | HILLMAN APPOINTS AIDE; Charlotte Carr Named Regional Director of CIO Political Group | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/12day-sneezer-leaves-hospital.html | 12-Day Sneezer Leaves Hospital | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/vichy-to-transfer-prisoners.html | Vichy to Transfer Prisoners | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/editors-will-hear-off-record-talks-marshall-king-hull-to-discuss.html | EDITORS WILL HEAR 'OFF RECORD' TALKS; Marshall, King, Hull to Discuss War Today | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/johi-j-dougherty.html | JOHI J. DOUGHERTY | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/germans-recapture-town-in-montenegro-thrown-back-in-zlobin-sector.html | GERMANS RECAPTURE TOWN IN MONTENEGRO; Thrown Back in Zlobin Sector, Partisans Announce | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/selecting-a-jury-in-sedition-trial-first-four-on-venire-excused-for.html | SELECTING A JURY IN SEDITION TRIAL; First Four on Venire Excused for Not Liking Bund, Fifth for Beading 'Mein Kampf' SMYTHE POINTS A FINGER Breaks In to Admonish Court on Use of Word Insurrection in Opening the Case | True | By Nancy Mac Lennanspecial To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/mullens-solomon-ordered-retried-court-of-appeals-4-to-3-kills-the.html | MULLENS, SOLOMON ORDERED RE-TRIED; Court of Appeals, 4 to 3, Kills the Bribery Convictions in Printing Contract Case CALLS EVIDENCE TOO WIDE Collateral Matter Brought Into Trial, Says Loughran -- Star Witness Is Dead | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/books-authors.html | Books -- Authors | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/michigan-backs-dewey-as-nominee-republican-state-convention.html | MICHIGAN BACKS DEWEY AS NOMINEE; Republican State Convention Commends Governor Without Binding Delegates | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/midwest-stresses-history-teaching-mississippi-valley-association-is.html | MIDWEST STRESSES HISTORY TEACHING; Mississippi Valley Association Is Pushing It From Grades to Graduate School, Says Head | True | By Benjamin Finespecial To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/refunding-plan-scored-eight-directors-of-railroad-call-colleagues.html | REFUNDING PLAN SCORED; Eight Directors of Railroad Call Colleague's Project Too Costly | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/malcolm-fosters-have-son.html | Malcolm Fosters Have Son | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/fuel-oil-for-water-heating.html | Fuel Oil for Water Heating | True | JOHN W. HARDrNG | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/who-invented-the-jeep.html | WHO INVENTED THE JEEP? | True | | C1B 626503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/war-trucks-flood-roads-of-britain-many-us-vehicles-among-thousands.html | WAR TRUCKS FLOOD ROADS OF BRITAIN; Many U.S. Vehicles Among Thousands Streaming Night and Day Over Highways | True | By Frederick Grahamby Wireless To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/barbara-ow-i-to-be-wed-ay-6-aughter-of-publisher-lists-4-attendants.html | BArBaRA 'OW I To BE' WED AY 6; [ ]aughter of Publisher Lists 4 Attendants for Marriage to Stanley A, Sweet Jr. | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/fliers-out-at-dusk-750-to-1000-bombers-hit-enemy-defenses-in.html | FLIERS OUT AT DUSK; 750 to 1,000 Bombers Hit Enemy Defenses in Invasion Area BRITISH SHELL AXIS SHIPS Air Photos Reveal Heavy Damage to Plane Factories in Wednesday Attacks FLIERS OUT AT DUSK HIT FRENCH BABES | True | By Cable To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/patterson-pleads-for-national-unity-to-speed-victory-says-spirit-of.html | PATTERSON PLEADS FOR NATIONAL UNITY TO SPEED VICTORY; Says Spirit of Pearl Harbor Has Dwindled Away, but It Must Be Recaptured MANPOWER NEEDS GROW Hershey Explains Replacement Problem, Cooke Discusses Pacific at Times Hall PATTERSON PLEADS FOR NATIONAL UNITY | True | By Frank S. Adams | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/twothirds-vote-on-treaties-lawyer-holds-it-a-wise-provision-for.html | Two-thirds Vote on Treaties; Lawyer Holds It a Wise Provision for Long-Term Commitments | True | URRAY T. QUIGG | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/named-professor-emeritus.html | Named Professor Emeritus | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/miss-susag-hairis.html | MISS SUSAg. HAIRIS | True | Special to Trm Yo TES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/quill-is-assailed-as-master-faker-bronx-legion-commander-sees.html | QUILL IS ASSAILED AS 'MASTER FAKER'; Bronx Legion Commander Sees Councilman as Labor Leader of 'Absurd Arrogance' DENIES OPPOSING PARLEY Aide of TWU Chief Says O'Keefe Reply to Earlier Letter Is a 'Red Smoke Screen' | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/finnish.html | Finnish | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/chinese.html | Chinese | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/advance-planning-of-credit-proposed-heimann-urges-sound-program-to.html | ADVANCE PLANNING OF CREDIT PROPOSED; Heimann Urges Sound Program to Bar Post-War Inflation | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/warren-reaffirms-stand.html | Warren Reaffirms Stand | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/nazi-tank-called-soviet-copy.html | Nazi Tank Called Soviet Copy | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/couple-die-5-hours-apart-carlie-r-wagner-photoprint-firm-head-and.html | COUPLE DIE 5 HOURS APART; Carlie R. Wagner, Photoprint! Firm Head, and Wife Stricken | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/ayer-cup-awarded-to-the-chicago-sun-marshall-field-daily-leads-1100.html | AYER CUP AWARDED TO THE CHICAGO SUN; Marshall Field Daily Leads 1,100 in Typography Exhibition | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/undertone-firm-in-wheat-market-late-trading-brings-rally-with-gains.html | UNDERTONE FIRM IN WHEAT MARKET; Late Trading Brings Rally With Gains of 1/2 to 5/8 Cent a Bushel Recorded | True | Special to THE NEW YORK TIMES. | C1B 626503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/suggestions-on-brazilian-bases.html | Suggestions on Brazilian Bases | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/albany-fills-359000-quota.html | Albany Fills $359,000 Quota | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944 With Comparisons | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/wynn-2hitter-wins-50-senators-top-athletics-with-four-runs-in-fifth.html | WYNN 2-HITTER WINS, 5-0; Senators Top Athletics With Four Runs in Fifth | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/operators-figure-in-resale-deals-garage-apartment-and-a-business.html | OPERATORS FIGURE IN RESALE DEALS; Garage, Apartment and a Business Building in City Were Bought Recently | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/georgian-elected-president-of-dar-mrs-julius-y-talmadge-first.html | GEORGIAN ELECTED PRESIDENT OF D.A.R.; Mrs. Julius Y. Talmadge First Southern Woman to Head National Patriotic Group WINS BY NARROW MARGIN One Vote Decides Contest Over Mrs. Campbell of Illinois -- Congress Ends Today | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/navy-accepts-litwhiler-cards.html | Navy Accepts Litwhiler, Cards | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/gets-option-on-hays-estate.html | Gets Option on Hays Estate | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/princeton-gets-autogiro-firestone-presents-craft-to-the-university.html | PRINCETON GETS AUTOGIRO; Firestone Presents Craft to the University for Research | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/green-assails-petrillo-strike-call-in-dispute-with-radio-station.html | Green Assails Petrillo Strike Call In Dispute With Radio Station; PETRILLO ASSAILED BY GREEN ON STRIKE | True | By Jack Gould | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/hull-forms-unit-to-handle-cartels-in-postwar-industrial-world.html | Hull Forms Unit to Handle Cartels In Post-War Industrial World Planning | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/iiss-rosamond-oliffordl.html | IISS ROSAMOND OLIFFORD | True | Special to TH YORE s. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/court-upholds-work-for-war-objectors-another-tribunal-rules.html | COURT UPHOLDS WORK FOR WAR OBJECTORS; Another Tribunal Rules Scruples Need Not Be Religious | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/ambulance-wont-be-sent-for-unquestionably-dead.html | Ambulance Won't Be Sent For 'Unquestionably Dead' | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/stalingrad-veterans-in-action.html | Stalingrad Veterans in Action | True | By Ralph Parkerby Wireless To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/chiang-and-sun-pictures-banned.html | Chiang and Sun Pictures Banned | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/let-the-nazis-pay-in-labor-justice-panken-urges-labor-battalions.html | Let the Nazis Pay in Labor; Justice Panken Urges Labor Battalions for All Party Members | True | JACOB PANKEN | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/made-a-director-of-2-concerns.html | Made a Director of 2 Concerns | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/robert-a-rennick.html | ROBERT A. RENNICK | True | Special to T NZW NoR Trr-s. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/shell-union-oil-clears-6808358-first-quarters-net-is-equal-to-51.html | SHELL UNION OIL CLEARS $6,808,358; First Quarter's Net Is Equal to 51 Cents a Share Against 39 Cents in '43 Period | True | | C1B 626503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/haitian-assembly-gives-president-another-term.html | Haitian Assembly Gives President Another Term | True | By the United Press. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/unions-stop-elevators-singer-building-is-without-service-for-40.html | UNIONS STOP ELEVATORS; Singer Building Is Without Service for 40 Minutes | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/way-sought-to-aid-new-jersey-road-central-bondholders-asked-to-back.html | WAY SOUGHT TO AID NEW JERSEY ROAD; Central Bondholders Asked to Back Reorganization Move Before Litigation Ends | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/some-men-over-26-face-call-by-july-resumption-of-draft-to-take-only.html | SOME MEN OVER 26 FACE CALL BY JULY; Resumption of Draft to Take Only Those in Non-Essential Jobs, McDermott Says POOL OF YOUNGER MEN It Is Expected to Fill the Immediate Needs -- Those Above 30 May Not Have to Serve | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/named-newark-news-editor.html | Named Newark News Editor | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/iorris-eisenstadt.html | IORRIS EISENSTADT | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/in-the-nation-military-handling-of-the-war-news.html | In The Nation; Military Handling of the War News | True | By Arthur Krock | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/aid-palestine-program-green-and-murray-accept-roles-as-honorary.html | AID PALESTINE PROGRAM; Green and Murray Accept Roles as Honorary Chairmen | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/russians-believed-massing-for-drive-huge-regrouping-operations.html | RUSSIANS BELIEVED MASSING FOR DRIVE; ' Huge Regrouping Operations' Reported -- Germans Expect Push Timed With Invasion RUSSIANS BELIEVED MASSING FOR DRIVE | True | By Drew Middletonby Cable To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/jackson-heights-house-sold.html | Jackson Heights House Sold | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/pro-football-loop-drops-5-club-bids-owners-against-expansion-in.html | PRO FOOTBALL LOOP DROPS 5 CLUB BIDS; Owners Against Expansion in Wartime -- Bench Coaching, Other Changes Approved | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/hungarian.html | Hungarian | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/thomas-f-sears.html | THOMAS F. SEARS | True | Special to T YOR Tns. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/new-front-in-the-pacific.html | NEW FRONT IN THE PACIFIC | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/cash-dividends-in-march-up-7-to-354900000.html | Cash Dividends in March Up 7% to $354,900,000 | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/bonds-and-shares-on-london-market-strength-in-insurance-issues-is.html | BONDS AND SHARES ON LONDON MARKET; Strength in Insurance Issues Is Feature of a Generally Quiet Trading Session | True | By Cable To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/multiple-ceilings-adopted-for-furs-storm-of-protest-is-aroused-over.html | MULTIPLE CEILINGS ADOPTED FOR FURS; Storm of Protest Is Aroused Over Program to Be Issued by OPA Early Next Week | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/badoglio-forms-5party-cabinet-only-actionists-refrain-from-sending.html | BADOGLIO FORMS 5-PARTY CABINET; Only Actionists Refrain From Sending Delegate to His Meeting With Junta | True | By Milton Brackerby Wireless To the New York Times. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/youth-group-honors-ha-moses.html | Youth Group Honors H.A. Moses | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/150713-for-harvard-fund.html | $150,713 for Harvard Fund | True | Special to THE NEW YORK TIMES. | C1B 626503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/300000000-gall0n-theft-opa-man-tells-cost-to-autoists-of-gasoline.html | 300,000,000 GALL0N THEFT; OPA Man Tells Cost to Autoists of Gasoline Coupon Robberies | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/advertising-news.html | Advertising News | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/dr-herbert-a-clark-laboratory-head-of-the-taylor-instrument.html | DR. HERBERT A. CLARK; Laboratory Head of the Taylor Instrument Companies Dies | True | Special to TIIE YORZ TIIES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/ihoiias-f-leonard.html | IHOIIAS F. LEONARD | True | special to TaE NEW YORK TtS. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/army-is-screening-its-officer-corps-inefficients-to-be-dismissed.html | ARMY IS SCREENING ITS OFFICER CORPS; Inefficients to Be Dismissed -- Reclassification Boards Set Up in All Theatres | True | Special to THE NEW YORK TIMES. | C1B 626503 |
| 1944-04-21 | 1944-04-21 | https://www.nytimes.com/1944/04/21/archives/war-widow-joins-spars-wife-of-coast-guardsman-gets-invitation-to.html | WAR WIDOW JOINS SPARS; Wife of Coast Guardsman Gets Invitation to White House | True | | C1B 626503 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/leslie-thompson-brideelect.html | Leslie Thompson Bride-Elect | True | Spectal to ' lffh"w YoI,. TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/farley-censures-soldier-vote-law-dewey-program-a-deception-on-men-a.html | FARLEY CENSURES SOLDIER VOTE LAW; Dewey Program a 'Deception on Men and Women in the Armed Services,' He Says CHANGE NOW IS DEMANDED Governor Is Urged to Call a Special Session at Albany to Amend Statute | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/lendlease-abuse-charged-to-british-exporters-say-carbon-black-is.html | LEND-LEASE ABUSE CHARGED TO BRITISH; Exporters Say Carbon Black Is Processed Into News Ink for Shipment to India CROWLEY INQUIRY ASKED Call for Investigation to Bar Loss of Normal Markets Due to Modification of Pact | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/sports-of-the-times-death-of-an-immortal.html | Sports of the Times; Death of an Immortal | True | Reg. U.S. Pat. off.By Arthur Daley | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/many-housewives-fail-to-aid-wastepaper-drive.html | Many Housewives Fail To Aid Waste-Paper Drive | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/irs-ferdinand-peck.html | I[RS. FERDINAND PECK | True | Special to N YORK S. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/53000000-workers-after-war-urged-ruml-says-this-is-minimum.html | 53,000,000 WORKERS AFTER WAR URGED; Ruml Says This Is Minimum Necessary to Preserve Our Standards of Living 53,000,000 WORKERS AFTER WAR URGED | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/steal-32500-bracelets-thieves-get-30000-flato-piece-from-show.html | STEAL $32,500 BRACELETS; Thieves Get $30,000 Flato Piece From Show Window | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/warns-dye-group-on-output-orgy-hermann-of-general-dyestuff-urges.html | WARNS DYE GROUP ON OUTPUT ORGY; Hermann of General Dyestuff Urges Use of Technology to Bar Overproduction | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 626504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/bombs-hit-turkish-soil-report-says-unidentified-plane-dropped-fire.html | BOMBS HIT TURKISH SOIL; Report Says 'Unidentified Plane' Dropped Fire and Explosives | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/harry-e-fellows.html | HARRY E.. FELLOWS | True | Special to T Yo Txs. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/pianist-and-cellist-make-local-debuts-loran-and-markevitch-appear.html | PIANIST AND 'CELLIST MAKE LOCAL DEBUTS; Loran and Markevitch Appear With the Little Symphony | True | N.S. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/mortlock-islands-reported-hit.html | Mortlock Islands Reported Hit | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/leaves-presidency-of-wall-st-group-john-l-clark-has-headed-the.html | LEAVES PRESIDENCY OF WALL ST. GROUP; John L. Clark Has Headed the Association of Stock Exchange Firms Since '42 PREPARES FOR ELECTION Successor to Be Chosen Next Month -- Negotiations With NLRB on Salaries | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/hull-urges-haste-on-rumania.html | Hull Urges Haste on Rumania | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/heart-specialist-has-attack.html | Heart Specialist Has Attack | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/american-distillings-rights.html | American Distilling's Rights | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/churchill-says-empire-fits-into-plan-for-world-peace-churchill.html | Churchill Says Empire Fits Into Plan for World Peace; CHURCHILL DEPICTS EMPIRE PEACE ROLE | True | By E. C. Danielby Wireless To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/mis-mary-e-lancasier.html | MIS. MARY E. LA-N'CASIER | True | Special to THE NEW YOnK TrES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/hitler-honors-general-for-disengaging-troops.html | Hitler Honors General For 'Disengaging' Troops | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/4-human-torpedoes-are-seized-at-anzio-tank-operated-by-remote-radio.html | 4 'HUMAN TORPEDOES' ARE SEIZED AT ANZIO; Tank Operated by Remote Radio Control Also Captured | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/british.html | British | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/brooklyn-housing-sold-bank-and-holc-are-among-sellers-of-homes.html | BROOKLYN HOUSING SOLD; Bank and HOLC Are Among Sellers of Homes | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/blame-for-leagues-ruin.html | Blame for League's Ruin | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/2000-arms-workers-out-wage-dispute-halts-output-at-pullman-plant-in.html | 2,000 ARMS WORKERS OUT; Wage Dispute Halts Output at Pullman Plant in Indiana | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/education-for-the-new-world.html | Education for the New World | True | LUCETTA M.K. HARKNESS | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/miss-janet-ewens-betrothed.html | Miss Janet Ewens Betrothed | True | Special to T EW YOR TS. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/halifax-asks-planning-be-revolutionized-by-allies-to-prevent.html | Halifax Asks Planning Be 'Revolutionized' By Allies to Prevent 'Economic Disorders' | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/8billion-project-morgenthau-discloses-experts-agreement-on-basis.html | 8-BILLION PROJECT; Morgenthau Discloses Experts' Agreement on Basis for Action FORMAL CONFERENCE SOON Final Commitments in Program of Currency Stabilization Will Be Settled There MONETARY PLAN FOR WORLD DRAWN | True | By John MacCormacspecial To the New York Times. | C1B 626504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/rich-wood-memorial-to-be-run-in-two-divisions-at-jamaica-today-stir.html | Rich Wood Memorial to Be Run in Two Divisions at Jamaica Today; STIR UP FAVORED IN FIRST SECTION Pukka Gain Is Drawn for Same Race -- Lucky Draw Choice in Second Wood Today EVERGET SCORES BY NOSE Brandywine Filly, $9.40, Nips Moon Maiden at Jamaica in Minerva Handicap | True | By Joseph C. Nichols | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/seizure-of-montgomery-ward-reported-white-house-subject-seizure-of.html | Seizure of Montgomery Ward Reported White House Subject; SEIZURE OF WARD BY JONES IN VIEW | True | By John H. Criderspecial To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/smythe-plea-lost-on-forfeited-bail-federal-judge-rules-sedition.html | SMYTHE PLEA LOST ON FORFEITED BAIL; Federal Judge Rules Sedition Defendant Was 'Willful' in Absence, Again Jails Him COUNSEL FILES AN APPEAL Asks Higher Court to Review 'Legality' -- New Jury Panel Summoned for Monday | True | By Nancy MacLennanspecial To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/all-junta-parties-in-italian-cabinet-badoglio-keeps-two-posts-and.html | ALL JUNTA PARTIES IN ITALIAN CABINET; Badoglio Keeps Two Posts and Retains Service Ministers -- Togliatti, Fellow Red Named IN BADOGLIO CABINET ALL JUNTA PARTIES IN ITALIAN CABINET | True | By Milton Brackerby Wireless To Th New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/ohn-a-rathgeber.html | OHN A. RATHGEBER | True | Special to Tm NEW YO Trgs. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/sues-railroad-for-1878316.html | Sues Railroad for $1,878,316 | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/jersey-city-bus-drivers-strike.html | Jersey City Bus Drivers Strike | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/nassau-to-open-a-park-to-develop-salisbury-golf-site-as-first.html | NASSAU TO OPEN A PARK; To Develop Salisbury Golf Site as First Recreation Center | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/news-of-the-stage-hickory-stick-ewingelkins-production-to-make-bow.html | NEWS OF THE STAGE; ' Hickory' Stick,' 'Ewing-Elkins Production, to Make Bow at Mansfield May 8; Theatre Guild Will Move Offices | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/rutgers-honors-dr-bolkestein.html | Rutgers Honors Dr. Bolkestein | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/books-authors.html | Books -- Authors | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/elected-to-salvation-army-board.html | Elected to Salvation Army Board | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/new-center-is-opened-in-bronx-for-youth-42d-precinct-sponsors.html | NEW CENTER IS OPENED IN BRONX FOR YOUTH; 42d Precinct Sponsors Project to Combat Delinquency | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/eire-limits-current-to-lighting.html | Eire Limits Current to Lighting | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/alter-t-goodltfe.html | ALTER T. GOODLTFE | True | Special to Tm yoRr 'Ts. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/stocks-are-dull-but-edge-upward-price-averages-show-trifling-gains.html | STOCKS ARE DULL BUT EDGE UPWARD; Price Averages Show Trifling Gains -- Turnover Small on Both Exchanges RAILWAY SECURITIES FIRM Bonds Also Slow and Generally Higher -- Changes Small in Treasury Loans | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/fats-status-unchanged-will-still-bring-4-cents-a-pound-and-two.html | FATS STATUS UNCHANGED; Will Still Bring 4 Cents a Pound and Two Ration Points | True | | C1B 626504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/house-group-for-4-rate-on-federal-farm-loans.html | House Group for 4% Rate On Federal Farm Loans | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/alloy-steel-output-952287-tons.html | Alloy Steel Output 952,287 Tons | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/hulse-will-seek-record-to-aim-for-threequarter-mile-mark-in-penn.html | HULSE WILL SEEK RECORD; To Aim for Three-Quarter Mile Mark in Penn Relay Special | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/accepts-railroad-post.html | Accepts Railroad Post | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/named-to-phi-beta-kappa-24-in-three-barnard-classes-elected-to.html | NAMED TO PHI BETA KAPPA; 24 in Three Barnard Classes Elected to Honor Society | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/de-mille-ballet-given-three-virgins-and-3cornered-hat-on.html | DE MILLE BALLET GIVEN; ' Three Virgins' and '3-Cornered Hat' on Metropolitan Bill | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/wake-is-bombed-again.html | Wake Is Bombed Again | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/holidays-for-primaries.html | Holidays for Primaries | True | JACOB STEIN | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/british-primate-in-services-here-archbishop-of-york-to-preach-twice.html | BRITISH PRIMATE IN SERVICES HERE; Archbishop of York to Preach Twice Tomorrow in the St. John's Cathedral | True | By Rachel K. McDowell | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/rainbow-veterans-to-meet.html | Rainbow Veterans to Meet | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/news-of-food-inclusion-of-as-many-eggs-as-possible-is-urged-for.html | News of Food; Inclusion of as Many Eggs as Possible Is Urged for Menus During Coming Week | True | By Jane Holt | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/bushfield-urges-peace-terms-now-senator-calls-on-roosevelt-to-state.html | BUSHFIELD URGES PEACE TERMS NOW; Senator Calls on Roosevelt to State Aims -- He Lists 'Fundamentals' | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/jury-sees-nazi-movie-but-judge-in-newark-case-gets-enough-of-it.html | JURY SEES NAZI MOVIE; But Judge in Newark Case Gets 'Enough' of It After 105 Minutes | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/tax-experts-set-withholding-rate-ways-and-means-gets-draft-for-the.html | TAX EXPERTS SET WITHHOLDING RATE; Ways and Means Gets Draft for the Simplification Bill to Be Sent to the House CHANGE TO START ON JAN. 1 It Would Eliminate Returns for 30,000,000 by Taking Full Income Levy From Pay | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/phyllis-a-carey-to-be-ed-may-2-marriage-to-officer-candidate-f-r.html | PHYLLIS A. CAREY TO BE ED MAY 2; Marriage to Officer Candidate F. R. Hall of Army to Take Place in Scarborough | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/us-credit-corporations-their-record-held-not-to-indicate-large.html | U.S. Credit Corporations; Their Record Held Not to Indicate Large Post-War Deficits | True | GEORGE B. GALLOWAY | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/plastic-soles-on-nonrationed-shoes-overcome-wartime-shortage-of.html | Plastic Soles on Non-Rationed Shoes Overcome Wartime Shortage of Leather | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/moses-bars-free-golf-to-soldiers-on-ground-they-dont-like-game.html | Moses Bars Free Golf to Soldiers On Ground They Don't Like Game; MOSES IN NEW ROW OVER SOLDIER GOLF | True | Special to THE NEW YORK TIMES. | C1B 626504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/continue-shipyard-strike-200-at-bethlehem-steel-call-action-protest.html | CONTINUE SHIPYARD STRIKE; 200 at Bethlehem Steel Call Action Protest Against WLB | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/guards-reviewed-by-elizabeth-18-princess-now-of-age-to-reign-king.html | GUARDS REVIEWED BY ELIZABETH, 18; Princess Now of Age to Reign -- King Gives Birthday Pearl to Add to String | True | By Harold Dennyby Wireless To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/mrs-john-f-dunn-sr.html | MRS. JOHN F. DUNN SR. | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/foe-pushed-back-farther-in-india-allied-communique-optimistic.html | FOE PUSHED BACK FARTHER IN INDIA; Allied Communique Optimistic Despite Arrival of More Enemies With Force of Tanks | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/praises-our-men-in-east-gargan-screen-actor-reports-morale-is-about.html | PRAISES OUR MEN IN EAST; Gargan, Screen Actor, Reports Morale Is About Perfect | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/fire-razes-jersey-restaurant.html | Fire Razes Jersey Restaurant | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/service-mens-application-from-for-election-ballot.html | SERVICE MENS APPLICATION FROM FOR ELECTION BALLOT | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/hudson-smiths-have-daughteri.html | Hudson Smiths Have DaughterI | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/birthday-of-a-princess.html | BIRTHDAY OF A PRINCESS | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/civilian-did-his-bit-he-tells-british-officers-his-job-gave-them.html | CIVILIAN 'DID HIS BIT'; He Tells British Officers His Job Gave Them the War | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/aids-camp-fire-girls-mrs-frank-c-love-is-named-chairman-of-this.html | AIDS CAMP FIRE GIRLS; Mrs. Frank C. Love Is Named Chairman of This Area | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/wilby-fights-extradition-man-wanted-in-new-york-to-appeal-to.html | WILBY FIGHTS EXTRADITION; Man Wanted in New York to Appeal to Canadians | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/haber-in-handball-final-beats-phelan-in-state-tourney-lauro.html | HABER IN HANDBALL FINAL; Beats Phelan in State Tourney -- Lauro Eliminates Herz | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/markup-system-of-opa-criticized-fruit-and-vegetable-men-say-trouble.html | MARK-UP SYSTEM OF OPA CRITICIZED; Fruit and Vegetable Men Say Trouble Is Due to Setting Limit on Middleman | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/united-states.html | United States | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/cosmetics-co-buys-bronx-bakery-plant-property-on-prospect-ave-has.html | COSMETICS CO. BUYS BRONX BAKERY PLANT; Property on Prospect Ave. Has Tax Valuation of $280,000 | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/panama-paper-hits-at-butler.html | Panama Paper Hits at Butler | True | By Cable To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/3-candlers-acquitted-cocacola-heir-and-2-sons-are-cleared-in.html | 3 CANDLERS ACQUITTED; Coca-Cola Heir and 2 Sons Are Cleared in Mail-Fraud Case | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/picks-senate-campaign-inquiry.html | Picks Senate Campaign Inquiry | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/atherton-assails-rankin-for-delay-demands-prompt-congressional.html | ATHERTON ASSAILS RANKIN FOR DELAY; Demands Prompt Congressional Action on Problems Veterans Will Face After War | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/business-world.html | Business World | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/japanese.html | Japanese | True | | C1B 626504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/observing-fortysixth-anniversary-of-war-with-spain.html | OBSERVING FORTY-SIXTH ANNIVERSARY OF WAR WITH SPAIN | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/ralston-to-serve-as-premier.html | Ralston to Serve as Premier | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/final-busch-concert-chamber-music-players-and-singers-heard-in-town.html | FINAL BUSCH CONCERT; Chamber Music Players and Singers Heard in Town Hall | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/germans-lose-30-of-chrome-supply-turkish-radio-says-export-ban.html | GERMANS LOSE 30% OF CHROME SUPPLY; Turkish Radio Says Export Ban Applies to Axis but Not to 'Britain and Allies' | True | By David Andersonby Wireless To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/russians-warn-neutrals-say-soviet-cannot-shut-eyes-to-continued-aid.html | RUSSIANS WARN NEUTRALS; Say Soviet Cannot 'Shut Eyes' to Continued Aid to Reich | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/sociologists-confer-today.html | Sociologists Confer Today | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/new-columbia-vote-to-begin-on-monday-posts-of-3-student-officers.html | NEW COLUMBIA VOTE TO BEGIN ON MONDAY; Posts of 3 Student Officers Were Voided by Frauds | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/reds-with-beggs-down-pirates-42-sewell-beaten-in-pittsburgh-opener.html | REDS, WITH BEGGS, DOWN PIRATES, 4-2; Sewell Beaten in Pittsburgh Opener -- Mueller Connects for Cincinnati Homer | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/buick-to-build-new-engines.html | Buick to Build New Engines | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/high-costs-in-china-anger-our-troops-but-our-army-outlay-there-is.html | HIGH COSTS IN CHINA ANGER OUR TROOPS; But Our Army Outlay There Is Now Covered by a Big Credit From Chungking Treasury | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/harriman-reports-soviet-is-grateful-envoy-to-moscow-says-lendlease.html | HARRIMAN REPORTS SOVIET IS GRATEFUL; Envoy to Moscow Says Lend-Lease Reaction Is Good -- Praises Russian Speed | True | By Wireless To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/cromwell-case-starts-may-9.html | Cromwell Case Starts May 9 | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/censorship-suit-dropped-australian-papers-end-injunction-plea-but.html | CENSORSHIP SUIT DROPPED; Australian Papers End Injunction Plea but Main Issue Remains | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/demands-full-postal-service.html | Demands Full Postal Service | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/child-to-stuart-p-coxheads.html | Child to Stuart P. Coxheads | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/invasion-prayers-urged-episcopal-churches-to-be-open-to-public-when.html | INVASION PRAYERS URGED; Episcopal Churches to Be Open to Public When Battle Starts | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/united-nations.html | United Nations | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/capt-chais-h-noble.html | CAPT. CHAIS H. NOBLE | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/awvs-unit-commended-manhattan-division-gets-praise-for-efforts-in.html | AWVS UNIT COMMENDED; Manhattan Division Gets Praise for Efforts in the War | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/notes.html | Notes | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/decker-sentenced-to-20-years.html | Decker Sentenced to 20 Years | True | | C1B 626504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/proposals-of-monetary-experts-for-world-stabilization.html | Proposals of Monetary Experts for World Stabilization | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/lieut-rt-hamilton-missing.html | Lieut. R.T. Hamilton Missing | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/bolivia-denies-arrests-embassy-says-two-aides-from-us-were-not.html | BOLIVIA DENIES ARRESTS; Embassy Says Two Aides From U.S. Were Not Seized | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/allies-in-accord-press-rumanians-await-reply-to-joint-terms-but.html | ALLIES, IN ACCORD, PRESS RUMANIANS; Await Reply to Joint Terms, but Warn of Ultimatum in Case of Delay or Refusal | True | By Raymond Daniellby Wireless To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/french-down-107-nazis-in-russia.html | French Down 107 Nazis in Russia | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/tokyo-still-claims-kohima.html | Tokyo Still Claims Kohima | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/cut-in-personnel-closes-union-city-police-station.html | Cut in Personnel Closes Union City Police Station | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/sanford-joins-u-s-team-arrives-in-mexico-city-for-polo-play.html | SANFORD JOINS U. S. TEAM; Arrives in Mexico City for Polo Play Starting Tomorrow | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/new-ad-agency-vice-president.html | New Ad Agency Vice President | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/toledano-asks-ilo-to-bar-argentines-says-government-is-fascist-and.html | TOLEDANO ASKS ILO TO BAR ARGENTINES; Says Government Is Fascist and Labor Spokesman Is Net From a Trade Union PAINTS HEMISPHERE PERIL South American Offers Defense -- Issue May Go Before the Plenary Conference | True | By Louis Starkspecial To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/rothers-conviction-appealed.html | Rother's Conviction Appealed | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/thoils-j-sturteyant.html | THOILS J. STURTEYANT | True | Special to THE NV YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/bases-a-float-seen-key-in-pacific-push-admiral-bagley-stresses-huge.html | BASES A FLOAT SEEN KEY IN PACIFIC PUSH; Admiral Bagley Stresses Huge Auxiliary Armada -- He Says Japan May Scuttle Fleet | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/nha-rents-newark-houses.html | NHA Rents Newark Houses | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/officers-honored-at-service-dance-soldiers-and-sailors-club-aided.html | OFFICERS HONORED AT SERVICE DANCE; Soldiers and Sailors Club Aided by Annual Red, White and Blue Fete at Ritz-Carlton | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/two-resign-as-opa-aides-hn-stein-miss-levy-to-return-to-private-law.html | TWO RESIGN AS OPA AIDES; H.N. Stein, Miss Levy to Return to Private Law Practice | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/w-kellam-jr-48-built-stage-sets-head-of-scenery-company-here-for-15.html | W. KELLAM JR., 48; BUILT STAGE SETS; Head of Scenery Company Here for 15 Years Dies in Hospital at Newark | True | Special to THE T4EW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/appeals-for-the-needy-archbishop-spellman-calls-for-aid-to-those-in.html | APPEALS FOR THE NEEDY; Archbishop Spellman Calls for Aid to Those in Want | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/22500-paid-on-opa-violation.html | $22,500 Paid on OPA Violation | True | | C1B 626504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/hercules-powder-has-1137958-net-income-for-first-3-months-of-1944.html | HERCULES POWDER HAS $1,137,958 NET; Income for First 3 Months of 1944 Equal to 76 Cents on 1,316,710 Common Shares HERCULES POWDER HAS $1,137,958 NET | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/national-war-service.html | NATIONAL WAR SERVICE | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/kaiser-ship-profit-cut-to-1-12-per-cent-commission-adopts-basic-for.html | KAISER SHIP PROFIT CUT TO 1 1/2 PER CENT; Commission Adopts Basic Formula for Renegotiation of All 'Liberty' Contracts | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/business-property-bought-at-newark-acreage-acquired-at-linden-for.html | BUSINESS PROPERTY BOUGHT AT NEWARK; Acreage Acquired at Linden for Post-War Project | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/rumanian.html | Rumanian | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/cotton-prices-rise-in-limited-trading-close-is-1-to-5-points-higher.html | COTTON PRICES RISE IN LIMITED TRADING; Close Is 1 to 5 Points Higher on Reports of Unfavorable Weather for the Crop | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/hanley-to-undergo-operation.html | Hanley to Undergo Operation | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/jersey-educators-meet-twoday-annual-conference-opens-here-with.html | JERSEY EDUCATORS MEET; Two-Day Annual Conference Opens Here With Dinner | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/abroad-empire-policy-at-the-canadianamerican-border.html | Abroad; Empire Policy at the Canadian-American Border | True | By Anne O'Hare McCormick | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/reed-asks-inquiry-on-kellems-letters-senate-resolution-goes-to.html | REED ASKS INQUIRY ON KELLEMS LETTERS; Senate Resolution Goes to Post-office Committee | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/candy-crisis-nears-on-c0rn-shortage-traced-to-lack-of-syrup-as.html | CANDY CRISIS NEARS ON CORN SHORTAGE; Traced to Lack of Syrup as Farmers Fail to Sell Grain -- Plant Shuts, Others Curtail | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/business-index-declines.html | Business Index Declines | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/petrillo-strike-certified-to-wlb-chicago-musicians-are-told-to-end.html | PETRILLO STRIKE CERTIFIED TO WLB; Chicago Musicians Are Told to End Walkout and Observe Union Labor's Pledge | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/indicted-under-new-law-janitor-accused-of-vandalism-in-damaging.html | INDICTED UNDER NEW LAW; Janitor Accused of Vandalism in Damaging Synagogue | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/yanks-home-opener-with-senators-postponed-until-today-at-stadium.html | Yanks' Home Opener With Senators Postponed Until Today at Stadium; Chandler Still Is Slated to Oppose Wolff League and World Championship Flags to Be Raised -- Mayor to Toss First Ball | True | By James P. Dawson | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/german.html | German | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/shoot-to-georgia-tech-rotc-rifle-team-takes-trophy-in-nationwide.html | SHOOT TO GEORGIA TECH; ROTC Rifle Team Takes Trophy in Nation-Wide Contest | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/mrs-page-captures-title-at-20th-green-defeats-miss-byrne-in-gaining.html | MRS. PAGE CAPTURES TITLE AT 20TH GREEN; Defeats Miss Byrne in Gaining North and South Golf Crown | True | | C1B 626504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/service-for-muehling-tomorrow.html | Service for Muehling Tomorrow | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/robert-gararje.html | ROBERT GARArJE | True | special to T Yo* 'ncs. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/bonds-and-shares-on-london-market-giltedge-stocks-firm-and-home.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Firm and Home Rails Neglected in Generally Quiet Trade | True | By Wireless To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/arrested-as-swindler-cemetery-salesman-seized-on-16yearold-fraud.html | ARRESTED AS SWINDLER; Cemetery Salesman Seized on 16-Year-Old Fraud Charge | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/pep-pill-for-autos-brings-big-headache-makers-accused-of-fraud-and.html | PEP PILL FOR AUTOS BRINGS BIG HEADACHE; Makers Accused of Fraud and Fined for Storing Explosive | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/widens-puerto-rico-tva-court-turns-over-operation-of-san-juans.html | WIDENS PUERTO RICO 'TVA'; Court Turns Over Operation of San Juan's Water Supply | True | By Wireless To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/railway-loan-on-market-equipment-certificates-of-the-grand-trunk.html | RAILWAY LOAN ON MARKET; Equipment Certificates of the Grand Trunk Western | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/tax-on-night-clubs-costs-5000-jobs-of-entertainers-many-places-drop.html | TAX ON NIGHT CLUBS COSTS 5,000 JOB'S OF ENTERTAINERS; Many Places Drop Shows or Close Up, a Nation-Wide Survey Discloses MORE WILL SOON FOLLOW 15,000 Out of Work May 1 Seen as Sequel to New 30% Amusements Levy TAX ON NIGHT CLUBS COSTS 5,000 JOBS | True | By James E. Powers | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/no-ban-on-birth-data-health-council-abandons-plan-to-put-curb-on.html | NO BAN ON BIRTH DATA; Health Council Abandons Plan to Put Curb on Newspapers | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/call-fur-ceilings-blackmarket-aid-views-are-based-on-rollback-of-30.html | CALL FUR CEILINGS BLACK-MARKET AID; Views Are Based on Roll-Back of 30 to 50% on American and 40 to 50% on Foreign Types | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/lwow-battle-is-developing.html | Lwow Battle Is Developing | True | By Ralph Parkerby Wireless To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/to-discuss-student-problems.html | To Discuss Student Problems | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/jones-backs-role-of-price-subsidies-urges-house-committee-to-renew.html | JONES BACKS ROLE OF PRICE SUBSIDIES; Urges House Committee to Renew Roll-Back and Pay Stabilization Program AID IN FIXED INCOME CITED Saving to Consumer of '$3 to $5 for Every U.S. $1 Paid to Hold the Line Is Estimated | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/imports-31-million-tons-95-of-1943-total-made-up-of-priority-items.html | IMPORTS 31 MILLION TONS; 95% of 1943 Total Made Up of Priority Items, WPB Says | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/school-charter-granted-apparel-foundation-plans-new-fashion.html | SCHOOL CHARTER GRANTED; Apparel Foundation Plans New Fashion Institute Here | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/worgul-hurls-nohit-game.html | Worgul Hurls No-Hit Game | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/women-face-bias-as-room-tenants-survey-finds-men-preferred-for.html | WOMEN FACE BIAS AS ROOM TENANTS; Survey Finds Men Preferred for Variety of Reasons Throughout Country | True | Special to THE NEW YORK TIMES. | C1B 626504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/seven-in-fortress-crew-natives-of-other-lands.html | Seven in Fortress Crew Natives of Other Lands | True | By the United Press. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/article-8-no-title.html | Article 8 -- No Title | True | By Cable To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/5040ton-raf-blow-la-chapele-ottignies-and-lens-yards-are-among.html | 5,040-TON RAF BLOW; La Chape!le, Ottignies and Lens Yards Are Among Targets Hit FIRES BURN THROUGH NIGHT U. S. Bombers Attack France by Day -- Rumania Reports Bucharest Is Bombed 5,040-TON RAF BLOW BLASTS RAIL YARDS | True | BY Cable To the New York. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/many-arab-students-hope-to-train-here-us-governments-attitude-seen.html | MANY ARAB STUDENTS HOPE TO TRAIN HERE; U.S. Government's Attitude Seen in Levant as Encouraging | True | By Wireless To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/montenegro-push-of-nazis-checked-yugoslav-partisans-retake-number.html | MONTENEGRO PUSH OF NAZIS CHECKED; Yugoslav Partisans Retake Number of Places - Seize Base in Macedonia | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/pacts-by-canada-cut-its-dollar-balances-reimbursement-arranged-for.html | PACTS BY CANADA CUT ITS DOLLAR BALANCES; Reimbursement Arranged for Some of Our Construction | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/dr-cassius-c-rogers-chicago-brain-surgeon-74-had-taught-at-u-of.html | DR. CASSIUS C. ROGERS; Chicago Brain Surgeon, 74, Had Taught at U. of Illinois | True | Speclat to T NEW YOR TS. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/meat-price-relief-is-granted-by-opa-regional-offices-empowered-to.html | MEAT PRICE RELIEF IS GRANTED BY OPA; Regional Offices Empowered to Act in Hardship Cases -- Other Agency Action MEAT PRICE RELIEF IS GRANTED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/house-group-firm-on-labor-draft-committee-unmoved-by-plea-of-the.html | HOUSE GROUP FIRM ON LABOR DRAFT; Committee Unmoved by Plea of the Army, Navy and Maritime Board | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/15-die-in-el-salvador-government-executes-new-group-for-taking-part.html | 15 DIE IN EL SALVADOR; Government Executes New Group for Taking Part in Revolt | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/mroiohn-gillespie-oranddaughtr-f-platt3pencer-i-penmanslip-system.html | MRSo.IOHN S. GILLESPIE; oranddaughter f platt3penCer, I PenmansTip System Or/g/nagor | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/greene-nba-head-lists-ring-ratings-also-urges-matches-to-settle.html | GREENE, N.B.A. HEAD, LISTS RING RATINGS; Also Urges Matches to Settle Disputes in Two Classes | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/george-d-glass-retired-building-material-man-church-trustee-25.html | GEORGE D. GLASS; Retired Building Material Man Church Trustee 25 Years | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/would-ban-army-film-negro-marches-on-inc-sues-to-halt-showing-negro.html | WOULD BAN ARMY FILM; Negro Marches On, Inc., Sues to Halt Showing 'Negro Soldier' | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/2-teams-win-way-to-bridge-finals-rl-frey-group-will-meet-mrs-sobels.html | 2 TEAMS WIN WAY TO BRIDGE FINALS; R.L. Frey Group Will Meet Mrs. Sobel's Four in Play for Vanderbilt Cup Today | True | By Albert H. Morehead | C1B 626504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/wacs-found-dependable-uso-club-director-says-they-do-not-back-out.html | WACS FOUND DEPENDABLE; USO Club Director Says They Do Not Back Out of Activities | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/british-arrest-eire-resident.html | British Arrest Eire Resident | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/hail-curtins-reception-australians-are-gratified-by-us-greeting-of.html | HAIL CURTIN'S RECEPTION; Australians Are Gratified by U.S. Greeting of Prime Minister | True | By Wireless To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/dorazio-wins-by-knockout.html | Dorazio Wins by Knockout | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/president-picado-leaves-for-us.html | President Picado Leaves for U.S. | True | | C1B 626504 |
| 1944-04-22 | | https://www.nytimes.com/1944/04/22/archives/air-hammer-hits-carolines-again-macarthur-and-nimitz-pound-satawan.html | AIR HAMMER HITS CAROLINES AGAIN; MacArthur and Nimitz Pound Satawan, Woleai and Ponape, and Wake Also Is Battered JAPANESE SHIP SENT DOWN Allied Fliers Continue Heavy Attacks on Northern New Guinea Coast, Strike Rabaul | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/trion-company-to-sell-stock.html | Trion Company to Sell Stock | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/one-squadron-sinks-8-japanese-vessels-navy-reveals-score-registered.html | ONE SQUADRON SINKS 8 JAPANESE VESSELS; Navy Reveals Score Registered by Fliers in Truk Lagoon | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/gas-warfare-is-charged.html | Gas Warfare Is Charged | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/france-on-the-eve.html | FRANCE ON THE EVE | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/ny-fund-campaign-launched-in-bronx-borough-is-out-to-collect-125000.html | N.Y. FUND CAMPAIGN LAUNCHED IN BRONX; Borough Is Out to Collect $125,000 as Its Share of the City's $4,500,000 Goal | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/joins-savings-banks-board.html | Joins Savings Banks Board | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/william-wrigley-jr-company.html | William Wrigley Jr. Company | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/vichy-assails-bombings-petain-and-laval-broadcast-complaints.html | VICHY ASSAILS BOMBINGS; Petain and Laval Broadcast Complaints Against Allies | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/opa-buys-and-uses-digests-of-its-rules.html | OPA Buys and Uses Digests of its Rules | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/to-arrange-kelly-talk-army-will-have-him-tell-story-at-capital-news.html | TO ARRANGE KELLY TALK; Army Will Have Him Tell Story at Capital News Conference | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/new-zealand-spurs-crop-government-drafts-plan-for-greater-food.html | NEW ZEALAND SPURS CROP; Government Drafts Plan for Greater Food Production | True | By Cable To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/asks-world-built-on-economic-unity-butler-british-minister-gives.html | ASKS WORLD BUILT ON ECONOMIC UNITY; Butler, British Minister, Gives R.A.F. Penrose Jr. Lecture at Philosophical Session | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/move-to-overhaul-history-teaching-educators-propose-revising.html | MOVE TO OVERHAUL HISTORY TEACHING; Educators Propose Revising Textbooks and Courses and Getting Better Instructors WOULD END OVERLAPPING Thorough Grounding in High School, More Mature Study at College Urged at St. Louis | True | By Benjamin Fine special To the New York Times. | C1B 626504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/canada-seeks-german-fugitive.html | Canada Seeks German Fugitive | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/broderick-gets-30day-jail-term-lonergan-lawyer-found-guilty-of.html | BRODERICK GETS 30-DAY JAIL TERM; Lonergan Lawyer Found Guilty of Contempt -- Gets 30 Days to Appeal From Sentence BRODERICK GETS 30-DAY JAIL TERM | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/enemy-is-circling-china-rail-center-chengchow-is-expected-to-fall.html | ENEMY IS CIRCLING CHINA RAIL CENTER; Chengchow Is Expected to Fall to 50,000 to 60,000 Troops in North Honan POISON GAS USE CHARGED Japanese Are Believed Aiming at Wheat Crop in Addition to Railroad for Supplies | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/child-to-mrs-lyttleton-fox.html | Child to Mrs. Lyttleton Fox | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/mis-sidney-z-mitchell.html | MIS. SIDNEY Z, MITCHELL | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/singer-building-row-goes-on.html | Singer Building Row Goes On | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/no-commitment-british-are-told-sir-john-anderson-assures-commons.html | NO COMMITMENT,' BRITISH ARE TOLD; Sir John Anderson Assures Commons 'White Paper' Will Justify Project | True | By Raymond Daniellby Cable To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/us-warplanes-commended.html | U.S. Warplanes Commended | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/beer-seller-loses-plea-appellate-division-bans-sales-outside.html | BEER SELLER LOSES PLEA; Appellate Division Bans Sales Outside Prescribed Hours | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/philco-ends-renegotiation.html | Philco Ends Renegotiation | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/nazi-shakeup-reported-mannstein-and-kleist-declared-replaced-on.html | NAZI SHAKE-UP REPORTED; Mannstein and Kleist Declared Replaced on Eastern Front | True | By Cable To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/marshall-gets-decision-cleveland-light-heavy-defeats-la-motta-in-10.html | MARSHALL GETS DECISION; Cleveland Light Heavy Defeats La Motta in 10 Rounds | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/astoria-radioman-killed-in-plane.html | Astoria Radioman Killed in Plane | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/acquires-essential-industries.html | Acquires Essential Industries | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/anita-bohl-will-be-married.html | Anita Bohl Will Be Married | True | Special to THE YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/chinese-envoy-is-on-way-here.html | Chinese Envoy Is on Way Here | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/hanley-warns-public-on-elected-officials-says-character-and-ability.html | HANLEY WARNS PUBLIC ON ELECTED OFFICIALS; Says Character and Ability Are Factors to Be Emphasized | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/heavy-air-blows-strike-foe-in-italy-allied-fliers-smash-bridges-and.html | HEAVY AIR BLOWS STRIKE FOE IN ITALY; Allied Fliers Smash Bridges and Railway Yards North of Rome, Batter Venice Harbor | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/opa-to-review-penalizing-of-aged-pair-for-accepting-7-counterfeit.html | OPA to Review Penalizing of Aged Pair For Accepting 7 Counterfeit 'Gas' Coupons | True | By Charles E. Eganspecial To the New York Times. | C1B 626504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/us-and-portugal-raise-legations-to-embassies.html | U.S. and Portugal Raise Legations to Embassies | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/the-truth-about-spring.html | THE TRUTH ABOUT SPRING | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/indochina-bombed-again.html | Indo-China Bombed Again | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/stettinius-visits-fliers-tours-airfields-under-guidance-of-spaatz.html | STETTINIUS VISITS FLIERS; Tours Airfields Under Guidance of Spaatz and Doolittle | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/refugee-boards-to-fuse-operations-federal-and-intergovernmental.html | REFUGEE BOARDS TO FUSE OPERATIONS; Federal and Intergovernmental Groups Agree on Integration | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/nylon-stockings-and-parachutes.html | Nylon Stockings and Parachutes | True | VIRGINIA JUDSON BURNE | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/postwar-control-of-output-looms-whiteside-tells-hosiery-men-us-will.html | POST-WAR CONTROL OF OUTPUT LOOMS; Whiteside Tells Hosiery Men U.S. Will Have to Act to Bar Unemployment, Inflation | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/lt-beazley-in-memphis-post.html | Lt. Beazley in Memphis Post | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/london-bus-drivers-agree-to-end-strike-gas-workers-refuse-however.html | LONDON BUS DRIVERS AGREE TO END STRIKE; Gas Workers Refuse, However, to Resume Their Jobs | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/wheat-prices-stay-in-narrow-range-large-users-of-corn-unable-to-get.html | WHEAT PRICES STAY IN NARROW RANGE; Large Users of Corn Unable to Get Supplies in West -- Rain Delays Seeding of Oats | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/kings-gifted-messengers-seek-increases-in-pay.html | King's Gifted Messengers Seek Increases in Pay | True | By the United Press. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/tax-burden-on-chinese-related.html | Tax Burden on Chinese Related | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/finnish.html | Finnish | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/bridges-union-for-fourth-term.html | Bridges Union for Fourth Term | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/brazil-will-utilize-prefabrication-plan-architect-says-factories.html | BRAZIL WILL UTILIZE PREFABRICATION PLAN; Architect Says Factories Will Draw on Forest Resources | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/russian.html | Russian | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/18-are-indicted-upstate-counterfeit-gasoline-coupons-for-50000.html | 18 ARE INDICTED UP-STATE; Counterfeit Gasoline Coupons for 50,000 Gallons Seized | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/robbed-twice-in-one-day.html | Robbed Twice in One Day | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/fighting-devices-dominate-list-of-525-patents-issued-in-week.html | Fighting Devices Dominate List Of 525 Patents Issued in Week; Submarines and Warplanes Are Subjects of Inventors' Talents -- Army Officer to Put Saw Teeth Into 'Flying Tigers' NEWS OF PATENTS | True | From a Staff Correspondent | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/student-christian-group-to-meet.html | Student Christian Group to Meet | True | | C1B 626504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/bones-dual-role-up-in-the-senate-white-asks-about-judicial.html | BONES DUAL ROLE UP IN THE SENATE; White Asks About Judicial Confirmation -- Barkley Explains Illness | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/up-in-mabels-room-opens-at-the-gotham-mexican-film-at-belmont.html | ' Up in Mabel's Room,' Opens at the Gotham -- Mexican Film at Belmont Theatre | True | By Bosley Crowther | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/reports-note-to-finns-stockholm-source-says-us-gave-warning-april.html | REPORTS NOTE TO FINNS; Stockholm Source Says U.S. Gave Warning April 13 | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/to-make-new-type-air-engine.html | To Make New Type Air Engine | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/fine-beats-rothman-to-keep-chess-lead-capital-expert-victor-in.html | FINE BEATS ROTHMAN TO KEEP CHESS LEAD; Capital Expert Victor in Sixth Round of U.S. Tourney | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/investors-acquire-houses-in-the-city-manhattan-apartments-in-east.html | INVESTORS ACQUIRE HOUSES IN THE CITY; Manhattan Apartments in East and West Side Areas Pass to New Owners | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/nylon-hose-to-be-plentiful-as-soon-as-peace-comes.html | Nylon Hose to Be Plentiful As Soon as Peace Comes | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/dr-willia-dill-collefie-exltfad-lutheran-pastor-writer-and-teacher.html | DR. WILLIA Dill, COLLEfiE EX-ltFAD; Lutheran Pastor, Writer and Teacher, Dies -- Was President of Valparaiso University | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/s-fracls-c-w00d-wife-of-cancer-authority-had1-i-been-active-in.html | .s. FRA.CIS.C. W00D.; Wife of Cancer Authority Had1 I Been Active in Charity Work | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/4-theatres-show-negro-war-film-documentary-picture-issued-by-war.html | 4 THEATRES SHOW NEGRO WAR FILM; Documentary Picture Issued by War Department Opens in Broadway Houses | True | B.C. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/advertising-plans-laid-for-war-loan-management-ad-parley-hears.html | ADVERTISING PLANS LAID FOR WAR LOAN; Management, Ad Parley Hears Treasury on 16 Billion Drive -- Space Outlay 25 Millions INDIVIDUAL BOND GOAL SET Put at 6 Billions to Absorb New Income of Public -- 5 Agencies to Handle Drive | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/marriage-on-may-6-for-nancy-crsland-madison-n-j-girl-will-be-wed-to.html | MARRIAGE ON MAY 6 FOR NANCY CRSLAND; Madison, N. J., Girl Will Be Wed to Lt. Robert Dalrymple, Army | True | Special to Tm NL*W YOR: 'f'as, | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/to-address-steel-institute.html | To Address Steel Institute | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/giants-defeat-dodgers-in-ebbets-field-inaugural-for-fourth-straight.html | Giants Defeat Dodgers in Ebbets Field Inaugural for Fourth Straight Victory; ADAMS GOES ROUTE AS OTTMEN WIN, 3-2 Giant Pitcher Blanks Dodgers Until Seventh, When Walker Drives in Pair of Runs MEDWICK BATS HOME TWO Wyatt, Forced to Quit by Arm Trouble, Charged With Loss -- Gov. Dewey at Game | True | By John Drebinger | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/engagements-army-style.html | Engagements, Army Style | True | | C1B 626504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/mrs-allen-ca_tei.html | MRS. ALLEN CA_TEI | True | special to THE IqEw Yo TES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/_mrs-john-b-skinner.html | _MRS. JOHN' B. SKINNER | True | Special to Tm NEw YORX TEES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/ma-hannas-stock-plan-company-proposes-exchange-of-preferred-issues.html | M.A. HANNA'S STOCK PLAN; Company Proposes Exchange of Preferred Issues | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/gives-new-egg-process-texan-says-salt-keeps-boiled-product-for.html | GIVES NEW EGG PROCESS; Texan Says Salt Keeps Boiled Product for Months | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/dies-at-bodybuilding-class.html | Dies at Body-Building Class | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/conciliators-seek-ford-canada-truce-government-agents-at-windsor.html | CONCILIATORS SEEK FORD CANADA TRUCE; Government Agents at Windsor Study Strike Facts | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/asks-action-on-vets-jobs-labor-institute-head-wants-congress-to.html | ASKS ACTION ON VETS JOBS; Labor Institute Head Wants Congress to Clarify Issue | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/bowles-refuses-milk-price-rise-not-possible-now-opa-head-tells.html | BOWLES REFUSES MILK PRICE RISE; Not Possible Now, OPA Head Tells Eastern Dairy Spokesmen -- Looks to More Grain | True | Special to The New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/bolivian-strikers-win-point.html | Bolivian Strikers Win Point | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/honored-by-abraham-straus.html | Honored by Abraham & Straus | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/titos-forces-get-soviet-aid-by-air-critical-food-shortage-makes.html | TITO'S FORCES GET SOVIET AID BY AIR; Critical Food Shortage Makes Victory in 1944 Imperative, Yugoslav Leaders Hold | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/pope-cables-oconnell-imparts-blessing-to-cardinal-critically-iii-in.html | POPE CABLES O'CONNELL; Imparts Blessing to Cardinal, Critically Ill in Boston | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/adiiano-l-lopez.html | ADII.A.NO L. LOPEZ | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/nazis-say-soviet-seeks-sicily.html | Nazis Say Soviet Seeks Sicily | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/cards-blank-cubs-for-3d-in-row-40-brecheen-pitches-fourhitter-in.html | CARDS BLANK CUBS FOR 3D IN ROW, 4-0; Brecheen Pitches Four-Hitter in Chicago Opener -- Marion Homer in 8th First Run | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/b-o-to-buy-500-cars.html | B. &, O. to Buy 500 Cars | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/ms-wrluamzf-freschl.html | ms. WrLUAMZF. FRESCHL | True | Specialto T w YOR s. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/chaeles-chaiiv-adsie.html | CHAELES CHAIiV ADSI'E | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/miss-maxine-yeomans-a-bride.html | Miss Maxine Yeomans a Bride | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/liquor-cheats-jailed-two-get-year-and-day-and-are-fined-10000-in.html | LIQUOR CHEATS JAILED; Two Get Year and Day and Are Fined $10,000 in Newark | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/browns-triumph-53-on-2-kreevich-homers-st-louis-defeats-white-sox.html | BROWNS TRIUMPH, 5-3, ON 2 KREEVICH HOMERS; St. Louis Defeats White Sox in Home Opener for 4th in Row | True | | C1B 626504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/luftwaffe-strikes-at-beachhead.html | Luftwaffe Strikes at Beachhead | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/food-prices-slump-due-to-overtaxing-of-storage-plants-industry.html | FOOD PRICES SLUMP DUE TO OVERTAXING OF STORAGE PLANTS; Industry Frantically Seeking for Space to Store Eggs, Meats, Other Perishables A PHENOMENAL FISH HAUL It Swamps Local Market and Quotations Tumble -- Egg Prices Are Cut Here FOOD PRICES FALL; PLANTS GLUTTED | True | By Jefferson G. Bell | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/geneva-at-philadelphia.html | GENEVA AT PHILADELPHIA | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/200-killed-in-norway-blast.html | 200 Killed in Norway Blast | True | By Cable To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/betty-morrissey-former-film-actress-appeared-in-several-chaplin.html | BETTY MORRISSEY; Former Film Actress Appeared in Several Chaplin Pictures | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/security-traders-dine.html | Security Traders Dine | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/forum-is-opened-on-conservation-housewives-hear-experts-advise-on.html | FORUM IS OPENED ON CONSERVATION; Housewives Hear Experts Advise on How to Care for Clothing and Furniture | True | By Mary Madison | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/red-army-checks-nazi-blows-again-1500-of-foe-killed-68-tanks.html | RED ARMY CHECKS NAZI BLOWS AGAIN; 1,500 of Foe Killed, 68 Tanks Destroyed Near Stanislav in Fourth Day of Drive ENEMY OIL PLANTS BOMBED Soviet Fliers Revisit Estonian Factories -- Fleet Air Arm Destroys More Ships | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/eaker-receives-the-dsm.html | Eaker Receives the DSM | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/utls-are-hldi-for-iss-wickwlrbi-i-daughter-of-portrait-painteri-wed.html | U?TLS ARE HLDI FOR ISS WICKWIRBI I; Daughter of Portrait Painterl Wed to Stanley Pfefferkorn I in Madison Ave. Church I | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/screen-news-here-and-in-hollywood-joan-crawford-to-star-in-of-human.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Joan Crawford to Star in 'Of Human Bondage' -- 'If I Had a Million' to Be Revived | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/big-destroyer-launched-vessel-at-bethlehem-plant-here-named-after.html | BIG DESTROYER LAUNCHED; Vessel at Bethlehem Plant Here Named After Admiral Wiley | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/barbara-hall-fiancee-i-she-will-bethe-bride-of-ensign-win.html | BARBARA HALL FIANCEE; I She Will Bethe Bride of Ensign Win. Brandenburg of Navy | True | Special to T NEW YOR TIMES. I | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/pro-football-men-vote-against-east-check-bid-to-locate-offices-here.html | PRO FOOTBALL MEN VOTE AGAINST EAST; Check Bid to Locate Offices Here -- Schedule Handicaps May Force Club Mergers | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/wants-us-speech-called-american-bill-offered-in-jersey-model.html | WANTS U.S. SPEECH CALLED 'AMERICAN'; Bill Offered in Jersey Model Legislature Says Language Differs From English | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/named-by-chicago-bond-club.html | Named by Chicago Bond Club | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/chinese.html | Chinese | True | | C1B 626504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/germans-attack-in-serbia.html | Germans Attack in Serbia | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/banker-elected-to-board-of-empire-steel-sorp.html | Banker Elected to board Of Empire Steel Sorp. | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/what-the-nazis-hope-for.html | WHAT THE NAZIS HOPE FOR | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/town-votes-down-school-farm.html | Town Votes Down School Farm | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/horne-says-our-navy-stands-31-in-pacific-admiral-tells-senators.html | HORNE SAYS OUR NAVY STANDS 3-1 IN PACIFIC; Admiral Tells Senators Strength Will Be Felt Soon | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/de-gaulle-insists-on-rule-by-french-declares-algiers-committee-will.html | DE GAULLE INSISTS ON RULE BY FRENCH; Declares Algiers Committee Will Administer Nation After Her Liberation | True | By Harold Callenderby Wireless To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/bermuda-women-to-vote-assembly-gives-2d-reading-to-bill-granting.html | BERMUDA WOMEN TO VOTE; Assembly Gives 2d Reading to Bill Granting Suffrage | True | By Cable To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/new-stated-clerk-begins-duties-at-presbytery-here.html | New Stated Clerk Begins Duties at Presbytery Here | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/toy-firm-leases-downtown-space-entire-floors-involved-in-other.html | TOY FIRM LEASES DOWNTOWN SPACE; Entire Floors Involved in Other Rentals of Business Quarters in City | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/robert-bros-prize-winner.html | Robert Bros Prize Winner | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/wise-will-rejoin-pirates.html | Wise Will Rejoin Pirates | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/alfred-h-bujeifield.html | ALFRED H. BUJEIFIELD | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/church-100-years-old-unitarian-edifice-of-the-saviour-to-celebrate.html | CHURCH 100 YEARS OLD; Unitarian Edifice of the Saviour to Celebrate Tomorrow | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/figures-plural-birth-chances.html | Figures Plural Birth Chances | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/canadian-commandos-set-navy-group-completes-course-prescribed-by.html | CANADIAN COMMANDOS SET; Navy Group Completes Course Prescribed by British | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/chile-seeks-to-ease-controls-on-copper-would-end-agreement-with-us.html | CHILE SEEKS TO EASE CONTROLS ON COPPER; Would End Agreement With U.S. and Supply Neighbors | True | By Cable To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/3132-liquor-pool-said-to-be-bogus-prominent-men-named-as.html | $3,132 LIQUOR 'POOL' SAID TO BE BOGUS; Prominent Men Named as Participants at Court Hearing | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/at-the-belmont.html | At the Belmont | True | P.P.K. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/patton-gets-post-linked-to-invasion-general-arrives-in-britain.html | PATTON GETS POST LINKED TO INVASION; General Arrives in Britain -- Command Not Specified but Assault Role Is Indicated IN GREAT BRITAIN PATTON GETS POST LINKED TO INVASION | True | By Drew Middletonby Cable To the New York Times. | C1B 626504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/argentina-bans-may-day-rallies-to-spare-regime-embarrassment.html | Argentina Bans May Day Rallies To Spare Regime Embarrassment; Nationalist Parade Is Dropped Along With Labor Demonstration -- State Takes Over Grain Storage Facilities | True | By Wireless To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/congress-views-mixed-doughton-says-plan-is-fine-approach-to.html | CONGRESS VIEWS MIXED; Doughton Says Plan Is 'Fine Approach to Question' | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/marines-get-silver-star-long-island-city-and-paterson-youths.html | MARINES GET SILVER STAR; Long Island City and Paterson Youths Honored in South Pacific | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/chas-f-burroughs-engineer-7i-deal-head-of-newark-firm-pioneer-in.html | CHAS. F. BURROUGHS, ENGINEER, 7i, DEAl]; Head of Newark Firm, Pioneer in. Plastics Industry, Held Many Hydraulic Patents | True | Special to Tn ovJ T. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/smuts-life-on-air-here-preview-of-recorded-episodes-heard-at.html | SMUTS LIFE ON AIR HERE; Preview of Recorded Episodes Heard at Reception | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/romero-at-fort-monmouth.html | Romero at Fort Monmouth | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/peoples-gas-light-and-coke-co.html | Peoples Gas Light and Coke Co. | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/setting-our-house-in-order-reader-holds-debtridden-america-must.html | Setting Our House in Order; Reader Holds Debt-Ridden America Must Practice Thrift, Not Profligacy | True | A. CHRISTOPHER | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/rumanian-rule-of-odessa-was-lax-and-venal-russian-priest-says-nazis.html | Rumanian Rule of Odessa Was Lax And Venal, Russian Priest Says; Nazis Forced to Take Over Control in Final Stages -- City's Public Services Wrecked -- Women Volunteers Clearing Port | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/charity-to-share-lewisohn-estate-patron-of-arts-and-theatre-willed.html | CHARITY TO SHARE LEWISOHN ESTATE; Patron of Arts and Theatre Willed $540,000 to Develop Esthetic Training | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/thomason-estate-to-widow.html | Thomason Estate to Widow | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/asks-press-rights-for-peace-parley-roberts-tells-editors-society.html | ASKS PRESS RIGHTS FOR PEACE PARLEY; Roberts Tells Editors Society Chief Duty Is to Keep the 'Channels of News Open' SCORES U.S. 'PROPAGANDA' Cleveland Man Tells of Fear of 'News Coloration' Through the Newspaper Guild | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/buys-atlantic-city-suites.html | Buys Atlantic City Suites | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/offerings-of-bonds-total-27000000-current-week-highest-in-month.html | OFFERINGS OF BONDS TOTAL $27,000,000; Current Week Highest in Month -- Tenders of Stock Decline From Previous Period | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/new-zealanders-assist-two-bomber-squadrons-attack-japanese.html | NEW ZEALANDERS ASSIST; Two Bomber Squadrons Attack Japanese Positions | True | By Cable To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/dinner-to-honor-koenig.html | Dinner to Honor Koenig | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/pledges-aid-to-veterans-gen-somervell-says-none-will-sell-apples-on.html | PLEDGES AID TO VETERANS; Gen. Somervell Says None Will Sell Apples on Streets | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/soviet-paper-urges-break.html | Soviet Paper Urges Break | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/rhoorbach-pratt-win-take-2dround-matches-in-paino-memorial-squash.html | RHOORBACH, PRATT WIN; Take 2d-Round Matches in Paino Memorial Squash Racquets | True | | C1B 626504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/casualty-stock-offered-underwriters-market-shares-of-company-in.html | CASUALTY STOCK OFFERED; Underwriters Market Shares of Company in Reading, Pa. | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/frankfort-city-of-ruins-air-ministry-says-100-factories-have-been.html | FRANKFORT CITY OF RUINS; Air Ministry Says 100 Factories Have Been Destroyed | True | BY Cable To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/bloom-to-offer-boric-acid-bill.html | Bloom to Offer Boric Acid Bill | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/advertising-news.html | Advertising News | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/blums-brother-jailed-he-and-wife-get-20-years-forged-identities.html | BLUM'S BROTHER JAILED; He and Wife Get 20 Years -- Forged Identities Charged | True | By Wireless To the New York Times. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/republicans-map-senate-programs-taft-as-steering-committee-head.html | REPUBLICANS MAP SENATE PROGRAMS; Taft, as Steering Committee Head, Leads Long-Range Legislative Study | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/indians-12-blows-subdue-tigers-74-seereys-3run-homer-heads-attack.html | INDIANS 12 BLOWS SUBDUE TIGERS, 7-4; Seerey's 3-Run Homer Heads Attack Before 13,643 Fans in Cleveland's Opener | True | | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/state-banking-affairs-organization-certificate-for-new-credit-union.html | STATE BANKING AFFAIRS; Organization Certificate for New Credit Union Filed | True | Special to THE NEW YORK TIMES. | C1B 626504 |
| 1944-04-22 | 1944-04-22 | https://www.nytimes.com/1944/04/22/archives/dar-vote-ends-on-fourth-ballot-vice-presidents-chosen-at-the.html | D.A.R. VOTE ENDS ON FOURTH BALLOT; Vice Presidents Chosen at the Congress's Final Session and New Officers Installed | True | | C1B 626504 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/over-thirty-cities-already-are-enrolled-in-nrda-course-on-retail.html | Over Thirty Cities Already Are Enrolled In N.R.D.A. Course on Retail Advertising | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/heaviest-blow.html | Heaviest Blow | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/sales-managers-award-to-nam.html | Sales Managers Award to NAM | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/fish-prices-crash-due-to-big-catch-400000-pounds-of-mackerel-taken.html | FISH PRICES CRASH DUE TO BIG CATCH; 400,000 Pounds of Mackerel Taken Off Cape May -- Huge Hauls Made Elsewhere | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/nicaraguapicks-chief-justice.html | Nicaragua-Picks Chief Justice | True | By Cable To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/protestants-urge-religious-liberty-group-from-federal-council-and.html | PROTESTANTS URGE RELIGIOUS LIBERTY; Group From Federal Council and Foreign Missions Conference Presents Plea to Hull | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/a-pertinent-question.html | A PERTINENT QUESTION" | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/women-are-urged-to-enter-politics-edison-and-voorhis-join-in.html | WOMEN ARE URGED TO ENTER POLITICS; Edison and Voorhis Join in Stressing Their Importance in Preserving Freedom | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/japan-must-now-meet-attack-in-all-sectors-allies-have-taken-the.html | JAPAN MUST NOW MEET ATTACK IN ALL SECTORS; Allies Have Taken the Offensive and Are Prepared to Carry It On | True | By Hanson W. Baldwin | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/grace-line-ship-launched-new-santa-catalina-13900-tons-built-at.html | GRACE LINE SHIP LAUNCHED; New Santa Catalina, 13,900 Tons, Built at Wilmington, N.C. | True | Special to THE NEW YORK TIMES. | C1B 626574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/on-to-brooklyn-rookie-of-the-year-by-john-r-tunis-199-pp-new-york.html | On to Brooklyn; ROOKIE OF THE YEAR. By John R. Tunis. 199 pp. New York: Harcourt, Brace & Co. $2. | True | E. L. B. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/new-york.html | New York | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/thomas-l-coupe.html | THOMAS L. COUPE | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/notes-on-science-cream-for-deficiency-disease-leukemia-prevented-in.html | NOTES ON SCIENCE; Cream for Deficiency Disease -- Leukemia Prevented in Rats | True | W.K. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/advertising-man-suicide-thomas-s-buechner-uses-sons-rifle-to-kill.html | ADVERTISING MAN SUICIDE; Thomas S. Buechner Uses Son's Rifle to Kill Himself | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/nelson-to-review-output-to-discuss-problems-at-parley-of-purchasing.html | NELSON TO REVIEW OUTPUT; To Discuss Problems at Parley of Purchasing Agents | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/two-german-newsmen-resign.html | Two German Newsmen Resign | True | By Cable To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/police-to-aid-clothing-drive.html | Police to Aid Clothing Drive | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/armor-small-arms-sold-collection-of-lieut-col-flanagin-brings-38512.html | ARMOR, SMALL ARMS SOLD; Collection of Lieut. Col. Flanagan Brings $38,512 Here | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/orders-steel-union-back-wlb-head-acts-in-stoppage-at-pullman-plant.html | ORDERS STEEL UNION BACK; WLB Head Acts in Stoppage at Pullman Plant in Indiana | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/racial-tolerance-sought-in-schools-campaign-is-designed-to-make.html | RACIAL TOLERANCE SOUGHT IN SCHOOLS; Campaign Is Designed to Make Children 'Impregnable' to Specter of Hatred | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/the-female-mind-slickpaper-version-its-a-womans-world-a-collection.html | The Female Mind, Slick-Paper Version; IT'S A WOMAN'S WORLD. A Collection of Stories from Harper's Bazaar. Edited by Mary Louise Aswell. Foreword by Philip Wylie. 346 pp. New York: Whittlesey House. $3. | True | By Kenneth Fearing | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/tempest-in-hollywood-divergent-political-philosophies-cause.html | TEMPEST IN HOLLYWOOD; Divergent Political Philosophies Cause Wide-Spread Friction -- Other Items | True | By Fred Stanleyhollywood. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/rachel-b-gold-married-bride-in-jersey-city-of-lt-chas-sumner-reed.html | RACHEL B. GOLD MARRIED; Bride in Jersey City of Lt. Chas. Sumner Reed Jr. of Army | True | Special to TItK NEW YORK TIMgS. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/murder-a-mile-high-by-elizabeth-dean-221-pp-new-york-crime.html | MURDER A MILE HIGH. By Elizabeth Dean. 221 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/ywca-head-lauds-women-in-services-their-morals-good-she-says.html | Y.W.C.A. HEAD LAUDS WOMEN IN SERVICES; Their Morals Good, She Says, Scoring Derogatory Reports | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/lucky-seven.html | LUCKY SEVEN | True | ARTHUR EILENBERG. | C1B 626574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/dr-a-nason-dead-at-nyu-37-years-exprofessor-of-english-was-author-a.html | DR. A. NASON DEAD; AT N.Y.U. 37 YEARS; Ex-Professor of English Was Author and Editor -- Once University Press Director | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/exempts-cheesemakers-wisconsin-draft-board-bars-1a-for-24-key-men.html | EXEMPTS CHEESEMAKERS; Wisconsin Draft Board Bars 1A for 24 'Key Men' Under 26 | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/columbia-triumphs-31-tops-staten-island-coast-guard-as-garbett.html | COLUMBIA TRIUMPHS, 3-1; Tops Staten Island Coast Guard as Garbett Yields Five Blows | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/records-for-spring-album-of-waltzes-played-by-barlow-with-cbs.html | RECORDS: FOR SPRING; Album of Waltzes Played by Barlow With CBS Orchestra -- Dohnanyi Quintet | True | M. A. S. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/wheat-rye-ease-oats-barley-rise-grain-markets-irregular-as-war-and.html | WHEAT, RYE EASE; OATS, BARLEY RISE; Grain Markets Irregular as War and Weather Exert Influences on Prices | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/by-wireless-to-the-new-york-times.html | By Wireless to THE NEW YORK TIMES. | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/nazis-claim-mediterranean-gains.html | Nazis Claim Mediterranean Gains | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/quadruplets-left-in-hospital.html | Quadruplets Left in Hospital | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/vote-law-change-urged-cio-council-asks-modification-of-state.html | VOTE LAW CHANGE URGED; CIO Council Asks Modification of State Soldier Balloting | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/joan-haldiivind-is-wed-becomes-bride-in-scarsdale-of-robert-vincent.html | JOAN HALDIIVIND IS WED; Becomes Bride in Scarsdale of! Robert Vincent Seaman ........ | True | Special to TII W ORK TI. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/lt-harrison-waves-fiancee-of-navy-man-alumna-of-ohio-wesleyan-to-be.html | LT. HARRISON, WAVES, FIANCEE OF NAVY MAN; Alumna of Ohio Wesleyan to Be Bride of Lt. Charles W. Little | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/mary-perkins-wed-to-rb-montgomery-wears-ivory-satin-and-lace-at.html | MARY PERKINS WED TO R.B. MONTGOMERY; Wears Ivory Satin and Lace at, Marriage Here to Associate Professor at N. Y. U. ESCORTED BY HER FATHER .Thomas R. Montgomery Best Man for Brother -- Nuptials in Church of Resurrection | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/robert-mishtt.html | ROBERT MiSHT.T. | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/creole-petroleum-corp-announces-results-of-years-work-and-merger-in.html | Creole Petroleum Corp. Announces Results Of Year's Work and Merger in Venezuela | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/resistance-aides-of-poles-in-britain-leaders-of-underground-land-by.html | RESISTANCE AIDES OF POLES IN BRITAIN; Leaders of Underground Land by Plane -- Expected to Help Solve Russian Impasse | True | By Wireless To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/1910-and-1944.html | 1910 AND 1944 | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/in-the-field-of-travel-airliners-sevenhour-record-flight-makes.html | IN THE FIELD OF TRAVEL; Airliner's Seven-Hour Record Flight Makes Traveler's Dream a Reality | True | By Diana Rice | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/irish-laborite-sees-war-perils.html | Irish Laborite Sees War Perils | True | | C1B 626574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/leitrls-j-iidowell.html | LEItrlS J. II'DOWELL | True | Special to Tg YoRI Trxs. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/listing-sugar-shares.html | Listing Sugar Shares | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/stahltucker.html | StahlTucker | True | Special to THE IW YOR TLxES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/other-fronts.html | OTHER FRONTS | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/g-a-r-veteran-dies-at-103.html | G. A. R. Veteran Dies at 103 | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/midwest-called-nonisolationist-study-of-an-iowa-community-disproves.html | MIDWEST CALLED NON-ISOLATIONIST; Study of an Iowa Community Disproves Popular Theory, Educator Declares | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/microcosm-of-chaos-thunder-mountain-by-theodore-pratt-249-pp-new.html | Microcosm of Chaos; THUNDER MOUNTAIN. By Theodore Pratt. 249 pp. New York: Duell, Sloan & Pearce. $2.50. New Fiction | True | By Hal Borland | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/mice-made-to-fight-pacifist-rodents-are-trained-to-become-warriors.html | Mice Made to Fight; Pacifist Rodents Are Trained to Become Warriors | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/seeks-shipyard-workers-federation-employment-service-to-open-drive.html | SEEKS SHIPYARD WORKERS; Federation Employment Service to Open Drive Tomorrow | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/tito-invites-3-powers-to-congress-of-youths.html | Tito Invites 3 Powers To Congress of Youths | True | By Reuter | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/sweden-refuses-to-halt-reich-aid-turns-down-request-by-us-to.html | SWEDEN REFUSES TO HALT REICH AID; Turns Down Request by U.S. to Suspend Shipments of Bearings to Germany | True | By George Axelssonby Cable To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/the-upper-south-events-suggest-race-bias-less-than-supposed.html | THE UPPER SOUTH; Events Suggest Race Bias Less Than Supposed | True | By Virginius Dabney | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/man-versus-nature-arctic-manual-by-vilhjalmur-stefansson-prepared.html | Man Versus Nature; ARCTIC MANUAL. By Vilhjalmur Stefansson. Prepared under direction of the Chief of the Air Corps. 556 pp. With index, introduction and photographs. New York: The Macmillan Company. $3. HOW TO SURVIVE ON LAND AND SEA. Issued by the Aviation Training Division, Office of the Chief of Naval Operations, United States Navy. Annapolis, Md.: United States Naval Institute. | True | By Earl Parker Hanson | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/swedes-hold-400-allied-fliers.html | Swedes Hold 400 Allied Fliers | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/throw-in-your-hats-boys.html | THROW IN YOUR HATS, BOYS!" | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/millerbrock.html | MillerBrock | True | pectl tO THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/rialto-gossip-rehearsals-for-catherine-was-great-to-start-with-mae.html | RIALTO GOSSIP; Rehearsals for 'Catherine Was Great' to Start With Mae West -- Other Items | True | | C1B 626574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/central-states-politics-to-fore-with-bets-on-deweywarren-team.html | CENTRAL STATES; Politics to Fore, With Bets on Dewey-Warren Team | True | By Louther S. Horne | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/putative-virgin-canal-town-by-samuel-hopkins-adams-466-pp-new-york.html | Putative Virgin; CANAL TOWN. By Samuel Hopkins Adams. 466 pp. New York: Random Houae. $2.75. | True | By Catharine Brody | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/wasting-his-breath.html | WASTING HIS BREATH" | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/marin-joins-french-committee.html | Marin Joins French Committee | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/how-war-came.html | How War Came | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/allied-bombs-rip-new-guinea-bases-five-hundred-tons-dropped-on.html | ALLIED BOMBS RIP NEW GUINEA BASES; Five Hundred Tons Dropped on Wewak, Aitape, Hansa Bay Smash Airfields, Defenses | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/german.html | German | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/hint-arms-regions-to-maintain-peace-united-nations-proposals-are.html | HINT ARMS REGIONS TO MAINTAIN PEACE; United Nations Proposals Are Analyzed by Army and Navy Journal | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/sappers-clear-enemy-mines.html | Sappers Clear Enemy Mines | True | By Wireless To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/baptists-seek-more-chaplains.html | Baptists Seek More Chaplains | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/spellman-on-radio-tuesday.html | Spellman on Radio Tuesday | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/twenty-years-of-progress.html | TWENTY YEARS OF PROGRESS" | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/find-wrecked-blimp-nine-of-crew-missing-service-patrols-rescue-an.html | FIND WRECKED BLIMP; NINE OF CREW MISSING; Service Patrols Rescue an Ensign Off Mississippi River | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/buyers-centering-on-needs-for-fall-desirable-merchandise-due-to.html | BUYERS CENTERING ON NEEDS FOR FALL; Desirable Merchandise Due to Become Harder to Get on Growing Labor Shortage | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/stimson-stresses-danger-of-disunity-tells-editors-split-in-armed.html | STIMSON STRESSES DANGER OF DISUNITY; Tells Editors Split in Armed Forces or With Civilians Might Mean Defeat STIMSON STRESSES DANGER OF DISUNITY | True | By John H. Criderspecial To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/nazi-war-prisoners-heil-hitlers-birthday-get-bread-and-water-as.html | Nazi War Prisoners Heil Hitler's Birthday; Get Bread and Water as Army Takes Cakes | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/bucharest-turnu-severin-bombed.html | Bucharest, Turnu Severin Bombed | True | By Wireless To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/auto-to-be-confiscated-new-jersey-acts-against-man-for-buying-black.html | AUTO TO BE CONFISCATED; New Jersey Acts Against Man for Buying Black Market Liquor | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/how-an-actress-employed-herself-detailing-the-genesis-of-a-highland.html | HOW AN ACTRESS EMPLOYED HERSELF; Detailing the Genesis of "A Highland Fling" by the Author | True | By Margaret Curtis | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 626574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/iss-sarah-knapp-prospbotiye-bride-student-at-sarah-lawrence-college.html | ISS SARAH KNAPP PROSPBOTIYE BRIDE; Student at Sarah Lawrence College is Engaged to Lieut. Frank A. Sprole of Navy | True | Special to 'd Yoit | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/future-of-british-nations-before-london-conference-prime-ministers.html | FUTURE OF BRITISH NATIONS BEFORE LONDON CONFERENCE; Prime Ministers of Dominions Will Take Part in Momentous Discussions | True | By E.c. Danielby Wireless To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/havensdarlington.html | HavensDarlington | True | Special tO THE NEW YORK TIME. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/ends-rubber-plant-tieup.html | Ends Rubber Plant Tie-Up | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/kentucky-favors-dewey.html | Kentucky Favors Dewey | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/albany-coal-drivers-quit-stoppage-follows-refusal-of-wage-increase.html | ALBANY COAL DRIVERS QUIT; Stoppage Follows Refusal of Wage Increase by WLB | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/visual-arts-exceeds-quota-for-red-cross-section-of-commerce.html | VISUAL ARTS EXCEEDS QUOTA FOR RED CROSS; Section of Commerce, Industry Committee Raises $435,000 | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/cottons-for-town.html | COTTONS FOR TOWN; COTTONS FOR TOWN | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/names-mrs-simon-as-industrial-aide-dewey-puts-wellknown-new-york.html | NAMES MRS. SIMON AS INDUSTRIAL AIDE; Dewey Puts Well-Known New York Lawyer and Labor Worker on Board | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/stephanie-p-ewett-is-married-to-ensign-cadet-nurse-becomes-bride-of.html | STEPHANIE P. SEWETT IS MARRIED TO ENSIGN; Cadet Nurse Becomes Bride of Richard B. McCormick, Navy | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/turkish-radio-explains-mixup-on-allies-chrome.html | Turkish Radio Explains Mix-Up on Allies' Chrome | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/kansas-city.html | Kansas City | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/the-nation.html | THE NATION | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/beauty.html | BEAUTY | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/sec-epitomizes-7year-records-of-industry-for-federal-agencies-aims.html | SEC Epitomizes 7-Year Records Of Industry for Federal Agencies; Aims to Aid Them in Renegotiation of War Contracts -- Statistics of 1,086 Concerns in Unique Four-Volume Report SEC EPITOMIZES 7-YEAR RECORDS | True | By Walter Ruchspecial To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/mourned-in-home-state-episcopal-bishop-sherrill-and-gov-saltonstall.html | MOURNED IN HOME STATE; Episcopal Bishop Sherrill and Gov. Saltonstall Laud Cardinal | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/steel-union-cash-on-hand-2174313-reports-gain-in-members-and-assets.html | STEEL UNION CASH ON HAND $2,174,313; Reports Gain in Members and Assets -- $102,500 Given for Politics in Six Months | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/samuel-koenig-honored-guest-of-federal-club-he-helped-to-found-in.html | SAMUEL KOENIG HONORED; Guest of Federal Club He Helped to Found in 1891 | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/john-s-davis-uxpresident-of-yonkers-board-of-aldermen-dies-at-66.html | JOHN S. DAVIS; ux-President of Yonkers Board of Aldermen Dies at 66 | True | Spectal to TK EV Yor, Tns:s. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/bridge-after-a-preemptive.html | BRIDGE: AFTER A PRE-EMPTIVE | True | By Albert H. Morehead | C1B 626574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/opa-tells-boards-be-tough-in-reviews-of-gas-rations-chaimen-in.html | OPA Tells Boards 'Be Tough' In Reviews of 'Gas' Rations; Chairmen in Metropolitan Area Instructed to Harden Hearts to Pleas for More Fuel -- Coupon Counterfeiting Plant Raided OPA TO 'GET TOUGH' WITH 'GAS' RATIONS | True | By Charles Grutzner Jr. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/finnish-view-on-compromise.html | Finnish View on Compromise | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/newark-wins-30-on-rager-3hitter-only-two-montreal-runners-reach.html | NEWARK WINS, 3-0, ON RAGER 3-HITTER; Only Two Montreal Runners Reach Second as Victors Bunch Tallies in 1st | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/war-art-and-later-afterthoughts-on-our-present-upheaval-and-the.html | WAR ART AND LATER; Afterthoughts on Our Present Upheaval And the Outlook for Tomorrow | True | By Edward Alden Jewell | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/narrative-note-on-a-not-so-naughty-niesen.html | NARRATIVE NOTE ON A NOT SO NAUGHTY NIESEN | True | By Kalman Seigel | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/badenbaden-diary-194344-the-story-of-how-the-war-crept-toward-a.html | Baden-Baden Diary: 1943-44; The story of how the war crept toward a quiet German town, told by an American reporter who watched the process. Baden-Baden Diary: 1943-1944 | True | By Lansing Warren | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/lovers-of-art.html | LOVERS OF ART | True | DON WALLACE. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Jack Gould | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/strawberry-barrel.html | STRAWBERRY BARREL | True | D.H.J. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/american-fighters-shots-wreck-a-german-trains.html | American Fighter's Shots Wreck a German Trains | True | By the United Press. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/elizabeth-mair___s-trothi-daughter-of-bronx-pastor-to-be-wed-to-s-w.html | ELIZABETH MAIR___'S TROTHi; Daughter of Bronx Pastor to Be¦ Wed to S. W. Darbishire, Navy I | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/world-money-plan-supported-by-hull-urging-action-soon-secretary.html | WORLD MONEY PLAN SUPPORTED BY HULL, URGING ACTION SOON; Secretary Says It Would 'Save Much Time' in Bringing About Prosperity at War's End AID TO 'ENDURING PEACE' Crowley and Jesse Jones Back Stabilization Idea -- Senate Leaders for Congress Role HULL URGES ACTION ON MONETARY PLAN | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/opa-price-control-act-criticized-in-masters-report-to-court-here.html | OPA, Price Control Act Criticized In Master's Report to Court Here | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/cut-off.html | CUT OFF! | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/commonsense-humanist-christian-behaviour-by-cs-lewis-70-pp-new-york.html | Common-Sense Humanist; CHRISTIAN BEHAVIOUR. By C.S. Lewis. 70 pp. New York: The Macmillan Company. $1. | True | HENRY JAMES FORMAN. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/london-strike-ends-trolley-operators-back-at-work-while-grievances.html | LONDON STRIKE ENDS; Trolley Operators Back at Work While Grievances Are Aired | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/esfelle-endes-kinoj-dr-davldde-s-pool-i-witl-b-mriai-jue-to-wtt-ri.html | Esfelle .endes, KinoJ Dr. Davldde S. Pool, I witl B Mriai Jue to wtt Ri | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/patricia-sue-wilson-fiancee-i-i.html | Patricia Sue Wilson Fiancee I I | True | Special to Tr Nsxv YO TIMmS. | C1B 626574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/phillies-triumph-over-braves-32-raffensberger-ruins-opening-at.html | PHILLIES TRIUMPH OVER BRAVES, 3-2; Raffensberger Ruins Opening at Boston With Effective Hurling in Pinches ISSUE SETTLED IN SIXTH Misplay, Cieslak's Double and Long Fly Break Tie -- Losers Call On Three Pitchers | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/its-planting-time-seeds-put-in-ground-now-will-overtake-those-sown.html | IT'S PLANTING TIME; Seeds Put In Ground Now Will Overtake Those Sown at a Less Favorable Time | True | By Charles H. Nissley | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/railway-men-to-hear-wylie.html | Railway Men to Hear Wylie | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/palestine-arabs-help-greeks.html | Palestine Arabs Help Greeks | True | By Wireless To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/legless-veteran-scouts-hero-role-anzio-fighter-in-hospital-tells.html | LEGLESS VETERAN SCOUTS HERO ROLE; Anzio Fighter, in Hospital, Tells How Hard It Was to Save the Wounded | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/1359-men-rescued-as-us-ship-sank-only-70-lost-when-transport-was.html | 1,359 MEN RESCUED AS U.S. SHIP SANK; Only 70 Lost When Transport Was Destroyed by Enemy in Pacific Waters 48 WERE SAVED BY PLANE Civilian Crew Braved Heavy Sea to Land Near Craft and Pick Up Survivors | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/2-greeks-down-germans-fighter-pilots-destroy-a-ju-88-north-of-egypt.html | 2 GREEKS DOWN GERMANS; Fighter Pilots Destroy a Ju 88 North of Egypt | True | By Wireless To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/laughter-in-the-philippines-the-laughter-of-my-father-by-carlos.html | Laughter in the Philippines; THE LAUGHTER OF MY FATHER. By Carlos Bulosan. 193 pp. New York: Harcourt, Brace Co. $2. | True | By Thomas Sugrue | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/british-plan-to-use-forwarders-here-war-transport-ministry-has.html | BRITISH PLAN TO USE FORWARDERS HERE; War Transport Ministry Has Entered Negotiations With Trade on New Program MOVE HAILED BY INDUSTRY Proposal Sponsored by BMWT Submitted by Bennett and Barr, of Broker Groups | True | By Edward A. Morrow | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/they-must-mesh.html | THEY MUST MESH" | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/w-turnblazer-dead-mine-laborofficial-head-of-district-19-was-close.html | W. TURNBLAZER DEAD;. MINE LABOROFFICIAL; Head of District 19 Was Close Friend of John L. Lewis | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/british-restrain-comment-on-our-political-battles-at-the-same-time.html | BRITISH RESTRAIN COMMENT ON OUR POLITICAL BATTLES; At the Same Time They Feel They Have a Large Stake in the Outcome | True | By Harold Denny by Wireless To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/red-cross-style-show-on-may-41.html | Red Cross Style Show on May 41 | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/a-spirited-history-of-canada-dominion-of-the-north-by-donald-grant.html | A Spirited History of Canada; DOMINION OF THE NORTH. By Donald Grant Creighton. 535 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Oscar Cargill | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/st-louis-conference-stresses-importance-of-better-teaching-of.html | St. Louis Conference Stresses Importance of Better Teaching of American History | True | By Benjamin Fine | C1B 626574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/yan-hise-maloney.html | Yan Hise -- Maloney | True | Special to TH NEW YORK TI.CES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/commentary-in-panama.html | Commentary in Panama | True | By Cable To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/from-peep-show-to-technicolor-the-kinetoscopes-flickering-image-of.html | From Peep Show To Technicolor; The kinetoscope's flickering image of fifty years ago was the fateful forerunner of all motion pictures. From Peep Show to Technicolor | True | By Bosley Crowther | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/hungarian.html | Hungarian | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/41412-see-races-total-betting-figures-for-double-and-one-event-set.html | 41,412 SEE RACES; Total Betting Figures for Double and One Event Set Records STIR UP IS VICTOR IN WOOD Wins First Half by 4 Lengths -- Lucky Draw Annexes Other Division by Same Margin CROWD AT JAMAICA WAGERS $3,176,553 | True | By Joseph C. Nichols | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/transport-pilot-flies-to-ireland-in-15-hours-51-minutes-new-mark.html | Transport Pilot Flies to Ireland In 15 Hours, 51 Minutes, New Mark; Thirty-Ton Flying Boat Guided 3,329 Miles Non-Stop by Holder of Westbound Record -- Hurried for Daughter's Birthday | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/army-soon-to-list-str-test-results-youths-who-passed-examination.html | ARMY SOON TO LIST STR TEST RESULTS; Youths Who Passed Examination Are to Receive Offers of Military Scholarships | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/daiqd-buigevn.html | DAIq[D BUIGEV/N' | True | special to Tm N'w YORK Tnrs. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/us-fighter-guns-train-at-hamm-and-wrecks-it.html | U.S. Fighter Guns Train At Hamm and Wrecks It | True | By the United Press. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/to-address-furniture-men.html | To Address Furniture Men | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/five-years-of-air-power.html | FIVE YEARS OF AIR POWER | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/china-eyes-lost-areas-prepares-plans-for-restoration-of-manchuria.html | CHINA EYES LOST AREAS; Prepares Plans for Restoration of Manchuria and Formosa | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/japanese-gaining-in-battle-in-china-invaders-reach-the-suburbs-of.html | JAPANESE GAINING IN BATTLE IN CHINA; Invaders Reach the Suburbs of Chengchow, Which Is Expected to Fall Soon | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/political-prisoners-to-win-an-amnesty-in-hungary.html | Political Prisoners to Win An Amnesty in Hungary | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/maugham-considers-mystics-the-razors-edge-by-w-somerset-maugham-343.html | Maugham Considers Mystics; THE RAZOR'S EDGE. By W. Somerset Maugham. 343 pp. New York: Doubleday, Doran & Co. $2.75. | True | By Joseph Warren Beach | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/startling-changes-made-in-wood.html | Startling Changes Made in Wood | True | W.K. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/japanese.html | Japanese | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/mrs-thos-f-leverei.html | MRS. THOS. F. LEVER,EI | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/unusual-program-by-harry-partch-composers-league-sponsors-his.html | UNUSUAL PROGRAM BY HARRY PARTCH; Composers' League Sponsors His 'Speech-Music' Concert -- New Instruments Seen | True | R. L. | C1B 626574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/a-whetstone-for-democracy-the-life-story-of-justice-holmes-a.html | A WHETSTONE FOR DEMOCRACY; The Life Story of Justice Holmes -- A Brilliant Portrait of an American YANKEE FROM OLYMPUS: Justice Holmes and His Family. By Catherine Drinker Bowen. 475 pp. Boston: Little, Brown & Co. An Atlantic Monthly Press Book. $3. American Portrait | True | By Robert van Gelder | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/head-of-army-training-at-city-college-retires.html | Head of Army Training At City College Retires | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/soviet-food-is-low-despite-new-stores-unrationed-sales-are-believed.html | SOVIET FOOD IS LOW DESPITE NEW STORES; Unrationed Sales Are Believed Morale Builders | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/envoy-keeps-out-of-affair.html | Envoy Keeps Out of Affair | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/in-the-world-of-music-wives-of-philharmonic-men-present-a.html | IN THE WORLD OF MUSIC; Wives of Philharmonic Men Present a 'Skittenish Kit' at Annual Party | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/white-bread-leaves-bucharest.html | White Bread Leaves Bucharest | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/word-on-musicals-convention-is-still-the-curse-of-such.html | WORD ON MUSICALS; Convention Is Still the Curse of Such Entertainment on the Screen | True | By Bosley Crowther | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/dr-james-kay-philadelphia-hospital-official-a-department-head-at.html | DR. JAMES KAY; Philadelphia Hospital Official a Department Head at Temple U. | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/hopp-called-in-draft.html | Hopp Called in Draft | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/statement-by-papal-envoy.html | Statement by Papal Envoy | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/frederic-h-gaskells-have-son.html | Frederic H. Gaskells Have Son | True | Special to THE NEV YORK TLES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/capt-bartolone-nasquez.html | CAPT. BA.RTOLONE NASQUJEZ | True | By Cable To the Nzw Yorc Tlls. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/new-us-stamps-promised.html | NEW U.S. STAMPS PROMISED | True | By Kent B. Stiles | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/visions-of-the-new-france-refugees-from-the-homeland-bring-to.html | Visions of the New France; Refugees from the homeland bring to African shores first outlines of the Fourth Republic. Visions of the New France | True | By Harold Callenderalgiers. (BY WIRELESS) | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/russians-make-start-on-strategic-bombing-the-red-air-force-makes.html | RUSSIANS MAKE START ON STRATEGIC BOMBING; The Red Air Force Makes Good Stabs At Constanta and Galati as Allied Planes Come Up From Italy CRIMEAN FIELDS NOW READY By EDWIN L. JAMES | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/the-crooking-finger-by-cleve-f-adams-202-pp-new-york-reynal.html | THE CROOKING FINGER. By Cleve F. Adams. 202 pp. New York: Reynal & Hitchcock. $2. | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/dividing-perennials.html | DIVIDING PERENNIALS | True | By Patricia Spollen | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/germans-step-up-shelling-of-anzio-big-guns-aim-at-beachhead-ports.html | GERMANS STEP UP SHELLING OF ANZIO; Big Guns Aim at Beachhead Ports -- Allied Planes Keep Up Blows Above Rome | True | | C1B 626574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/japanese-report-gain.html | Japanese Report Gain | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/hits-lecture-ban-harvard-lecturer-angered-by-cancellation-of-talk.html | HITS LECTURE BAN; Harvard Lecturer Angered by Cancellation of Talk on Italy | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/cardinal-oconnell-dead-in-boston-84-native-new-englander-won-red.html | CARDINAL O'CONNELL DEAD IN BOSTON, 84; Native New Englander Won Red Hat in 1911 -- Spiritual Head of Million Catholics O'CONNELL DIES, 84; BOSTON CARDINAL | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/neileyharvey.html | NeileyHarvey | True | pecial to THE NEw YORK TL-ME. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/italians-of-many-stripes-work-together-to-win-war-new-national.html | ITALIANS OF MANY STRIPES WORK TOGETHER TO WIN WAR; New National Cabinet Is a Makeshift, but It Serves the Interests of the Allies | True | By Milton Brackerby Wireless To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/troth-of-phoebe-t-hamilton.html | Troth of Phoebe T. Hamilton | True | Special to TE N'W YORK TiES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/miss-hasso-explains-signe.html | MISS HASSO EXPLAINS SIGNE | True | By Paul P. Kennedy | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/salvage-of-waste-paper-spurred-by-committee.html | Salvage of Waste Paper Spurred by Committee | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/hitlers-years-endure-no-longer-by-martha-albrand-340-pp-boston.html | Hitler's Years; ENDURE NO LONGER. By Martha Albrand. 340 pp. Boston: Little, Brown & Co. $2.50. | True | By Catherine Maher | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/boxing-evaluated-at-meeting-here-help-of-sport-in-furthering.html | BOXING EVALUATED AT MEETING HERE; Help of Sport in Furthering Physical Fitness Praised at Session of N.B.A. | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/e-schults-dies-exhfad-of-siss-president-of-republic-4-times-food.html | E. SCHULTS'S DIES; EX-HFAD OF SISS; President of Republic 4 Times,' Food Administrator in First World War, Was Lawyer | True | By Telephone To Te New Yorx Ties. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/hungarians-aid-germans-political-refugees-thus-escape-being-given.html | HUNGARIANS AID GERMANS; Political Refugees Thus Escape Being Given to Police | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/200-escape-from-fire-canadian-troops-help-to-assist-dancers-from.html | 200 ESCAPE FROM FIRE; Canadian Troops Help to Assist Dancers From Hall | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/frank-e-hand.html | FRANK E. HAND | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/postman-rings-once.html | POSTMAN RINGS ONCE" | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/denker-conquers-fine-in-us-chess-gains-foes-place-as-leader-with.html | DENKER CONQUERS FINE IN U.S. CHESS; Gains Foe's Place as Leader With Clever Play -- Victor Also Beats Di Camillo | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/the-gigantic-task-of-invasion-intricate-problems-must-be-solved-in.html | The Gigantic Task of Invasion; Intricate problems must be solved in winning a bridgehead from which the Allied armies can fan out to attack and crush Hitler's fortress. Forward in the Pacific The Gigantic Task of Invasion | True | By Drew Middletonlondon. (BY WIRELESS) | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/copilot-describes-rescue.html | Co-Pilot Describes Rescue | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/kayser-in-new-post.html | Kayser in New Post | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/president-of-chile-rebuffs-leftists-bars-break-with-franco-or-ties.html | PRESIDENT OF CHILE REBUFFS LEFTISTS; Bars Break With Franco or Ties to Russia Now | True | By Cable To the New York Times. | C1B 626574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/big-cologne-toll-seen-report-via-sweden-says-10000-were-killed.html | BIG COLOGNE TOLL SEEN; Report Via Sweden Says 10,000 Were Killed Thursday Night | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/hunter-fencers-triumph-miss-uhthoff-individual-victor-in.html | HUNTER FENCERS TRIUMPH; Miss Uhthoff Individual Victor in Intercollegiate Tourney | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/fortyfive-minutes-for-dinner.html | Forty-five Minutes for Dinner | True | By Jane Holt | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/world-social-charter-goal-of-ilo-conference-philadelphia-meeting-of.html | WORLD SOCIAL CHARTER GOAL OF ILO CONFERENCE; Philadelphia Meeting of 41 Nations Makes Economic Policy Its Tool | True | By Louis Stark | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/55-marines-helped-topple-nikolayev-red-fleet-battalion-broke-into.html | 55 MARINES HELPED TOPPLE NIKOLAYEV; Red Fleet Battalion Broke Into City, Diverted Enemy Fire and Died to Last Man AFTER KILLING 'HUNDREDS' Russian Admiral Tells Touring Newsmen How the 'Suicide' Unit Held Out Two Days | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/the-bud.html | THE BUD | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/the-searching-wind-lillian-hellmans-latest-play-a-study-of.html | THE SEARCHING WIND; Lillian Hellman's Latest Play a Study of Appeasement and Love | True | By Lewis Nichols | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/if-not-roosevelt-who-democrats-are-asking-refusal-of-the-president.html | IF NOT ROOSEVELT, WHO? DEMOCRATS ARE ASKING; Refusal of the President to Accept Another Nomination Would Place His Party in a Tight Spot SECOND PLACE ALSO A PROBLEM | True | By Arthur Krock | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/music-of-old-vienna-heard-in-town-hall-list-flesch-and-goldsand-are.html | MUSIC OF OLD VIENNA HEARD IN TOWN HALL; List, Flesch and Goldsand Are Featured in Varied Program | True | R.L. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/army-checks-villanova-geltz-and-laboon-combine-to-triumph-for-cadet.html | ARMY CHECKS VILLANOVA; Geltz and Laboon Combine to Triumph for Cadet, 3 to 1 | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/notre-dame-triumphs-81.html | Notre Dame Triumphs, 8-1 | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/daring-rescue-by-submarine.html | Daring Rescue by Submarine | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/russians-in-alaska-heaven-is-too-high-by-mildred-masterson-mcneilly.html | Russians in Alaska; HEAVEN IS TOO HIGH. By Mildred Masterson McNeilly. 430 pp. New York: William Morrow & Co. $3. | True | By Beatrice Sherman | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/shipyard-strike-ends-bethlehem-workers-back-on-pledge-to-put.html | SHIPYARD STRIKE ENDS; Bethlehem Workers Back on Pledge to Put Grievance to WLB | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/columbia-netmen-win-90.html | Columbia Netmen Win, 9-0 | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/no-children.html | NO CHILDREN | True | GRETA WEIL. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/cotton-depressed-by-traders-sales-early-gains-wiped-out-and-losses.html | COTTON DEPRESSED BY TRADERS' SALES; Early Gains Wiped Out and Losses Are 3 to 8 Points -- Mills Fix Prices | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/counterrevolution-in-the-village-the-bourgeoisie-seem-to-have.html | Counter-Revolution in the Village; The bourgeoisie seem to have triumphed, but some centers of resistance may still be found there. Village Counter-Revolution | True | By Al Hirschfeld | C1B 626574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/mountbatten-cites-censorship-basis-5-newsmen-told-their-stories.html | MOUNTBATTEN CITES CENSORSHIP BASIS; 5 Newsmen Told Their Stories Imperiled, Safety -- Admiral Reveals New Press Aids | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/scorza-acquitted-of-treason.html | Scorza Acquitted of Treason | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/doctorates-for-younger-scholars.html | Doctorates for Younger Scholars | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/gets-church-history-society-post.html | Gets Church History Society Post | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/mrs-s-_l-kregarnian-new-rochelle-artist-last-year-won-national.html | MRS. S. _L' KREGARNIAN; New Rochelle Artist Last Year {Won National Association Prize | True | Special to TE= 1 -- ' YOR 'S. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/morrismoran.html | MorrisMoran | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/wilson-and-the-peace-mr-lamont-recalls-fiume-crisis-and-considers.html | Wilson and the Peace; Mr. Lamont Recalls Fiume Crisis and Considers Past Errors | True | THOMAS W. LAMONT. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/brooklyn-college-wins-kingsmen-triumph-107-aided-by-8-connecticut.html | BROOKLYN COLLEGE WINS; Kingsmen Triumph, 10-7, Aided by 8 Connecticut Errors | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/the-potato-front-lusty-battles-are-fought-there-against-some-of-the.html | THE POTATO FRONT; Lusty Battles Are Fought There Against Some of the Country's Worst Enemies | True | By Jane Cobb | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/root-riehards.html | Root -- Riehards | True | Bpecial to THE Nm'w YORF. TES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/wailtier-palmier.html | WAIL,TIeR PALMIER | True | Special to T.HE i:W 'YonK T.li'.:, | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/working-to-avert-chaos-after-war-nazioccupied-communities.html | WORKING TO AVERT CHAOS AFTER WAR; Nazi-Occupied Communities Cooperating, British Official of UNRRA Says Here | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/the-deep-south-antifourthterm-sentiment-reported-in-three-states.html | THE DEEP SOUTH; Anti-Fourth-Term Sentiment Reported in Three States | True | By James E. Crown | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/forum-in-a-maine-postoffice-the-debate-of-the-townsmen-ranges-wide.html | Forum in a Maine Postoffice; The debate of the townsmen ranges wide and is strictly in the American political tradition. Forum in a Maine Postoffice | True | By John Gouldsomewhere In Maine. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/saga-with-wings-empire-of-the-air-by-matthew-josephson-236-pp-new.html | Saga With Wings; EMPIRE OF THE AIR. By Matthew Josephson. 236 pp. New York: Harcourt, Brace & Co. $3. | True | By Blair Bolles | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/the-poets-in-review-an-act-of-life-by-theodore-spencer-82-pp.html | The Poets in Review; AN ACT OF LIFE. By Theodore Spencer. 82 pp. Cambridge, Mass. Harvard University Press. $2. THE GIANT WEAPON. By Yvor Winters. Unpaged. Norfolk, Conn.: New Directions. $1. TRIAL BY TIME. By Thomas Hornsby Ferril, 103 pp. New York: Harper & Brothers. $2. TIME OF YEAR. By Samuel French Morse. Introduction by Wallace Stevens. 52 pp. Cummington, Mass.: The Cummington Press. $2.75. DELAY IS THE SONG. By Rosamond Haas. 56 pp. New York: E.P. Dutton & Co. $2. | True | By Rolfe Humphries | C1B 626574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/poisoned-pens-the-literary-fallacy-by-bernard-de-voto-175-pp-boston.html | Poisoned Pens; THE LITERARY FALLACY. By Bernard De Voto. 175 pp. Boston: Little, Brown & Co. $2.50. | True | By Marjorie Farber | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/stocks-irregular-in-slow-turnover-price-ranges-narrow-rails-slip.html | STOCKS IRREGULAR IN SLOW TURNOVER; Price Ranges Narrow -- Rails Slip, Other Averages Gain -- Bonds Are Mixed | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/moscow-lashes-helsinki-for-vassalage-to-reich-moscow-blames-finns.html | Moscow Lashes Helsinki For 'Vassalage' to Reich; MOSCOW BLAMES FINNS AS TALKS END | True | By Ralph Parkerby Wireless To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/whenissued-deals-stir-wall-st-talk-stock-exchange-and-counter.html | WHEN-ISSUED DEALS STIR WALL ST. TALK; Stock Exchange and Counter Groups Discuss Possible Uniform Contract MISSOURI PACIFIC CASE UP Some Transactions Cancelled Because of New Conditions While Others Stand | True | By Burton Crane | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/picasso-pastel-brings-680.html | Picasso Pastel Brings $680 | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/canteen-fund-raised-daughters-of-american-colonists-to-give.html | CANTEEN FUND RAISED; Daughters of American Colonists to Give Ambulance Also | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/ann-ford-married-to-william-kelly-east-orange-girl-becomes-the.html | ANN FORD MARRIED TO WILLIAM KELLY; East Orange Girl Becomes the Bride of Former Navy Man in Millburn .Church | True | SPecial to TBI: NEW Yor{x TnES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/will-it-fit.html | WILL IT FIT? | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/-combined-boards-integrate-angloamerican-program-they-control-not.html | ' COMBINED BOARDS' INTEGRATE ANGLO-AMERICAN PROGRAM; They Control Not Only Strategy, but Also Most Vital Subsidiary Services | True | By John MacCormac | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/middle-east-talks-near-first-regional-financial-conference-to-open.html | MIDDLE EAST TALKS NEAR; First Regional Financial Conference to Open Tomorrow | True | By Wireless To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/flaherty-pointer-wins-field-stake-village-doctor-plowden-best-in.html | FLAHERTY POINTER WINS FIELD STAKE; Village Doctor Plowden Best in Open All-Age Feature at Harrison Meeting AERO PILOT DUSTY SECOND Jones' Billie's Golden Girl Takes Southern New York Club's Junior Event | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/corn-sales-only-to-wfa-predicted-requisitioning-tomorrow-to-govern.html | CORN SALES ONLY TO WFA PREDICTED; Requisitioning Tomorrow to Govern All Buying in Mid-west for Processors | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/gop-chiefs-set-on-dewey-but-still-await-his-say-while-plans-proceed.html | GOP CHIEFS SET ON DEWEY BUT STILL AWAIT HIS SAY; While Plans Proceed on Basis He Will Accept, Others' Backers Push On | True | By Charles Hurd | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/miss-lydia-hi3kox-bride-of-officer-wed-at-her-parents-home-here-to.html | MISS LYDIA HI(3KOX BRIDE OF OFFICER; Wed at Her Parents' Home Here to Lieut. Richard L. Brickley of Army | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/thoiia-g-ard.html | THOIIAS G. 'ARD | True | speia! to T YoP q[[XEB. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/the-sword-is-drawn-by-andre-norton-with-illustrations-by-duncan.html | THE SWORD IS DRAWN. By Andre Norton. With illustrations by Duncan Coburn. 178 pp. Boston: Houghton Mifflin Company. $2. | True | By Anne T. Eaton | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 626574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/dissenter-in-which-a-reactionary-visitor-looks-at-the-wonderful.html | DISSENTER; In Which a Reactionary Visitor Looks at The Wonderful World of Electronics | True | By John K. Hutchens | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/phillies-release-homokay.html | Phillies Release Homokay | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/education-notes-activities-on-the-campus-and-in-the-class-room.html | EDUCATION NOTES; Activities on the Campus and in the Class Room | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/asks-marine-man-on-icc-maritime-association-sends-its-request-to-t.html | ASKS MARINE MAN ON ICC; Maritime Association Sends Its Request to the President | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/new-yorker-dies-in-plane-crash.html | New Yorker Dies in Plane Crash | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/rally-in-the-7th-single-bunt-error-and-double-win-game-at-yankee.html | RALLY IN THE 7TH; Single, Bunt, Error and Double Win Game at Yankee Stadium 11,192 AT THE OPENER Donald Relieves Chandler After Six Innings -- Balked Run Is Among Features AS THE YANKEES USHERED IN THEIR HOME SEASON YANKS RALLY WINS OPENER BY 6 TO 3 | True | By James P. Dawson | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | MARY HAGAN. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/mission-aide-to-be-installed.html | Mission Aide to Be Installed | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/adjustments.html | ADJUSTMENTS | True | LUCY J. FRANKLIN, Director Boston War Job Information Center. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/crusader-for-a-peoples-capitalism-america-unlimited-by-eric.html | Crusader for 'A People's Capitalism'; AMERICA UNLIMITED. By Eric Johnston. 245 pp. New York: Doubleday, Doran & Co. $2.50. Capitalism for the People | True | By John MacCormac | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/nazi-wins-highest-honor-gen-hans-hube-gets-award-for-reportedly.html | NAZI WINS HIGHEST HONOR; Gen. Hans Hube Gets Award for Reportedly Foiling Russians | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/will-discuss-aviation.html | Will Discuss Aviation | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/voiselles-hurling-subdues-brooklyn-giants-take-fifth-in-row-as.html | VOISELLE'S HURLING SUBDUES BROOKLYN; Giants Take Fifth in Row as Medwick Bats in First Run and Scores Second One VOISELLE OF GIANTS BEATS DODGERS, 2-1 | True | By John Drebinger | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/two-swedes-arrested.html | Two Swedes Arrested | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/kalmanoffisaac.html | KalmanoffIsaac | True | Special to T NEW YOR TIldeS. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/ichild-to-robt-v-whiteheads-jr.html | IChild to Robt. V. Whiteheads Jr. | True | Special to THE NEW YOP. TXX-S. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/mrs-cecile-brodhead.html | MRS. CECILE BRODHEAD | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/french-navy-put-at-50000.html | French Navy Put at 50,000 | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/to-speed-ferryboats-staten-island-line-to-reduce-headway-on-service.html | TO SPEED FERRYBOATS; Staten Island Line to Reduce Headway on Service | True | | C1B 626574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/owi-moves-to-rush-news-of-invasion-the-agency-discloses.html | OWI MOVES TO RUSH NEWS OF INVASION; The Agency Discloses Arrangements With Allied High Command and British Ministry | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/mcdonald-chevalier.html | McDonald -- Chevalier | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/notes.html | Notes | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/funeral-on-friday.html | Funeral on Friday | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/midwest-states-millermacarthur-letters-fail-to-arouse-enthusiasm.html | MIDWEST STATES; Miller-MacArthur Letters Fail to Arouse Enthusiasm | True | By Roland M. Jones | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/bill-in-austalia-lifts-welfare-aid-new-legislation-to-increase.html | BILL IN AUSTALIA LIFTS WELFARE AID; New Legislation to Increase Costs of Social Benefit to 42,750,000 a Year | True | By Roy L. Curthoysby Wireless To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/army-officers-to-be-honored.html | Army Officers to Be Honored | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/15000-of-its-works-in-hiding-returned-to-museum-of-art-metropolitan.html | 15,000 of Its Works in Hiding Returned to Museum of Art; METROPOLITAN MUSEUM'S ART BACK FROM WAR REPOSITORY MUSEUM REGAINS TREASURES IT HID | True | By Thomas C. Linn | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/test-of-tooth-decay-effect-of-fluorine-in-water-to-be-tried-on.html | Test of Tooth Decay; Effect of Fluorine in Water to Be Tried on Children | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/cuba-plans-beef-subsidy-government-acts-to-end-dearth-of-meat-in.html | CUBA PLANS BEEF SUBSIDY; Government Acts to End Dearth of Meat in Havana | True | By Cable To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/corps-of-new-teachers-growing-steadily-smaller.html | Corps of New Teachers Growing Steadily Smaller | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/health-directors-confer-pan-american-group-names-dr-cumming.html | HEALTH DIRECTORS CONFER; Pan American Group Names Dr. Cumming President | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/2955-physicians-relocated-by-wmc-agency-summarizes-moves-to-cut.html | 2,955 PHYSICIANS RELOCATED BY WMC; Agency Summarizes Moves to Cut Shortages, January '42 to February '44 | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/burma-air-force-stronger.html | Burma Air Force Stronger | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/play-to-assist-child-guidance.html | Play to Assist Child Guidance | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/leaves-general-foods-to-open-counsel-office.html | Leaves General Foods To Open Counsel Office | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/liaison-with-hull-set-up-in-senate-connally-names-bipartisan.html | LIAISON WITH HULL SET UP IN SENATE; Connally Names 'Bipartisan' Committee of 8 to Confer on Peace Organization CALLS FOR 'UNITED FRONT' Four Democrats in the Group, Three Republicans and La Follette, Progressive | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/entertainers-call-for-a-slash-in-tax-variety-artists-union-deluged.html | ENTERTAINERS CALL FOR A SLASH IN TAX; Variety Artists' Union Deluged With Reports of Closed Clubs All Over the Country THREAT TO CAMP SHOWS Singers, Losing Jobs, Will Be in No Mood for Free Performances, Union Men Say | True | By James E. Powers | C1B 626574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/albany-is-praised-by-citizens-union-1944-legislature-is-credited.html | ALBANY IS PRAISED BY CITIZENS UNION; 1944 Legislature Is Credited With Many Good Acts and Only a Few Bad Ones | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/fordham-to-unveil-today-likeness-of-noted-pole.html | Fordham to Unveil Today Likeness of Noted Pole | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/contractor-found-dead-amasa-burt-a-former-member-of-northport.html | CONTRACTOR FOUND DEAD; Amasa Burt a Former Member of Northport School Board | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/bulgarians-told-to-shun-trains.html | Bulgarians Told to Shun Trains | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/american-festivals.html | AMERICAN FESTIVALS | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/prayers-for-stalin-said-by-mgr-sheen-in-address-here-he-says-we-can.html | PRAYERS FOR STALIN SAID BY MGR. SHEEN; In Address Here He Says We Can Hate Ideology but Not Reds | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/bulgaria-forms-guard-troops-reported-organized-to-combat-inner.html | BULGARIA FORMS GUARD; Troops Reported Organized to Combat 'Inner Enemies' | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/chinese-to-forego-holiday.html | Chinese to Forego Holiday | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/nuptials-are-held-for-lucy-appleton-queens-girl-married-to-carlos.html | NUPTIALS ARE HELD FOR LUCY APPLETON; Queens Girl Married to Carlos Garcia-Mata at the Men's Faculty Club of Columbia | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/bitterness-of-veterans-viewed-as-dominant-political-factor-attitude.html | Bitterness of Veterans Viewed As Dominant Political Factor; Attitude Likely to Shape Conditions in Nation for 20 Years, Educator Asserts -- Plan of Rehabilitation Now Urged | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/moses-disputed-on-soldiers-golf-survey-shows-some-courses-on-long.html | MOSES DISPUTED ON SOLDIERS' GOLF; Survey Shows Some Courses on Long Island Extend Privileges to Them | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/germany-increases-air-raid-duty-hours-calls-upon-entire-populace-to.html | GERMANY INCREASES AIR RAID DUTY HOURS; Calls Upon Entire Populace to Aid in Vigilance | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/afl-drivers-pierce-picket-line-of-cio-truckers-to-protect-jobs-go.html | AFL DRIVERS PIERCE PICKET LINE OF CIO; Truckers, to Protect Jobs, Go to Work at Montgomery Ward's Chicago Plant | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/finland-and-vichy-in-accord.html | Finland and Vichy in Accord | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/about-.html | About -- | True | L.H.R. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/ernest-koch-1-exharmonica-manufacturer-73-staten-island-realty-man.html | ERNEST KOCH; 1 Ex-Harmonica Manufacturer, 73, Staten Island Realty Man | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/poles-sentence-jewish-soldiers-men-who-fled-to-protest-antisemitism.html | POLES SENTENCE JEWISH SOLDIERS; Men Who Fled to Protest Anti-Semitism Get 1 to 3 Years in Prison | True | By Wireless To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/coming-home-to-roost.html | COMING HOME TO ROOST | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/huge-volume-seen-in-floor-coverings-industry-puts-annual-sales-at.html | HUGE VOLUME SEEN IN FLOOR COVERINGS; Industry Puts Annual Sales at $200,000,000 First Two Years After Transition | True | By Alfred R. Zipser Jr. | C1B 626574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/miss-heila-soper-maplewood-bride-wears-white-satin-at-wedding-to.html | MISS SHEILA SOPER MAPLEWOOD BRIDE; Wears White Satin at Wedding to Robert S. Montgomery, Formerly of the Navy | True | Special to T ZOR Tr²-,s. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/big-export-demand-likely-in-textiles-put-at-3-billion-yards-yearly.html | BIG EXPORT DEMAND LIKELY IN TEXTILES; Put at 3 Billion Yards Yearly if Necessary Financing Can Be Arranged | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/nazis-fly-in-over-britain.html | Nazis Fly in Over Britain | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/be-kind-to-animals-week-thirtieth-observance-is-started-here-by-the.html | BE KIND TO ANIMALS WEEK; Thirtieth Observance Is Started Here by the ASPCA | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/jersey-city-blanked-70-ananicz-pitches-fivehit-game-for-toronto.html | JERSEY CITY BLANKED, 7-0; Ananicz Pitches Five-Hit Game for Toronto Series Sweep | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/british.html | British | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/batistas-daughter-wed-she-is-bride-of-perez-benitoa-in-havana.html | BATISTA'S DAUGHTER WED; She Is Bride of Perez Benitoa in Havana Cathedral | True | By Cable To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/5-fliers-die-in-crash-of-bomber-in-phoenix-5-civilians-are-burned.html | 5 FLIERS DIE IN CRASH OF BOMBER IN PHOENIX; 5 Civilians Are Burned in Mishap in Arizona Capital | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/four-from-this-area-promoted.html | Four From This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/silver-gains-verdict-over-noel.html | Silver Gains Verdict Over Noel | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/miss-harris-nuptia-i-she-s-wed-in-albany-church-to-capt-david-s.html | MISS HARRIS' NUPTIA[. I; She !s Wed in Albany Church to !Capt. David S. Williams, Army | True | Special to T 1,w oR: Tms. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/mr-seldes-on-bias-and-opinion.html | MR. SELDES ON 'BIAS' AND 'OPINION' | True | GILBERT SELDES | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/three-issues-face-italys-new-regime-what-to-do-about-soldiers-food.html | THREE ISSUES FACE ITALY'S NEW REGIME; What to Do About Soldiers, Food and Finance Are Major Problems Now | True | By Milton Brackerby Wireless To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/youth-conference-today.html | Youth Conference Today | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/first-us-civilian-mail-reaches-italy-since-war.html | First U.S. Civilian Mail Reaches Italy Since War | True | By Wireless To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/ehrenhafts-theory-of-a-magnetic-current-is-challenge-to-physical.html | Ehrenhaft's Theory of a Magnetic Current Is Challenge to Physical Scientists | True | By Waldemar Kaempffert | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/eldorado-reports-on-its-radio.html | ELDORADO REPORTS ON ITS RADIO | True | ZUMA PALMER. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/ilo-workers-bar-two-argentines-vote-14-to-3-to-exclude-them-as.html | ILO WORKERS BAR TWO ARGENTINES; Vote 14 to 3 to Exclude Them as Fascists, but Conference May Seat Entire Delegation ILO WORKERS BAR TWO ARGENTINES | True | By Louis Starkspecial To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/ltsally-orchard-of-wac-betrothed-officer-in-chemical-warfare.html | LT.'SALLY ORCHARD OF WAC BETROTHED; Officer in Chemical Warfare Service Will Be Bride of S.o-t. John E. Sheahan, AUS | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/circuit-court-denies-sedition-case-appeal-pleas-for-smythe.html | CIRCUIT COURT DENIES SEDITION CASE APPEAL; Pleas for Smythe, McWilliams and Others Are Rejected | True | | C1B 626574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/negroes-seen-for-dewey-national-councils-poll-shows-enthusiasm-for.html | NEGROES SEEN FOR DEWEY; National Council's Poll Shows Enthusiasm for Governor | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/ii-john-m-haverty-pittsburgl-pioneer-aviation-manufacturer-and.html | ii JOHN M. HAVERTY; Pittsburgl Pioneer Aviation Manufacturer and Lawyer | True | Special 4o TtIZ '19'7 "'/OR]S[ TI,'S. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/goodwill-courses-loyola-plans-program-of-studies-in-interamerican.html | Good-Will Courses; Loyola Plans Program of Studies In Inter-American Affairs | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/press-conventions-set-for-this-week-ap-meeting-tomorrow-and-the.html | PRESS CONVENTIONS SET FOR THIS WEEK; AP Meeting Tomorrow and the Publishers' Sessions to Be the Highlights ANPA WILL HEAR DEWEY Post-War Developments in the Industry to Be Emphasized -- Elections Are Scheduled | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/the-origin-of-the-spiritual-white-and-negro-spirituals-by-george.html | The Origin of the Spiritual; WHITE AND NEGRO SPIRITUALS. By George Pullen Jackson. 349 pp. New York: J.J. Augustin. $5.50. | True | HORACE REYNOLDS. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/opa-seeks-825000-on-lumber-sales-damage-suit-alleges-ceiling.html | OPA SEEKS $825,000 ON LUMBER SALES; Damage Suit Alleges Ceiling Violations by Wholesalers -- $48,096 Textile Payment | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/trade-talk-of-books-and-authors.html | Trade Talk of Books and Authors | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/dneheaned-tolt-jh-munhall-has-7-attendants-at-marriage-i-to-army.html | DNEHEANED TOLT. J.H. MUNHALL; , Has 7 Attendants at Marriage I to Army Officer in Chapel on Governors Island | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/asks-hemisphere-be-history-study-prof-aiton-says-all-our-high.html | ASKS HEMISPHERE BE HISTORY STUDY; Prof. Aiton Says All Our High Schools Should Teach About Our Neighbor Lands | True | By Benjamin Finespecial To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/missgormley-affianced-garden-city-girl-will-be-bride-of-ensign.html | MISS-GoRMLEY AFFIANCED; Garden City Girl Will Be Bride of Ensign Roger W. Hubbell | True | Special to TI] NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/allies-optimistic-on-battle-in-india-divebombers-help-cleanup.html | ALLIES OPTIMISTIC ON BATTLE IN INDIA; Dive-Bombers Help Clean-Up Campaign Northeast of Imphal -- Foe Loses at Bishenpur | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/new-shows-in-the-galleries.html | NEW SHOWS IN THE GALLERIES | True | BY Howard Devree | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/a-challenge-to-the-atlantic-charter-there-are-indications-that-its.html | A Challenge To The Atlantic Charter; There are indications that its principles are outdated and fail as a unifying force. A Challenge to the Atlantic Charter A Challenge to the Atlantic Charter | True | By Emery Reves | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/army-mascot-dog-of-war-by-fairfax-downey-illustrated-by-paul-brown.html | Army Mascot; DOG OF WAR. By Fairfax Downey. Illustrated by Paul Brown. 153 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/brazil-hears-of-threat-us-naval-officer-describes-plan-for-invasion.html | BRAZIL HEARS OF THREAT; U.S. Naval Officer Describes Plan for Invasion by Japan | True | By Wireless To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/the-cat-wears-a-noose-by-d-b-olsen-177-pp-now-york-crime.html | THE CAT WEARS A NOOSE. By D. B. OLsen. 177 pp. Now York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 626574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/cardinal-oconnell-helped-elect-pope-played-important-role-in-the.html | CARDINAL O'CONNELL HELPED ELECT POPE; Played Important Role in the Naming of Pius XII in 1939 -- Rose From Poverty HAD BEEN PRIEST 60 YEARS Ex-Rector of American College in Rome Was Appointed an Archbishop in 1907 | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/judge-lenroot-resigns-former-wisconsin-senator-was-on-customs.html | JUDGE LENROOT RESIGNS; Former Wisconsin Senator Was on Customs Appeals | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/parish-fete-to-help-episcopal-missions-st-james-church-to-hold.html | PARISH FETE TO HELP EPISCOPAL MISSIONS; St. James Church to Hold Spring Festival and Bazaar Friday | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/basic-commodity-prices-steady.html | Basic Commodity Prices Steady | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/events-of-interest-in-shipping-world-private-shipyards-building.html | EVENTS OF INTEREST IN SHIPPING WORLD; Private Shipyards Building Most of New Naval Vessels, Council Report Shows | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/a-place-like-home.html | A Place Like Home | True | By Catherine MacKenzie | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/french-protest-british-curb.html | French Protest British Curb | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/press-freedom-pledges-sought.html | Press Freedom Pledges Sought | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/wlb-faces-rift-on-union-formula-maintenance-row-is-reopened-with.html | WLB FACES RIFT ON UNION FORMULA; Maintenance Row Is Reopened With Public and Industry Members at Odds | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/english-primate-warns-of-chaos-archbishop-of-york-asserts-we-must.html | ENGLISH PRIMATE WARNS OF CHAOS; Archbishop of York Asserts We Must Be Prepared to Save Starved Europeans STRESSES NAZI HORRORS Impossible to Exaggerate Crimes, He Says at English-Speaking Union Luncheon | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/mackel-hurls-nohit-game.html | Mackel Hurls No-Hit Game | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/tito-claims-routing-chetniks-aiding-nazis-reports-recapture-of.html | TITO CLAIMS ROUTING CHETNIKS AIDING NAZIS; Reports Recapture of Point in Montenegro, Wrecking Trains | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/settin-hens.html | SETTIN' HENS | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/martha-addison-fiancee1-she-will-be-bride-of-samuel-n-mccain-jr.html | MARTHA ADDISON FIANCEE1; She Will Be Bride of Samuel N. McCain Jr., Divinity Student | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/sedition-held-linked-to-hatemongering-jewish-sermons-give-comment.html | SEDITION HELD LINKED TO 'HATE-MONGERING'; Jewish Sermons Give Comment on Trial in Washington | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/commissioned-as-navy-chaplain.html | Commissioned as Navy Chaplain | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/best-promotions-in-week-felt-sixway-cloche-declared-leader-by-meyer.html | BEST PROMOTIONS IN WEEK; Felt Six-Way Cloche, Declared Leader by Meyer Both | True | | C1B 626574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/court-asks-ruling-on-evacuees-agency-highest-tribunal-is-urged-to.html | COURT ASKS RULING ON EVACUEES AGENCY; Highest Tribunal Is Urged to Define Authority of WRA | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/cold-food-day-for-british-army.html | Cold Food' Day for British Army | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/new-england-somber-side-of-war-underlies-gay-war-boom.html | NEW ENGLAND; Somber Side of War Underlies Gay War Boom | True | By Lawrence Dame | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/above-the-storm.html | ABOVE THE STORM" | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/murder-at-bunbet-rock-by-deta-petersen-neeley-b-s-m-s-phd-267-pp.html | MURDER AT BUNBET ROCK. By Deta Petersen Neeley, B. S., M. S., Ph.D. 267 pp. Boston: Meador Publishing Company . $2. | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/gives-pay-rise-to-12100.html | Gives Pay Rise to 12,100 | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/profits-increased-by-gulf-oil-corp-323-a-share-earned-in-1943.html | PROFITS INCREASED BY GULF OIL CORP.; $3.23 a Share Earned in 1943, Against $2.53 in '42 -- Reserve for Contingencies Grows | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/retailers-watch-direct-sales-trend-particular-interest-in-case-of.html | RETAILERS WATCH DIRECT SALES TREND; Particular Interest in Case of Household Items and Electrical Appliances VARIETY OF FACTORS GIVEN Cover Savings in Distribution Cost, Brand Competition and Chains' Hunt for Supplies | True | By Thomas F. Conroy | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/among-the-local-shows.html | AMONG THE LOCAL SHOWS | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/pacific-states-recognition-of-warren-by-party-as-keynoter-hailed.html | PACIFIC STATES; Recognition of Warren by Party As Keynoter Hailed | True | By Lawrence E. Davies | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/russian.html | Russian | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/ouster-approved-by-dr-efron.html | Ouster Approved by Dr. Efron | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/vinn-tonnessen.html | Vinn -- Tonnessen | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/ball-to-aid-cathedral-canteen.html | Ball to Aid Cathedral Canteen | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/british-isles-guard-vital-invasion-secrets-drastic-measures-may.html | BRITISH ISLES GUARD VITAL INVASION SECRETS; Drastic Measures May Conceal Time And Place but Not Allied Purpose | True | By Raymond Daniellby Wireless To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/spellman-in-tribute-cardinals-devotion-to-country-praised-smith.html | SPELLMAN IN TRIBUTE; Cardinal's Devotion to Country Praised -- Smith Deplores Loss | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/finnish.html | Finnish | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/a-canadian-view.html | A CANADIAN VIEW | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/first-ball-tossed-by-mayor-at-the-stadium-will-be-sent-abroad-to.html | First Ball Tossed by Mayor at the Stadium Will Be Sent Abroad to New York Soldiers | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/branca-of-nyu-tops-ccny-30-yields-four-hits-in-beating-neuberger-in.html | BRANCA OF N.Y.U. TOPS C.C.N.Y., 3-0; Yields Four Hits in Beating Neuberger in Metropolitan Conference Contest BRANCA OF N.Y.U. TOPS C.C.N.Y., 3-0 | True | By Louis Effrat | C1B 626574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/bill-is-approved-to-simplify-tax-families-favored-ways-and-means.html | BILL IS APPROVED TO SIMPLIFY TAX; FAMILIES FAVORED; Ways and Means Withholding Plan for 30,000,000 Payers Goes to House Tomorrow FARM CATEGORY WIDENED Victory Levy Is Abolished, Normal and Surtax Rates Are Merged in New Scale BILL IS APPROVED TO SIMPLIFY TAXES | True | By Charles E. Eganspecial To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/notes-85152389.html | Notes | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/sherholz-reighard.html | Sherholz -- Reighard | True | Special to TE lwr YOR TX.'aES, | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/tribute-to-a-fighter-for-justice-anatole-france-born-100-years-ago.html | Tribute to a Fighter for Justice; Anatole France, born 100 years ago, could not stay hidden among his books when the sinister specter of injustice challenged him. Fighter For Justice | True | By Jacob Axelrad | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/ship-purchase-prices.html | Ship Purchase Prices | True | THOMAS C0CHRAN. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/abroad.html | ABROAD | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/march-of-the-christian-faith-the-great-century-by-kenneth-scott.html | March of the Christian Faith; THE GREAT CENTURY. By Kenneth Scott Latourette. 502 pp. New York: Harper & Brothers. $4. | True | By Willard L. Sperry | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/gen-grant-3d-quits-ocd-berth.html | Gen. Grant 3d Quits OCD Berth | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/war-seen-holding-republican-fate-dewey-chance-held-bright-but-only.html | WAR SEEN HOLDING REPUBLICAN FATE; Dewey Chance Held Bright, but Only if Conflict Is Over, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/frances-arentz-a-brideelect.html | Frances Arentz a Bride-Elect | True | Special to THE IT'W YORK TIDIES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/mis-hailes-c-keep.html | MIS. HAILES C. KEEP | True | Special to T[ lv oR TIES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CURT L. HEYMANN. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/mary-geier-to-be-wed-may-13.html | Mary Geier to Be Wed May 13 | True | Sl3eciat to TE lv YORK TLES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/steel-industry-hit-by-draft-of-labor-further-decline-in-manpower.html | STEEL INDUSTRY HIT BY DRAFT OF LABOR; Further Decline in Manpower Expected to Result in Reduced Output STEEL INDUSTRY HIT BY DRAFT OF LABOR | True | By Kenneth L. Austin | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/the-war-is-now-a-puzzle.html | THE WAR IS NOW A PUZZLE" | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/lively-journalists-post-biographies-of-famous-journalists-edited-by.html | Lively Journalists; POST BIOGRAPHIES OF FAMOUS JOURNALISTS. Edited by John E. Drewry. 518 pp. New York: Random House. $3. | True | By Meyer Berger | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/chorus-of-spring.html | Chorus of Spring | True | By Mary Madison | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 626574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/chaplains-reward-the-clerics-secret-by-warwick-deeping-328-pp-new.html | Chaplain's Reward; THE CLERIC'S SECRET. By Warwick Deeping 328 pp. New York: Dial Press. $2.50. | True | J. S. SOUTHRON. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/koussevitzky-wins-honor.html | Koussevitzky Wins Honor | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/burlington-to-ask-40000000-loans-30000000-bonds-and-notes-for.html | BURLINGTON TO ASK $40,000,000 LOANS; $30,000,000 Bonds and Notes for $10,000,000 in Road's Refunding Plan | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/auto-parley-set-on-reconversion-industry-and-labor-advisory-group.html | AUTO PARLEY SET ON RECONVERSION; Industry and Labor Advisory Group Named to Meet With WPB Chief Nelson April 27 8 LABOR OFFICIALS NAMED 6 From CIO United Auto Union and Two A.F. of L. Officers -- other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/hinchliffe-cooper.html | Hinchliffe -- Cooper | True | pecial to Tlg NEW YORK TIxES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/geography-and-peace-the-geography-of-the-peace-by-nicholas-john.html | Geography and Peace; THE GEOGRAPHY OF THE PEACE. By Nicholas John Spykman, edited by Helen R. Nicholl. 64 pp. and 51 maps: New York: Harcourt, Brace & Co. $2.75. | True | By Hans Kohn | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/arthur-d-smith-i-i-i-former-advertising-leader-on-coast-exskating.html | ! ! ARTHUR D. SMITH; I I i Former Advertising Leader on/ Coast Ex-Skating Champion I | True | Special to THE 1N'FW YORK s.. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/odaniel-pledges-fight-on-4th-term-texan-to-war-against-anybody.html | O'DANIEL PLEDGES FIGHT ON 4TH TERM; Texan to War Against 'Anybody Egotistical Enough' to Think We're 'Down to Last Man' BUREAUCRACY SEEN PERIL Re-election of President Held Step to Tighten the Hold of Capital 'Theorists' | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/mannerheim-calls-for-unity.html | Mannerheim Calls for Unity | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/1300-quit-ohio-chevrolet-jobs.html | 1,300 Quit Ohio Chevrolet Jobs | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/junkdealers-nightmare-goodbye-mr-chippendale-by-th-robsjohngibbings.html | Junk-Dealers' Nightmare; GOOD-BYE, MR. CHIPPEN-DALE. By T.H. Robsjohn-Gibbings. Illustrated by Mary Petty. 106 pp. New York: Alfred Knopf. $2. | True | By Isabelle Mallet | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/princeton-in-front-101-registers-nine-times-in-first-four-innings.html | PRINCETON IN FRONT, 10-1; Registers Nine Times in First Four Innings to Top Colgate | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/mrs-sobels-team-wins-bridge-title-new-yorker-first-woman-victor-in.html | MRS. SOBEL'S TEAM WINS BRIDGE TITLE; New Yorker First Woman Victor in Vanderbilt Cup Play in Last Fifteen Years | True | By Albert H. Morehead | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/more-fuel-oil-going-to-steamboats-pleasure-cruising-increase.html | More Fuel Oil Going to Steamboats, Pleasure Cruising Increase Permitted | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/great-railway-system-aids-german-defense-it-gives-a-definite.html | GREAT RAILWAY SYSTEM AIDS GERMAN DEFENSE; It Gives a Definite Advantage Though All Parts of It Can Now Be Bombed | True | By Drew Middletonby Wireless To the New York Times. | C1B 626574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/united-nations.html | United Nations | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/united-states.html | United States | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/some-chinese-urge-democracy-soon-one-kuomintang-member-is-confident.html | SOME CHINESE URGE DEMOCRACY SOON; One Kuomintang Member Is Confident Young People Are Able to Lead Now WIDECORRUPTION CHARGED Land Owners Said to Have Taken Advantage of War to Increase 'Power for Evil' | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/ircolano-pucci-.html | IRCOLANO ]PUCCI [ | True | Special to T NEw YOR. TES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/city-college-track-victor.html | City College Track Victor | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/salvage-of-ships-pays-big-dividends-part-played-by-diesel-engines.html | SALVAGE OF SHIPS PAYS BIG DIVIDENDS; Part Played by Diesel Engines in Work of Reclamation Is Praised by B.B. Williams | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/ford-strike-deadlocked-windsor-ont-plants-stay-idle-as-conciliators.html | FORD STRIKE DEADLOCKED; Windsor, Ont., Plants Stay Idle as Conciliators Seek Peace | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/high-prairie-the-pass-by-thomas-savage-269-pp-new-york-doubleday.html | High Prairie; THE PASS. By Thomas Savage. 269 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Hoffman Birney | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/matter-of-censorship-some-usmade-antiaxis-films-now-approved-by.html | MATTER OF CENSORSHIP; Some U.S.-Made Anti-Axis Films Now Approved by Argentine Censor | True | By Thomas M. Pryor | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/newsom-athletics-blanks-red-sox-40-making-first-start-bobo-takes.html | NEWSOM, ATHLETICS, BLANKS RED SOX, 4-0; Making First Start, Bobo Takes New Club's Home Inaugural | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/missing-hunter-drowned-staten-island-youth-16-found-floating-in.html | MISSING HUNTER DROWNED; Staten Island Youth, 16, Found Floating in Raritan Bay | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/salute-of-song-caucasian-melodies-on-coming-program-their.html | SALUTE OF SONG; Caucasian Melodies on Coming Program -- Their Significance as Folk Music | True | By Olin Downes | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/albany-forgeries-found-prosecutor-reports-evidence-of-fraud-in-vote.html | ALBANY 'FORGERIES' FOUND; Prosecutor Reports Evidence of Fraud in Vote Registrations | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/victory-by-disagreement.html | VICTORY BY DISAGREEMENT | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/ruth-f-dudderar-bride-wed-to-david-s-newborg-kint-of-henry-l.html | RUTH F. DUDDERAR BRIDE; Wed to David S. Newborg, Kint of Henry L. Morgenthau Jr. | True | Special to TH NEW YORK TIES, / | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/miss-rowcliff-engageb-daughter-of-rear-admiral-to-bej-wed-to.html | MISS ROWCLIFF ENGAGEB; Daughter of Rear Admiral to BeJ Wed to Ensig___n Cli?_.ord Schaible | True | Special to THe. N YOF. Txfss. I | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/big-russian-blow-coming-nazis-say-both-sides-reported-missing.html | BIG RUSSIAN BLOW COMING, NAZIS SAY; Both Sides Reported Massing Strength -- Sevastopol Is Raked by Siege Guns | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/germans-restrict-dutch-fisherman-limit-travel-off-the-coast-as.html | GERMANS RESTRICT DUTCH FISHERMAN; Limit Travel Off the Coast as European Sources Predict Invasion by May 1 | True | | C1B 626574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/draft-exemption-sought-state-food-group-presses-claim-for-essential.html | DRAFT EXEMPTION SOUGHT; State Food Group Presses Claim for Essential Industry Status | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/jarndyce-vs-jarndyce.html | JARNDYCE VS. JARNDYCE | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/yeasty-metropolis-chicago-crossroads-of-american-enterprise-by.html | Yeasty Metropolis; CHICAGO, CROSSROADS OF AMERICAN ENTERPRISE. By Dorsha B. Hayes. 317 pp. New York: Julian Messner. $2.75. | True | By Lloyd Lewis | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/mcbride-mickle.html | McBride -- Mickle | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/rapid-reich-collapse-envisaged-by-benes-czech-president-doubts.html | RAPID REICH COLLAPSE ENVISAGED BY BENES; Czech President Doubts Enemy Will Defend Own Soil | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/us-bombing-of-hamm-rail-yards-caps-record-weeks-air-assault-finns.html | U.S. BOMBING OF HAMM RAIL YARDS CAPS RECORD WEEK'S AIR ASSAULT; FINNS END RUSSIAN PEACE TALKS; BIG BLOW IN REICH ' Heavies' in 2,000-Plane Strike Rock Enemy Supply Junction RAF HAMMERS COLOGNE Malines, Ghent, Lille Among Targets of All-Day Action Over Belgium and France BIG BLOW IN REICH PACES AIR ACTIVITY | True | By Gene Currivanby Cable To the New York Times. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/the-dance-fancy-free-does-it.html | THE DANCE: 'FANCY FREE' DOES IT | True | By John Martin | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/spain-bars-service-in-east.html | Spain Bars Service in East | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/capt-shellens-dies-sailing-skipper-90-served-on-old-china.html | CAPT. SHELLENS DIES; SAILING SKIPPER, 90; Served on Old China Clipper-Later a Realty Man Here | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/jacob-ruskin-one-of-founders-of-penn-mutual-grocers-cooperative.html | JACOB RUSKIN; One of Founders of Penn Mutual Grocers Cooperative Dies | True | Special to THE NEW YORK TIMES. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/ensign-harriet-davis-a-bride.html | Ensign Harriet Davis a Bride | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/first-land-planes-hit-marianas-new-guinea-airfields-are-torn-up.html | First Land Planes Hit Marianas; New Guinea Airfields Are Torn Up; FIRST LAND PLANES ATTACK MARIANAS NEW AMERICAN BLOWS AT FOE IN THE PACIFIC | True | By the United Press. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/federation-increases-budget.html | Federation Increases Budget | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/plow-backspeeds-war-plant-output-under-plan-1788-production-drive.html | PLOW BACK'SPEEDS WAR PLANT OUTPUT; Under Plan 1,788 Production Drive Awards Made for Ideas From Within Industry PLOW BACK' SPEEDS WAR PLANT OUTPUT | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/anzio-broadcast-due-at-9-am.html | Anzio Broadcast Due at 9 A.M. | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/wars-end-and-after-report-on-demobilization-by-james-r-mock-and.html | War's End, and After; REPORT ON DEMOBILIZATION. By James R. Mock and Evangeline Thurber. 249 pp. Norman, Okla.: University of Oklahoma Press. $3. PRINCIPLES AND PRACTICE OF REHABILITATION. By John Eisele Daves. 208 pp. New York: A.S. Barnes & Co. $3. DISCHARGED. By Robert England. 460 pp. Toronto: The Macmillan Company of Canada. $5.50. | True | By John MacCormac | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/firemen-to-hear-navy-chaplain.html | Firemen to Hear Navy Chaplain | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/8-tiny-us-planes-bomb-foe-in-italy-pilots-attach-germans-with-cans.html | 8 TINY U.S. PLANES 'BOMB' FOE IN ITALY; Pilots Attach Germans With Cans of Gasoline and Oil | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/mrs-wil-leyenson-charity-0-rgalqizer-exhead-of-jewish-womenst.html | MRS. W.L. LEYENSON, CHARITY 0 RGAlqIZER; Ex-Head of Jewish Women'st Federation Is Dead -- Helped ! Found Two Sisterhoods | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/solves-own-termination-lyon-metal-inc-issues-booklet-on-how-it.html | SOLVES OWN TERMINATION; Lyon Metal, Inc., Issues Booklet on How It Worked Out Plan | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/new-greyhound-issue-up-stockholders-will-be-asked-to-authorize.html | NEW GREYHOUND ISSUE UP; Stockholders Will Be Asked to Authorize Preferred Stock | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/school-patrol-praised-jr-crossley-cites-its-18year-record-of.html | SCHOOL PATROL PRAISED; J.R. Crossley Cites Its 18-Year Record of Protecting Children | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/industry-to-advise-swpc-in-brooklyn-committee-will-aid-in-problems.html | INDUSTRY TO ADVISE SWPC IN BROOKLYN; Committee Will Aid in Problems of Subcontracting | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/basic-law-held-living-document-morris-tells-students-that.html | BASIC LAW HELD 'LIVING DOCUMENT'; Morris Tells Students That Constitution Can Be Altered to Fit the Times | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/sports-of-the-times-practice-makes-perfect.html | Sports of the Times; Practice Makes Perfect | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/asks-public-hearings-on-censorship-policy-byron-price-director.html | ASKS PUBLIC HEARINGS ON CENSORSHIP POLICY; Byron Price, Director, Refers to Request of Senator Reed | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/miss-mackintosh-engaged-to-wed-daughter-of-late-architect-to-become.html | MISS MACKINTOSH ENGAGED TO WED; Daughter of Late Architect to Become Bride of Alexander G. Grant Jr. on May 28 FIANCE A HARVARD MAN Grandson of Frederic Delano is Known as Explorer-Has Served in Navy | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/swedish-stars-drop-trip-haegg-and-andersson-unable-to-come-here-for.html | SWEDISH STARS DROP TRIP; Haegg and Andersson Unable to Come Here for Track Meet | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/morris-sees-wedge-in-home-war-fronts-council-head-says-that-people.html | MORRIS SEES WEDGE IN HOME, WAR FRONTS; Council Head Says That People Resent Government Control | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/maytaynor.html | MayTaynor | True | Special to THX: IXiw YORK TIXIK. | C1B 626574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/theatre-parties-to-aid-3-charities-childrens-village-beneficiary-of.html | THEATRE PARTIES TO AID 3 CHARITIES; Children's Village Beneficiary of Wednesday Performance of 'Helen Goes to Troy' GROSVENOR HOUSE TO GAIN Same Play on Next Night Will Help Latter -- 'Searching Wind' to Assist Victory Guild | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/hitlers-paper-warns-reich.html | Hitler's Paper Warns Reich | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/record-133000-see-england-win-32-scotland-downed-in-glasgow-soccer.html | RECORD 133,000 SEE ENGLAND WIN, 3-2; Scotland Downed in Glasgow Soccer Battle Witnessed by Gen. Montgomery RECORD 133,000 SEE ENGLAND WIN, 3-2 | True | By The Canadian Press | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/rain-brings-floods-in-kansas-missouri-persistent-downpour-creates.html | RAIN BRINGS FLOODS IN KANSAS, MISSOURI; Persistent Downpour Creates Record Danger in Area | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/social-security-in-trust-analyzed-lending-of-funds-money-to.html | SOCIAL SECURITY IN TRUST ANALYZED; Lending of Fund's Money to Government and Method of Repayment Traced SECOND LEVY IS INDICATED Idea of Benefit in Unlimited National Debt Viewed as Unsound Theory | True | By Godfrey N. Nelson | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/montclair-flier-missing.html | Montclair Flier Missing | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/columbia-revue-to-open-on-the-double-to-be-given-on-campus.html | COLUMBIA REVUE TO OPEN; 'On the Double' to Be Given on Campus, Beginning Thursday | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/definitions.html | DEFINITIONS | True | LAMBERT FAIRCHILD, Chairman, Committee for Republican Integrity. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/detroit-shuns-gerald-smith-as-he-pushes-political-work-america.html | DETROIT SHUNS GERALD SMITH AS HE PUSHES POLITICAL WORK; America First Head Has Office There, but It Appears to Have Come on Hard Times | True | By Frank B. Woodford | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/josephine-moyses-to-be-bride.html | Josephine Moyses to Be Bride | True | Specta! to T YORK TIT,S. | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/draft-boards-warned-to-defer-men-over-26.html | Draft Boards Warned To Defer Men Over 26 | True | | C1B 626574 |
| 1944-04-23 | 1944-04-23 | https://www.nytimes.com/1944/04/23/archives/extends-border-bridge-writ.html | Extends Border Bridge Writ | True | | C1B 626574 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/a-black-market-purchase-is-sabotage.html | A 'Black Market' Purchase Is Sabotage | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/red-cross-match-is-set-for-today-etchebaster-to-play-two-rivals-at.html | RED CROSS MATCH IS SET FOR TODAY; Etchebaster to Play Two Rivals at Court Tennis | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/decision-in-the-air.html | DECISION IN THE AIR | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/nuptials-of-alice-r-lotker.html | Nuptials of Alice R. Lotker | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/fight-on-unlisted-proves-boomerang-efforts-of-nasd-to-prevent.html | FIGHT ON 'UNLISTED' PROVES BOOMERANG; Efforts of NASD to Prevent Trading in Utility Issue Opens Market to Other Stocks | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/commodity-average-was-lower-last-week-decline-in-farm-product.html | COMMODITY AVERAGE WAS LOWER LAST WEEK; Decline in Farm Product Prices and Building Materials | True | | C1B 626575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/prize-photo-contest-united-seamens-service-offers-870-in-war-bonds.html | PRIZE PHOTO CONTEST; United Seamen's Service Offers $870 in War Bonds, Stamps | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/youth-has-its-say-about-delinquency-parents-school-advisers-and.html | YOUTH HAS ITS SAY ABOUT DELINQUENCY; Parents, School Advisers and Public's Attitude Criticized at Welfare Council Meeting ISAACS SCORES TEACHERS Younger, More Alert Staff Needed, He Holds, Seeing 'Lot to Be Ashamed Of' | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/village-night-life-dimmed-by-taxes-30-levy-strikes-heaviest-blow-at.html | VILLAGE NIGHT LIFE DIMMED BY TAXES; 30% Levy Strikes Heaviest Blow at Cabarets Here in the Greenwich Section PLEA TO HOUSE THIS WEEK West Side Chamber Joins the Critics of Measure and Backs Reduction Fight | True | By James E. Powers | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/mrs-stephenson-bride-i-wed-to-capt-edwin-r-williams-i-of-marines.html | MRS. STEPHENSON BRIDE I; Wed to Capt. Edwin R. Williams I of Marines, Former Banker | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/9009021-cleared-by-union-carbide-net-in-first-quarter-of-1944.html | $9,009,021 CLEARED BY UNION CARBIDE; Net in First Quarter of 1944 Equaled 97 Cents a Share, Against $1.01 in 1943 | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/tokyos-version-of-imphal.html | Tokyo's Version of Imphal | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/225-dividend-paid-by-labor-insurance-company-owned-by-unions-has.html | $2.25 DIVIDEND PAID BY LABOR INSURANCE; Company Owned by Unions Has $1,712,819 Income in Year | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/denker-defeats-adams-at-chess-us-tourney-leader-wins-in-67-moves.html | DENKER DEFEATS ADAMS AT CHESS; U.S. Tourney Leader Wins in 67 Moves -- Steiner, Fine Eighth-Round Victors | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/revolt-on-3-ships-crushed-by-greeks-clash-bares-demand-laid-to.html | REVOLT ON 3 SHIPS CRUSHED BY GREEKS; Clash Bares Demand, Laid to Officers and Leftists, for Ouster of 'Late Regime Greeks Crush Revolt on 3 Ships; Demand for New Regime Is Bared | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/mrseo-n-mom-i-a-iinii-leader-71-widow-of-boston-surgeon-dies-served.html | MRS..EO. n. MOm, I A (IINI(I LEADER, 71; Widow of Boston Surgeon Dies --Served on Committees of Boston Institutions | True | Special to T YORE 'Is. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/wheat-prices-dip-on-crop-outlook-25000000bushel-increase-in-winter.html | WHEAT PRICES DIP ON CROP OUTLOOK; 25,000,000-Bushel Increase in Winter Grain Forecast Said to Be Likely MAY IS STILL AT CEILING New Harvest Months 4 to 8 Cents Under Legal Top in Chicago Last Week | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/share-index-rises-the-financial-news-bond-figure-however-is.html | SHARE INDEX RISES; The Financial News' Bond Figure, However, Is Unchanged for Week | True | By Cable To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/turkish-motorboat-attacked.html | Turkish Motorboat Attacked | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/chandler-yankees-mainstay-called-for-induction-into-army-next.html | Chandler, Yankees' Mainstay, Called for Induction Into Army Next Friday; WORLD SERIES ACE IN ONE MORE GAME Chandler Is Likely to Oppose Athletics Before Leaving for Georgia Thursday 3 LOCAL CLUBS ARE IDLE Ott of Giants Takes Physical Test Today -- Dodgers to Bench Mauch, Rookie | True | | C1B 626575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/two-promoted-by-bank.html | Two Promoted by Bank | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/the-philippines-ahead.html | THE PHILIPPINES AHEAD | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/foreign-exchange-rates-week-ended-april-22-1944.html | FOREIGN EXCHANGE RATES; WEEK ENDED APRIL 22, 1944 | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/schott-to-box-grant.html | Schott to Box Grant | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/teaneck-navy-flier-is-killed.html | Teaneck Navy Flier Is Killed | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/pleasure-driving-faces-no-ban-in-44-headway-in-war-on-gas-cheats.html | PLEASURE DRIVING FACES NO BAN IN '44; Headway in War on 'Gas' Cheats Makes the Revival of Watch Over Autos Unneeded SPECIAL SQUAD REVEALED Smashing of Black Markets Here Is Attributed Largely to OPA Secret Agents | True | By Charles Grutzner Jr. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/two-boys-5-visit-city-on-their-own-missing-from-hoboken-homes-for.html | TWO BOYS, 5, VISIT CITY ON THEIR OWN; Missing From Hoboken Homes for 24 Hours -- Spent Seven of Them Riding Subway | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/lucene-slayton-married-millburn-girl-becomes-bride-ofi-7ns.html | LUCENE SLAYTON MARRIED; Millburn Girl Becomes Bride ofI %'7N-;'',s, | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/to-hail-mrs-whitehurst-federation-of-womens-clubs-will-open.html | TO HAIL MRS. WHITEHURST; Federation of Women's Clubs Will Open Conference Today | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/four-fight-pepper-on-roosevelt-issue-senator-wages-florida-battle.html | FOUR FIGHT PEPPER ON ROOSEVELT ISSUE; Senator Wages Florida Battle on His Support of President | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/tolling-bells-for-the-invasion.html | Tolling Bells for the Invasion | True | C. BERENDA WEINBERG, M.D. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/rumanian.html | Rumanian | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/connally-defends-treaty-procedure-will-fight-any-moves-to.html | CONNALLY DEFENDS TREATY PROCEDURE; Will Fight Any Moves to Substitute Majority for Two-thirds Rule, He Says | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/divide-on-fourth-term-some-south-carolina-precincts-back-it-others.html | DIVIDE ON FOURTH TERM; Some South Carolina Precincts Back It, Others Oppose It | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/anzio-broadcast-made-under-fire-studio-7-miles-from-front-line.html | ANZIO BROADCAST MADE UNDER FIRE; 'Studio' 7 Miles From Front Line Sends Voices to U.S. | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/nana-lewis-gives-program.html | Nana Lewis Gives Program | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/six-british-home-guards-killed.html | Six British Home Guards Killed | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/swift-building-of-mighty-fleet-a-miracle-of-american-industry.html | Swift Building of Mighty Fleet A Miracle of American Industry | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/cubans-seek-release-of-goods.html | Cubans Seek Release of Goods | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/vichy-arresting-kin-of-algiers-leaders-hostages-face-shooting-taken.html | VICHY ARRESTING KIN OF ALGIERS LEADERS; Hostages Face Shooting -- Taken in Reprisal for Trials | True | By Telephone To the New York Times. | C1B 626575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/union-head-wires-compliance.html | Union Head Wires Compliance | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/british-group-explores-regions-of-antarctic.html | British Group Explores Regions of Antarctic | True | By Reuter. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/auman-sees-world-spiritually-impoverished-as-we-face-greatest-of.html | Auman Sees World Spiritually Impoverished As We Face Greatest of All Rebuilding Tests | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/7-of-10-war-marriages-held-headed-for-trouble.html | 7 of 10 War Marriages Held Headed for Trouble | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/russian.html | Russian | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/our-undersea-war-a-threat-to-japan-in-the-atlantic-the-uboat-has.html | OUR UNDERSEA WAR A THREAT TO JAPAN; In the Atlantic the U-Boat Has Been Reduced From 'Menace' to 'Problem,' Says King | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/aitape-field-quickly-taken.html | Aitape Field Quickly Taken | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/tyrone-power-gets-navy-wings.html | Tyrone Power Gets Navy Wings | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/nazi-bases-ripped-bombers-fighters-from-britain-hit-all-day-in.html | NAZI BASES RIPPED; Bombers, Fighters From Britain Hit All Day in France, Belgium RAF HAMMERS REICH Duesseldorf' a Target -- U.S. Planes From Italy Rock Austrian Plants NAZI BASES RIPPED IN WIDE AIR BLOWS | True | By Gene Currivanby Cable To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/pedestrian-killed-by-auto.html | Pedestrian Killed by Auto | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/50-senators-listed-as-against-poll-tax-majority-pledged-to-support.html | 50 SENATORS LISTED AS AGAINST POLL TAX; Majority Pledged to Support Bill for Its Abolition | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/boxing-men-form-a-training-plan-hope-to-put-youths-of-17-through-a.html | BOXING MEN FORM A TRAINING PLAN; Hope to Put Youths of 17 Through a Pre-Induction Physical Program | True | By Joseph C. Nichols | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/angloamerican-statement-on-battle-against-luftwaffe.html | Anglo=American Statement on Battle Against Luftwaffe | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/united-nations.html | United Nations | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/18300-from-rko-to-red-cross.html | $18,300 From RKO to Red Cross | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/the-financial-week-slow-decline-in-stocks-continues-transactions.html | THE FINANCIAL WEEK; Slow Decline in Stocks Continues, Transactions Again Are on Small Scale | True | By Alexander D. Noyes | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/navy-is-confident-chief-says-in-report-we-are-ready-to-travel-far.html | NAVY IS CONFIDENT; Chief Says in Report We Are Ready to 'Travel Far and Fast' CITES RISING MIGHT Japan Muffed Chance Off Savo, He States -- Lauds Team-Work NAVY IS CONFIDENT VICTORY IS IN SIGHT THE RAPID STRIDE OF CONSTRUCTION | True | By Sidney Shalettspecial To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/vvillia-p-haberkorn.html | VVILLIA P. HABERKORN | True | special to 'I'm Nw YORK TllS. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/allies-assert-death-blow-for-luftwaffe-is-in-sight-allies-sight-end.html | Allies Assert Death Blow For Luftwaffe Is in Sight; ALLIES SIGHT END OF NAZI AIR FORCE | True | By Harold Dennyby Cable To the New York Times. | C1B 626575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/4-british-warships-lost-early-at-anzio-german-bombs-sank-2-cruisers.html | 4 BRITISH WARSHIPS LOST EARLY AT ANZIO; German Bombs Sank 2 Cruisers and 2 Destroyers | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/troth-announced-of-miss-eirnshaw-alumna-of-hewitt-classes-is.html | TROTH ANNOUNCED OF MISS EIRNSHAW; Alumna of Hewitt Classes Is Engaged to Ensign Kenneth Monroe Spence Jr., USMS | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/resident-offices-report-on-trade-arrival-of-buyers-is-heavy-with.html | RESIDENT OFFICES REPORT ON TRADE; Arrival of Buyers Is Heavy With Clothing, Furnishings, Wash Goods Sought | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/navys-story-from-disaster-to-power-of-unchallenged-giant-is-told-by.html | Navy's Story From Disaster to Power of Unchallenged Giant Is Told by Its Chief; ADVANCE IN PACIFIC TRACED IN REPORT Admiral King Gives First Full Story of Night Battle Off Savo on Aug. 9, 1942 LISTS GAINS SINCE THEN Many Details of Campaigns Are Left Untold, Probably for Security Reasons THE ADVANCE IN OUR NAVY'S PERSONNEL | True | By Foster Hailey | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/tencent-fare-for-subway-expresses.html | Ten-Cent Fare for Subway Expresses | True | ERNEST FLAGG. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/red-cross-helping-victims-of-floods-thousands-of-homeless-get-care.html | RED CROSS HELPING VICTIMS OF FLOODS; Thousands of Homeless Get Care in Missouri, Kansas -- Many Roads Blocked | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/black-markets-assailed-newbold-morris-speaks-at-fire-department.html | BLACK MARKETS ASSAILED; Newbold Morris Speaks at Fire Department Breakfast | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/groton-and-camden-launchings.html | Groton and Camden Launchings | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/great-pacific-leap-macarthur-and-nimitz-join-in-500mile-jump-to.html | GREAT PACIFIC LEAP; MacArthur and Nimitz Join in 500-Mile Jump to Hollandia Base AITAPE ALSO INVADED General Directs Attack as Troops Pour Ashore and Win First Goals NEW STRIDE BY ALLIES IN SOUTHWEST PACIFIC GREAT PACIFIC LEAP MADE BY M'ARTHUR | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/jungle-air-strip-hewn-by-seabees-in-3-weeks.html | Jungle Air Strip Hewn By Seabees in 3 Weeks | True | North American Newspaper Alliance. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/new-nicaraguan-custom-house.html | New Nicaraguan Custom House | True | By Cable To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/navy-planes-hit-palau.html | Navy Planes Hit Palau | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/us-polo-team-loses-patchedup-four-bows-in-first-game-in-mexico-city.html | U.S. POLO TEAM LOSES; Patched-Up Four Bows in First Game in Mexico City, 12-10 | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/publishers-report-unity-for-victory-gathering-here-for-meetings.html | PUBLISHERS REPORT UNITY FOR VICTORY; Gathering Here for Meetings Starting Today, They See War Overshadowing Politics PUBLISHERS REPORT UNITY FOR VICTORY | True | By Frank S. Adams | C1B 626575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/mrs-garrison-quits-museum-post.html | Mrs. Garrison Quits Museum Post | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/honored-by-other-faiths.html | Honored by Other Faiths | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/war-bond-sales-on-ship-rise-as-battle-zone-nears.html | War Bond Sales on Ship Rise as Battle Zone Nears | True | Distributed by the United Press. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/british-commodities-set-high-price-mark-march-index-averages-1649.html | BRITISH COMMODITIES SET HIGH PRICE MARK; March Index Averages 164.9, Up 0.3 Over February | True | By Cable To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/liquor-imports-set-mark-revenue-stamp-sales-show-a-6000000gal.html | LIQUOR IMPORTS SET MARK; Revenue Stamp Sales Show a 6,000,000-Gal. Volume in March | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/pravda-accuses-polish-soldiery-charges-persecution-of-white.html | PRAVDA ACCUSES POLISH SOLDIERY; Charges Persecution of White Russians and Ukrainians - British Jews Protest | True | By Cable To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/william-t__-eldridge-i-retired-broker-89-had-been-ai-member-of.html | WILLIAM T__. ELDRIDGE I; Retired Broker, 89, Had Been aI Member of Strong & Sturgis I | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/japaneseamerican-dual-citizenship.html | Japanese-American Dual Citizenship | True | H.J. MCCLATCHY, | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/16-new-art-shows-to-open-this-week-group-and-oneman-exhibitions-set.html | 16 NEW ART SHOWS TO OPEN THIS WEEK; Group and One-Man Exhibitions Set for Local Galleries | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/one-killed-7-injured-by-train-at-station-group-at-middletown-felled.html | ONE KILLED, 7 INJURED BY TRAIN AT STATION; Group at Middletown Felled as Engine Hits Hand Truck | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/canadian-trade-grows-external-business-in-quarter-well-ahead-of.html | CANADIAN TRADE GROWS; External Business in Quarter Well Ahead of 1943 | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/swift-advance-at-hollandia.html | Swift Advance at Hollandia | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/corn-movement-falls-off-shipments-of-cash-grain-far-below.html | CORN MOVEMENT FALLS OFF; Shipments of Cash Grain Far Below Industrial Needs | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/the-navys-proud-record.html | THE NAVY'S PROUD RECORD | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/scroll-honors-markham-world-signatures-to-be-sought-before-poets.html | SCROLL HONORS MARKHAM; World Signatures to Be Sought Before Poet's 100th Year | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/to-present-brahms-requiem.html | To Present Brahms' Requiem | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/boycott-of-fish-urged-by-mayor-oneday-stoppage-of-buying-suggested.html | BOYCOTT OF FISH URGED BY MAYOR; One-Day Stoppage of Buying Suggested to Cut Prices - Favors Grade B Eggs | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/son-to-mrs-shorey-c-guess.html | Son to Mrs. Shorey C. Guess | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/c-w-nashe_ss-wed-60-years-chairman-of-nash-kelvinator-and-wife.html | C. W. NASHE_ SS WED 60 YEARS; Chairman of Nash - Kelvinator{ and Wife Feted in Beverly Hills{ | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/market-turns-upward-mill-price-fixations-bullish-crop-news-aid-new.html | MARKET TURNS UPWARD; Mill Price Fixations, Bullish Crop News Aid New Orleans Trend EVEN KEEL IS KEPT BY COTTON MARKET | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/occupied-signs-for-taxicabs.html | "Occupied" Signs for Taxicabs | True | O.H. SANDMAN. | C1B 626575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/chief-prize-taken-by-prost-boston-showmans-conchita-annexes-breed.html | CHIEF PRIZE TAKEN BY PROST BOSTON; Showman's Conchita Annexes Breed Award in Specialty Fixture at Trenton | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/liberty-ship-split-on-atlantic.html | Liberty Ship Split on Atlantic | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/dr-alois-fischer-pioneer-in-radium-early-manufacturer-marie-one-of.html | DR. ALOIS FISCHER, PIONEER IN RADIUM; Early Manufacturer Marie One of First Luminous Watches | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/peace-group-aids-in-war-carnegie-endowment-gives-its-information-to.html | PEACE GROUP AIDS IN WAR; Carnegie Endowment Gives Its Information to Government | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/news-of-food-grocery-trade-gives-its-views-on-rationing-change-in.html | News of Food; Grocery Trade Gives Its Views on Rationing -- Change in Eating Habits Held Superficial | True | By Jane Holt | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/roosevelt-orders-ward-strike-end-pending-nlrb-poll-deadline-set-at.html | ROOSEVELT ORDERS WARD STRIKE END PENDING NLRB POLL; Deadline Set at Tomorrow Noon, With Company Under Command to Obey WLB NEW ACTION THREATENED Any Defiance to Be Met With Step in Nation's 'Interests' -- Union Wires Compliance ROOSEVELT ORDERS WARD STRIKE END | True | By Walter H. Waggonerspecial To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/charle___ss-medvene-i-grocery-firms-head-dies-day1.html | CHARLE___SS MEDVENE I; Grocery Firm's Head Dies Day1 | True | specilat o the new ysori tlme | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/thomas-f-mmahon-r-i-state-labor-exdirector-was-a-trade-union.html | THOMAS F. M'MAHON; R. I. State Labor Ex-Director Was a Trade Union Veteran | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/stars-to-aid-refugees-draper-ellington-and-savo-to-entertain-at.html | STARS TO AID REFUGEES; Draper, Ellington and Savo to Entertain at Carnegie Hall | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/italian-factory-ruined-patriots-blow-up-large-war-plant-at-san.html | ITALIAN FACTORY RUINED; Patriots Blow Up Large War Plant at San Giorgio | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/monetary-plan-liked-first-reactions-in-london-to-the-new-scheme-are.html | MONETARY PLAN LIKED; First Reactions in London to the New Scheme Are Favorable | True | By Cable To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/2500-strikers-defy-wlb-stay-away-from-ordnance-plant-despite-order.html | 2,500 STRIKERS DEFY WLB; Stay Away From Ordnance Plant Despite Order | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/louis-bromfields-father-dies.html | Louis Bromfield's Father Dies | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/rise-in-tire-output-to-benefit-public-some-drivers-in-lower.html | RISE IN TIRE OUTPUT TO BENEFIT PUBLIC; Some Drivers in Lower Brackets of Essentiality Will Gain by Synthetic Program EMERGENCY STOCK BUILT Rubber Officials Sure Goal of 22,000,000 Passenger Tires Will Be Met in '44 | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/mine-pickets-defiant-1200-independents-vote-to-keep-lines-in.html | MINE PICKETS DEFIANT; 1,200 Independents Vote to Keep Lines in Pennsylvania | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/japanese.html | Japanese | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/invasion-eve-prayers-king-and-queen-lead-marking-of-st-georges-day.html | 'INVASION EVE PRAYERS; King and Queen Lead Marking of St. George's Day | True | | C1B 626575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/kaufman-offers-recital-program-at-town-hall-includes-bachbusoni.html | KAUFMAN OFFERS RECITAL'; Program at Town Hall Includes Bach-Busoni 'Chaconne' | True | M.A.S. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/mayor-to-offer-plan-of-health-insurance-hopes-to-be-able-to-tell.html | MAYOR TO OFFER PLAN OF HEALTH INSURANCE; Hopes to Be Able to Tell About It Next Sunday, He Announces | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/us-tariffs-found-low-import-levies-seventh-from-the-bottom-in-19.html | U.S. TARIFFS FOUND LOW; Import Levies Seventh From the Bottom in 19, Study Shows | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/many-curb-conventions-odt-says-a-score-of-organizations-thus-aid.html | MANY CURB CONVENTIONS; ODT Says a Score of Organizations Thus Aid Travel Situation | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/vnlr-t-t-jr-1vj-mcconnell.html | 'VN*lr T ,T ,T ,Jr ,,...1VJ[ McCONNELL | True | Special to T3( NEW YORK "i']:]ms. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/curtin-in-capital-is-greeted-by-hull-lord-halifax-also-welcomes.html | CURTIN IN CAPITAL, IS GREETED BY HULL; Lord Halifax Also Welcomes Australian Leader, Here for War Conferences | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/stokowski-to-produce-film.html | Stokowski to Produce Film | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/several-other-craft-lost.html | Several Other Craft Lost | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/william-cardinal-oconnell.html | WILLIAM CARDINAL O'CONNELL | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/welch-in-ring-tonight-to-face-dellicurti-in-main-bout-at-st.html | WELCH IN RING TONIGHT; To Face Dellicurti in Main Bout at St. Nicholas Arena | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/air-gunner-mangin-forgets-about-tennis-as-he-acquires-gray-hairs-in.html | Air Gunner Mangin Forgets About Tennis As He Acquires Gray Hairs in Sky Fights | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/commando-kelly-in-country-at-last-army-says-he-will-meet-press.html | 'COMMANDO' KELLY IN COUNTRY AT LAST; Army Says He Will Meet Press Today, but Mother Will Believe It When She Sees Him | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/knox-at-iviuehling-rites-cabinet-member-attends-servioe-in.html | KNOX AT IVIUEHLING RITES; Cabinet Member Attends Service in Manchester, N. H. | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/markets-in-london-now-at-standstill-investors-shocked-by-argentine.html | MARKETS IN LONDON NOW AT STANDSTILL; Investors Shocked by Argentine Proposal to Take Over Primitiva Gas Company CANADIAN EQUITIES DOWN Growing Move Toward Public Ownership of Utilities Has a Depressing Effect | True | By Lewis L. Nettletonby Cable To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/mtague-is-chairman-of-party-in-canada-borden-appointed-adviser-of.html | M'TAGUE IS CHAIRMAN OF PARTY IN CANADA; Borden Appointed Adviser of Progressive Conservatives | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/turks-chrome-ban-held-hull-victory-long-sought-by-ambassador.html | TURKS' CHROME BAN HELD HULL VICTORY; Long Sought by Ambassador Steinhardt, It Is a Slap in Face for Germany | True | By Joseph M. Levyby Wireless To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/ecuador-to-seek-exports-rise.html | Ecuador to Seek Exports Rise | True | By Cable To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/mother-of-missing-soldier-dies.html | Mother of Missing Soldier Dies | True | Special to T Yo Ts. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/us-soldiers-play-softball-game-within-earshot-of-germans-guns-fifth.html | U.S. Soldiers Play Softball Game Within Earshot of Germans' Guns; Fifth Army League Contest, on Improvised Field in Italy, Just Like One at Home -- Troops Razz Umpire, Forget War | True | By Milton Brackerby Wireless To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/last-center-dance-week-ballet-russes-final-sessions-metropolitan.html | LAST CENTER DANCE WEEK; Ballet Russe's Final Sessions -- Metropolitan Repeats Hit | True | J.M. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/fivedm-services-to-honor-cardinal-oconneli-rites-will-include.html | FIVE-DM SERVICES TO HONOR CARDINAL; O'Conneli Rites Will Include Masses for Children, Lay Officials and Religious | True | Special to T Nw YORK Ts. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/recital-by-the-eckleses.html | Recital by the Eckleses | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/advertising-news.html | Advertising News | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/equips-car-for-wounded-beekman-hospital-raises-funds-for-part-of.html | EQUIPS CAR FOR WOUNDED; Beekman Hospital Raises Funds for Part of Special Train | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/sevastopol-height-is-reported-seized-red-army-overlooking-port.html | SEVASTOPOL HEIGHT IS REPORTED SEIZED; Red Army Overlooking Port, Dispatch Says -- Tense Lull Now Grips All Fronts | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/juliet-rosin-a-plainfield-bride.html | Juliet Rosin a Plainfield Bride | True | Special to THE NEW YORC Tlas, | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/pilot-once-failure-downs-four-nazis-iowa-flier-is-top-scorer-in.html | PILOT, ONCE FAILURE, DOWNS FOUR NAZIS; Iowa Flier Is Top Scorer in Mustangs' Coup Over Hamm | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/mrs-g-b-topping-general-fiancee-daughter-of-mrs-emerson-to-be-wed.html | MRS. G. B. TOPPING GENERAL', FIANCEE; Daughter of Mrs. Emerson to Be Wed to Edward Alexander, ATC Caribbean Wing Head | True | SpeclsX to Tp. Nsw xor TX3XES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/big-japanese-push-seen.html | Big Japanese Push Seen | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/profits-bigger-in-west-shown-in-wholesale-dry-goods-despite-slower.html | PROFITS BIGGER IN WEST; Shown in Wholesale Dry Goods Despite Slower Turnover | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/town-in-montenegro-again-lost-by-tito-but-yugoslav-partisans-defeat.html | TOWN IN MONTENEGRO AGAIN LOST BY TITO; But Yugoslav Partisans Defeat Nazis at Two Places | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/economic-future-studied.html | Economic Future Studied | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/dewey-writein-planned-many-pennsylvania-republicans-map-this-step.html | DEWEY WRITE-IN PLANNED; Many Pennsylvania Republicans Map This Step for Primary | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/a-world-monetary-plan.html | A WORLD MONETARY PLAN | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/housing-plan-in-pittsburgh-cityowned-lowrent-dwellings-replace-slum.html | Housing Plan in Pittsburgh; City-Owned Low-Rent Dwellings Replace Slum Districts | True | B.J. HOVDE, | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/ilo-parley-faces-meddling-issue-employer-delegates-assert-some.html | ILO PARLEY FACES 'MEDDLING' ISSUE; Employer Delegates Assert Some Agenda Items Invade National Sovereignty | True | By Louis Starkspecial To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/new-jersey.html | NEW JERSEY | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/german-gloom-reported-anzio-prisoners-tell-of-rhyme-predicting.html | GERMAN GLOOM REPORTED; Anzio Prisoners Tell of Rhyme Predicting Defeat | True | | C1B 626575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/life-insurance-sales-soar.html | Life Insurance Sales Soar | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/cait-iicaido-a-nago.html | CAIT. IICA.IDO A. NAGO | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/kansas-plant-blasts-kill-7.html | Kansas Plant Blasts Kill 7 | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/soviet-sees-finns-using-subterfuge-moscow-feels-red-army-now-is.html | SOVIET SEES FINNS USING SUBTERFUGE; Moscow Feels Red Army Now Is Best Negotiator - Helsinki 'Evasiveness' Derided | True | By Ralph Parkerby Cable To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/child-problems-studied-agencies-find-parents-more-in-need-of.html | CHILD PROBLEMS STUDIED; Agencies Find Parents More in Need of Assistance | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/mildred-woodw_____ard-wed-daughter-of-educator-bride-ofi-lt-j-a.html | MILDRED WOODW_____ARD WED; Daughter of Educator Bride ofl Lt. J. A. Stackhouse, Navy | True | SpecXat to T YOK Ts. I | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/hawaii-gop-delegates-chosen.html | Hawaii GOP Delegates Chosen | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/barkley-and-shaw-win.html | Barkley and Shaw Win | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/mrs-hopkins-coming-east-husband-gains-at-mayo-clinic-she-will.html | MRS. HOPKINS COMING EAST; Husband Gains at Mayo Clinic -- She Will Return Next Month | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/jean-m-sawyers-plans-i-i-montelair-girl-will-be-wed-toi.html | JEAN M. SAWYER'S PLANS I I; Montelair Girl Will Be Wed tol | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/bayonne-flier-is-killed-capt-sm-tucker-lawyer-dies-in-crash-of.html | BAYONNE FLIER IS KILLED; Capt. S.M. Tucker, Lawyer, Dies in Crash of Bomber | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/yard-chief-awaits-details.html | Yard Chief Awaits Details | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/british-laborites-plan-for-peace-want-beginning-made-now-on.html | BRITISH LABORITES PLAN FOR PEACE; Want Beginning Made Now on International Armed Force -- Program Wins Praise | True | By Wireless To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/tippingmcoughlin.html | TippingmCoughlin | True | Special to Tm NEW YORK TrES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/jobs-for-women-urged-mrs-roosevelt-sees-a-postwar-need-for-world.html | JOBS FOR WOMEN URGED; Mrs. Roosevelt Sees a Post-War Need for World Markets | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/lard-cured-meats-in-easier-market-elimination-of-some-pork-cuts.html | LARD, CURED MEATS IN EASIER MARKET; Elimination of Some Pork Cuts From Rationing List Is Expected to Follow | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/frderick-r-simms-inventor-was-first-man-to-drive-motor-car-in.html | FR!=DERICK R. SIMMS; Inventor Was First Man to Drive Motor Car in Britain | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/american-dare-ignored-by-nazi-fighter-fliers.html | American Dare Ignored By Nazi Fighter Fliers | True | By the United Press. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/braves-and-phils-divide-shutouts-boston-wins-50-on-1hitter-by-tobin.html | BRAVES AND PHILS DIVIDE SHUTOUTS; Boston Wins, 5-0, on 1-Hitter by Tobin, Then Is Beaten by Gerheauser, 3-0 | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/ford-lindbergh-sought-defense-counsel-wants-them-to-testify-at.html | FORD, LINDBERGH SOUGHT; Defense Counsel Wants Them to Testify at Sedition Trial | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 626575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/c2-cargo-ships-made-into-troop-carriers-conversion-increase-is-seen.html | C-2 CARGO SHIPS MADE INTO TROOP CARRIERS; Conversion Increase Is Seen as Sign of Scattered Landings | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/h-balfe-is-dead-food-exoffi3ial-former-austinnichols-head.html | H. BALFE IS DEAD; FOOD EX-OFFI(3IAL; Former AustinNichols Head Investigated Conditions at Panama for T. Roosevelt | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/john-e-hicks.html | JOHN E. HICKS | True | Special to T NOR TUS. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/german.html | German | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/albert-e-manlen-68-texas-co-exofficial-served-in-south-and-bayonne.html | ALBERT E. MANLEN, 68, TEXAS CO. EX:OFFICIAL; Served in South and Bayonne, N. J., 17/ore Than 30 Years | True | Special to THE lw YO TES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/currency-fears-subside-rise-in-note-circulation-no-longer-worries.html | CURRENCY FEARS SUBSIDE; Rise in Note Circulation No Longer Worries Britain | True | By Cable To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/palestine-tract-given-as-refuge-colony-for-600-families-now-in.html | PALESTINE TRACT GIVEN AS REFUGE; Colony for 600 Families, Now in Peril, Is Named by Donors for Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/prosecutors-will-meet-first-of-regional-parleys-is-to-start-here.html | PROSECUTORS WILL MEET; First of Regional Parleys Is to Start Here Thursday | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/lwow-vital-to-red-army.html | Lwow Vital to Red Army | True | By Wireless To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/elsie-madsen-15-heard-pianist-at-times-hall-gave-her-first-recital.html | ELSIE MADSEN, 15, HEARD; Pianist at Times Hall Gave Her First Recital Five Years Ago | True | R.L. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/machinery-set-up-for-new-party-by-group-seceding-from-the-alp.html | Machinery Set Up for New Party By Group Seceding From the ALP; Alfange Announces Formation of Committee on Platform and Program -- A State-Wide Convention to Be Held Here in May | True | By James A. Hagerty | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/news-of-the-stage-helen-goes-to-troy-a-production-of-the-new-opera.html | NEWS OF THE STAGE; 'Helen Goes to Troy,' a Production of the New Opera Company, Opens Tonight at the Alvin | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/gitlow-cuter.html | Gitlow -- Cut!er | True | Special to THE I?EW YOR TXMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/humbert-looks-here-for-rebuilding-help-prince-expects-great.html | HUMBERT LOOKS HERE FOR REBUILDING HELP; Prince Expects Great Devastation in North Italy | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/marjorie-l-teplitz-married.html | Marjorie L. Teplitz' Married | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/mount-sinai-gets-gift-for-researgh-dr-aa-berg-of-the-hospital-gives.html | MOUNT SINAI GETS GIFT FOR RESEARGH; Dr. A.A. Berg of the Hospital Gives Fund for Laboratory Building After War MEMORIAL TO HIS BROTHER Leadership in Medicine Here Is Seen Because of Loss of Centers in Europe | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/new-exchange-offer-is-made-by-treasury-78-certificates-of.html | NEW EXCHANGE OFFER IS MADE BY TREASURY; 7/8% Certificates of Indebtedness Available May 1 | True | Special to THE NEW YORK TIMES. | C1B 626575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/jade-center-won-by-burma-allies-airborne-chindits-in-lonkin.html | JADE CENTER WON BY BURMA ALLIES; Air-Borne Chindits in Lonkin -- Japanese Fall Back From Besieged Kohima JADE CENTER WON BY BURMA ALLIES | True | By the United Press. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/steel-for-shells-raises-production-lendlease-also-is-said-to-be.html | STEEL FOR SHELLS RAISES PRODUCTION; Lend-Lease Also Is Said to Be Factor in Stronger Market Noted in Last Week ORDER VOLUME INCREASES Some Companies Report That New Business Is 8 to 10 Per Cent Above Month Ago | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/lt-israel-soloff-weds-hoder-of-flying-cross-and-medal-marries.html | LT, ISRAEL SOLOFF WEDS; Ho;der of Flying Cross and Medal Marries Jocelyn Schreiber | True | ,ecial to THE I'V YORt TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/yugoslavs-save-britons-mikhailovitch-forces-rescue-2-downed-near.html | YUGOSLAVS SAVE BRITONS; Mikhailovitch Forces Rescue 2 Downed Near Germans | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/postal-employes-hear-fc-walker-he-reminds-1200-here-that-he-is.html | POSTAL EMPLOYES HEAR F.C. WALKER; He Reminds 1,200 Here That He Is Postmaster General, Even If Few Believe It | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/gentile-leading-ace-will-visit-home-soon-application-for-leave.html | GENTILE, LEADING ACE, WILL VISIT HOME SOON; Application for Leave Expected to Be Granted in Week | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/ms-otto-l-chorame.html | ms. otto L CHORAme | True | Special to T NW YOR TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/tribute-from-de-valera-deep-sympathy-is-expressed-by-prime-minister.html | TRIBUTE FROM DE VALERA; 'Deep Sympathy' Is Expressed by Prime Minister in Cable | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/heroes-with-all-the-trimmings-made-for-350-soldiers-investigation.html | Heroes With All the Trimmings Made For $3.50, Soldier's Investigation Finds | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/town-funds-urged-to-spur-planning-regional-association-finds-lack.html | TOWN FUNDS URGED TO SPUR PLANNING; Regional Association Finds Lack of Cash Hampering Boards for Post-War Work COUNTRY-WIDE AID ASKED Interdependence of the Various Sections Stressed in Plea for 'Realistic' Budgets | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/kreisler-to-open-stadium-concerts-will-be-soloist-with-beecham.html | KREISLER TO OPEN STADIUM CONCERTS; Will Be Soloist, With Beecham Conducting Philharmonic, in First Program June 19 | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/st-dunstan-damaged-by-bomb.html | St. Dunstan Damaged by Bomb | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/mrs-bayard-stiwart.html | MRS. BAYARD STIWART | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/foes-supply-line-in-italy-bombed-allies-use-new-airdromes-in.html | FOE'S SUPPLY LINE IN ITALY BOMBED; Allies Use New Airdromes in Corsica -- Americans Gain in Beachhead Thrust | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/wrede-kennedy.html | Wrede -- Kennedy | True | Special to T lgw YORK TS. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/costofliving-parley-cdvo-group-to-sponsor-meeting-at-city-hall-on.html | COST-OF-LIVING PARLEY; CDVO Group to Sponsor Meeting at City Hall on Saturday | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/villxam-thayer.html | VILLXAM THAYER | True | special to THE Nzw YORK T5. | C1B 626575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/ontario-officials-back-ford-strike-2-members-of-parliament-and.html | ONTARIO OFFICIALS BACK FORD STRIKE; 2 Members of Parliament and Windsor's Mayor Tell 10,000 of CIO to Stay Out | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/economists-offer-reconversion-plan-committee-of-eight-draws-up-set.html | ECONOMISTS OFFER RECONVERSION PLAN; Committee of Eight Draws Up Set of Principles for Use in Attacking Problems PROMPT ACTION IS URGED Unemployment, Civilian Goods Shortages, Inflation, Black Markets Targets of Group | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/morgan-booters-on-top.html | Morgan Booters on Top | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/more-services-for-women-workers-asked-as-essential-to-keep-them-on.html | More Services for Women Workers Asked As Essential to Keep Them on War Tasks | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/abroad-waiting-for-the-voice-of-the-guns.html | Abroad; Waiting for the Voice of the Guns | True | By Anne O'Hare McCormick | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/city-college-lists-games.html | City College Lists Games | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/finnish.html | Finnish | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/tea-for-mrs-henry-a-stickney.html | Tea for Mrs. Henry A. Stickney | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/screen-news-here-and-in-hollywood-herbert-marshall-to-costar-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Herbert Marshall to Co-Star in 'Fear' -- 3 Light Films and One Documentary Due | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/netherlands-defenses-praised.html | Netherlands Defenses Praised | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/navy-speeds-supplying-adopts-mailorder-catalogue-plan-for-every.html | NAVY SPEEDS SUPPLYING; Adopts Mail-Order Catalogue Plan for Every Type of Base | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/turks-deny-passage-to-rumanian-liners-refuse-to-release-2-vessels.html | TURKS DENY PASSAGE TO RUMANIAN LINERS; Refuse to Release 2 Vessels Tied Up Since 1941 | True | By Telephone To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/pravda-correspondent-killed.html | Pravda Correspondent Killed | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/illinois-levees-patrolled.html | Illinois Levees Patrolled | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/destroyer-enters-water-at-bath.html | Destroyer Enters Water at Bath | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/navy-praises-women-reserves-for-raising-efficiency-standard.html | Navy Praises Women Reserves For Raising Efficiency Standard | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/books-and-authors.html | Books and Authors | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/british-rehearse-for-air-invasion-enemy-threatens-surprise-blow.html | British Rehearse for Air Invasion; Enemy Threatens Surprise Blow; BRITISH REHEARSE FOR AIR INVASION | True | By the United Press. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/howard-b-dutcher.html | HOWARD B. DUTCHER | True | special to Tm NEW Y0aK WnES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/ponape-is-hammered-32d-time-in-3-weeks-mitchells-bomb-air-strips-in.html | PONAPE IS HAMMERED 32D TIME IN 3 WEEKS; Mitchells Bomb Air Strips in Carolines -- Marshalls Struck | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/merger-of-churches-urged-by-dr-aldrich-he-sees-no-bar-to-a-union-of.html | MERGER OF CHURCHES URGED BY DR. ALDRICH; He Sees No Bar to a Union of Presbyterians, Episcopalians | True | | C1B 626575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/nazi-aide-in-us-hands-secretary-of-gestapo-chief-in-turkey-arrives-in.html | NAZI AIDE IN U.S. HANDS; Secretary of Gestapo Chief in Turkey Arrives in Syria | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/hitlerism-held-to-tempt-every-powerful-nation.html | Hitlerism Held to Tempt Every Powerful Nation | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/pressure-on-sweden-held-likely.html | Pressure on Sweden Held Likely | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/chinese.html | Chinese | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/alh-g_-ack___ad-j-i-river-and-harbor-engineer-681-gave-guns-to.html | .AL.H G_ .ACK___A.D J.. I; River and Harbor Engineer, 68,1 Gave Guns to Smithsonian J | True | ! Special to Tr Yo 'TYMES. I | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/a-tall-tree.html | A TALL TREE | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/new-air-record-over-pacific.html | New Air Record Over Pacific | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/watch-as-house-painter-jimmies-into-home-of-prince.html | Watch as House Painter Jimmies Into Home of Prince Belosselsky-Belozersky, Then Grab Him as He Tries to Flee | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/frocks-to-lift-the-housewives-spirits.html | FROCKS TO LIFT THE HOUSEWIVES SPIRITS | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/namesakes-widow-launches-warship-lt-dorothy-brannon-flown-from-post.html | NAMESAKE'S WIDOW LAUNCHES WARSHIP; Lt. Dorothy Brannon, Flown From Post in Britain, Helps Nation Honor Navy Flier | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/225-yachts-burned-in-boston-shipyard-2000-tons-of-anthracite-are.html | 225 YACHTS BURNED IN BOSTON SHIPYARD; 2,000 Tons of Anthracite Are Consumed in Adjacent Bins | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/united-states.html | United States | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/admiral-describes-navy-aid-in-africa-sea-battles-over-casablanca.html | ADMIRAL DESCRIBES NAVY AID IN AFRICA; Sea Battles Over Casablanca and Fedala Preceded the Landing of Troops | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/cuba-observes-language-day.html | Cuba Observes Language Day | True | By Cable To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/butler-brothers.html | Butler Brothers | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/named-to-princeton-post-dr-hugh-s-taylor-to-be-dean-of-graduate.html | NAMED TO PRINCETON POST; Dr. Hugh S. Taylor to Be Dean of Graduate School in July, '45 | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/school-children-praised-for-waste-paper-salvage.html | School Children Praised For Waste Paper Salvage | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/prayers-for-victory-scheduled.html | Prayers for Victory Scheduled | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/ogormans-dinghy-wins-us-honors-scores-200-points-only-nine-from-a.html | O'GORMAN'S DINGHY WINS U.S. HONORS; Scores 200 Points, Only Nine From a Perfect Score, in Port Washington Series | True | By James Robbinsspecial To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/browns-overcome-white-sox-52-43-kramer-and-caster-winning-hurlers.html | BROWNS OVERCOME WHITE SOX, 5-2, 4-3; Kramer and Caster Winning Hurlers -- St. Louis Runs Streak to Six Games | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/airlines-business-rises.html | Airline's Business Rises | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/wsa-reports-explosions.html | WSA Reports Explosions | True | | C1B 626575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/tigers-finally-triumph-beat-indians-62-and-43-for-first-victories.html | TIGERS FINALLY TRIUMPH; Beat Indians, 6-2 and 4-3, for First Victories of Season | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/british-film-man-scored-technicians-say-rank-could-close-all.html | BRITISH FILM MAN SCORED; Technicians Say Rank Could Close All Country's Studios | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/woman-in-national-dairy-post.html | Woman in National Dairy Post | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/new-york-pilot-missing-lieut-hamilton-e-finney-fails-to-return-from.html | NEW YORK PILOT MISSING; Lieut. Hamilton E. Finney Fails to Return From Italian Mission | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/even-keel-is-kept-by-cotton-market-recession-in-prices-early-in.html | EVEN KEEL IS KEPT BY COTTON MARKET; Recession in Prices Early in Week Is Wiped Out When Price-Fixing Develops | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/enemy-increases-chengchow-blows-japanese-cut-off-routes-of-escape.html | ENEMY INCREASES CHENGCHOW BLOWS; Japanese Cut Off Routes of Escape for Chinese -- Great Summer Push Expected | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/argentina-curbs-exports-imposes-regulations-to-bar-substandard.html | ARGENTINA CURBS EXPORTS; Imposes Regulations to Bar Substandard Shipments | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/seeks-to-extend-bonds.html | Seeks to Extend Bonds | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/berkshire-gleaner-to-go-weekly-paper-for-87-years-will-suspend-on.html | BERKSHIRE GLEANER TO GO; Weekly Paper for 87 Years Will Suspend on June 2 | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/miss-mary-filley-becomes-engaged-former-student-at-chapin-and.html | MISS MARY FILLEY BECOMES ENGAGED; Former Student at Chapin and Foxcroft Schools Will Be Wed to Ronald McVickar | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/honduras-sending-more-rubber.html | Honduras Sending More Rubber | True | By Cable To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/article-6-no-title.html | Article 6 -- No Title | True | By Wireless To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/51608-at-mexican-races-president-sees-gay-dalton-win-25000-americas.html | 51,608 AT MEXICAN RACES; President Sees Gay Dalton Win $25,000 America's Handicap | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/joint-broadcast-is-made-four-networks-carry-news-of-hollandiaaitape.html | JOINT BROADCAST IS MADE; Four Networks Carry News of Hollandia-Aitape Landings | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/new-zealanders-busy-second-expeditionary-force-still-at-front-after.html | New Zealanders Busy; Second Expeditionary Force Still at Front After Sharing in Bitter Battle for Cassino | True | By Hanson W. Baldwin | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/to-launch-carrier-saturday.html | To Launch Carrier Saturday | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/health-of-service-found-excellent-air-evacuation-has-improved.html | HEALTH OF SERVICE FOUND EXCELLENT; Air Evacuation Has Improved Treatment 33%, Navy Chief Observes in Report | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/york-says-peace-is-up-to-3-powers-archbishop-declares-here-it-will.html | YORK SAYS PEACE IS UP TO 3 POWERS; Archbishop Declares Here It Will Rest on Cooperation by U.S., Russia and Britain URGES CHRISTIAN BASIS Holds Every Nation and Every Person Must Have Political and Economic Freedom | True | | C1B 626575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/two-artists-give-a-varied-program-rivkin-and-shapiro-play-bach.html | TWO ARTISTS GIVE A VARIED PROGRAM; Rivkin and Shapiro Play Bach Sonata, New Alan Shulman Work at Carnegie Hall | True | By Noel Straus | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/love-of-all-men-as-keynote-urged-method-of-proselyting-lauded-by.html | LOVE OF ALL MEN AS KEYNOTE URGED; Method of Proselyting Lauded by Father Deacy in St. Patrick's Cathedral | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/wilsons-setter-first-trigger-bill-takes-top-prize-in-field-trials.html | WILSON'S SETTER FIRST; Trigger Bill Takes Top Prize in Field Trials | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/foreigner-receives-adult-scholarship-chinese-attache-first-to-be-so.html | FOREIGNER RECEIVES ADULT SCHOLARSHIP; Chinese Attache First to Be So Honored by Teachers College | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/sn-kramer-wins-lewis-prize.html | S.N. Kramer Wins Lewis Prize | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/marshal-petain-88-today.html | Marshal Petain 88 Today | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/take-up-military-merger-house-group-to-begin-inquiry-on-a-defense.html | TAKE UP MILITARY MERGER; House Group to Begin Inquiry on a 'Defense Department' Today | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/to-know-our-bill-of-rights.html | To Know Our Bill of Rights | True | JAMES P. TAYLOR. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/the-making-of-an-american-little-girl-in-sweden-who-longed-to-come.html | The Making of an American; Little Girl in Sweden Who Longed to Come Here Gets Her Wish | True | ANNERIKA FRIES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/gen-romero-visits-niagara.html | Gen. Romero Visits Niagara | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/british.html | British | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/engineering-fraternity-elects-19.html | Engineering Fraternity Elects 19 | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/nazi-plane-plants-in-austria-bombed-15th-air-forces-heavies-hit.html | NAZI PLANE PLANTS IN AUSTRIA BOMBED; 15th Air Force's 'Heavies' Hit Wiener Neustadt Again and Rock Two Other Targets | True | By Wireless To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/soccer-games-postponed.html | Soccer Games Postponed | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/finns-hear-of-rejection.html | Finns Hear of Rejection | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/us-major-plants-garden-in-china-hopes-to-introduce-american-corn-to.html | U.S. MAJOR PLANTS GARDEN IN CHINA; Hopes to Introduce American Corn to Populace -- Early Radishes Now Starting | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/job-placements-rise-1-12-increase-in-this-state-over-march-1943.html | JOB PLACEMENTS RISE; 1 1/2% Increase in This State Over March, 1943, Reported | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/charles-t-crandall.html | CHARLES T. CRANDALL | True | Special to THE YOIK 'IMEB. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/seeding-of-oats-delayed-5-to-10-per-cent-cut-in-acreage-likely.html | SEEDING OF OATS DELAYED; 5 to 10 Per Cent Cut in Acreage Likely -- Selling in Rye WHEAT PRICES DIP ON CROP OUTLOOK | True | Special to THE NEW YORK TIMES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/long-fighter-sweep-over-reich.html | Long Fighter Sweep Over Reich | True | | C1B 626575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/muelberger-gutschenritter.html | Muelberger -- Gutschenritter | True | Special to T NEW YOr TIES. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/us-urged-to-face-palestine-issues-rights-of-all-small-nations-are.html | U.S. URGED TO FACE PALESTINE ISSUES; Rights of All Small Nations Are Involved, Bridges Tells Zionist Dinner Here | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/clement-milqiger-headof-autolite-chairman-and-organizer-of-firm.html | CLEMENT MIlqIGER, . HEAD OF AUTO-LITE; Chairman and Organizer of Firm Dies—Once Official of Willys-Overland | True | Special to 'rm Nw YORK Tnss. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/negro-league-to-open.html | Negro League to Open | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/charles-h-iomas.html | CHARLES H. 'IOMAS | True | Special to T Nzw YoK Tts. | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/miss-chad-o-erto_____ns-trothi-alexandria-va-girl-fiancee-ofi.html | MISS CHAD O ERTO_____N'S TROTHI; Alexandria (Va.) Girl Fiancee ofI | True | | C1B 626575 |
| 1944-04-24 | 1944-04-24 | https://www.nytimes.com/1944/04/24/archives/elizabeth-b-benbow-a-bride.html | Elizabeth B. Benbow a Bride | True | Special to TEB NEW YORK Tn8. | C1B 626575 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/2000000-offering-on-market-today-underwriters-to-sell-20000.html | $2,000,000 OFFERING ON MARKET TODAY; Underwriters to Sell 20,000 Cornell-Dubilier Preferred Stock at $100 a Share | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/hungarian.html | Hungarian | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/united-nations.html | United Nations | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/dr-villias-s-elkin.html | DR. VILLIAS! S. ELKIN | True | special to THg NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/demand-deposits-rise-482000000-farm-and-trade-loans-are-off.html | DEMAND DEPOSITS RISE $482,000,000; Farm and Trade Loans Are Off $37,000,000, the Federal Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/tanker-catawba-is-launched.html | Tanker Catawba Is Launched | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/marron-taylor.html | Marron -- Taylor | True | Special to T NEW YOR TES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/116-seized-as-draft-evaders.html | 116 Seized as Draft Evaders | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/sherrod_-h-quarles-a-nlanager-of-power-magazine-pilot-in-first.html | SHERROD_ H. QUARLES; a Nlanager of Power Magazine Pilot in First World War | True | Special to T lw YORK TS. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/court-rejects-plea-of-i-am-cultists-supreme-tribunal-upholds-mail.html | COURT REJECTS PLEA OF 'I AM' CULTISTS; Supreme Tribunal Upholds Mail Fraud Conviction of Heads | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/argentina-closes-socialist-newspaper-after-warning-against.html | Argentina Closes Socialist Newspaper After Warning Against Supporting U.S. | True | By Wireless To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/price-policy-explained-war-department-to-be-guided-by-industry.html | PRICE POLICY EXPLAINED; War Department to Be Guided by Industry Cooperation | True | | C1B 626604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/routine-modified-on-latin-exports-procedure-will-simplify-shipments.html | ROUTINE MODIFIED ON LATIN EXPORTS; Procedure Will Simplify Shipments of Civilian Goods From U.S. -- Other Action ROUTINE MODIFIED ON LATIN EXPORTS | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/bond-notes.html | BOND NOTES | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/doriot-hurt-in-auto-crash.html | Doriot Hurt in Auto Crash | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/balph-w-hutchen5.html | BALPH W. HUTCHEN5 | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/on-being-democratic.html | ON BEING DEMOCRATIC | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/ward-strikers-vote-to-resume-work-company-defers-answer-to.html | Ward Strikers Vote to Resume Work; Company Defers Answer to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/portrait-display-in-two-galleries-works-of-american-artists-from.html | PORTRAIT DISPLAY IN TWO GALLERIES; Works of American Artists From Eighteenth Century to Present Year Shown | True | By Edward Alden Jewell | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/daughter-to-t-j-walkers.html | Daughter to T. J. Walkers | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/1011-rejected-for-federal-jobs-since-1940-owing-to-doubts-on.html | 1,011 Rejected for Federal Jobs Since 1940 Owing to Doubts on Loyalty to Government | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/screen-news-here-and-in-hollywood-mgm-to-costar-garson-and-tracy.html | SCREEN NEWS HERE AND IN HOLLYWOOD; M-G-M to Co-Star Garson and Tracy -- Three Theatres to Show Premieres Today | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/california-business-lags.html | California Business Lags | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/would-speed-40-coal-pay.html | Would Speed $40 Coal Pay | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/fort-hancock-guns-to-fire.html | Fort Hancock Guns to Fire | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/capt-israel-tooker-salvage-expert-83-one-ot-noted-seafaring-family.html | CAPT. ISRAEL TOOKER, SALVAGE EXPERT, 83; One ot Noted Seafaring Family Dies -- Worked on the Maine | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/flanders-flooding-reported-begun.html | Flanders Flooding Reported Begun | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/cobb-heads-colgate-alumni.html | Cobb Heads Colgate Alumni | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/2500-jobs-listed-for-handicapped-civil-service-commission-tells-of.html | 2,500 JOBS LISTED FOR HANDICAPPED; Civil Service Commission Tells of Study of Work Routine to Aid Discharged Veterans | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/stuart-6ibboney-he-of-law-firm-new-york-attorney-dies-at-66.html | STUART 6IBBONEY, HE OF LAW FIRM; New York Attorney Dies at 66 President of Jefferson Memorial Foundation | True | Special to Tm YORt TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/stress-use-of-bases-not-title.html | Stress Use of Bases, Not Title | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/the-wild-flowers-are-back-a-connecticut-nature-lover-scans-shy.html | The Wild Flowers Are Back; A Connecticut Nature Lover Scans Shy Treasures of Woods and Meadows | True | ADELAIDE S. WOODS | C1B 626604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/publishers-to-begin-discussions-today-problems-of-small-dailies-to.html | PUBLISHERS TO BEGIN DISCUSSIONS TODAY; Problems of Small Dailies to Be First on Program | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/opa-aids-summer-camps-two-rulings-ease-restrictions-on-their-food.html | OPA AIDS SUMMER CAMPS; Two Rulings Ease Restrictions on Their Food Supplies | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/threat-to-enemy-supply-lines-in-burma-grows.html | THREAT TO ENEMY SUPPLY LINES IN BURMA GROWS | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/inquiry-on-ship-cracking-truman-says-sinking-of-john-straub-will-be.html | INQUIRY ON SHIP CRACKING; Truman Says Sinking of John Straub Will Be Included | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/more-plants-win-the-e-flag-goes-to-brooklyn-passaic-and-irvington.html | MORE PLANTS WIN THE 'E'; Flag Goes to Brooklyn, Passaic and Irvington (N.J.) Concerns | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/notes.html | Notes | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/traffic-to-sweden-halted.html | Traffic to Sweden Halted | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/counterblow-gains.html | Counter-Blow Gains | True | By Tillman Durdinby Wireless To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/eden-favored-in-british-poll.html | Eden Favored in British Poll | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/trusts-assets-show-gain-in-first-quarter-us-foreign-reports-186-a.html | TRUST'S ASSETS SHOW GAIN IN FIRST QUARTER; U.S. & Foreign Reports $186 a Preferred Share Worth | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/bedding-receipts-gain.html | Bedding Receipts Gain | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/boetzelcoho.html | BoetzelCoho | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/family-neighbors-greet-commando-several-thousand-wait-for-him-at.html | FAMILY, NEIGHBORS GREET 'COMMANDO'; Several Thousand Wait for Him at Airport and Jam Streets in Front of Mother's Home | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/invasion-selling-depresses-stocks-persistent-pressure-wipes-out.html | 'INVASION' SELLING DEPRESSES STOCKS; Persistent Pressure Wipes Out Last Week's Gains, but the 'Street' View Is Hopeful | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/holcombe-wright.html | Holcombe, -- Wright | True | Special to THE NEar YoR TS. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/takes-issue-with-biddle-wfa-group-head-disagrees-with-stand-on.html | TAKES ISSUE WITH BIDDLE; WFA Group Head Disagrees With Stand on Surplus Bill | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/named-to-industrial-board.html | Named to Industrial Board | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/f-j-hagen-is-deadi-authorgolunist-wrote-a-questionandanswer-service.html | F. J. HAGEN IS DEAD;I AUTHOR,-GOLUNIST[; Wrote a Question-and-Answer Service for More Than 100 Papers -- Succumbs at ql | True | Special to THE NEW YOK. Tma3s. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/mass-for-charles-f-murphy.html | Mass for Charles F. Murphy | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/swim-record-claimed-berlin-radio-says-miss-glass-cut-world-time.html | SWIM RECORD CLAIMED; Berlin Radio Says Miss Glass Cut World Time | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/thomas-f-sherman-formerly-in-diplomatic-service-in-berlin-and-sofia.html | THOMAS F. SHERMAN; Formerly in Diplomatic Service in Berlin and Sofia | True | Special to THE NEV YORI TrEs. | C1B 626604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/traffic-accidents-drop-54-fewer-mishaps-reported-for-city-last-week.html | TRAFFIC ACCIDENTS DROP; 54 Fewer Mishaps Reported for City Last Week Than in '43 | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/japanese-tighten-grip-on-chengchow-thrusts-west-and-south-bring.html | JAPANESE TIGHTEN GRIP ON CHENGCHOW; Thrusts West and South Bring Pincers Closer -- U.S. Fliers Sink 6 Ships Off Saigon | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/100-japanese-planes-destroyed.html | 100 Japanese Planes Destroyed | True | By Telephone To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/stockholm-reports-usfinnish-break.html | Stockholm Reports U.S.-Finnish Break | True | By the United Press. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/celler-writes-to-ambassador.html | Celler Writes to Ambassador | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/sinclair-proposes-to-purchase-stock-annual-meeting-will-vote-on.html | SINCLAIR PROPOSES TO PURCHASE STOCK; Annual Meeting Will Vote on Deal for 150,000 Shares | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/gives-newsboys-employe-status-supreme-court-rules-los-angeles.html | GIVES NEWSBOYS EMPLOYE STATUS; Supreme Court Rules Los Angeles Vendors Entitled to Collective Bargaining | True | By Lewis Woodspecial To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/corp-gi-coming-home-jack-nolan-gets-leave-after-two-years-in.html | 'CORP. G.I.' COMING HOME; Jack Nolan Gets Leave After Two Years in Pacific | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/first-lady-urges-peace-jobs-for-all-full-production-and-world.html | FIRST LADY URGES PEACE JOBS FOR ALL; Full Production and World Distribution Are Suggested as Ways to Employ Women HOLDS CARTELS 'USEFUL' Publicity of Agreement Is Offered as a Safeguard Against Dangers of Plan | True | By Bess Furmanspecial To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/isadore-borten.html | ISADORE BORTEN | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/explains-to-marthur-miller-says-he-has-written-denying-intent-at.html | EXPLAINS TO M'ARTHUR; Miller Says He Has Written Denying Intent at Injury | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/bond-stores-get-34th-st-corner-clothiers-sign-a-5000000-lease-to.html | BOND STORES GET 34TH ST. CORNER; Clothiers Sign a $5,000,000 Lease -- to Spend $1,000,000 on New Post-War Shop | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/autos-to-airport-upheld-public-service-boards-request-to-enjoin.html | AUTOS TO AIRPORT UPHELD; Public Service Board's Request to Enjoin Operation Is Denied | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/british.html | British | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/not-like-dieppe-nazis-warn.html | Not Like Dieppe, Nazis Warn | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/graham-troupes-plans-dancers-to-start-engagement-on-may-7-at.html | GRAHAM TROUPES PLANS; Dancers to Start Engagement on May 7 at National Theatre | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/business-failures-off.html | Business Failures Off | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/in-the-land-of-jade.html | IN THE LAND OF JADE | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/bill-to-simplify-tax-presented-to-house-it-goes-on-calendar-for-may.html | BILL TO SIMPLIFY TAX PRESENTED TO HOUSE; It Goes on Calendar for May 3 With Swift Passage Likely | True | | C1B 626604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/3way-blows-in-air-heavies-from-britain-strike-friedrichshafen-and.html | 3-WAY BLOWS IN AIR; 'Heavies' From Britain Strike Friedrichshafen and Near Munich BALKAN RAIL POINTS HIT Soviet Planes Blast Lwow -- RAF Pounds Karlsruhe and Munich in New Attack 3-WAY BLOWS IN AIR WOUND LUFTWAFFE | True | By Drew Middletonby Cable To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/virs-sarah-swanson-113-reputedly-the-oldest-nativei-american-dies.html | VIRS. SARAH SWANSON, 113!; Reputedly the Oldest Nativei American -- Dies in Chicago | True | Specd.1 to Ttt: IE NOR TIE9. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/navy-heros-widow-a-dietitian-in-army-tells-of-hospital-meal.html | Navy Hero's Widow, a Dietitian in Army, Tells of Hospital Meal Problems in England | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/pulpwood-receipts-up-march-mill-supplies-1482000-cords-industry.html | PULPWOOD RECEIPTS UP; March Mill Supplies 1,482,000 Cords, Industry Reports | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/air-score-sunday-over-austria.html | Air Score Sunday Over Austria | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/ibm-reports-rise-in-profit-over-43-9654529-shown-for-first-quarter.html | IBM REPORTS RISE IN PROFIT OVER '43; $9,654,529 Shown for First Quarter Before Taxes, Against $8,206,604 a Year Ago FINAL NET IS $2,494,829 This Represents a Gain of $54,925 and Is Equivalent to $2.29 a Share IBM REPORTS RISE IN PROFIT OVER '43 | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/chile-for-british-trade-paper-says-britains-investments-will-be.html | CHILE FOR BRITISH TRADE; Paper Says Britain's Investments Will Be Well Received | True | By Cable To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/ives-praises-deweys-record.html | Ives Praises Dewey's Record | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/mussolini-escapes-bomb-says-report-mistiming-of-explosive-said-to.html | MUSSOLINI ESCAPES BOMB, SAYS REPORT; Mistiming of Explosive Said to Have Saved His Life | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/bus-men-continue-strike-50-in-jersey-city-reject-wlb-advice-to.html | BUS MEN CONTINUE STRIKE; 50 in Jersey City Reject WLB Advice to Return to Jobs | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/pitchers-supreme-in-major-leagues-cards-only-team-batting-300-in.html | PITCHERS SUPREME IN MAJOR LEAGUES; Cards Only Team Batting .300 in First Week -- Browns, .239, Have Won Six in Row | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/riggio-stops-mamone-in-2d.html | Riggio Stops Mamone in 2d | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/houses-dominate-brooklyn-trading-small-homes-form-bulk-of.html | HOUSES DOMINATE BROOKLYN TRADING; Small Homes Form Bulk of Properties Purchased in the Borough | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/cotton-moves-up-on-trade-support-buying-from-new-orleans-is-noted.html | COTTON MOVES UP ON TRADE SUPPORT; Buying From New Orleans Is Noted Also -- Prices Gain 11 to 15 Points in Day | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/eastman-festival-opens-gordon-string-quartet-performs-bergsmas-new.html | EASTMAN FESTIVAL OPENS; Gordon String Quartet Performs Bergsmas' New Work | True | Special to THE NEW YORK TIZ,fB. | C1B 626604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/mrs-charles-s-muir-mother-of-east-orange-minister-i-wrote-verse-and.html | MRS. CHARLES S. MUIR; Mother of East Orange Minister, i Wrote Verse and Music | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/tito-urges-miners-to-spike-nazi-ores-asks-yugoslavs-to-choke-off.html | TITO URGES MINERS TO SPIKE NAZI ORES; Asks Yugoslavs to Choke Off Chrome Production -- Revives Old Claim for Carinthia | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/tells-of-uboats-on-recent-trip.html | Tells of U-Boats on Recent Trip | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/ap-votes-to-fight-us-press-control-membership-at-meeting-here.html | AP VOTES TO FIGHT U.S. PRESS CONTROL; Membership, at Meeting Here, Approves Decision of Board to Appeal in Suit COURT RULING ASSAILED Seven New Directors Elected and Off-the-Record Reports of Correspondents Heard | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/8-more-dutch-executed-accused-by-germans-of-being-members-of.html | 8 MORE DUTCH EXECUTED; Accused by Germans of Being Members of 'Terrorist Gang' | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/news-of-food-welfare-agencies-find-lack-of-money-affects-diets-more.html | News of Food; Welfare Agencies Find Lack of Money Affects Diets More Than Does Rationing | True | By Jane Holt | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/capt-id-wiltsie-honored-carrier-commander-missing-at-makin-gets.html | CAPT. I.D. WILTSIE HONORED; Carrier Commander Missing at Makin Gets Navy Cross | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/public-is-warned-of-charity-racket-welfare-department-tells-of.html | PUBLIC IS WARNED OF CHARITY RACKET; Welfare Department Tells of Unauthorized Solicitation in Name of Good Cause | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/warns-latin-america-on-our-drug-exports-dr-parran-taxes-some-houses.html | WARNS LATIN AMERICA ON OUR DRUG EXPORTS; Dr. Parran Taxes Some Houses With Shipping Inferior Goods | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/twelve-fair-visitors-from-the-nations-capital.html | TWELVE FAIR VISITORS FROM THE NATION'S CAPITAL | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/russians-find-old-city-under-turkestan-building.html | Russians Find Old City Under Turkestan Building | True | By the United Press. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/empire-priority-denied-australian-says-news-for-us-press-equal-wire.html | EMPIRE PRIORITY DENIED; Australian Says News for U.S. Press Equal Wire Rights | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/railroads-assets-rise-chicago-milwaukee-st-paul-pacific-reports.html | RAILROAD'S ASSETS RISE; Chicago, Milwaukee, St. Paul & Pacific Reports $154,990,622 | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/night-club-trade-reported-off-60-cabaret-tax-blamed-for-slump-as.html | NIGHT CLUB TRADE REPORTED OFF 60%; Cabaret Tax Blamed for Slump as Hotels Reveal 21 to 47% Drop in Meals Served SERVICE MEN 'HARDEST HIT' Association Executive Insists Those in Uniform Should Be Exempt From the Levy | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/winne-takes-office-in-bergen.html | Winne Takes Office in Bergen | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/freyberg-reports-on-cassino.html | Freyberg Reports on Cassino | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/the-strategy-of-victory.html | THE STRATEGY OF VICTORY | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/i-spellman-presides-i-at-do_nnell___y-servicei-archbishop-leads.html | i SPELLMAN PRESIDES I ' AT DO_NNELL___Y SERVICEI; Archbishop Leads Ilourners at l Rites for TottenviUe Priest | True | | C1B 626604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/french-units-claim-2-german-generals-underground-reports-battle.html | FRENCH UNITS CLAIM 2 GERMAN GENERALS; Underground Reports Battle Against Thousands of Troops | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/special.html | Special | True | to THI NL'W YORK Trs. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/crowley-is-named-boston-pro-coach-but-kopf-will-hold-post-until.html | CROWLEY IS NAMED BOSTON PRO COACH; But Kopf Will Hold Post Until Former Fordham Mentor Returns After War | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/exchange-offer-closes-tonight.html | Exchange Offer Closes Tonight | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/mrs-h-laboyteaux-i.html | MRS. . H. LABOYTEAUX I | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/mr-lincoln.html | Mr. Lincoln | True | L.N. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/good-bombing-in-rumania.html | Good Bombing in Rumania | True | By Wireless To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/solomon-schatzkin-exofficial-of-burns-brothers-coal-dealers-dies-at.html | SOLOMON SCHATZKIN; Ex-Official of Burns Brothers Coal Dealers, Dies at 84 | True | Special to T. NEW YOR TZ.S. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/wpb-ends-freezing-of-civilian-output-nelson-to-modify-curb-to-save.html | WPB ENDS FREEZING OF CIVILIAN OUTPUT; Nelson to Modify Curb to Save 'Essential Programs' Such as Electric Irons and Clocks | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/balkan-enemies-sow-hatred-against-us-our-fliers-are-especial.html | BALKAN ENEMIES SOW HATRED AGAINST U.S.; Our Fliers Are Especial Targets for Nazi-Inspired Frenzy | True | Copyright, 1944, Overeas News Agency. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/article-by-eric-johnston.html | Article by Eric Johnston | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/delay-for-joe-mcarthy-yankee-manager-will-be-away-from-team.html | DELAY FOR JOE M'CARTHY; Yankee Manager Will Be Away From Team Indefinitely | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/italian-cabinet-sworn-to-king.html | Italian Cabinet Sworn to King | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/drive-units-organize-new-york-fund-groups-meeting-to-plan-for.html | DRIVE UNITS ORGANIZE; New York Fund Groups Meeting to Plan for Canvass | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/british-budget-is-record-it-calls-for-3000000000-to-be-raised-by.html | BRITISH BUDGET IS RECORD; It Calls for 3,000,000,000 to Be Raised by Taxation | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/miss-nancy-redfern-1-betroth___dd-to___marinei-scarsdale-girl-is.html | MISS NANCY REDFERN 1 BETROTH?__DD TO___MARINEI; Scarsdale Girl Is Bride-Elect of] Pfc. David Weaver Mervine I | True | Special to Tm YOK Trams. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/swedish-guns-down-british-plane.html | Swedish Guns Down British Plane | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/condolences-of-the-pope.html | Condolences of the Pope | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/toto-to-cost-the-circus-more.html | Toto to Cost the Circus More | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/cochran-met-wingate.html | Cochran Met Wingate | True | | C1B 626604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/red-cross-symbol-upheld-by-senate-vote-of-38-to-28-rejects.html | RED CROSS SYMBOL UPHELD BY SENATE; Vote of 38 to 28 Rejects Reconsidering 'Society's Right to Exclusive Use | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/mary-eastmans-brother-killed.html | Mary Eastman's Brother Killed | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/navy-names-blimp-missing.html | Navy Names Blimp Missing | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/bermuda-suffrage-bill-advanced.html | Bermuda Suffrage Bill Advanced | True | By Cable To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/us-fliers-continue-to-bomb-carolines-truk-ponape-puluwat-ulul.html | U.S. FLIERS CONTINUE TO BOMB CAROLINES; Truk, Ponape, Puluwat, Ulul Blasted -- Marshalls Hit Again | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/elected-to-trusteeship-of-lincoln-savings-bank.html | Elected to Trusteeship Of Lincoln Savings Bank | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/conviction-set-aside-mcdermott-held-not-guilty-of-firstdegree.html | CONVICTION SET ASIDE; McDermott Held Not Guilty of First-Degree Perjury | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/mis-edgar-j-spicer.html | MIS. EDGA.R.J. SPICER | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/accepted-with-reservations-many-nations-held-relief-program-a.html | Accepted With Reservations; Many Nations Held Relief Program a Treaty Requiring Ratification | True | LUCILLE CARDIN CRAIN | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/phils-sign-big-rookie-ripple-210pounder-has-never-played-in.html | PHILS SIGN BIG ROOKIE; Ripple, 210-Pounder, Has Never Played in Organized Ball | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/utilitys-income-shows-increase-american-cable-and-radio-corp.html | UTILITY'S INCOME SHOWS INCREASE; American Cable and Radio Corp. Reports $1,957,655 Net, Equal to 64c a Share UTILITY'S INCOME SHOWS INCREASE | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/high-tax-held-curb-on-small-business-will-curtail-expansion-and.html | HIGH TAX HELD CURB ON SMALL BUSINESS; Will Curtail Expansion and Employment After War, Says Harvard School Study | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/45-prospective-jurors-relieved-for-opinions-in-sedition-trial.html | 45 Prospective Jurors Relieved For 'Opinions' in Sedition Trial; Justice Eicher Refuses to Discharge Entire Panel -- Rogge Objects to Series of Questions -- Race Issue Up Again | True | By Nancy MacLennanspecial To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/report-of-the-board-of-directors-of-the-ap.html | Report of the Board of Directors of the AP | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/donald-dame-excels-in-folksong-group-metropolitan-tenor-thrills.html | DONALD DAME EXCELS IN FOLK-SONG GROUP; Metropolitan Tenor Thrills Audience at Town Hall | True | M.A.S. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/trothahnouhc-of-ptricipri-descendant-of-roger-williams-to-be-wed-to.html | TROTH'AHNOUHC , OF P/TRICI/PRI; Descendant of Roger Williams to Be .Wed to J. C. Storey, Grandson of Bar Ex-Head | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/chinese.html | Chinese | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/nema-opens-chicago-meeting.html | NEMA Opens Chicago Meeting | True | Special to THE NEW YORK TIMES. | C1B 626604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/clue-to-valsa-matthai-missing-columbia-student-is-reported-seen-in.html | CLUE TO VALSA MATTHAI; Missing Columbia Student Is Reported Seen in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/flood-dead-at-8-danger-spreads-most-critical-area-is-along-the.html | FLOOD DEAD AT 8; DANGER SPREADS; Most Critical Area Is Along the Mississippi From a Point Above St. Louis to Cairo | True | By the United Press. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/huge-armada-aided-new-guinea-landing-force-covered-thousands-of.html | HUGE ARMADA AIDED NEW GUINEA LANDING; Force Covered Thousands of Square Miles of Pacific | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/steel-output-this-week-will-make-new-record.html | Steel Output This Week Will Make New Record | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/mackay-units-merge.html | Mackay Units Merge | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/tudor-ballet-revived-lilac-garden-in-first-showing-of-season-at.html | TUDOR BALLET REVIVED; 'Lilac Garden' in First Showing of Season at Metropolitan | True | J.M. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/paper-bag-quotas-are-halved.html | Paper Bag Quotas Are Halved | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/curtin-puts-aside-question-of-bases-reciprocal-matter-best-left-to.html | CURTIN PUTS ASIDE QUESTION OF BASES; Reciprocal Matter Best Left to Peace Conference, Says Australian Premier | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/prices-unaffected-by-corn-monopoly-ccc-order-had-been-awaited-by.html | PRICES UNAFFECTED BY CORN MONOPOLY; CCC Order Had Been Awaited by the Grain Trade -- Wheat Moves in Narrow Limits | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/six-are-appointed-to-columbia-faculty-2-departmental-heads-named.html | SIX ARE APPOINTED TO COLUMBIA FACULTY; 2 Departmental Heads Named, Other Changes Announced | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/legion-dissolved-spain-says.html | Legion Dissolved, Spain Says | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/night-glow-shows-way-to-flak-by-half-length-in-jamaica-feature.html | Night Glow Shows Way to Flak by Half Length in Jamaica Feature; LONGDEN TRIUMPHS ATOP BIEBER RACER Rides Favored Night Glow for 2d Victory, Also Scoring With Chance Mate BROOKS GAINS A DOUBLE Wins Aboard Grant Rice and Anibras -- Hardy 16,331 at Jamaica Bet $1,335,079 | True | By Joseph C. Nichols | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/city-plant-called-ugly-by-moses-hailed-as-a-beauty-by-museum-though.html | City Plant Called Ugly by Moses; Hailed as a Beauty by Museum; Though 'Horrible Modernistic Stuff' to Him, It Is Rated Among 47 Buildings in U.S. That Best Show Progress in Design | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/days-fish-cargoes-at-1500000-pounds-dealers-here-are-too-busy-to-at.html | DAY'S FISH CARGOES AT 1,500,000 POUNDS; Dealers Here Are Too Busy to Attend Markets Conference as Shipments Pile Up | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/rudolph-deutsch.html | RUDOLPH DEUTSCH | True | Special to THE NEW YORX TI. MEf. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/welch-is-ring-winner-outpoints-dellicurti-in-eight-rounds-at-st.html | WELCH IS RING WINNER; Outpoints Dellicurti in Eight Rounds at St. Nicholas Arena | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/rfc-sells-certificates-premium-of-88198-realized-in-deal-with.html | RFC SELLS CERTIFICATES; Premium of $88,198 Realized in Deal With Brokers | True | Special to THE NEW YORK TIMES. | C1B 626604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/maple-is-popular-at-antiques-fair-pine-furniture-also-sought-by.html | MAPLE IS POPULAR AT ANTIQUES FAIR; Pine Furniture Also Sought by Crowds at the Opening of White Plains Show | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/allies-export-gold-into-middle-east-action-taken-to-try-to-halt.html | ALLIES EXPORT GOLD INTO MIDDLE EAST; Action Taken to Try to Halt Inflation in That Area | True | By Wireless To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/soldiers-mutinied-with-greek-ships-brigade-ends-3week-revolt.html | SOLDIERS MUTINIED WITH GREEK SHIPS; Brigade Ends 3-Week Revolt -- Repercussions Spread to Allies' Relations | True | By C. L. Sulzbergerby Wireless To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/new-test-planned-for-rejected-men-hershey-announces-million-or-more.html | NEW TEST PLANNED FOR REJECTED MEN; Hershey Announces Million or More in 18 to 38 Group Will Be Examined Again NEW TEST PLANNED FOR REJECTED MEN | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/cooperbessemer-corp.html | Cooper-Bessemer Corp. | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/indians-odea-is-1a.html | Indians' O'Dea Is 1-A | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/son-to-james-w-rileys-jr.html | Son to James W. Rileys Jr. | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/beer-urged-in-africa-to-curb-cognac-use-feuds-among-allies-and.html | BEER URGED IN AFRICA TO CURB 'COGNAC' USE; Feuds Among Allies and French Laid to Stronger Liquor | True | By Broadcast To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/algiers-unmoved-by-vichy-threats-committee-of-liberation-will-try.html | ALGIERS UNMOVED BY VICHY THREATS; Committee of Liberation Will Try Traitors in Spite of Reprisal Arrests | True | By Harold Callenderby Wireless To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/bomber-pilot-missing-son-of-standard-oil-executive-had-been-based.html | BOMBER PILOT MISSING; Son of Standard Oil Executive Had Been Based in Italy | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/70-allied-planes-damaged-by-mount-vesuvius-ashes.html | 70 Allied Planes Damaged By Mount Vesuvius Ashes | True | By the United Press. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/plane-hits-mountain-brooklyn-army-flier-is-one-of-nine-dead-at.html | PLANE HITS MOUNTAIN; Brooklyn Army Flier Is One of Nine Dead at Epsom, N.H. | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/6-engineers-leave-for-ethiopia.html | 6 Engineers Leave for Ethiopia | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/women-of-us-scored-british-novelist-says-they-are-proud-spoiled-and.html | WOMEN OF U.S. SCORED; British Novelist Says They Are Proud, Spoiled and Talkative | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/russian.html | Russian | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/mrs-m-wellesley-boer-wr-heroine-nurse-who-was-decorated-by-edward.html | MRS, M. WELLESLEY, BOER W&R HEROINE; Nurse Who Was Decorated by Edward VII for Work Under Fire Dies in Jersey | True | Specia! to T [TSW YOnK TXMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/enlarged-incomes-cut-credit-sales-smaller-durable-goods-output-also.html | ENLARGED INCOMES CUT CREDIT SALES; Smaller Durable Goods Output Also Contributes to Losses, Managers' Group Hears | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/rail-fans-to-hear-publisher.html | Rail Fans to Hear Publisher | True | | C1B 626604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/1943-occupation-of-island-in-aleutians-announced.html | 1943 Occupation of Island In Aleutians Announced | True | By the United Press. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/i-ms-thero-r-lavience.html | I M][S. THERO R. LAVIENCE | True | Special to THE NEW YOK TEmS. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/japanese.html | Japanese | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/wlb-hits-strike-at-station-kstp-tells-musicians-union-to-end.html | WLB HITS STRIKE AT STATION KSTP; Tells Musicians Union to End Minneapolis Trouble as a Violation of Pledge | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/road-of-reconquest.html | ROAD OF RECONQUEST | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/army-reconditioning-of-casualties-shown-conference-at-halloran.html | ARMY RECONDITIONING OF CASUALTIES SHOWN; Conference at Halloran Hospital Reveals Wide Preparations | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/adopts-refrigerator-standards.html | Adopts Refrigerator Standards | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/says-us-navy-men-talk-most-of-home-senior-chaplain-declares-they.html | SAYS U.S. NAVY MEN TALK MOST OF HOME; Senior Chaplain Declares They Avoid Discussing War | True | By Wireless To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/contracts-for-symphony-general-motors-renews-sponsorship-of-nbc.html | CONTRACTS FOR SYMPHONY; General Motors Renews Sponsorship of NBC Orchestra | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/charge-price-conspiracy-ftc-desist-order-issued-to-eight-crepe.html | CHARGE PRICE CONSPIRACY; FTC 'Desist' Order Issued to Eight Crepe Paper Makers | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/job-plans-in-making-by-united-air-lines-transport-concern-gets.html | JOB PLANS IN MAKING BY UNITED AIR LINES; Transport Concern Gets Ready for Post-War Expansion | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/liquor-cheat-gets-six-months.html | Liquor Cheat Gets Six Months | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/nam-honored-for-war-work.html | NAM Honored for War Work | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/pga-will-hold-title-tournament-metropolitan-annual-event-will.html | P.G.A. WILL HOLD TITLE TOURNAMENT; Metropolitan Annual Event Will Continue -- To Support Red Cross Activities | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/ywca-to-discuss-negroes-problems-research-report-to-be-taken-up-at.html | Y.W.C.A. TO DISCUSS NEGROES' PROBLEMS; Research Report to Be Taken Up at General Convention | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/frances-arentz-fiancee-william-and-mary-exstudent-engaged-to-ensign.html | FRANCES ARENTZ FIANCEE; William and Mary Ex-Student Engaged to Ensign J. D, Walton | True | Special to TH iw Yo] | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/bonds-and-shares-on-london-market-gold-mining-issues-gain-but-other.html | BONDS AND SHARES ON LONDON MARKET; Gold Mining Issues Gain, but Other Sections of List Are Quiet, With Tone Firm | True | By Wireless To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/resells-harlem-building-k-ilpatrick-disposes-of-property-in-west.html | RESELLS HARLEM BUILDING; K ilpatrick Disposes of Property in West 128th St. to Church | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 626604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/vandegrift-maps-our-road-to-tokyo-at-meeting-of-ap-marine.html | VANDEGRIFT MAPS OUR ROAD TO TOKYO AT MEETING OF AP; Marine Commandant Says We Will Go by Way of Carolines, Marianas, Bonin Islands 100 CARRIERS TO ASSIST News Agency Votes to Fight Any Attempt of Government to Control the Press VANDEGRIFT TELLS OF ROUTE TO TOKYO | True | By Frank S. Adams | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/hostel-for-japanese-in-kings-protested-residents-of-brooklyn.html | HOSTEL FOR JAPANESE IN KINGS PROTESTED; Residents of Brooklyn Heights Send Petition to Capital | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/gas-ring-facing-3-more-arrests-secret-service-cut-hampering-state.html | 'GAS RING FACING 3 MORE ARRESTS; Secret Service Cut Hampering State and Division Lines in Meriden Counterfeit Case AIDING OPA ELSEWHERE Ban on Violation of Ration Rules Is Sought Against 3 Fuel Oil Dealers Here | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/philip-leventhal-naval-architect-helped-design-two-cupclass-yachts.html | PHILIP LEVENTHAL; Naval Architect, Helped Design Two Cup-Class Yachts | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/wind-at-friedrichshafen-ends-nazi-smoke-screen.html | Wind at Friedrichshafen Ends Nazi Smoke Screen | True | By the United Press. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/westchester-plans-mobile-recreation-for-all-parts-of-county-this.html | Westchester Plans 'Mobile Recreation' For All Parts of County This Summer | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/review-1-no-title.html | Review 1 -- No Title | True | By Lewis Nichols | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/opa-and-wlb-curbs-asked-of-congress-in-extending-law-smith.html | OPA AND WLB CURBS ASKED OF CONGRESS IN EXTENDING LAW; Smith Committee Would Open Regulations and Orders to General Court Review WOULD LIMIT PRICE STEPS WLB Don'ts Listed -- Minority Report to House Attacks Procedure at Inquiry OPA AND WLB CURBS ASKED OF CONGRESS | True | By Charles E. Eganspecial To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/new-shades-for-old-lamps.html | NEW SHADES FOR OLD LAMPS | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/president-moll-si-ocolqnell8-deatiti-sympathy-body-of-the-cardinal.html | PRESIDENT MOLI; -- SI O'COlqNELL'8 DEATItI Sympathy -- Body of the Cardinal Lying in State | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/2-cartridges-spin-a-drama-in-italy-one-is-souvenir-of-bronx-gis.html | 2 CARTRIDGES SPIN A DRAMA IN ITALY; One Is Souvenir of Bronx G.I.'s Buddy Killed by 'Jerry,' One of German Shot by G.I. | True | By Milton Brackerby Wireless To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/pravda-charges-denied-by-poles-army-says-ukrainians-and-white.html | PRAVDA CHARGES DENIED BY POLES; Army Says Ukrainians and White Russians in Ranks Were Not Mistreated | True | By Wireless To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/3-designers-present-hats-for-midsummer-accent-in-fashion-bureau.html | 3 DESIGNERS PRESENT HATS FOR MIDSUMMER; Accent in Fashion Bureau Show Is on Color and Femininity | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/housewives-school-crowded-to-capacity-free-state-course-in-midtown.html | HOUSEWIVES SCHOOL CROWDED TO CAPACITY; Free State Course in Midtown Opens -- Duplicate Planned | True | | C1B 626604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/utility-declares-dividend.html | Utility Declares Dividend | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/loft-rents-held-threat-to-war-industries-here.html | Loft Rents Held Threat To War Industries Here | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/our-first-american-ace.html | Our First American Ace | True | WILLIAM F. SMITH | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/sugar-stock-on-list-vertientescamaguey-company-common-admitted-to.html | SUGAR STOCK ON LIST; Vertientes-Camaguey Company Common Admitted to Trading | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/swiss-down-us-bomber-twelve-others-from-reich-attack-land-in.html | SWISS DOWN U.S. BOMBER; Twelve Others From Reich Attack Land in Switzerland, 3 Crashing | True | By Telephone To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/british-diet-held-ample-for-health-survey-shows-united-states-and.html | BRITISH DIET HELD AMPLE FOR HEALTH; Survey Shows United States and Canada Less Restricted on Food Supplies | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/edithg-willett-bride-wed-in-san-francisco-to-lieut4-hugh-samson-of.html | EDITH, *G. WILLETT BRIDE,; Wed in San Francisco to Lieut4 Hugh Samson of the Navy | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/pushes-equal-rights-bill-womans-party-to-urge-congress-to-pass.html | PUSHES EQUAL RIGHTS BILL; Woman's Party to Urge Congress to Pass Amendment | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/easy-victory-won-by-etchebaster-court-tennis-champion-beats.html | EASY VICTORY WON BY ETCHEBASTER; Court Tennis Champion Beats Standing and Gannon in Red Cross Play, 8-0, 8-1 | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/2-killed-as-train-slices-bus-in-two-third-person-is-seriously-hurt.html | 2 KILLED AS TRAIN SLICES BUS IN TWO; Third Person Is Seriously Hurt in Grade Crossing Crash at Roselle Park, N.J. GATE TENDER, DRIVER HELD Locomotive Damaged, Railway Passengers Continue Trip in Motor Coaches | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/one-killed-3-hurt-by-hitrun-driver-auto-plows-into-crowd-during.html | ONE KILLED, 3 HURT BY HIT-RUN DRIVER; Auto Plows Into Crowd During Rain in Flushing, Queen's -- Policeman Among Injured | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/avco-to-produce-home-appliances-reilly-of-amc-will-direct.html | AVCO TO PRODUCE HOME APPLIANCES; Reilly, of A.M.C., Will Direct Distribution of Planned Post-War Output MANY ITEMS ON PROGRAM Move Designed to Supplement Production of Aircraft Parts, Wise Announces | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/lost-battalion-on-timor-rescued-dutch-destroyer-took-off-men-who.html | 'LOST BATTALION' ON TIMOR RESCUED; Dutch Destroyer Took Off Men Who Had Fought Japanese as Guerrillas for a Year | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/a-clyde-aj.html | A. CLYDE (AJ | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/british-ban-travel-abroad-to-plug-last-invasion-leak-all-travel.html | British Ban Travel Abroad To Plug Last Invasion Leak; ALL TRAVEL ABROAD BANNED BY BRITISH | True | By Cable To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/rites-for-dr-goldan-service-tonight-for-physician-wellknown-masonic.html | RITES FOR DR. GOLDAN; Service Tonight for Physician, Well-Known Masonic Official | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/in-the-nation-merchant-marine-ratio-to-a-big-navy.html | In The Nation; Merchant Marine Ratio to a Big Navy | True | By Arthur Krock | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/bowles-says-peril-lies-in-deflation-prevention-of-a-depression-is.html | BOWLES SAYS PERIL LIES IN DEFLATION; Prevention of a Depression Is Major Post-War Task, He Tells Detroit Club | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/elizabeth-stallworth-to-wed.html | Elizabeth Stallworth to Wed | True | Special to T Nv YoRx s. | C1B 626604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/start-on-nucleus-of-league-urged-1251-leading-protestants-call-for.html | START ON NUCLEUS OF LEAGUE URGED; 1,251 Leading Protestants Call for Practical Steps Now on World Organization | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/technicians-under-26.html | TECHNICIANS UNDER 26 | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/karolyi-heads-council-of-hungarians-in-london.html | Karolyi Heads Council of Hungarians in London | True | By the United Press. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/viscose-shifting-output-converting-to-higher-strength-rayon-yarn.html | VISCOSE SHIFTING OUTPUT; Converting to Higher Strength Rayon Yarn for Tires | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/general-railway-signal.html | General Railway Signal | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/revision-is-urged-on-output-curbs-many-restrictions-result-in-waste.html | REVISION IS URGED ON OUTPUT CURBS; Many Restrictions Result in Waste, Furniture Dealers Executive Declares | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/the-black-book-of-polish-jewry.html | 'THE BLACK BOOK OF POLISH JEWRY' | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/soviet-fliers-sink-7-nazi-transports-ships-loaded-with-troops-from.html | SOVIET FLIERS SINK 7 NAZI TRANSPORTS; Ships Loaded With Troops From Sevastopol -- Foe Says Red Army Again Attacks Port Soviet Fliers Sink 7 Transports Fleeing From Sevastopol Harbor | True | By the United Press. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/issues-single-rule-on-raw-fur-pricing-opa-order-places-all-sellers.html | ISSUES SINGLE RULE ON RAW FUR PRICING; OPA Order Places All Sellers Under Regulation to Be Effective June 23 BASE PERIOD IS CHANGED Maximum Prices Must Be Held to Actual Delivery Levels During Seven Months | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/us-urged-to-negotiate-problem-of-vast-shipping-fleet-after-war.html | U.S. Urged to Negotiate Problem Of Vast Shipping Fleet After War; Guaranty Survey Suggests Working Out Tentative World-Wide Program With Britain, Then With Other Nations | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/union-at-windsor-bars-ford-truce-hope-for-the-return-of-15000.html | UNION AT WINDSOR BARS FORD TRUCE; Hope for the Return of 15,000 Workers Rests in Parleys Slated at Ottawa Today | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/air-gunner-seeks-third-axis-capital-sergeant-hermann-here-with.html | AIR GUNNER SEEKS THIRD AXIS CAPITAL; Sergeant Hermann Here With Another Paper Signed by General Overseas | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/foe-records-annam-blow.html | Foe Records Annam Blow | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/new-guineas-oil-may-create-problem-among-allies-as-territory-is.html | New Guinea's Oil May Create Problem Among Allies as Territory Is Recovered | True | By Wireless To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/1013541000-bills-sold.html | $1,013,541,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/held-in-150000-theft-painters-bail-set-at-10000-in-robbery-of.html | HELD IN $150,000 THEFT; Painter's Bail Set at $10,000 in Robbery of Prince's Home | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/mrs-mharg-is-bride-of-octavus-cohen-jr-married-go-son-of-author-in.html | MRS. M'HARG IS BRIDE OF OCTAVUS COHEN JR.; Married go Son of Author in the Tudor City Church | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/mrs-athub-b-cornell.html | MRS. ATHUB B. CORNELL | True | Special to T YOR TS. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/czechs-probe-massacre-374-burned-to-death-by-nazis-in-polish.html | CZECHS PROBE MASSACRE; 374 Burned to Death by Nazis in Polish Village, Inquest Says | True | | C1B 626604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/world-body-urged-for-employment-australian-proposal-to-ilo-is.html | WORLD BODY URGED FOR EMPLOYMENT; Australian Proposal to ILO Is Backed in Principle by U.S. and British Labor Secretaries | True | By Walter W. Ruchspecial To the New York Times | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/clothing-drive-opened-schools-to-aid-in-collecting-garments-for.html | CLOTHING DRIVE OPENED; Schools to Aid in Collecting Garments for Children | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/farmers-can-sell-corn-only-to-ccc-wfa-makes-government-sole-buyer.html | FARMERS CAN SELL CORN ONLY TO CCC; WFA Makes Government Sole Buyer in 125 Counties in Five Corn Belt States | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/4th-term-foes-map-drive-american-democratic-committee-will-meet-in.html | 4TH TERM FOES MAP DRIVE; American Democratic Committee Will Meet in St. Louis June 1 | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/eulogies-in-congress-mccormack-mrs-nourse-sabath-laud-boston.html | EULOGIES IN CONGRESS; McCormack, Mrs. Nourse, Sabath Laud Boston Prelate | True | Special to THE NEW YORK TIME. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/jewish-fund-drive-opens-550000-sought-here-to-help-advance-reform.html | JEWISH FUND DRIVE OPENS; $550,000 Sought Here to Help Advance Reform Judaism | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/symphony-and-dance-presented-by-barzin-national-orchestral-group.html | SYMPHONY AND DANCE PRESENTED BY BARZIN; National Orchestral Group Gives a Novel Concert | True | R.L. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/sports-of-the-times-mcgraw-of-the-giants.html | Sports of the Times; 'McGraw of the Giants' | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/dr-arthur-hebb-proctologist-at-johns-hopkins-medical-clinic-other.html | DR. ARTHUR HEBB, Proctologist at Johns Hopkins Medical Clinic, Other Hospitals | True | Special to THE IW YORK Tnms. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/gets-state-insurance-post.html | Gets State Insurance Post | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/hitlers-interpreter-injured.html | Hitler's Interpreter Injured | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/french-drop-post-refused-by-giraud-action-said-to-support-his-view.html | FRENCH DROP POST REFUSED BY GIRAUD; Action Said to Support His View of Its Unimportance | True | By Wireless To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/york-to-receive-degree-archbishop-will-be-honored-at-columbia.html | YORK TO RECEIVE DEGREE; Archbishop Will Be Honored at Columbia Convocation Today | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/airborne-troops-will-establish-invasion-front-behind-beaches.html | Air-Borne Troops Will Establish Invasion 'Front' Behind Beaches; AIR-BORNE TROOPS TO OPEN OWN FRONT | True | By Cable To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/diesel-inventors-widow-dies.html | Diesel Inventor's *Widow Dies | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/dies-as-daughter-is-wed-mrs-john-l-coman-of-rahway-suffers-stroke.html | DIES AS DAUGHTER IS WED; Mrs. John L. Coman of Rahway Suffers Stroke After Marriage | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/samuel-feldiia.html | SAMUEL FELDIIA | True | Special to THE Nav YORK. IES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/tomorrows-race-vital-derby-test-winner-of-blue-grass-stakes-looms.html | TOMORROW'S RACE VITAL DERBY TEST; Winner of Blue Grass Stakes Looms as Horse Stir Up Must Beat | True | | C1B 626604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/neglect-of-the-eyes-teacher-of-the-blind-points-out-dangers-ignored.html | Neglect of the Eyes; Teacher of the Blind Points Out Dangers Ignored by Most Adults | True | MEYER LESOWITZ | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/operator-acquires-bronx-apartments-meister-gets-50family-house-on.html | OPERATOR ACQUIRES BRONX APARTMENTS; Meister Gets 50-Family House on Cauldwell Avenue | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/i-am-american-day-is-set-for-may-21-city-observance-in-central-park.html | I AM AMERICAN DAY IS SET FOR MAY 21; City Observance in Central Park for New Citizens Is Announced by Mayor | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/wrigley-gum-for-overseas-only.html | Wrigley Gum for Overseas Only | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/town-is-captured-americans-then-drive-to-within-5-miles-of-main.html | TOWN IS CAPTURED; Americans Then Drive to Within 5 Miles of Main Hollandia Airfield ADVANCE IN ALL SECTORS Allies Rush Repair of Aitape Air Strip -- Australians Push Close to Madang Base TOWN IS CAPTURED AT HOLLANDIA BASE | True | By Frank L Kluckhohnby Wireless To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/finlands-dilemma.html | FINLAND'S DILEMMA | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/to-repeat-testing-course.html | To Repeat Testing Course | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/food-jobbers-defended-murrays-profiteering-charge-refuted-by.html | FOOD JOBBERS DEFENDED; Murray's 'Profiteering' Charge Refuted by Association | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/commando-kelly-finally-in-us-he-and-childers-tell-of-feats-commando.html | Commando Kelly Finally in U.S.; He and Childers Tell of Feats; COMMANDO - KELLY FINALLY GETS HOME | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/william-h-martin-father-of-republican-national-committee-official.html | WILLIAM H. MARTIN; :Father of Republican National Committee Official Dies | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/rent-deposits-upheld-federal-court-bars-opa-move-against-landlord.html | RENT DEPOSITS UPHELD; Federal Court Bars OPA Move Against Landlord | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/for-more-negro-doctors-county-medical-society-urges-hospitals-to.html | FOR MORE NEGRO DOCTORS; County Medical Society Urges Hospitals to Accept Them | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/petain-has-birthday-without-celebration-vichy-marks-his-88th-year.html | PETAIN HAS BIRTHDAY WITHOUT CELEBRATION; Vichy Marks His 88th Year With Stamp Bearing His Picture | True | By Telephone To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/national-defense-discussed.html | National Defense Discussed | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/rumanian.html | Rumanian | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/hearing-date-is-set-on-utility-proposals-sec-to-study-sale-of-new.html | HEARING DATE IS SET ON UTILITY PROPOSALS; SEC to Study Sale of New Mexico and Highland Properties | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/passaic-factory-in-new-ownership-realty-concern-buys-building-on.html | PASSAIC FACTORY IN NEW OWNERSHIP; Realty Concern Buys Building on Main Ave. -- Other Deals in New Jersey | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/allies-to-discuss-stand-of-sweden-stockholm-reply-to-british-said.html | ALLIES TO DISCUSS STAND OF SWEDEN; Stockholm Reply to British Said to Have Rejected Halt in Aid to Reich | True | By Raymond Daniellby Wireless To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/german.html | German | True | | C1B 626604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/more-canned-fruit-for-civilians-seen-canners-forecast-5-to-10-rise.html | MORE CANNED FRUIT FOR CIVILIANS SEEN; Canners Forecast 5 to 10% Rise Despite Increased Government Needs | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/wide-changes-due-in-setup-of-army-gen-tompkins-tells-of-plans-for.html | WIDE CHANGES DUE IN SET-UP OF ARMY; Gen. Tompkins Tells of Plans for Reorganization to Begin When Germany Falls | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/lysbethl-cotter-becomes-enga6ed-daughter-of-late-corporation.html | LYSBETH/L COTTER BECOMES ENGA6ED; Daughter of Late Corporation' Counsel's Aide !s Fiancee of Harold R, Fisher, Army | True | Special to T,',w Yox TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/six-enemy-ships-sunk.html | Six Enemy Ships Sunk | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/british-matinee-favorite-jailed.html | British Matinee Favorite Jailed | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/billy-rose-obtains-drama-by-stewart-purchases-emily-brady-for.html | BILLY ROSE OBTAINS DRAMA BY STEWART; Purchases 'Emily Brady' for 'Immediate Production' -- Orson Welles to Direct | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/americans-pierce-line-on-beachhead-dig-into-germans-positions-and.html | AMERICANS PIERCE LINE ON BEACHHEAD; Dig Into Germans' Positions and Beat Off Counter-Attack -- Western Ports Bombed | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/banks-build-up-surplus-common-stock-of-half-of-5048-institutions.html | BANKS BUILD UP SURPLUS; Common Stock of Half of 5,048 Institutions Equaled or Exceeded | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/charles-b-fernald-member-of-law-firm-of-conboy-hewitt-obrien.html | CHARLES B. FERNALD; Member of Law Firm of Conboy, Hewitt, O'Brien & Boardman | True | Special to Tm NEW YORK TnES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/former-singing-star-is-victim-of-fire-mrs-urry-dead-in-hotel-here.html | FORMER SINGING STAR IS VICTIM OF FIRE; Mrs. Urry, Dead in Hotel Here, Was Marion Harris | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/new-policies-aim-of-women-voters-league-convention-in-chicago-to.html | NEW POLICIES AIM OF WOMEN VOTERS; League Convention in Chicago to Consider Internal Changes and Post-War Action | True | By Anne Petersenspecial To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/reif-in-ring-tonight.html | Reif in Ring Tonight | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/truman-group-opens-newsprint-inquiry-public-hearing-on-shortages.html | TRUMAN GROUP OPENS NEWSPRINT INQUIRY; Public Hearing on Shortages and WPB Is Set for May 23 | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/ott-of-giants-passes-his-preinduction-physical-test-at-camden-new.html | Ott of Giants Passes His Pre-Induction Physical Test at Camden; NEW YORK'S PILOT TO STAY WITH TEAM Ott to Lead Giants in Series With Phils, Starting Today, and Until Call Comes CLUB DECISION AWAITED Yanks Listed With Athletics Today, Bonham on Mound -- Chandler Goes Home | True | By Louis Effrat | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/finnish.html | Finnish | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/the-mets-unburied-treasure.html | THE MET'S UNBURIED TREASURE | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/miss-stella-tanner-a-prosective-bride-it-marriage-to-william-p.html | 'MISS STELLA TANNER A PROS?ECTIVE BRIDE; It Marriage to William P. Burton Will Take Place in July | True | Special to Tm YoK TnES. | C1B 626604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/commandos-of-air-pass-burma-tests-cols-cochran-and-alison-fill.html | COMMANDOS OF AIR PASS BURMA TESTS; Cols. Cochran and Alison Fill Arnold's Order to Them to 'Go Out and Fight' | True | By Charles Hurdspecial To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/world-trade-study-urged-brazilian-aide-proposes-agency-to-advise-us.html | WORLD TRADE STUDY URGED; Brazilian Aide Proposes Agency to Advise U.S. Concerns | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/chevrolet-accord-in-view.html | Chevrolet Accord in View | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/wacs-to-get-fifth-army-plaque.html | Wacs to Get Fifth Army Plaque | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/foster-wheeler-amends-charter-stockholders-approve-change-that-will.html | FOSTER WHEELER AMENDS CHARTER; Stockholders Approve Change That Will Speed Payment of Common Dividend | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/brazil-steel-output-up-capacity-to-be-1000000-tons-when-new-mill-is.html | BRAZIL STEEL OUTPUT UP; Capacity to Be 1,000,000 Tons When New Mill Is Ready | True | By Cable To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/st-louis-sale-canceled-action-taken-as-opa-reduces-prices-on.html | ST. LOUIS SALE CANCELED; Action Taken as OPA Reduces Prices on Alaskan Seals ISSUES SINGLE RULE ON RAW FUR PRICING | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/handball-title-to-lauro.html | Handball Title to Lauro | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/old-harvard-crew-will-row-may-13-henley-victors-of-1914-plan-30th.html | OLD HARVARD CREW WILL ROW MAY 13; Henley Victors of 1914 Plan 30th Anniversary, With All Oarsmen Ready | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/enemy-front-is-disrupted.html | Enemy Front Is Disrupted | True | By Ralph Parkerby Wireless To the New York Times. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/japanese-navy-unprovoked.html | Japanese Navy Unprovoked | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/war-fund-to-incorporate-new-york-unit-to-change-its-organization-to.html | WAR FUND TO INCORPORATE; New York Unit to Change Its Organization Tomorrow | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/john-f-heer.html | JOHN F. HEER | True | Special to TH NV YORK TIMS. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/product-design-gets-top-postwar-rank-refrigeration-equipment-makers.html | PRODUCT DESIGN GETS TOP POST-WAR RANK; Refrigeration Equipment Makers Give Views to Association | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/panamerican-day-at-hunter.html | Pan-American Day at Hunter | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/tydings-draft-plan-urged-for-industry-brewster-asks-extension-of.html | TYDINGS DRAFT PLAN URGED FOR INDUSTRY; Brewster Asks Extension of Farm Deferment Basis | True | Special to THE NEW YORK TIMES. | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/edwaid-a-hagebman.html | EDWAID A. HAGEBMAN | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/united-states.html | United States | True | | C1B 626604 |
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/chrysler-tank-workers-back.html | Chrysler Tank Workers Back | True | | C1B 626604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-25 | 1944-04-25 | https://www.nytimes.com/1944/04/25/archives/jersey-standard-earns-121327773-1943-net-of-oil-concern-equal-to.html | JERSEY STANDARD EARNS $121,327,773; 1943 Net of Oil Concern Equal to $4.45 a Share, Against $3 in Previous Year DEBT CUT TO $232,157,560 R.W. Gallagher, President, for International Agreement to Conserve Petroleum JERSEY STANDARD EARNS $121,327,773 | True | | C1B 626604 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/cold-storage-held-adequate-for-food-muller-refrigerating-co-head.html | COLD STORAGE HELD ADEQUATE FOR FOOD; Muller, Refrigerating Co. Head, Finds Space Available Except for Some Specialties | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/chinese.html | Chinese | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/seek-to-aid-liberated-italians.html | Seek to Aid Liberated Italians | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/anzac-day-marked-at-services-here-300-fliers-parade-on-fifth-ave.html | ANZAC DAY MARKED AT SERVICES HERE; 300 Fliers Parade on Fifth Ave. -- Fraser in Address Hails Atlantic Charter | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/iirs-joseph-il-bird.html | IIRS. JOSEPH IL BIRD | True | SDecI3.1 to 'THE NEW YORK TLMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/pool-to-aid-trade-of-small-plants-greater-new-york-project-plans.html | POOL TO AID TRADE OF SMALL PLANTS; Greater New York Project Plans Exports to Asia, Africa and Europe, Salmon Says | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/bayonne-to-mark-75th-year.html | Bayonne to Mark 75th Year | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/stringfield-simone.html | Stringfield -- Simone | True | Special to THI NL-'W YORK S. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/a-new-ship-is-added-to-our-growing-navy.html | A NEW SHIP IS ADDED TO OUR GROWING NAVY | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/30208294-earned-by-local-edison-12-months-profit-up-to-march-31-the.html | $30,208,294 EARNED BY LOCAL EDISON; 12 Months' Profit Up to March 31 the Equivalent of $1.68 a Common Share | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/lendlease-a-factor.html | Lend-Lease a Factor | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/governale-beats-patterson.html | Governale Beats Patterson | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/japanese.html | Japanese | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/charles-j-barnard.html | CHARLES J. BARNARD | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/another-version-of-speech.html | Another Version of Speech | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/dr-robert-y-fechtig.html | DR. ROBERT Y. FECHTIG | True | Special to THE NEW YORK TI2E. | C1B 626648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/barnes-backs-st-lawrence-plan.html | Barnes Backs St. Lawrence Plan | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/14000000-issue-on-market-today-cudahy-to-use-new-3-mortgage-bonds.html | $14,000,000 ISSUE ON MARKET TODAY; Cudahy to Use New 3% Mortgage Bonds to Redeem 3 3/4s -- Plans Other Financing $14,000,000 ISSUE ON MARKET TODAY | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/beauty-advice-to-nurses-editor-asserts-that-chief-factor-is-to-have.html | BEAUTY ADVICE TO NURSES; Editor Asserts That Chief Factor Is to Have Natural Look | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/continental-can-earns-5519873-net-for-year-is-put-at-193-a-share.html | CONTINENTAL CAN EARNS $5,519,873; Net for Year Is Put at $1.93 a Share, Against $1.77 in Preceding Period | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/nrdga-to-raise-special-fund-for-more-efficient-distribution-hahn.html | N.R.D.G.A. to Raise Special Fund For More Efficient Distribution; Hahn Announces Program With Namm Appointed as Chairman of Committee Established to Conduct Association Campaign | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/rooms-decorated-for-summer-heat-model-apartments-show-how-city.html | ROOMS DECORATED FOR SUMMER HEAT; Model Apartments Show How City Dwellers Can Arrange Furnishings for Season | True | By Mary Madison | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/king-sees-chance-of-1944-nazi-rout-admiral-says-allies-are-ready.html | KING SEES CHANCE OF 1944 NAZI ROUT; Admiral Says Allies Are Ready Then to Swing Full Might Against Japanese Nazi Rout, Shift of Might on Japan, Possible This Year, King Declares | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/sallee-smith-in-piano-recital.html | Sallee Smith in Piano Recital | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/mayer-earned-1138992-in-1943.html | Mayer Earned $1,138,992 in 1943 | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/finance-conference-canceled.html | Finance Conference Canceled | True | By Cable To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/curbs-adoption-agencies-governor-edge-signs-bill-to-end.html | CURBS ADOPTION AGENCIES; Governor Edge Signs Bill to End Commercialization | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/30-cabaret-tax-costs-city-12900-in-licenses.html | 30% Cabaret Tax Costs City $12,900 in Licenses | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/lauro-and-decker-win-top-herschkowitzschwartz-in-fourwall-handball.html | LAURO AND DECKER WIN; Top Herschkowitz-Schwartz in Four-Wall Handball Doubles | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/australian-general-retires.html | Australian General Retires | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/stony-wold-group-to-meet-on-monday-dance-committee-heaas-will-make.html | STONY WOLD GROUP TO MEET ON MONDAY; Dance Committee Heaas Will Make Plans for June 5 Event | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/canadas-losses-30538-dominion-reveals-casualties-since-outbreak-of.html | CANADA'S LOSSES 30,538; Dominion Reveals Casualties Since Outbreak of War | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/lyonblanchard.html | Lyon-Blanchard | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/bonds-and-shares-on-london-market-budget-statement-released-too.html | BONDS AND SHARES ON LONDON MARKET; Budget Statement Released Too Late to Be Appreciable Factor in Trading | True | By Wireless To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/news-of-food-with-most-shortenings-off-ration-list-baking-at-home.html | News of Food; With Most Shortenings Off Ration List, Baking at Home Offers New Possibilities | True | By Jane Holt | C1B 626648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/truk-bombed-again-by-wireless-to-the-new-york-times.html | Truk Bombed Again; By Wireless to THE NEW YORK TIMES. | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/mother-angela.html | MOTHER ANGELA | True | Special to THe. NEW YORK TS. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/new-safe-deposit-group-upstate-bankers-elect-officers-at-meeting-in.html | NEW SAFE DEPOSIT GROUP; Up-State Bankers Elect Officers at Meeting in Albany | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/atlanta-woolen-mills-get-e.html | Atlanta Woolen Mills Get 'E' | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/red-sox-vanquish-senators-in-14th-doerrs-double-chief-factor-in-54.html | RED SOX VANQUISH SENATORS IN 14TH; Doerr's Double Chief Factor in 5-4 Victory -- Ryba Hurls Shut-Out Ball in Relief | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/inplant-feeding-promoted-by-wfa-conference-at-agency-sets-goal-of.html | IN-PLANT FEEDING PROMOTED BY WFA; Conference at Agency Sets Goal of Facilities for Service of 12,000,000 by Year's End | True | By Bess Furmanspecial To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/george-morris-exeditor-of-memphis-paper-a-washington-correspondent.html | GEORGE MORRIS; Ex-Editor of Memphis Paper a Washington Correspondent | True | Special to THI i 'T''w' YORK Tn'r. Es. ' | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/text-of-governor-brickers-address-before-the-ohio-society-here.html | Text of Governor Bricker's Address Before the Ohio Society Here | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/todd-purchases-48th-st-theatre-pickup-girl-to-open-there-on-may-2.html | TODD PURCHASES 48TH ST. THEATRE; ' Pick-Up Girl' to Open There on May 2, Forcing Removal of '-- But Not Goodbye' | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/nation-honors-young-texas-sailor-who-died-saving-warship-in-battle.html | Nation Honors Young Texas Sailor Who Died Saving Warship in Battle; President Bestows Highest Medal, Navy Names a Vessel for Him and His Bequest Buys Farm for Sharecroppers | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/elko-cubs-to-los-angeles.html | Elko, Cubs, to Los Angeles | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/us-takes-atoll-closer-to-ponape-ujelang-in-marshalls-seized-after.html | U.S. TAKES ATOLL CLOSER TO PONAPE; Ujelang in Marshalls Seized, After Light Opposition, in Westward March | True | By Telephone To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/fitness-program-urged-by-dempsey-jack-at-navy-gathering-cites.html | FITNESS PROGRAM URGED BY DEMPSEY; Jack, at Navy Gathering, Cites American Youth's Lack of Physical Preparedness | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/for-western-union-pay-rise.html | For Western Union Pay Rise | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/stettinius-task-nears-end.html | Stettinius' Task Nears End | True | By Wireless To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/to-honor-jo-davidson.html | To Honor Jo Davidson | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/empire-steel-elects-hill-named-board-chairman-replace-roemer.html | EMPIRE STEEL ELECTS; Hill Named Board Chairman Replace Roemer, Resigned | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/hull-dissatisfied-by-swedish-reply-new-us-pressure-forecast-to-halt.html | HULL DISSATISFIED BY SWEDISH REPLY; New U.S. Pressure Forecast to Halt Shipments to Reich -- Stettinius Finishes Task | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/production-in-slight-dip-reserve-board-reports-index-in-march.html | PRODUCTION IN SLIGHT DIP; Reserve Board Reports Index in March Declined 2 Points | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/son-to-john-h-bemises.html | Son to John H. Bemises | True | | C1B 626648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/dyers-dinner-honors-hillman.html | Dyers' Dinner Honors Hillman | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/bonham-beaten-84-by-4-runs-in-eighth-yankee-pitchers-poor-throw-on.html | BONHAM BEATEN, 8-4, BY 4 RUNS IN EIGHTH; Yankee Pitcher's Poor Throw on Double-Play Ball Leads to Rally by Athletics LINDELL HOMER BATS IN 4 First-Inning Drive Accounts for All New York Tallies -- Hemsley Classified 1-A | True | By Louis Effrat | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/sports-of-the-times-reg-us-pat-off-stirring-up-some-news-on-stir-up.html | Sports of the Times; Reg. U.S. Pat. Off. Stirring Up Some News on Stir Up | True | By Arthur Daley | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/advertising-news.html | Advertising News | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/coming-milk-flush-worries-dairymen-they-still-await-word-from-wfa.html | COMING MILK FLUSH WORRIES DAIRYMEN; They Still Await Word From WFA on Their Plea to Permit Rise in Ice Cream Output SOME CONCESSIONS MADE Dealers Can Ask Increases in Sales Quotas -- Fish Prices Cut to Ease Surplus | True | By Jefferson G. Bell | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/350-hunt-missing-jersey-girl.html | 350 Hunt Missing Jersey Girl | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/henkel-calls-for-liquor-holiday-blames-us-for-black-market-clarks.html | Henkel Calls for Liquor 'Holiday'; Blames U.S. for Black Market; Clark's Threat to Industry Sharply Assailed as an 'Insult' -- Sale of 5% Whiskies Characterized as a 'Disgrace' | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/black-yankees-play-sunday.html | Black Yankees Play Sunday | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/memorial-to-ensign-held-services-at-columbia-honor-hc-jones-pearl.html | MEMORIAL TO ENSIGN HELD; Services at Columbia Honor H.C. Jones, Pearl Harbor Hero | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/paperboard-production-hits-high-for-year-as-new-and-unfilled-orders.html | Paperboard Production Hits High for Year As New and Unfilled Orders Show Decline | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/migration-of-consumers-is-one-view-of-invasion.html | Migration of Consumers Is One View of Invasion | True | By Reuter. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/private-autos-use-urged-by-odt-aide-american-transit-association.html | PRIVATE AUTOS' USE URGED BY ODT AIDE; American Transit Association Hears Plea to Ease Stress on Transport Facilities LOCAL DEMANDS HEAVY If 24,000,000 Cars in U.S. Are Put Off Roads, Swamping of Lines Is Feared | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/nohit-game-in-psal.html | No-Hit Game in P.S.A.L. | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/curtins-at-white-house-mrs-roosevelt-gives-a-dinner-for-australian.html | CURTINS AT WHITE HOUSE; Mrs. Roosevelt Gives a Dinner for Australian Visitors | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/yardley-adds-to-nj-plant.html | Yardley Adds to N.J. Plant | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/rommel-retains-confidence.html | Rommel Retains Confidence | True | By Cable To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/enemy-air-force-wrecked-in-burma-since-december-allies-have.html | ENEMY AIR FORCE WRECKED IN BURMA; Since December Allies Have Destroyed as Many Planes as Japanese Keep in Area | True | By Tillman Durdinby Wireless To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/us-studies-action-on-status-of-finns-stockholm-report-of-rupture-in.html | U.S. STUDIES ACTION ON STATUS OF FINNS; Stockholm Report of Rupture in Relations Proves Premature | True | Special to THE NEW YORK TIMES. | C1B 626648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/aid-for-women-veterans-barnard-college-sets-up-group-to-assist.html | AID FOR WOMEN VETERANS; Barnard College Sets Up Group to Assist Those Demobilized | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/americans-drive-near-appian-way-in-series-of-sharp-tank-assaults.html | Americans Drive Near Appian Way In Series of Sharp Tank Assaults | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/dr-john-hquayle-a-noted-phnsiggan-cieyeland-diagnostician-for-49.html | DR. JOHN H,'QUAYLE,! A NOTED PHNSIGqAN!; Cieyeland Diagnostician for 49 Years Once Practiced Here -- Dies in Miami at 69 | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/holding-co-takes-58th-st-property-trustee-disposes-of-van-dorn.html | HOLDING CO. TAKES 58TH ST. PROPERTY; Trustee Disposes of Van Dorn Apartments -- Houses Sold on West 20th Street | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/notes.html | Notes | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/wmc-bans-easy-way-to-quit-for-new-job-provokers-of-discharge-must.html | WMC BANS EASY WAY TO QUIT FOR NEW JOB; Provokers of Discharge Must Wait 60 Days for Certificate | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/katy-sued-by-bondholder-interest-on-13577567-of-old-loan-sought-in.html | KATY SUED BY BONDHOLDER; Interest on $13,577,567 of Old Loan Sought in Federal Court | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/hitler-reported-inspecting-coast-tour-follows-extensive-visit-by.html | HITLER REPORTED INSPECTING COAST; Tour Follows Extensive Visit by Rommel, Who Relies Greatly on Mines | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/four-bombers-down-in-switzerland.html | Four Bombers Down in Switzerland | True | By Telephone To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/new-system-urged-to-allocate-yarns-underwear-group-asks-wpb-to.html | NEW SYSTEM URGED TO ALLOCATE YARNS; Underwear Group Asks WPB to Adopt Single Order Plan -- Other Agency Action NEW SYSTEM URGED TO ALLOCATE YARNS | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/joseph-bluberg.html | JOSEPH BLU[BERG | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/schenley-to-redeem-preferred.html | Schenley to Redeem Preferred | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/new-trustee-for-savings-bank.html | New Trustee for Savings Bank | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/canada-appoints-4-to-sift-ford-tieup-war-labor-board-committee-to.html | CANADA APPOINTS 4 TO SIFT FORD TIE-UP; War Labor Board Committee to Hear Case as 14,000 Stay Idle at Windsor | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/vote-capital-increase-stockholders-of-grace-bank-authorize-750000.html | VOTE CAPITAL INCREASE; Stockholders of Grace Bank Authorize $750,000 Rise | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/wins-55000-in-injury-suit.html | Wins $55,000 in Injury Suit | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/red-cross-gets-big-job-seeks-aides-to-help-provide-21000000.html | RED CROSS GETS BIG JOB; Seeks Aides to Help Provide 21,000,000 Surgical Dressings | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/woman-driver-held-in-hitrun-fatality-panicstricken-she-says-after.html | WOMAN DRIVER HELD IN HIT-RUN FATALITY; ' Panic-Stricken,' She Says, After Her Auto 'Struck Something' | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/rumanian-quits-cabinet-post.html | Rumanian Quits Cabinet Post | True | | C1B 626648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/frank-p-woods-former-iowa-congressman-and-private-banker-dies-at-75.html | FRANK P. WOODS; Former Iowa Congressman and Private .Banker Dies- at 75 | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/drsjsgto-baptist-elqister-temple-church-pastor-albany-exhead-of.html | DR.,S.J,SGTO,' BAPTIST ElqISTER; Temple Church Pastor, Alba/ny, 'Ex-Head of Clergy There, Dies ' -- Visited China in 1927' | True | Special to sw Yoltr 'Mn48. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/sterling-engine-names-burr.html | Sterling Engine Names Burr | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/janette-jonesmarrieb-bride-of-wendal-m-greene-in-church-of.html | JANETTE JONES-MARRIEB; Bride of Wendal M. Greene in Church of Transfiguration | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/a-s-woods-rites-today.html | A. S. Woods Rites Today | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/cup-soccer-game-on-sunday.html | Cup Soccer Game on Sunday | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/planning-paralysis-foundation-benefit.html | PLANNING PARALYSIS FOUNDATION BENEFIT | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/new-danish-outbreaks.html | New Danish Outbreaks | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/hull-sees-britain-for-trade-growth-says-churchill-statement-on.html | HULL SEES BRITAIN FOR TRADE GROWTH; Says Churchill Statement on Empire Preferences Implies No Retreat on Cooperation | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/charles-h-flack.html | CHARLES H. FLACK | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/downtown-space-in-brisk-demand-business-leases-are-closed-for-wall.html | DOWNTOWN SPACE IN BRISK DEMAND; Business Leases Are Closed for Wall, John, West, Broad and Rector Street Quarters | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/32-billions-voted-to-navy-by-senate-concurrence-60-to-0-on-record.html | 32 BILLIONS VOTED TO NAVY BY SENATE; Concurrence, 60 to 0, on Record Bill of Type Is Marked by Warnings on Junkings | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/pulliam-buys-indianapolis-star.html | Pulliam Buys Indianapolis Star | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/challenges-army-on-renegotiation-besse-discounts-pledge-given.html | CHALLENGES ARMY ON RENEGOTIATION; Besse Discounts Pledge Given Textile Orders Soon Would Be Exempt From Plan SEES 'GOLD BRICK' OFFERED Tells Wool Association Only Awards May Be Exempted as Provided in Law CHALLENGES ARMY ON RENEGOTIATION | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/award-to-navy-officer-lieut-comdr-raymond-honored-for-feats-in.html | AWARD TO NAVY OFFICER; Lieut. Comdr. Raymond Honored for Feats in Sicily | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/-best-play-award-omitted-by-critics-searching-wind-closest-to.html | ' BEST PLAY' AWARD OMITTED BY CRITICS; ' Searching Wind' Closest to Winning on Single Ballot, With 7 of 14 Votes | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/heads-republican-club-ralph-w-gwinn-new-president-other-officers.html | HEADS REPUBLICAN CLUB; Ralph W. Gwinn New President -- Other Officers Elected | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/hamden-heads-putcall-group.html | Hamden Heads Put-Call Group | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/towers-cornell-crew-captain.html | Towers Cornell Crew Captain | True | | C1B 626648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/white-house-stages-nerves-war-with-tip-to-stand-by-for-big-news.html | White House Stages Nerves War With Tip to Stand By for Big News; White House Stages Nerves War With Tip to Stand By for Big News | True | By Arthur Krockspecial To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/baillie-stresses-news-competition-up-head-doubts-free-world-press.html | BAILLIE STRESSES NEWS COMPETITION; UP Head Doubts Free World Press Can Be Established by Peace Treaty Clause | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/banker-made-director-of-arnold-constable.html | Banker Made Director Of Arnold Constable | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/british-get-budget-close-to-6-billion-taxes-to-cover-52-without.html | BRITISH GET BUDGET CLOSE TO 6 BILLION; Taxes to Cover 52% Without Rise in Consumer Levies, Anderson Tells Commons SAVINGS SHOW INCREASE Drop in Purchasing Marked but Inflation Threat Remains -- Subsidies Found Sound | True | By Raymond Daniellby Cable To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/jose-m-bensaude-marries.html | Jose M. Bensaude Marries | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/alrert-e-doer.html | ALRERT E. DOER | True | special to T YoRx 'r8. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/380-payroll-stolen-thief-escapes-after-robbing-girl-returning-from.html | $380 PAYROLL STOLEN; Thief Escapes After Robbing Girl Returning From Bank | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/deferments-drop-in-occupations-roosevelt-order-resulted-in-26000.html | DEFERMENTS DROP IN OCCUPATIONS; Roosevelt Order Resulted in 26,000 Decrease in March, Selective Service Says | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/working-mothers-to-get-cooked-food-for-home-serving-at-bronx.html | Working Mothers to Get Cooked Food For Home Serving at Bronx 'Cooperative' | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/dog-bites-six-boys-darts-into-group-of-40-at-bronx-school-taken-to.html | DOG BITES SIX BOYS; Darts Into Group of 40 at Bronx School -- Taken to ASPCA | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/voices-faith-in-britain-dr-israel-goldstein-predicts-it-will-be.html | VOICES FAITH IN BRITAIN; Dr. Israel Goldstein Predicts It Will Be Fair to Jews | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/parents-urged-to-use-social-agencies-aid-bronx-meeting-hears-how.html | PARENTS URGED TO USE SOCIAL AGENCIES' AID; Bronx Meeting Hears How Home and School Problems Are Met | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/bombs-miss-bulgarian-royalty.html | Bombs Miss Bulgarian Royalty | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/lumber-to-fall-short-of-goal.html | Lumber to Fall Short of Goal | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/newton-m-sheen-father-of-mgr-fulton-j-sheen-retired-hardware-man-82.html | NEWTON M. SHEEN; Father of Mgr. Fulton J. Sheen, Retired Hardware Man, 82 | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/humphrey-cobb-4-war-story-author-writer-of-paths-of-glory-a-bet.html | HUMPHREY COBB 4, WAR STORY AUTHOR; Writer of 'Paths of Glory,' 'a' . Bet .Seller-in 19:35, Dies ' Joined Canadians at 17 | True | Slecle. l to' T NEW YOR Tx,s. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/troth-is-announced-of-jane-e-hanavan-she-is-fiancee-of-ensign.html | !TROTH IS ANNOUNCED OF JANE E. HANAVAN; She Is Fiancee of Ensign Joseph Thomas Martin Jr. of Navy | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/celanese-rights-trading-off.html | Celanese Rights Trading Off | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/leslie-j-bennett.html | LESLIE J. BENNETT | True | special o T Nv YoR 'fs. | C1B 626648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/japanese-fleeing-from-india-sector-british-clear-22-miles-of-road.html | JAPANESE FLEEING FROM INDIA SECTOR; British Clear 22 Miles of Road From Imphal to Kohima -- Big Loss by Foe Reported ARAKAN PUSH CONTINUES Chinese Under Stilwell Advance in North Burma -- Allied Fliers in Widespread Operations | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/mrs-wlvl-h-faunce-widow-of-brown-university-head-friend-to-host-of.html | MRS. WlVl. H. FAUNCE; Widow of Brown University Head Friend to Host of Students | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/si-homes-bought-homesteads-acquired-from-cornell-and-wadhams.html | S.I. HOMES BOUGHT; Homesteads Acquired From Cornell and Wadhams Estates | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/fish-caught-off-jersey-bears-design-of-japanese-flag-but-its-only-a.html | Fish Caught Off Jersey Bears Design of Japanese Flag, but It's Only a Fluke | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/franco-reported-yielding.html | Franco Reported Yielding | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/japanese-aims-are-obscure.html | Japanese Aims Are Obscure | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/2300-allied-fliers-lost-since-april-15-324-planes-worth-50000000.html | 2,300 ALLIED FLIERS LOST SINCE APRIL 15; 324 Planes Worth $50,000,000 Destroyed in Vast Attacks | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/mrs-isaac-m-brickneg.html | MRS. ISAAc M. BRICKNEg | True | Special to TTr Iw YoR | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/bond-deal-stirs-realty-littmanns-lease-in-34th-street-runs-to-fall.html | BOND DEAL STIRS REALTY; Littmann's Lease in 34th Street Runs to Fall of 1950 | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/bank-to-emit-more-stock-garden-city-institution-votes-6000-shares.html | BANK TO EMIT MORE STOCK; Garden City Institution Votes 6,000 Shares Additional | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/hecht-stock-to-be-sold-goldman-sachs-chief-underwriter-of.html | HECHT STOCK TO BE SOLD; Goldman, Sachs Chief Underwriter of 191,505-Share Offering | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/promoted-to-treasurer-of-new-haven-savings.html | Promoted to Treasurer Of New Haven Savings | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/charges-1700-swindle-wouldbe-buyer-of-100-tires-backs-into-alley.html | CHARGES $1,700 SWINDLE; Would-Be Buyer of 100 Tires Backs Into Alley, but It's 'Blind' | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/york-called-for-exam-reports-for-physical-tomorrow-with-orell.html | YORK CALLED FOR EXAM; Reports for Physical Tomorrow With Orrell, Tiger Team-Mate | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/eisenhower-tells-publishers-of-aid-on-invasion-news-message-says.html | EISENHOWER TELLS PUBLISHERS OF AID ON INVASION NEWS; Message Says Correspondents Are Part of the Great Team Seeking Early Victory DEVERS REPORTS ON ITALY Opening Session Given Over to Problems of Small Dailies -- Attendance a Record EISENHOWER TO AID ON INVASION NEWS | True | By Frank S. Adams | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/british.html | British | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/blockfront-sold-on-sixth-avenue-natanson-buys-and-resells-the.html | BLOCKFRONT SOLD ON SIXTH AVENUE; Natanson Buys and Resells the 128-Family Structure at 55th and 56th Streets | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/margaret-russell-wed-waves-officer-bride-of-lieut-h-e-owings-navy.html | MARGARET RUSSELL WED; Waves Officer Bride of Lieut. H. E. Owings, Navy Chaplain | True | Special to T NEW YOK TXES. | C1B 626648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/cotton-is-uneven-in-quiet-market-closing-quotations-2-points-up-to.html | COTTON IS UNEVEN IN QUIET MARKET; Closing Quotations 2 Points Up to 4 Down -- Near Months Are Relatively Firm | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/patton-foresees-britishus-rule-says-victory-will-be-rushed-when.html | PATTON FORESEES BRITISH-U.S. RULE; Says Victory Will Be Rushed When 'American Dames' Are Jealous of English | True | By Cable To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/first-fiddle-beats-le-havre-with-favored-rounders-third-in-jamaica.html | First Fiddle Beats Le Havre, With Favored Rounders Third in Jamaica Dash; $15.50 FOR $2 SHOT WINS BY 2 LENGTHS First Fiddle Starts a Double for Longden at Jamaica in Red River Handicap SUGAR RATION TRIUMPHS Dock Stable's Colt Overtakes Grey Hood in Stretch Run of Malvern Before 21,700 | True | By William D. Richardson | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/fine-and-steiner-win-in-us-chess-pinkus-and-horowitz-capture.html | FINE AND STEINER WIN IN U.S. CHESS; Pinkus and Horowitz Capture Ninth-Round Games Also in Title Tourney | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/bronx-4family-house-in-deal.html | Bronx 4-Family House in Deal | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/new-zealand-to-utilize-army-camps-for-homes.html | New Zealand to Utilize Army Camps for Homes | True | By Cable To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/rail-charges-upheld-on-textile-material-icc-refuses-to-lower-rates.html | RAIL CHARGES UPHELD ON TEXTILE MATERIAL; ICC Refuses to Lower Rates on Wools and Cottons | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/books-published-today.html | Books Published Today | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/dewey-swamping-primary-rivals-in-writein-vote-in-pennsylvania-dewey.html | Dewey Swamping Primary Rivals In Write-In Vote in Pennsylvania; DEWEY FAR AHEAD IN PENNSYLVANIA | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/dutch-civil-officials-landed-with-troops-they-will-take-over.html | DUTCH CIVIL OFFICIALS LANDED WITH TROOPS; They Will Take Over Government of New Guinea Areas | True | By Wireless To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/urges-dday-prayers-bishop-de-wolfe-suggests-special-services-for.html | URGES D-DAY PRAYERS; Bishop De Wolfe Suggests Special Services for Invasion Day | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/marilyn-miller-a-bribe-j-wed-to-ltearlec-peterson-jr-of-navy-jolly.html | MARILYN MILLER A BRIBE; J !Wed to Lt.-Earle'C. -- Peterson Jr. of Navy Jolly Rogers Fliers i | True | Special to T NeW YORX TIzJs. I | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/physical-training-in-schools-scored-students-going-into-service-too.html | PHYSICAL TRAINING IN SCHOOLS SCORED; Students Going Into Service Too Often Face Death Through Unfitness, Instructors Hear | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/german-eboats-beaten.html | German E-Boats Beaten | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/-dark-elegies-at-ballet.html | ' DARK ELEGIES' AT BALLET | True | Season's First Performance Is Given at the Metropolitan | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/reif-outpoints-amic0-wins-verdict-in-main-8round-bout-at-broadway.html | REIF OUTPOINTS AMIC0; Wins Verdict in Main 8-Round Bout at Broadway Arena | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/the-chindits.html | THE CHINDITS | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/abroad-on-an-april-morning-in-the-year-1944.html | Abroad; On an April Morning in the Year 1944 | True | By Anne O'Hare McCormick | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/college-golf-at-toledo-june-26.html | College Golf at Toledo June 26 | True | | C1B 626648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/more-wfa-food-to-armed-forces.html | More WFA Food to Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/chengchow-seen-in-enemys-hands-chungking-believes-railway-junction.html | CHENGCHOW SEEN IN ENEMY'S HANDS; Chungking Believes Railway Junction Has Fallen Because Foe Is Far to the West CHINESE EXPERTS DIVIDED Some Take Grave View of Push, Fearing Big Drive -- Others Minimize Offensive | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/us-steel-reports-rise-in-earnings-17027616-cleared-in-first-quarter.html | U.S. STEEL REPORTS RISE IN EARNINGS; $17,027,616 Cleared in First Quarter, Against $15,406,597 in Same Period of 1943 SALES SET NEW HIGH MARK Increased Costs Reduce Net Below Level Subject to Excess Profits Tax | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/bucharest-ploesti-ruins-shown.html | Bucharest, Ploesti Ruins Shown | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/bowdoin-downs-colby-83.html | Bowdoin Downs Colby, 8-3 | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/2-delivery-boys-posing-as-war-prisoners-in-central-park-learn-hoax.html | 2 Delivery Boys Posing as 'War Prisoners' In Central Park Learn Hoax Isn't So Funny | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/cooperatives-employ-16481.html | Cooperatives Employ 16,481 | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/promotions-in-the-army-a-lieut-colonel-and-7-majors-from-this-area.html | PROMOTIONS IN THE ARMY; A Lieut. Colonel and 7 Majors From This Area Advanced | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/fighters-match-early-bombers-american-lightnings-mustangs.html | FIGHTERS MATCH EARLY BOMBERS; American Lightnings, Mustangs, Thunderbolts Relied On for the Invasion | True | By Frederick Graham by Cable To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/c0e-crawford-86-a-former-senator-exgovernor-of-south-dakota-in.html | C0E CRAWFORD, 86, A FORMER SENATOR; Ex-Governor of South Dakota, in Legislature. From 1909 to 1915, Dies -- Was Lawyer | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/article-10-no-title-cuban-girl-wins-scholarship.html | Article 10 -- No Title; Cuban Girl Wins Scholarship | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/engaged-to-ensign.html | ENGAGED TO ENSIGN | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/mrs-h-g-heffeina2.html | MRS. H. g. HEFFEINA2 | True | Spec | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/united-nations.html | United Nations | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/dewey-declines-tacoma-speech.html | Dewey Declines Tacoma Speech | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/fight-mud-and-clay.html | Fight Mud and Clay | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/city-death-rate-rises-but-infant-mortality-dropped-last-week.html | CITY DEATH RATE RISES; But Infant Mortality Dropped Last Week, Stebbins Reports | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/jersey-city-in-front-32-beats-montreal-to-gain-initial-victory-of.html | JERSEY CITY IN FRONT, 3-2; Beats Montreal to Gain Initial Victory of Season | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/mr-brickers-foreign-policy.html | MR. BRICKER'S FOREIGN POLICY | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/liquidating-dividend-announced.html | Liquidating Dividend Announced | True | | C1B 626648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/bar-peace-study-is-set-association-names-committee-on-international.html | BAR PEACE STUDY IS SET; Association Names Committee on International Problems | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/russian-days-communiques.html | Russian; Day's Communiques | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/fliers-sink-uboat-in-2minute-bombing-pilots-of-american.html | FLIERS SINK U-BOAT IN 2-MINUTE BOMBING; Pilots of American Carrier-Based Planes Decorated | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/ruth-mendoza-bethrothed.html | Ruth Mendoza Bethrothed | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/kingsmen-to-face-ccny.html | Kingsmen to Face C.C.N.Y. | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/-mrs-frederic-c-buswell.html | ' MRS. FREDERIC C. BUSWELL | True | Spec/al.to T YORK s. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/music-contest-winners-nyu-students-take-first-and-third-federation.html | MUSIC CONTEST WINNERS; N.Y.U. Students Take First and Third Federation Awards | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/tadji-becomes-airport.html | Tadji Becomes Airport | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/more-swastikas-found-crude-symbols-scratched-near-jewish.html | MORE SWASTIKAS FOUND; Crude Symbols Scratched Near Jewish Theological Seminary | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/alaska-salmon-accord-signed.html | Alaska Salmon Accord Signed | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/authority-given-to-add-to-capital-youngstown-sheet-board-gets-stock.html | AUTHORITY GIVEN TO ADD TO CAPITAL; Youngstown Sheet Board Gets Stockholders' Approval for More Stock if Needed | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/rumanian.html | Rumanian | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/women-leaders-seek-place-at-peace-table-mrs-whitehurst-retiring.html | WOMEN LEADERS SEEK PLACE AT PEACE TABLE; Mrs. Whitehurst, Retiring Head of Clubs Federation, Is Urged | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/jane-snow-presents-town-hall-program-mezzosoprano-in-debut-here.html | JANE SNOW PRESENTS TOWN HALL PROGRAM; Mezzo-Soprano in Debut Here Offers 3 New Works | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/review-1-no-title.html | Review 1 -- No Title | True | By Bosley Crowther | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/robert-mclean-is-reelected-president-of-associated-press.html | Robert McLean -- Is Re-Elected President of Associated Press | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/us-navy-practices-landing-in-britain-our-men-in-top-form-as-they.html | U.S. NAVY PRACTICES LANDING IN BRITAIN; Our Men in Top Form as They Rehearse Their Part in the Coming Invasion | True | By Harold Dennyby Cable To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/jewish-lawyer-asks-fair-trial-for-nazi-exaide-to-dewey-assigned-by.html | JEWISH LAWYER ASKS FAIR TRIAL FOR NAZI; Ex-Aide to Dewey, Assigned by Court, Criticizes Local Board | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/reading-company.html | Reading Company | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/piratecub-twin-bill-june-11.html | Pirate-Cub Twin Bill June 11 | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/lendlease-planes-now-total-30000-crowley-reports-25000-tanks-800000.html | LEND-LEASE PLANES NOW TOTAL 30,000; Crowley Reports 25,000 Tanks, 800,000 Vehicles Sent to Russia, Britain, Others | True | Special to THE NEW YORK TIMES. | C1B 626648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/hunter-pinehurst-victor-beats-stillman-in-northsouth-pro-tennis-62.html | HUNTER PINEHURST VICTOR; Beats Stillman in North-South Pro Tennis, 6-2, 6-3, 6-1 | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/henry-st-players-in-uptown-debut-mozart-chamber-orchestra-of.html | HENRY ST. PLAYERS IN UPTOWN DEBUT; Mozart Chamber Orchestra of Settlement School Pleasing in Times Hall Concert | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/homes-purchased-in-flatbush-area-deals-closed-on-schenectady-and.html | HOMES PURCHASED IN FLATBUSH AREA; Deals Closed on Schenectady and Webster Avenues | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/books-authors.html | Books -- Authors | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/cornell-sells-larchmont-home.html | Cornell Sells Larchmont Home | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/foe-in-poland-forced-back.html | Foe in Poland Forced Back | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/unrra-buying-is-denied-fea-says-armed-services-have-sole-power-over.html | UNRRA BUYING IS DENIED; FEA Says Armed Services Have Sole Power Over Purchases | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/kentucky-backs-willis.html | Kentucky Backs Willis | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/taxes-on-utilities-are-held-unjust-north-american-head-points-to.html | TAXES ON UTILITIES ARE HELD 'UNJUST'; North American Head Points to Exemption of Federal and Municipal Systems SEES HARM TO PUBLIC Levies on One Subsidiary Took 28.3 Cents Out of Each $1 of Gross Revenue | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/americans-pound-nazi-air-bases-after-heavy-night-blows-by-raf-us.html | AMERICANS POUND NAZI AIR BASES AFTER HEAVY NIGHT BLOWS BY RAF; U.S. UNITS NEAR HOLLANDIA FIELDS; BIG ATTACKS GO ON ' Forts' and Liberators Rock Luftwaffe Fields in Eastern France PAS-DE-CALAIS IS BLASTED 1,000 British Bombers Smash at Munich and Karlsruhe in Incendiary Assault DRUMFIRE OF BOMBS BEATS ON THE NAZI FORTRESS Americans Pound Nazi Air Bases In Pre-Invasion Bombing Attacks | True | By Drew Middletonby Cable To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/americans-crew-of-italian-ferry-trolley-and-cables-keep-barge-on.html | AMERICANS CREW OF ITALIAN 'FERRY; Trolley and Cables Keep Barge on Course in Crossings of Garigliano River | True | By Milton Brackerby Wireless To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/concern-in-britain-over-usheld-bases-proposal-to-give-sites-stirs.html | CONCERN IN BRITAIN OVER U.S.-HELD BASES; Proposal to Give Sites Stirs Questions in Commons | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/finnish.html | Finnish | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/wadsworth-to-run-again.html | Wadsworth to Run Again | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/accepts-ftc-stipulation.html | Accepts FTC Stipulation | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/stephen-p-glennons-have-son.html | Stephen P. Glennons Have Son | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/firemen-appeal-walsh-order.html | Firemen Appeal Walsh Order | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/fewer-men-available-for-may-moving-jobs.html | Fewer Men Available For May Moving Jobs | True | | C1B 626648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/oil-millions-pour-on-mississippi-farms-land-worth-2-an-acre-in.html | OIL MILLIONS POUR ON MISSISSIPPI FARMS; Land Worth $2 an Acre in Cotton Brings $400 to $500 for Leases | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/apartment-site-sold-maran-interests-get-four-plots-near-queens.html | APARTMENT SITE SOLD; Maran Interests Get Four Plots Near Queens Boulevard | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/james-j-healy.html | JAMES J. HEALY | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/williams-cochran-exmember-of-stock-exchange-firm-dies-as-result-of.html | WILLIAMS COCHRAN; Ex-Member of Stock Exchange Firm Dies as Result of Fall | True | SPecial to T YoR Tz3lcs. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/new-nazi-losses-said-to-top-500000-soviet-review-gives-2month-total.html | NEW NAZI LOSSES SAID TO TOP 500,000; Soviet Review Gives 2-Month Total to April 15 for South -- Foe Repulsed in Poland CONSTANTA SEEN CLEARED Russian Writer Says Germans Shift Troops From West -- Allies' Unity Stressed | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/cruiser-amsterdam-is-launched.html | Cruiser Amsterdam Is Launched | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/screen-news-here-and-in-hollywood-esther-fernandez-mexican-star.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Esther Fernandez, Mexican Star, Gets Romantic Lead -- German War Films Here | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/at-the-palace.html | At the Palace | True | P.P.K. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/prof-lange-reaches-moscow.html | Prof. Lange Reaches Moscow | True | By Wireless To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/ny-man-dead-in-plane-crash.html | N.Y. Man Dead in Plane Crash | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/war-decorations.html | War Decorations | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/golf-for-red-cross-listed-at-wykagyl-nelson-mcspaden-and-byrd-due.html | GOLF FOR RED CROSS LISTED AT WYKAGYL; Nelson, McSpaden and Byrd Due to Play in $10,000 Tourney June 15-18 | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/art-notes.html | Art Notes | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/ccc-names-corn-buyers-agents-under-control-ruling-to-aid-in.html | CCC NAMES CORN BUYERS; Agents Under Control Ruling to Aid in Distribution | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/time-for-taxexempt-returns.html | Time for Tax-Exempt Returns | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/panel-of-12-seated-for-sedition-trial-prospective-jurors-however.html | PANEL OF 12 SEATED FOR SEDITION TRIAL; Prospective Jurors, However, Are Subject to Dismissal Today on Challenges THREE WOMEN IN THE BOX Group Discloses a Broad-Mindedness in Response to Questioning | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/waste-paper-leadership-is-claimed-for-queens.html | Waste Paper Leadership Is Claimed for Queens | True | | C1B 626648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/medal-for-cat-rescuer-school-teacher-will-be-guest-of-humane-league.html | MEDAL FOR CAT RESCUER; School Teacher Will Be Guest of Humane League Tonight | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/navy-gets-atlantic-city-airport.html | Navy Gets Atlantic City Airport | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/plan-to-recapitalize-florida-east-coast-bondholders-committee-makes.html | PLAN TO RECAPITALIZE FLORIDA EAST COAST; Bondholders' Committee Makes New Proposal to ICC | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/dr-robert-page-sis.html | DR. ROBERT PAGE SIS | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/3-bayside-fencers-in-finals.html | 3 Bayside Fencers in Finals | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/brooklyn-crushes-braves-by-113-with-eight-tallies-in-ninth-inning.html | Brooklyn Crushes Braves by 11-3 With Eight Tallies in Ninth Inning; Fielding Lapses and Inept Relief Pitching Costly to Boston -- Chipman Hurls His Second Triumph for Dodgers | True | By Roscoe McGowenspecial To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/dr-graves-towed-mrs-j-o-q-lcol1vi-i-former-state-commissioner-of-l-.html | DR. GRAVES TOWED: MRS. J. o.' ..q. LCOL1VI -I; Former State Commissioner of l Education and Daughter' ofl ! Jurist Are Betrothed' : | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/united-states.html | United States | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/gwinn-is-elected-at-pratt-whitney-he-is-made-general-manager.html | GWINN IS ELECTED AT PRATT & WHITNEY; He Is Made General Manager -- United's 1943 Shipments Put at $2,000,000,000 | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/15-die-in-air-crash-in-montreal-block-transport-wrecks-buildings.html | 15 DIE IN AIR CRASH IN MONTREAL BLOCK; Transport Wrecks Buildings and Starts Fire in Others -- Crew of 5 Are Victims | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/catholics-debate-wageprice-plans-favorable-balance-held-need-in-war.html | CATHOLICS DEBATE WAGE-PRICE PLANS; ' Favorable Balance' Held Need in War and Peace Periods at Brooklyn Meeting | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/elected-as-a-director-of-eastman-kodak-co.html | Elected as a Director Of Eastman Kodak Co. | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/article-7-no-title.html | Article 7 -- No Title | True | By Wireless To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/west-side-boys-in-spring-training-but-baggy-uniforms-prevent-any.html | WEST SIDE BOYS IN SPRING TRAINING; But Baggy Uniforms Prevent Any Semblance to Baseball Among Aspiring DiMaggios | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/business-world.html | Business World | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/a-great-jeffersonian.html | A GREAT JEFFERSONIAN | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/to-curb-delinquency-central-body-urged-to-coordinate-all-local.html | To Curb Delinquency; Central Body Urged to Coordinate All Local Child Agencies | True | HERSCHEL ALT | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/outburst-in-court-is-held-nazi-tactic-us-attorney-scores-defense.html | OUTBURST IN COURT IS HELD NAZI TACTIC; U.S. Attorney Scores Defense Charge in Newark Trial | True | Special to THE NEW YORK TIMES. | C1B 626648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/poles-hint-mercy-for-men-who-fled-jewish-troops-who-quit-army-may.html | POLES HINT MERCY FOR MEN WHO FLED; Jewish Troops Who Quit Army May Never Have to Serve Court's Sentences | True | By Wireless To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/stimson-advocates-unity-of-command-secretary-uses-lessons-of-war-to.html | STIMSON ADVOCATES UNITY OF COMMAND; Secretary Uses Lessons of War to Joint Need for One Chief of Armed Forces STIMSON ADVOCATES UNITY OF COMMAND | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/allies-push-on-in-new-guinea-as-fliers-swarm-upon-foe-usunits.html | Allies Push On in New Guinea As Fliers Swarm Upon Foe; U.S.UNITS NEARER HOLLANDIA FIELDS | True | By Frank L Kluckhohnby Wireless To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/phils-trip-ottmen-on-adams-hits-54-his-second-double-decides-in.html | PHILS TRIP OTTMEN ON ADAMS HITS, 5-4; His Second Double Decides in Twelfth After His Homer in Sixth Ties Giants | True | By John Drebingerspecial To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/ex60n1-5tephen5-of-califoiia-die5-congressman-engineer-mayor-of-los.html | EX-60N1' 5TEPHEN5 OF CALIFOIIA DIE5; ' Congressman, Engineer, Mayor . of Los Angeles '- '-Commuted ' Tom Mooney's | True | ' Sentence Special to Tm IT Yo 'Z'zams. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/textile-firms-curbed-40-in-paterson-area-restrained-in-writ-over.html | TEXTILE FIRMS CURBED; 40 in Paterson Area Restrained in Writ Over Ceiling Prices | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/pvt-zivic-at-keesler-field.html | Pvt. Zivic at Keesler Field | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/furniture-shipments-show-increase-of-8-total-for-march-compares.html | FURNITURE SHIPMENTS SHOW INCREASE OF 8%; Total for March Compares With April -- Unchanged from '43 | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/soldiers-of-the-home-front.html | Soldiers of the Home Front | True | JOHN RUTHERFORD | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/south-slavic-americans-protest.html | South Slavic Americans Protest | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/us-bombs-taongi-in-marshalls.html | U.S. Bombs Taongi in Marshalls | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/york-sees-church-not-as-repormer-its-duty-to-denounce-social-wrongs.html | YORK SEES CHURCH NOT AS REPORMER; Its Duty to Denounce Social Wrongs, He Says, but Not to Undertake Enforcement | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/-rent-court-success-at-long-beach-hailed-service-mens-problems-in.html | ' RENT COURT' SUCCESS AT LONG BEACH HAILED; Service Men's Problems in Rent Freeze Lifting Arbitrated | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/held-in-womens-wear-theft.html | Held in Women's Wear Theft | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/100000-grant-goes-to-welfare-council-aid-by-greater-new-york-fund.html | $100,000 GRANT GOES TO WELFARE COUNCIL; Aid by Greater New York Fund Announced at Meeting | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/mrs-leona-z-conrad-to-wed.html | Mrs. Leona Z. Conrad to Wed | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/moscow-ilo-taunt-stirs-miss-perkins-she-denies-izvestia-charge.html | MOSCOW ILO TAUNT STIRS MISS PERKINS; She Denies Izvestia Charge Movement Is 'Bankrupt' and Cites Roosevelt Stand LINKED TO UNITED NATIONS Labor Secretary Insists Aims Fit World Social Needs -- Briton Asks Cooperation | True | By Walter W. Ruchspecial To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/new-synthetic-rubber-is-developed-for-tires.html | New Synthetic Rubber Is Developed for Tires | True | | C1B 626648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/pacific-offensive-to-match-invasion-assaults-against-japanese-will.html | PACIFIC OFFENSIVE TO MATCH INVASION; Assaults Against Japanese Will Not Diminish When Allies Hit at Europe PACIFIC OFFENSIVE TO MATCH INVASION | True | By George F. Horneby Telephone To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/women-voters-split-on-bylaws-proposal-action-on-move-to-drop-state.html | WOMEN VOTERS SPLIT ON BY-LAWS PROPOSAL; Action on Move to Drop State Organizations Is Set for Today | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/names-vincent-ferris-to-sla.html | Names Vincent Ferris to SLA | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/england-raided-by-nazis-two-areas-on-southern-coast-suffer-in.html | ENGLAND RAIDED BY NAZIS; Two Areas on Southern Coast Suffer in Bombings | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/hungarian.html | Hungarian | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/bricker-bids-us-help-police-world-wants-us-to-stay-united-with.html | BRICKER BIDS U.S. HELP POLICE WORLD; Wants Us to Stay United With Allies -- Not Interested in the Vice Presidency BRICKER BIDS U.S. HELP POLICE WORLD | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/for-service-men.html | For Service Men | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/bert-f-davis.html | BERT F. DAVIS | True | Special to THE NEW YORK TrES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/llls-robert-p-ha1vilin.html | IIIS. ROBERT P. HA1VILIN | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/childrens-shoes-unrationed-for-20-days-starting-may-1-in-price.html | Children's Shoes Unrationed for 20 Days, Starting May 1, in Price Range Under $1.60 | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/german.html | German | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/us-oil-men-denied-voice-nam-alleges-justice-department-is-seen.html | U.S. OIL MEN DENIED VOICE, NAM ALLEGES; Justice Department is Seen Barring Them From Active Part in Talks With British ANTI-TRUST LAW INVOKED State Department Said to Be Concerned Over Effect of Ruling on Other Parleys U.S. OIL MEN DENIED VOICE, NAM REPORTS | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/communist-policy-in-italy-togliatti-in-new-cabinet-seen-as-giving.html | Communist Policy in Italy; Togliatti in New Cabinet Seen as Giving Party Control There | True | VANNI B. MONTANA | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/john-l-flnegan-r.html | JOHN L. FLNEGAN! SR. | True | Special to THE NW Y0nc TrtES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/steel-producers-combat-wage-rise-fairless-and-others-tell-wlb-cio.html | STEEL PRODUCERS COMBAT WAGE RISE; Fairless and Others Tell WLB CIO Demands Would Bring Economic Disaster | True | By Louis Starkspecial To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/raymond-e-jones-banker-4-decades-vice-president-of-manhattan-co-23.html | RAYMOND E. JONES, BANKER 4 DECADES; Vice President of Manhattan Co. 23 Years Dies on Coast Began as Office Boy | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/approval-of-treaties.html | APPROVAL OF TREATIES | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/hull-confers-with-group-of-senators-on-plan-for-postwar.html | Hull Confers With Group of Senators On Plan for Post-War Collaboration | True | Special to THE NEW YORK TIMES. | C1B 626648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/12-housing-issues-total-7397000-separate-bids-are-sought-on.html | 12 HOUSING ISSUES TOTAL $7,397,000; Separate Bids Are Sought on Short-Term Notes to Be Awarded on May 10 | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/ward-wont-obey-on-union-contract-seizure-expected-mail-order-house.html | WARD WON'T OBEY ON UNION CONTRACT; SEIZURE EXPECTED; Mail Order House Hits WLB, Challenges the President's Authority to Take Over NOT WAR PLANT, IT STATES Avery Telegram Says Congress Has Not Given Consent -- Chicago Strike Ends WARD WON'T OBEY, IT TELLS PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/bigger-blows-in-pacific-marianas-are-stepping-stone-to-tokyo-but.html | Bigger Blows in Pacific; Marianas Are Stepping Stone to Tokyo, but Caution May Dictate Longer Route | True | By Hanson W. Baldwin | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/the-battle-of-nerves.html | THE BATTLE OF NERVES | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/union-carbide-and-carbon-elects-a-new-president.html | Union Carbide and Carbon Elects a New President | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/stocks-bog-down-as-sales-fall-off-price-changes-are-narrow-and.html | STOCKS BOG DOWN AS SALES FALL OFF; Price Changes Are Narrow and Mixed in Light Turnover -- Rail Group Fares Best | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/reds-5-runs-in-1st-subdue-cards-103-drive-mort-cooper-to-early.html | REDS 5 RUNS IN 1ST SUBDUE CARDS, 10-3; Drive Mort Cooper to Early Shower -- Setback First of Year for St. Louis | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/partisans-invade-dalmatian-island-allies-planes-and-ships-support.html | PARTISANS INVADE DALMATIAN ISLAND; Allies' Planes and Ships Support Landings on Mljet | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/congress-members-displeased.html | Congress Members Displeased | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/foe-smothered-from-air.html | Foe Smothered From Air | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/estate-sells-greenwich-home.html | Estate Sells Greenwich Home | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/mr-petrillo-marches-on.html | MR. PETRILLO MARCHES ON | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/refunding-issue-approved.html | Refunding Issue Approved | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/harry-t-klein-elected-president-of-texas-co-to-succeed-rodgers-net.html | Harry T. Klein Elected President Of Texas Co. to Succeed Rodgers; Net Income for First Quarter Was $11,878,754 -- Equal to $1.06 a Share on Capital Stock -- $3,000,000 Gain Over '43 H.T. KLEIN ELECTED HEAD OF TEXAS CO. | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/jewish-counsel-at-trial.html | Jewish Counsel at Trial | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/morgenthau-sr-sees-postwar-prosperity-exenvoy-88-today-expects-us.html | MORGENTHAU SR. SEES POST-WAR PROSPERITY; Ex-Envoy, 88, Today Expects Us to Help Keep World Peace | True | | C1B 626648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/new-zealand-ships-ready-cargo-vessels-will-go-to-united-states-army.html | NEW ZEALAND SHIPS READY; Cargo Vessels Will Go to United States Army and Navy | True | By Wireless To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/plans-talk-on-puerto-rico.html | Plans Talk on Puerto Rico | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/ely-delegates-trail-badly.html | Ely Delegates Trail Badly | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/homes-called-key-to-rehabilitation-doctor-tells-conference-here.html | HOMES CALLED KEY TO REHABILITATION; Doctor Tells Conference Here Retraining of War-Wounded Hinges on Kin's Attitude | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/veteran-rehabilitation.html | VETERAN REHABILITATION | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/ormandy-starts-tour-today.html | Ormandy Starts Tour Today | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/army-navy-buying-told-to-senators-patterson-pictures-leveling-of.html | ARMY, NAVY BUYING TOLD TO SENATORS; Patterson Pictures Leveling of Purchases and Forrestal Predicts Further Rise | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/bowles-predicts-ration-point-cuts-in-chicago-he-discloses-new.html | BOWLES PREDICTS RATION POINT CUTS; In Chicago, He Discloses New Charts Are to Be Issued to Country Tomorrow HOME CANNING CREDITED Says OPA Plans to Relax Its Controls as War Draws to Close, Then Drop Them | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/report-seizure-officials-on-way.html | Report Seizure Officials on Way | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/3000-children-pray-at-oconnells-bier-attend-first-of-four-solemn.html | 3,000 CHILDREN PRAY AT O'CONNELL'S BIER; Attend First of Four Solemn Masses in Boston Cathedral | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/catholics-honor-odum-his-work-in-behalf-of-south-is-acclaimed-at.html | CATHOLICS HONOR ODUM; His Work in Behalf of South Is Acclaimed at Memphis | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/de-valera-firm-on-rome-rejects-us-view-blaming-nazis-renews-plea-to.html | DE VALERA FIRM ON ROME; Rejects U.S. View Blaming Nazis, Renews Plea to Spare City | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/mines-stand-ready-to-pay-40-back-pay-70-of-bituminous-output-is.html | MINES STAND READY TO PAY $40 BACK PAY; 70% of Bituminous Output Is Represented in Letter to WLB | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/wheat-closes-up-on-short-covering-offerings-are-light-bringing.html | WHEAT CLOSES UP ON SHORT COVERING; Offerings Are Light, Bringing Rises of 1 1/8 to 1 3/8 Cents -- Oats and Rye Gain | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/gets-army-air-test-cell-award.html | Gets Army Air Test Cell Award | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/explains-french-air-unit-russian-says-group-in-soviet-are-part-of.html | EXPLAINS FRENCH AIR UNIT; Russian Says Group in Soviet Are Part of Red Army | True | By Wireless To the New York Times. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/sylvestei-l-iicliahon.html | SYLVESTEI L. IIclIAHON | True | Special to THE IEW YORK TXMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/bond-notes.html | BOND NOTES | True | | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/interest-in-subsidiary-ended.html | Interest in Subsidiary Ended | True | | C1B 626648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/plans-for-united-artists-board-suggests-putting-power-of-veto-on.html | PLANS FOR UNITED ARTISTS; Board Suggests Putting Power of Veto on Majority Basis | True | Special to THE NEW YORK TIMES. | C1B 626648 |
| 1944-04-26 | 1944-04-26 | https://www.nytimes.com/1944/04/26/archives/dr-sawyer-to-head-unrra-unit.html | Dr. Sawyer to Head UNRRA Unit | True | Special to THE NEW YORK TIMES.WASHINGTON, April 25 | C1B 626648 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/kuriles-hard-hit-second-day-in-row-navy-bombers-strike-foe-at.html | KURILES HARD HIT SECOND DAY IN ROW; Navy Bombers Strike Foe at Paramushiru and Shimushu -- New Blow at Mutsuwa TRUK ATOLL BASES STRUCK Army Liberators Pour 35 Tons on 5 Outposts -- Japanese Airmen Refuse Combat | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/publishers-urged-to-guard-liberties-li-noyes-calls-free-press-vital.html | PUBLISHERS URGED TO GUARD LIBERTIES; L.I. Noyes Calls Free Press Vital to Free America and Warns on Censorship PUBLISHERS URGED TO GUARD LIBERTIES | True | By Frank S. Adams | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/general-baking-cited-by-ftc.html | General Baking Cited by FTC | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/buffalo-downs-newark-denning-and-smith-hit-homers-in-9to3-triumph.html | BUFFALO DOWNS NEWARK; Denning and Smith Hit Homers in 9-to-3 Triumph | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/season-is-extended-by-ballet-theatre-programs-listed-through-may-21.html | SEASON IS EXTENDED BY BALLET THEATRE; Programs Listed Through May 21 -- 'Barn Dance' a Revival | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/foe-gets-surprise-amphibious-tanks-and-trucks-cross-lake-to-reach-a.html | FOE GETS SURPRISE; Amphibious Tanks and Trucks Cross Lake to Reach Airdromes MADANG IS NOT DEFENDED Whereabouts of Big Force of Japanese a Mystery -- 20 More Enemy Planes Destroyed 2 HOLLANDIA FIELDS WON BY AMERICANS | True | By Frank L Kluckhohnby Wireless To the New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/1viis-jeai-jacobsei.html | 1VIIS. JEAI JACOBSEI | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/house-of-lords-hears-bath-rated-as-luxury.html | House of Lords Hears Bath Rated as Luxury | True | By the United Press. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/international-nickel-co-1943-output-300-million-lbs-despite.html | INTERNATIONAL NICKEL CO.; 1943 Output 300 Million Lbs. Despite Manpower Shortage | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/baruch-gives-1100000-for-research-in-medicine-baruch-gives-fund-for.html | Baruch Gives $1,100,000 For Research in Medicine; BARUCH GIVES FUND FOR MEDICAL STUDY DISCUSSING HIS GIFT TO AID WAR CASUALTIES | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/army-sinks-swarthmore-victor-80-as-nance-connects-for-circuit-in.html | ARMY SINKS SWARTHMORE; Victor, 8-0, as Nance Connects for Circuit in First Inning | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/public-opinion-wins-wars.html | PUBLIC OPINION WINS WARS | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/oeongenerrxan-noted-gartoohisti-i-creator-of-krazykat-comici-strip.html | OEOnGEnERRXAN, [ NOTED GARTOOHISTI I; Creator of 'Krazy.Kat' Comicl ',,Strip Dies in Hollywood at 66 I -- Once 'a House Painter 4 | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/australian-chides-briton-on-colonies-ilo-delegate-calls-london.html | AUSTRALIAN CHIDES BRITON ON COLONIES; ILO Delegate Calls London 'Timid' as Indian Raises Issue at Philadelphia | True | By Walter W. Ruchspecial To the New York Times. | C1B 626678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/polish-womens-paper-their-work-aids-underground-movement-against.html | POLISH WOMEN'S PAPER; Their Work Aids Underground Movement Against Foe | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/petrillo-faces-strike-penalties-wlb-summons-him-to-show-cause.html | PETRILLO FACES STRIKE PENALTIES; WLB Summons Him to 'Show Cause' Hearing Which Is Set for Next Monday LOCAL UNION HEADS CITED Failure to Call Off Chicago and Minneapolis Radio Walkouts Basis of Action | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/canal-zone-population-drops.html | Canal Zone Population Drops | True | By Wireless To the New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/plans-wider-air-network-united-air-lines-seeks-to-add-20-cities-to.html | PLANS WIDER AIR NETWORK; United Air Lines Seeks to Add 20 Cities to Its System | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/liarshall-irving.html | Ilarshall -- Irving | True | pecIal to T Nzxv ORK TES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/dr-friedman-dies-hospital-founder-rabbi-in-denver-for-49-years.html | DR. FRIEDMAN DIES,' HOSPITAL FOUNDER; Rabbi in Denver for 49 Years Built Free Institution for Tuberculous Patients | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/mothers-day-may-14-set-president-stresses-grief.html | Mother's Day May 14 Set; President Stresses Grief | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/venizelos-resigns-as-greek-premier-succeeded-by-papandreou-at-kings.html | VENIZELOS RESIGNS AS GREEK PREMIER; Succeeded by Papandreou at King's Request -- Views of Allies at Variance | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/navy-shifts-elwood-cooke.html | Navy Shifts Elwood Cooke | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/stimson-denies-tie-to-patton-speech-says-generals-talk-of-rule-over.html | STIMSON DENIES TIE TO PATTON SPEECH; Says General's Talk of Rule Over World Was Only 'His Own Personal Views' | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/allied-flag-is-debated-eden-tells-commons-time-is-not-opportune-for.html | ALLIED FLAG IS DEBATED; Eden Tells Commons Time Is Not Opportune for Banner | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/navy-nine-beaten-5-to-3-bows-to-north-carolina-in-duel-between.html | NAVY NINE BEATEN, 5 TO 3; Bows to North Carolina in Duel Between Crocker and Mueller | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/cigar-institute-reports-14-march-sales-drop.html | Cigar Institute Reports 14% March Sales Drop | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/cooperation-sought-on-relief-for-italy-countess-sforza-presides-at.html | COOPERATION SOUGHT ON RELIEF FOR ITALY; Countess Sforza Presides at Meeting of Agency Leaders | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/m17s-j-gordo1v-grja_.html | M17S. J. GORDO1V G;rJA_. | True | I Special to T IxlEw YORK ES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/profit-put-at-1513697-city-stores-sales-reached-record-level-during.html | PROFIT PUT AT $1,513,697; City Stores Sales Reached Record Level During Year | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/rabbi-forgives-attacker-pleads-for-leniency-in-court-for-youth-who.html | RABBI FORGIVES ATTACKER; Pleads for Leniency in Court for Youth Who Struck Him | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/senators-halt-red-sox-wynn-hurls-second-victory-21-allowing-six.html | SENATORS HALT RED SOX; Wynn Hurls Second Victory, 2-1, Allowing Six Singles | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/cio-union-files-suit-against-hatch-act-to-ggin-political-voice-for.html | CIO Union Files Suit Against Hatch Act To Gain Political Voice for U.S. Employes | True | Special to THE NEW YORK TIMES. | C1B 626678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/jo-davidson-honored-sculptor-attends-reception-and-testimonial-at.html | JO DAVIDSON HONORED; Sculptor Attends Reception and Testimonial at Art School | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/the-illuminated-flounder.html | THE ILLUMINATED FLOUNDER | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/finnish.html | Finnish | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/col-ritter-in-new-post-now-chief-of-staff-of-us-army-in-middle-east.html | COL. RITTER IN NEW POST; Now Chief of Staff of U.S. Army in Middle East | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/2-publishers-honored-walser-and-rentz-are-cited-by-pennsylvanians.html | 2 PUBLISHERS HONORED; Walser and Rentz Are Cited by Pennsylvanians for Service | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/petain-goes-to-paris-for-service-for-dead-first-visit-since.html | PETAIN GOES TO PARIS FOR SERVICE FOR DEAD; First Visit Since Collapse May Herald Return of Regime | True | By Telephone To the New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/harris-if-tazley.html | HARRIS If. $TAz-LEY | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/wholesale-ceilings-set-on-vegetables-retailers-now-will-know-how.html | WHOLESALE CEILINGS SET ON VEGETABLES; Retailers Now Will Know How Much They Must Pay | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/soviet-assails-neutrals.html | Soviet Assails Neutrals | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/ccny-triumphs-188-conquers-brooklyn-college-in-conference-baseball.html | C.C.N.Y. TRIUMPHS, 18-8; Conquers Brooklyn College in Conference Baseball Game | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/nazi-bomb-smashes-shelter-in-england-many-casualties-caused-in-raid.html | NAZI BOMB SMASHES SHELTER IN ENGLAND; Many Casualties Caused in Raid on South Coast Town | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/wac-private-wins-anpa-essay-prize-mrs-ruth-williams-ricci-gets-gold.html | WAC PRIVATE WINS ANPA ESSAY PRIZE; Mrs. Ruth Williams Ricci Gets Gold Medal and $500 in Annual Competition | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/missing-jersey-child-is-drowned.html | Missing.Jersey Child Is Drowned | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/combats-ftc-charges-philip-morris-claims-defended-by-physician-at.html | COMBATS FTC CHARGES; Philip Morris Claims Defended by Physician at Hearing | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/wellington-e-pearson-assistant-head-of-chase-banks-havana-branch-is.html | WELLINGTON E. PEARSON; Assistant Head of Chase Bank's Havana Branch Is Dead at 50 By Cable to T: | True | I"w Yoa: TrEs. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/japan-to-file-protest-tokyo-charges-americans-attacked-hospital.html | JAPAN TO FILE PROTEST; Tokyo Charges Americans Attacked Hospital Ships | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/utilities-offer-merger-parent-and-subsidiary-file-proposal-with-sec.html | UTILITIES OFFER MERGER; Parent and Subsidiary File Proposal With SEC | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/slovak-group-sells-home-national-society-disposes-of-lynbrook.html | SLOVAK GROUP SELLS HOME; National Society Disposes of Lynbrook Property | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/planes-of-2-allies-hit-ships-in-north-russians-sink-7-in-barents.html | PLANES OF 2 ALLIES HIT SHIPS IN NORTH; Russians Sink 7 in Barents Sea -- British Carrier Aircraft Damage 5 Off Norway | True | By Cable To the New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/physician-held-in-death.html | Physician Held in Death | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/312000-for-charities-exgov-smith-personally-raised-54975-for.html | $312,000 FOR CHARITIES; Ex-Gov. Smith Personally Raised $54,975 for Catholics | True | | C1B 626678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/elected-vice-president-of-philadelphia-electric.html | Elected Vice President Of Philadelphia Electric | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/i-edgar-z-steevers-4th-have-soni.html | I Edgar Z. Steevers 4th Have SonI | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/triple-damage-suit-filed-100714-action-aimed-by-opa-at-philadelphia.html | TRIPLE DAMAGE SUIT FILED; $100,714 Action Aimed by OPA at Philadelphia Dress Firm | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/warsaw-ghetto-battle-agent-here-says-jewish-resistance-was-well.html | Warsaw Ghetto Battle; Agent Here Says Jewish Resistance Was Well Planned and Prepared | True | EMANUEL NOWOGRODSKY | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/britain-holds-rights-in-usleased-bases-not-ceding-any-territory.html | BRITAIN HOLDS RIGHTS IN U.S.-LEASED BASES; Not Ceding Any Territory, Says Churchill in Commons | True | By Cable To the New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/americans-renew-beachhead-gains-propaganda-broadcast-before-attack.html | AMERICANS RENEW BEACHHEAD GAINS; Propaganda Broadcast Before Attack Does Little Good -- Other Fronts Unaltered | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/operators-active-on-the-east-side-day-nursery-buildings-and.html | OPERATORS ACTIVE ON THE EAST SIDE; Day Nursery Buildings and Apartment Houses Figure in Latest Trading | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/arnold-praises-film-commends-paramount-for-wide-distribution-of.html | ARNOLD PRAISES FILM; Commends Paramount for Wide Distribution of 'Memphis Belle' | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/arab-fund-for-french-village.html | Arab Fund for French Village | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/dorothy-stafford-engaged-to-marry-nightingalebamford-alumni-fiancee.html | DOROTHY STAFFORD; ENGAGED TO MARRY Nightingale-Bamford Alumni Fiancee of Lieut. R.C. Willis of Royal Canadian Navy | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/sweden-protests-to-us-charges-american-planes-flew-over-her.html | SWEDEN PROTESTS TO U.S.; Charges American Planes Flew Over Her Territory | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/women-using-more-care-in-bundling-waste-paper.html | Women Using More Care In Bundling Waste Paper | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/britain-harrased-by-woes-of-allies-greeks-internal-dissension-is.html | BRITAIN HARRASED BY WOES OF ALLIES; Greeks' Internal Dissension Is Latest Problem -- Linked to Yugoslav Question | True | By Cable To the New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/formula-for-permanent-peace.html | Formula for Permanent Peace | True | R. WEBB NOYES | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/iabel-jones-gregg-53-official-of-y-m-c-a-national-boys-work.html | iABEL JONES GREGG, 53, OFFICIAL OF Y. M. C. A.; National Boys' Work Director Was Named to Post in 1931 | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/lanewells-sets-record.html | Lane-Wells Sets Record | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/war-department-to-keep-experts-will-permit-draft-of-its-own.html | WAR DEPARTMENT TO KEEP EXPERTS; Will Permit Draft of Its Own Essential Men Under 26, Then Put Them in Same Jobs | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/hurt-by-toy-torpedo-schoolboy-tries-to-open-capsule-containing.html | HURT BY TOY 'TORPEDO'; Schoolboy Tries to Open Capsule Containing Chemicals | True | | C1B 626678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/railway-pays-last-of-its-bonded-debt-minneapolis-st-louis-now-has.html | RAILWAY PAYS LAST OF ITS BONDED DEBT; Minneapolis & St. Louis Now Has Only Common Stock | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/prensa-of-buenos-aires-is-closed-for-5-days-for-offending-cabinet.html | Prensa of Buenos Aires Is Closed For 5 Days for Offending Cabinet; ARGENTINE PRENSA CLOSED FOR 5 DAYS | True | By Wireless To the New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/oliver-n-chaffee-portrait-and-landscape-painter-is-dead-in.html | OLIVER N. CHAFFEE; Portrait and Landscape Painter Is Dead in Asheville, N. C. | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/hog-ceiling-is-cut-to-conserve-corn-top-price-for-swine-above-240.html | HOG CEILING IS CUT TO CONSERVE CORN; Top Price for Swine Above 240 Pounds Reduced 75 Cents a Cwt. to $14 by the OPA | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/addison-g-cotting.html | ADDISON' G. COTTING | True | Special to TH Nv YORK TrES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/pupil-of-florence-nightingale.html | Pupil of Florence Nightingale | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/biddle-denies-bar-of-oil-consultants-disputes-nam-statement-on.html | BIDDLE DENIES BAR OF OIL CONSULTANTS; Disputes NAM Statement on Anglo-American Parleys and Defines Position | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/argentina-seizes-usowned-utility-american-foreign-power-firm.html | ARGENTINA SEIZES U.S.-OWNED UTILITY; American & Foreign Power Firm Accused of Bribery | True | By Wireless To the New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/germans-start-bone-collection.html | Germans Start Bone Collection | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/5-more-ships-sunk-near-sevastopol-red-army-thrust-for-kishinev.html | 5 MORE SHIPS SUNK NEAR SEVASTOPOL; Red Army Thrust for Kishinev Reported by Enemy, but Moscow Says Nothing STANISLAV AREA ACTIVE Intense Sparring All Along Front Reflected in Foe's Loss of Tanks and Planes | True | | |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/opa-moves-to-halt-upstate-milk-rise-federal-judge-issues.html | OPA MOVES TO HALT UP-STATE MILK RISE; Federal Judge Issues Restraining Order on Complaint That Action Violates Ceiling HEARING IS SET FOR MAY 4 WFA Releases Schedules for Subsidy Rates Covering the Coming Eleven Months | True | | |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/10-production-rise-sought-by-august-nelson-tells-senate-needs-of.html | 10% PRODUCTION RISE SOUGHT BY AUGUST; Nelson Tells Senate Needs of Military Must Be Met | True | Special to THE NEW YORK TIMES. | |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/send-europe-food-plea-to-president-kershner-asks-roosevelt-to-start.html | SEND EUROPE FOOD, PLEA TO PRESIDENT; Kershner Asks Roosevelt to 'Start Mercy Ships Before It Is Too Late' | True | | |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/rose-show-features-settings-for-tables-growers-and-women-florists.html | ROSE SHOW FEATURES SETTINGS FOR TABLES; Growers and Women Florists Hold Exhibition at Wanamaker's | True | | |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/1viis-charles-h-cushma_n.html | 1VIIS. CHARLES H. CUSHMA_N' | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/child-to-joseph-m-viertels.html | Child to Joseph M. Viertels | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/poll-tax-repealer-faces-new-delay-senators-to-confer-on-date-for.html | POLL TAX REPEALER FACES NEW DELAY; Senators to Confer on Date for Calling Up Bill Between May 8 and 15 | True | Special to THE NEW YORK TIMES. | C1B 626678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/fishbein-sees-peril-in-state-medicine-declares-it-would-inhibit.html | FISHBEIN SEES PERIL IN STATE MEDICINE; Declares It Would Inhibit Advancement of Science | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/profit-unchanged-as-shipments-soar-united-aircraft-business-in.html | PROFIT UNCHANGED AS SHIPMENTS SOAR; United Aircraft Business in Quarter Is Up 35%, but Net Is Same as in 1943 TAXES RISE $2,232,347 Results of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/_lrert-c-grimes-sr.html | _LRERT C. GRIMES SR. | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/san-carlo-opera-presents-carmen-company-opens-its-season-at-center.html | SAN CARLO OPERA PRESENTS 'CARMEN'; Company Opens Its Season at Center Theatre With a Spirited Performance | True | By Noel Straus | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/mrs-curtin-buys-gloves-no-nylons-prime-ministers-wife-compares.html | MRS. CURTIN BUYS GLOVES, NO NYLONS; Prime Minister's Wife Compares Shopping Conditions Here and in Australia | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/prokofieff-opera-rights-rodzinski-to-direct-symphonic-excerpts-from.html | PROKOFIEFF OPERA RIGHTS; Rodzinski to Direct Symphonic Excerpts From 'War and Peace' | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/4482870-earned-by-boeing-airplane-net-profit-for-year-equals-414-a.html | $4,482,870 EARNED BY BOEING AIRPLANE; Net Profit for Year Equals $4.14 a Share Against $4.84 in 1942 | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/550000-apartment-planned.html | $550,000 Apartment Planned | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/15-creative-artists-to-get-1000-each-awards-in-music-literature-and.html | 15 CREATIVE ARTISTS TO GET $1,000 EACH; Awards in Music, Literature and Art Announced by Academy | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/promoted-by-steel-concern.html | Promoted by Steel Concern | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/newspaper-trucks-cut-accident-rate-mishaps-last-year-were-22-less.html | NEWSPAPER TRUCKS CUT ACCIDENT RATE; Mishaps Last Year Were 22% Less Than in '42, With Mileage Down 16%, ANPA Reports | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/fans-13-in-monroe-nohitter.html | Fans 13 in Monroe No-Hitter | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/senate-committee-backs-lendlease-foreign-relations-group-hears.html | SENATE COMMITTEE BACKS LEND-LEASE; Foreign Relations Group Hears Crowley Stress Military Value, Votes Renewal | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/maurice-heckscher-kin-of-late-financier-iarmy-lieutenant-ex-student.html | MAURICE HECKSCHER, KIN OF LATE FINANCIER; IArmy Lieutenant, Ex. Student I at Oxford, Dies in Coast Camp | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/opa-points-out-error-in-red-stamp-chart.html | OPA Points Out Error In 'Red Stamp' Chart | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/groenewold-griiths.html | Groenewold -- Griiths | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/commanders-roles-seaborne-generals-and-landlocked-admirals-direct.html | COMMANDERS' ROLES; Sea-Borne Generals and Land-Locked Admirals Direct Move | True | By Wireless To the New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 626678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/building-material-firm-sells-plant-in-e-27th-st.html | Building Material Firm Sells Plant in E. 27th St. | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/urge-methodists-to-cement-peace-54-bishops-in-quadrennial-report.html | URGE METHODISTS TO CEMENT PEACE; 54 Bishops, in Quadrennial Report, Warn Nation on Isolationism | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/barnard-fete-to-help-red-cross.html | Barnard Fete to Help Red Cross | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/denker-triumphs-in-national-chess-manhattan-champion-captures-ninth.html | DENKER TRIUMPHS IN NATIONAL CHESS; Manhattan Champion Captures Ninth Straight as Almgren Resigns After 41 Moves | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/baby-burns-to-death-in-queens.html | Baby Burns to Death in Queens | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/wilbur-w-lynch.html | WILBUR W. LYNCH | True | Spec[a! to. T N' YORK TS. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/weather-report-moves-cotton-up-close-shows-gains-of-3-to-5-points.html | WEATHER REPORT MOVES COTTON UP; Close Shows Gains of 3 to 5 Points on Active Months in Moderate Trading | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/strong-undertone-holds-in-wheat-late-rally-in-market-leaves-prices.html | STRONG UNDERTONE HOLDS IN WHEAT; Late Rally in Market Leaves Prices Unchanged to 1/2 Cent a Bushel Higher | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/gas-stocks-drop-by-49000-barrels-nations-store-at-the-close-of-last.html | 'GAS' STOCKS DROP BY 49,000 BARRELS; Nation's Store at the Close of Last Week Was 88,729,000 -- Light Fuel Oils Off | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/new-czech-unit-in-russia.html | New Czech Unit in Russia | True | By Wireless To the New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/orchestras-visit-postponed.html | Orchestra's Visit Postponed | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/percy-t-cu__t-thbert-head-of-hosiery-sales-concern-i-dies.html | PERCY. T _, CU __ T_THBERT; { Head of Hosiery Sales Concern{ I Dies -- Westhampton Yachtsman{ | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/bronx-site-bought-for-home-colony-riverdale-tract-acquired-for-a.html | BRONX SITE BOUGHT FOR HOME COLONY; Riverdale Tract Acquired for a Post-War Development | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/dewey-vote-gains-in-pennsylvania-fourth-of-electors-write-in.html | DEWEY VOTE GAINS IN PENNSYLVANIA; Fourth of Electors Write In Governor's Name -- Roosevelt Wins in Massachusetts | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/chicago-sun-man-gets-photo-award-president-of-anpa-announces-awards.html | CHICAGO SUN MAN GETS PHOTO AWARD; President of ANPA Announces Awards in Picture Contest of Waste Paper Drive | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/three-double-plays-help-yanks-beat-athletics-for-borowys-second.html | Three Double Plays Help Yanks Beat Athletics for Borowy's Second Victory; CHAMPION WIN, 6-2, ON ETTENS 3 BLOWS His Homer, Double and Single Drive in 3, While He Scores 2 Runs Against Athletics WHITE WASTES 4-BAGGER Great Fielding Keeps Borowy in Front, Though Yankees Are Outhit by 11-8 | True | By Louis Effrat | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/kellybermingham.html | Kelly Bermingham | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/dudley-watson-doe.html | DUDLEY WATSON DOE | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/benefit-concert-may-9-event-to-aid-music-program-at-the-union.html | BENEFIT CONCERT MAY 9; Event to Aid Music Program at the Union Settlement | True | | C1B 626678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/steel-economist-assails-higher-pay-dr-backman-tells-wlb-wage.html | STEEL ECONOMIST ASSAILS HIGHER PAY; Dr. Backman Tells WLB Wage Increase Would Hurt War Production | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/daughter-to-alice-faye.html | Daughter to Alice Faye | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/rail-merger-proposed-minneapolis-st-louis-stockholders-to-vote-on.html | RAIL MERGER PROPOSED; Minneapolis & St. Louis Stockholders to Vote on Plan | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/two-flags-fly-in-atlanta.html | Two Flags Fly in Atlanta | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/details-of-book-contest-metro-to-pay-winning-author-125000-and.html | DETAILS OF BOOK CONTEST; Metro to Pay Winning Author $125,000 and Royalties | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/childers-is-welcomed-home.html | Childers Is Welcomed Home | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/we-gain-on-bouginville-5000yard-advance-made-in-week-201-japanese.html | WE GAIN ON BOUGAINVILLE; 5,000-yard Advance Made in Week, 201 Japanese Killed | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/bars-nisei-fighting-against-japanese-war-dept-says-they-will-cause.html | BARS NISEI FIGHTING AGAINST JAPANESE; War Dept. Says They Will Cause Confusion and Hazards | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/highest-price-line-is-revised-by-opa-continued-at-producer-level.html | 'HIGHEST PRICE LINE IS REVISED BY OPA; Continued at Producer Level, but Is Modified for Retail and Wholesale Fields BOWLES EXPLAINS ACTION Says It Is Based on Findings Made by Special Committee -- Other Agency Action 'HIGHEST PRICE LINE' IS REVISED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/group-to-inspect-parks-outdoor-cleanliness-association-accepts.html | GROUP TO INSPECT PARKS; Outdoor Cleanliness Association Accepts Moses' Invitation | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/president-directs-jones-to-take-over-move-in-wards-case-backed-by.html | PRESIDENT DIRECTS JONES TO TAKE OVER; Move in Ward's Case Backed by Biddle's Opinion He Has Ample Powers for Action 'TO PROTECT WAR EFFORT' Commerce Secretary Enlists Army's Aid as Executive Order Provided He Might | True | By John H. Criderspecial To the New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/second-oconnell-mass-adults-of-325-boston-parishes-pay-tribute-to.html | SECOND O'CONNELL MASS; Adults of 325 Boston Parishes Pay Tribute to Cardinal | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/i-jean-seymour-engaged-west-hartford-girl-fiancee-ofi.html | I JEAN SEYMOUR ENGAGED; West Hartford Girl Fiancee ofI | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/escaped-nazi-sought-captive-who-fled-from-canadian-camp-hunted-by.html | ESCAPED NAZI SOUGHT; Captive Who Fled From Canadian Camp Hunted by FBI | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/hirohitos-brother-a-father.html | Hirohito's Brother a Father | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/army-cuts-period-of-covalescence-wounded-men-now-returned-to-duty.html | ARMY CUTS PERIOD OF COVALESCENCE; Wounded Men Now Returned to Duty in Half the Former Time and in Better Health TREATMENT IS EXPLAINED Air Forces Medical Officer Says Patients Exercise 48 Hours After Operations | True | | C1B 626678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/mrs-rober__t-brannigan-wellknown-artist-widow-of-patent-attorney.html | MRS. ROBER__T BRANNIGAN; { Well-Known Artist, Widow of{ Patent Attorney, Dies at 61 I | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/nyu-routs-stevens-90-branca-scatters-four-hits-as-violet-takes.html | N.Y.U. ROUTS STEVENS, 9-0; Branca Scatters Four Hits as Violet Takes Third in Row | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/elmer-rice-play-near-completion-jed-harris-plans-to-produce-the.html | ELMER RICE PLAY NEAR COMPLETION; Jed Harris Plans to Produce the Work Next Season With Playwrights' Company | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/judge-again-bars-sedition-case-stay-also-rules-against-defense-move.html | JUDGE AGAIN BARS SEDITION CASE STAY; Also Rules Against Defense Move to Unseat Himself -- Some Jurors Chosen | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/reich-plane-center-bombed-by-our-heavies-unopposed-8th-air-forces.html | Reich Plane Center Bombed By Our 'Heavies' Unopposed; 8th Air Force's Big Craft Strike in Germany for First Time Without Loss -- RAF Pounds Essen in New Night Assault ALLIED AIR AND SEA ACTION TORMENTS THE ENEMY REICH PLANE CITY HIT BY U.S. FLIERS | True | By Drew Middletonby Cable To the New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/chinese.html | Chinese | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/browns-4-in-sixth-trip-indians-5-to-2-st-louis-seventh-victory-in.html | BROWNS' 4 IN SIXTH TRIP INDIANS, 5 TO 2; St. Louis' Seventh Victory in Row to Open Season Equals American League Record | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/art-auction-nets-12547.html | Art Auction Nets $12,547 | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/us-envoy-back-in-nicaragua.html | U.S. Envoy Back in Nicaragua | True | By Cable To the New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/britains-budget-and-ours.html | BRITAIN'S BUDGET -- AND OURS | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/institute-gets-365000-loan.html | Institute Gets $365,000 Loan | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/pittsburgh-en-fete-in-honor-of-kelly-thousands-shower-hero-with.html | PITTSBURGH EN FETE IN HONOR OF KELLY; Thousands Shower Hero With Confetti -- Oklahoma Cowboys Turn Out for Childers | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/son-born-to-mrs-juan-de-lara.html | Son Born to Mrs. Juan de Lara | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/british.html | British | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/dorothy-linde-fiancee-will-be-married-to-air-cadet-gordon-neal.html | DOROTHY LINDE FIANCEE; Will Be Married to Air Cadet Gordon Neal Garvin | True | Special to THE IiEV OR TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/dress-price-policy-hit-in-house-quiz-grant-official-says-as-result.html | DRESS PRICE POLICY HIT IN HOUSE QUIZ; Grant Official Says as Result 80% of Wash Type Business Now is Gone | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/dublin-fans-pay-2250-for-26mile-trip-to-track-in-horsedrawn-funeral.html | Dublin Fans Pay $22.50 for 26-Mile Trip To Track in Horse-Drawn Funeral Coaches | True | By the Canadian Press. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/acquitted-of-contempt-woman-fined-by-county-judge-freed-in-supreme.html | ACQUITTED OF CONTEMPT; Woman, Fined by County Judge, Freed in Supreme Court | True | | C1B 626678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/stocks-inch-ahead-in-spotty-market-selected-issues-give-better-tone.html | STOCKS INCH AHEAD IN SPOTTY MARKET; Selected Issues Give Better Tone to Prices as Trading Slumps to 491,415 Shares BUT PRESSURE IS ABSENT Most Gains Are Fractional Except in Liquor Section -- Industrials Favored | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/may-22-maritime-day-president-acclaims-thousands-who-help-build-and.html | MAY 22 MARITIME DAY; President Acclaims Thousands Who Help Build and Man Fleet | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/held-in-bail-of-125000-army-deserter-accused-of-robbing-a-druggist.html | HELD IN BAIL OF $125,000; Army Deserter Accused of Robbing a Druggist in Brooklyn | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/united-states.html | United States | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/musical-instruments-needed-mme-alda-appeals-on-behalf-of-opera.html | Musical Instruments Needed; Mme. Alda Appeals on Behalf of Opera Guild for Hospitalized Service Men | True | FRANCES ALDA | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/he-and-president-agree-says-curtin-australian-finds-full-harmony-on.html | HE AND PRESIDENT AGREE, SAYS CURTIN; Australian Finds Full Harmony on Pacific Strategy and Post-War Problems | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/set-air-policy-now-plane-makers-ask-want-adequate-forces-kept-to.html | SET AIR POLICY NOW, PLANE MAKERS ASK; Want Adequate Forces Kept to Win War, Maintain Peace -- Would Acquire Bases | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/turkish-envoy-shift-reported.html | Turkish Envoy Shift Reported | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/handley-takes-physical-may-12.html | Handley Takes Physical May 12 | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/president-asks-price-survey.html | President Asks Price Survey | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/sabin-conquers-rericha-gains-semifinals-of-north-and-south-pro.html | SABIN CONQUERS RERICHA; Gains Semi-Finals of North and South Pro Tennis, 6-0, 6-0, 6-0 | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/jersey-city-blanked-10-defeated-by-rochester-as-each-club-is-held.html | JERSEY CITY BLANKED, 1-0; Defeated by Rochester as Each Club Is Held to Two Hits | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/use-of-us-plants-after-war-upheld-priest-and-official-of-cio-see.html | USE OF U.S. PLANTS AFTER WAR UPHELD; Priest and Official of CIO See Benefits at Conference of Catholics in Brooklyn | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/james-arche.html | JAMES ARCHE | True | Special to T lv YORE ES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/mr-baruchs-gift.html | MR. BARUCH'S GIFT | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/widow-loses-suit-to-break-kiel-will-charges-of-being-nazihater.html | WIDOW LOSES SUIT TO BREAK KIEL WILL; Charges of Being Nazi-Hater, Betting, Smoking Called 'Ludicrous' by Court | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/postwar-defense.html | POST-WAR DEFENSE | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/missing-soldier-asks-peace-as-his-memorial.html | Missing Soldier Asks Peace as His Memorial | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 626678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/three-of-escort-sunk.html | Three of Escort Sunk | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/albert-e-sponholz.html | ALBERT E. SPONHOLZ | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/swedes-fear-nazi-blow.html | Swedes Fear Nazi Blow | True | By George Axelssonby Cable To the New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/would-try-unity-of-command-in-war-members-of-house-group-so.html | WOULD TRY UNITY OF COMMAND IN WAR; Members of House Group So Indicate After Somervell Urges Test in Combat | True | By Kathleen McLaughlinspecial to The New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/federation-poll-backsequal-rights-st-louis-womens-convention-told.html | FEDERATION POLL BACKSEQUAL RIGHTS; St. Louis Women's Convention Told of Support Voted for Pending Measure RESOLUTION HITS STRIKES Community Services Urged in Effort to Help Check Juvenile Delinquency | True | By Dorothy Stephensonspecial to The New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/screen-news-here-and-in-hollywood-jack-carson-to-play-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jack Carson to Play Lead in 'Roughly Speaking' -- Films of Dieppe Raid Due Today | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/admits-fairness-of-miss-perkins-but-ma-daly-asserts-her-crusader.html | ADMITS FAIRNESS OF MISS PERKINS; But M.A. Daly Asserts 'Her Crusader Spirit Clouds Judgment Sometimes' | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/braves-sign-pitcher-klopp.html | Braves Sign Pitcher Klopp | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/find-outlook-good-for-drug-stores-retailers-at-closing-session-hear.html | FIND OUTLOOK GOOD FOR DRUG STORES; Retailers at Closing Session Hear Various Speakers on Post-War Prospects | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/russian.html | Russian | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/three-auditions-listed-piano-concerto-soloists-to-be-heard-here.html | THREE AUDITIONS LISTED; Piano Concerto Soloists to Be Heard Here Tomorrow Night | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/learns-of-sons-death-clerk-finds-telegram-from-the-army-under-the.html | LEARNS OF SON'S DEATH; Clerk Finds Telegram From the Army Under the Door | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/123-cadets-graduated-maritime-academy-group-told-fleet-is-biggest.html | 123 CADETS GRADUATED; Maritime Academy Group Told Fleet Is Biggest in World | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/studebakers-profit-off-818548-is-cleared-in-quarter-against-939514.html | STUDEBAKER'S PROFIT OFF; $818,548 Is Cleared in Quarter Against $939,514 in '43 Period | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/complaint-slams-new-dress-shops-door-owners-firm-stand-leaves.html | Complaint 'Slams' New Dress Shop's Door; Owner's Firm Stand Leaves Question Ajar | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/cooperatives-use-of-power-scored-electricity-from-utilities-used-to.html | COOPERATIVES' USE OF POWER SCORED; Electricity From Utilities Used to Compete With Them, Head of Middle West Says | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/film-to-aid-merchant-seamen.html | Film to Aid Merchant Seamen | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 626678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/john-j-reynolds.html | JOHN J. REYNOLDS | True | Special to 5' YORK Tnms. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/florence-hubbart-debut-iowa-pianist-presents-debussy-bach-chopin.html | FLORENCE HUBBART DEBUT; Iowa Pianist Presents Debussy, Bach, Chopin and Shostakovich | True | R.L. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/group-here-is-linked-to-nazi-propaganda-letters-read-at-newark.html | GROUP HERE IS LINKED TO NAZI PROPAGANDA; Letters Read at Newark Trial Cite Vocational League | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/jersey-utility-deal-approved.html | Jersey Utility Deal Approved | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/new-3cent-stamp-authorized.html | New 3-Cent Stamp Authorized | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/florida-bond-issue-won-by-syndicate-5350000-lakeland-refunding.html | FLORIDA BOND ISSUE WON BY SYNDICATE; $5,350,000 Lakeland Refunding Series Goes to Stranahan, Harris-Nuveen Group | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/theres-no-black-market-in-armys-k-rations.html | There's No Black Market In Army's 'K' Rations | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/chorus-organizer-named-wilhousky-to-assemble-group-of-600-for-red.html | CHORUS ORGANIZER NAMED; Wilhousky to Assemble Group of 600 for Red Gross Concert | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/montgomery-ward-runs-640-outlets-also-nine-mailorder-plants-avery.html | MONTGOMERY WARD RUNS 640 OUTLETS; Also Nine Mail-Order Plants -- Avery Has Record as Corporation Builder | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/chinese-forced-back-south-of-chengchow-fighting-with-japanese.html | CHINESE FORCED BACK SOUTH OF CHENGCHOW; Fighting With Japanese Continues in the Mihsien Area | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/17-bnai-brith-units-get-bond-awards-their-sale-of-7250000-is-cited.html | 17 B'NAI B'RITH UNITS GET BOND AWARDS; Their Sale of $7,250,000 Is Cited by Treasury | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/turin-plane-plant-is-blasted.html | Turin Plane Plant Is Blasted | True | By Wireless To the New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/rail-employe-honored-alonzo-gerald-of-bronx-gets-medal-for-rescuing.html | RAIL EMPLOYE HONORED; Alonzo Gerald of Bronx Gets Medal for Rescuing Guard | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/wpb-opens-inquiry-in-clothing-trade-many-wilful-violations-of-order.html | WPB OPENS INQUIRY IN CLOTHING TRADE; Many Wilful Violations of Order L-224 Noted -- 2 Courses of Action Considered | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/capital-plan-approved-long-island-lighting-holders-vote-for.html | CAPITAL PLAN APPROVED; Long Island Lighting Holders Vote for Reorganization | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/aaf-to-take-civil-fliers-instructors-and-trainees-get-chance-under.html | AAF TO TAKE CIVIL FLIERS; Instructors and Trainees Get Chance Under New Ruling | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/news-of-food-raising-of-huge-meat-herds-at-expense-of-grain.html | News of Food; Raising of Huge Meat Herds at Expense of Grain Supplies Is Attacked by Expert | True | By Jane Holt | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/housing-will-lead-postwar-building-holden-cites-vast-backlog-of.html | HOUSING WILL LEAD POST-WAR BUILDING; Holden Cites Vast Backlog of Projects, Warns Against Inflation Dangers | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/nj-houses-bought-sales-are-made-in-jersey-city-and-south-orange.html | N.J. HOUSES BOUGHT; Sales Are Made in Jersey City and South Orange | True | | C1B 626678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/rumanian.html | Rumanian | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/churchill-presses-poles.html | Churchill Presses Poles | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/kemmerer-urges-a-gold-standard-outlines-flexible-free-system-for.html | KEMMERER URGES A GOLD STANDARD; Outlines Flexible Free System for World Fiscal Stability to House Group | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/5-brooklyn-sales-made-fourfamily-house-purchased-on-new-york-avenue.html | 5 BROOKLYN SALES MADE; Four-Family House Purchased on New York Avenue | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/help-for-veterans-sought-by-mayor-new-york-war-fund-asked-to-confer.html | HELP FOR VETERANS SOUGHT BY MAYOR; New York War Fund Asked to Confer With Him Soon on Plans for 'Gigantic' Task | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/helpful-notice-for-our-parks.html | Helpful Notice for Our Parks | True | AARON L. RUSH | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/accepts-ny-fund-post-harold-l-smith-to-direct-work-of-educational.html | ACCEPTS N.Y. FUND POST; Harold L. Smith to Direct Work of Educational Unit | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/penrhyn-w-coussens.html | PENRHYN W. COUSSENS | True | Special to THE NEW YORK TrMEs. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/baseballs-value-cited-frick-at-luncheon-here-urges-continuance-of.html | BASEBALL'S VALUE CITED; Frick, at Luncheon Here, Urges Continuance of Sport | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/bonds-and-shares-on-london-market-budget-is-well-received-with.html | BONDS AND SHARES ON LONDON MARKET; Budget Is Well Received, With Industrial Section Showing Best Price Reaction | True | By Wireless To the New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/federal-review-of-stocks-departuent-of-commerce-reports-prices.html | FEDERAL REVIEW OF STOCKS; Departuent of Commerce Reports Prices Steady Since July STOCKS INCH AHEAD IN SPOTTY MARKET | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/sale-of-stock-authorized.html | Sale of Stock Authorized | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/nazi-general-killed-berlin-reports-hube-tank-leader-died-in-air.html | NAZI GENERAL KILLED; Berlin Reports Hube, Tank Leader, Died in Air Crash | True | By the United Press. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/reich-destroyer-sunk-in-channel-3-others-in-invasion-patrol-flee.html | REICH DESTROYER SUNK IN CHANNEL; 3 Others in Invasion Patrol Flee Before Strong Force of British Warships | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/united-nations.html | United Nations | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/postwar-plan-for-graphic-arts.html | Post-War Plan for Graphic Arts | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/villia_-li-pryse.html | VILLIA_-! Ii[. PRYSE | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/finns-still-seek-peace-official-here-says-negotiations-with-russia.html | FINNS STILL SEEK PEACE; Official Here Says Negotiations With Russia Continue | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/special.html | Special | True | to T Nv YORK TIES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/loy-allebeck-i-noted-poultry-judge-65-reali.html | L₀Y ? .ALLE.BECK; I Noted Poultry Judge, 65, RealI | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 626678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/troops-seize-montgomery-ward-as-it-rejects-roosevelt-order-avery.html | TROOPS SEIZE MONTGOMERY WARD AS IT REJECTS ROOSEVELT ORDER; AVERY DENIES LEGALITY, EJECTED; CONFERENCES FAIL Army Called On at End of Day and Platoon of Soldiers Marches In CROWD WAITS AT DOORS Wayne C. Taylor, Aide to Jones, Takes Place at Desk as Head of Company Quits It MONTGOMERY WARD SEIZED BY TROOPS | True | By Louther S. Hornespecial To the New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/poles-wreck-2-bridges-underground-follows-orders-from-government-in.html | POLES WRECK 2 BRIDGES; Underground Follows Orders From Government in London | True | By Cable To the New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/fliers-bomb-off-hainan-americans-sink-one-japanese-ship-and-damage.html | FLIERS BOMB OFF HAINAN; Americans Sink One Japanese Ship and Damage Another | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/lindbergh-in-hawaii-on-mission.html | Lindbergh in Hawaii on Mission | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/pirates-behind-roe-conquer-cubs-6-to-1-pittsburgh-gets-5-in-sixth.html | PIRATES, BEHIND ROE, CONQUER CUBS, 6 TO 1; Pittsburgh Gets 5 in Sixth as DiMaggio Hits 3-Run Homer | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/railway-deal-approved-icc-sanctions-purchase-by-d-l-w-of-valley.html | RAILWAY DEAL APPROVED; ICC Sanctions Purchase by D., L & W. of Valley Road | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/farmers-and-price-control-reader-says-they-now-benefit-neither-from.html | Farmers and Price Control; Reader Says They Now Benefit Neither From Abundance Nor Shortage | True | HELEN S.K. WILLCOX | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/japanese.html | Japanese | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/in-the-nation-the-proposed-merger-of-the-armed-forces.html | In The Nation; The Proposed Merger of the Armed Forces | True | By Arthur Krock | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/voters-league-split-on-bylaws-question-national-organization-at.html | VOTERS LEAGUE SPLIT ON BY-LAWS QUESTION; National Organization at Chicago Votes to Recommit Issue | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/needs-12000000-homes-china-looks-to-us-for-postwar-materials-says.html | NEEDS 12,000,000 HOMES; China Looks to Us for Post-War Materials, Says Council | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/etching-auctioned-for-1000.html | Etching Auctioned for $1,000 | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/heavy-movements-reported.html | Heavy Movements Reported | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/women-stress-religion-temple-sisterhoods-of-state-here-for.html | WOMEN STRESS RELIGION; Temple Sisterhoods of State Here for Convention | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/methodical-thieves-loot-hat-concerns-two-men-go-downward-from-top.html | METHODICAL THIEVES LOOT HAT CONCERNS; Two Men Go Downward From Top of 16-Story Building | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/skytracer-takes-blue-grass-stakes-101-shot-beats-challenge-me-by.html | SKYTRACER TAKES BLUE GRASS STAKES; 10-1 Shot Beats Challenge Me by Three Lengths -- Stir Up at Churchill Downs | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 626678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/nazis-rush-troops-cut-off-denmark-antiinvasion-move-is-seen.html | NAZIS RUSH TROOPS, CUT OFF DENMARK; Anti-Invasion Move Is Seen -- Hundreds Are Seized as Sabotage Attains Peak Nazis Seal Denmark, Rush Troops In Move Linked to Invasion Fear | True | By the United Press. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/stocks-accepted-for-listing.html | Stocks Accepted for Listing | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/edwaid-c-rossmassler.html | EDWAID C. ROSSMASSLER | True | Special to Tr lw YORK gs. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/war-on-the-yellow-river.html | WAR ON THE YELLOW RIVER | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/210000-is-raised-in-red-cross-drive-but-quota-for-sports-group-is.html | $210,000 IS RAISED IN RED CROSS DRIVE; But Quota for Sports Group Is $650,000 -- Important Events Are Still to Be Held | True | By Allison Danzig | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/temporary-exemptions-granted.html | Temporary Exemptions Granted | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/miss-ann-e-bailey-to-be-wed-may-6-marriage-to-l-c-hall-who-served.html | MISS ANN E BAILEY [ TO BE WED MAY 6[; Marriage to L. C. Hall, Who Served With Army in India, to Take Place in Westport | True | Special to THl NEW YOP TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/firemen-on-longer-day-twoplatoon-system-will-start-monday-on-staten.html | FIREMEN ON LONGER DAY; Two-Platoon System Will Start Monday on Staten Island | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/armstrong-beats-thomas.html | Armstrong Beats Thomas | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/backs-strange-fruit-ban-cambridge-judge-holds-seller-is-guilty-on.html | BACKS 'STRANGE FRUIT' BAN; Cambridge Judge Holds Seller Is Guilty on Score of Obscenity | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/harry-bolton-finn.html | HARRY BOLTON FINN | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/bayonne-marks-75th-year-first-council-meeting-reenacted-by-former.html | BAYONNE MARKS 75TH YEAR; First Council Meeting Re-enacted by Former Officials There | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/john-c-brooks-vice-president-of-monsanto-chemical-headed-plastics.html | JOHN C. BROOKS; Vice President of Monsanto Chemical Headed Plastics Unit | True | Special to TH YORK Trs. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/books-authors.html | Books -- Authors | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/dr-francis-shochleir.html | DR. FRANCIS SHOCHLEIr | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/birtish-soldiers-pay-raised.html | Birtish Soldiers' Pay Raised | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/expands-group-insurance.html | Expands Group Insurance | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/hen-g-oswald.html | HEN G. OSWALD | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/treble-damages-boosted-opa-raises-stake-in-symington-suit-from.html | TREBLE DAMAGES BOOSTED; OPA Raises Stake in Symington Suit From $69,267 to $121,354 | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/20th-centuryfox-film-1943-profit-of-10901768-was-slightly-above-42.html | 20TH CENTURY-FOX FILM; 1943 Profit of $10,901,768 Was Slightly Above '42 Figure PROFIT UNCHANGED AS SHIPMENTS SOAR | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/canada-gets-more-tea-coffee.html | Canada Gets More Tea, Coffee | True | | C1B 626678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/york-sees-british-united-for-victory-archbishop-says-fight-will-go.html | YORK SEES BRITISH UNITED FOR VICTORY; Archbishop Says Fight Will Go on Until Both Germany and Japan Are Defeated | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/new-bid-to-sweden-to-halt-reich-aid-britain-barring-refusal-as.html | NEW BID TO SWEDEN TO HALT REICH AID; Britain, Barring Refusal as Final, to Join U.S. in Renewal of Hull's Representations | True | By Raymond Daniellby Cable To the New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/twenty-enemy-planes-destroyed.html | Twenty Enemy Planes Destroyed | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/philip-j-600dhart-retired-broker-88-member-of-stock-exchange-for-31.html | PHILIP J. 600DHART, RETIRED BROKER, 88; Member of Stock Exchange for 31 Years DiesA Trustee of Mount Sinai Hospital | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/nassau-opens-links-free-to-service-men-lockers-and-golf-clubs-also.html | NASSAU OPENS LINKS FREE TO SERVICE MEN; Lockers and Golf Clubs Also to Be Supplied to Them | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/publishers-lease-hudson-st-corner-rent-building-at-leonard-st-for.html | PUBLISHERS LEASE HUDSON ST. CORNER; Rent Building at Leonard St. for Warehouse -- Firms Get Other Business Space | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/termination-teams-urged-for-industry-legislative-plan-of-group.html | TERMINATION TEAMS URGED FOR INDUSTRY; Legislative Plan of Group Claim Payment Outlined by Tucker of Controllers Institute | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/sabotage-grows-in-nazi-plants.html | Sabotage Grows in Nazi Plants | True | By Wireless To the New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/exjudge-h-crane-of-plainfield-n-served-on-4th-district-bench.html | EX-JUDGE S. H. CRANE OF PLAINFIELD, N. S.; Served on 4th District Bench, 1917-22A Civic Leader | True | Special to, TII YOBI S. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/executive-order-and-other-documents-in-the-seizure-of-montgomery.html | Executive Order and Other Documents in the Seizure of Montgomery Ward | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/new-plant-opened-by-radiator-corp-american-company-increases-output.html | NEW PLANT OPENED BY RADIATOR CORP.; American Company Increases Output of Magnesium Castings for Planes NEW PLANT OPENED BY RADIATOR CORP. | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/opa-orders-drop-in-butter-points-changes-in-meats-beginning-on.html | OPA ORDERS DROP IN BUTTER POINTS; CHANGES IN MEATS; Beginning on Sunday Ration Values Are Reduced to 12 -- Margarine Also Cut SOME BEEF RATES RAISED Lamb and Mutton Are Halved and Veal and Pork Kept at the Present Level OPA ORDERS DROP IN BUTTER POINTS | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/schedule-of-subsidy-rates.html | Schedule of Subsidy Rates | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/death-penalty-ordered.html | Death Penalty Ordered | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/dieppe-survivor-escapes-nazis.html | Dieppe Survivor Escapes Nazis | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/rail-note-issue-approved.html | Rail Note Issue Approved | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/miss-matilda-t-phalen.html | MISS MATILDA T. PHALEN | True | | C1B 626678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/auto-mishaps-in-state-rise-21.html | Auto Mishaps in State Rise 21% | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/asks-action-on-new-addresses.html | Asks Action on New Addresses | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/elderberry-wine-legal-again.html | Elderberry Wine Legal Again | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/cervaro-on-road-to-cassino-left-an-empty-ruin-except-for-troops.html | Cervaro, on Road to Cassino, Left An Empty Ruin Except for Troops; Populace Fled From This and Other Villages in Path of Hand-to-Hand Battles That Drove Germans Back | True | By Milton Brackerby Wireless To the New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/new-american-radio-in-britain-will-broadcast-to-europe-daily-absie.html | New American Radio in Britain Will Broadcast to Europe Daily; Absie, Starting Sunday, Will 'Project the American Point of View,' According to OWI -- Use in Invasion Foreseen | True | By David Andersonby Wireless To the New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/mcarthy-still-ailing-yankee-pilot-has-polyneuritic-caused-by-flu.html | M'CARTHY STILL AILING; Yankee Pilot Has Polyneuritic Caused by Flu, Doctor Says | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/new-jersey-doctors-elect.html | New Jersey Doctors Elect | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/jay-allen-talks-on-peace.html | Jay Allen Talks on Peace | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/special-offering-rules-changed-to-assure-fairness-to-customers-new.html | Special Offering Rules Changed To Assure Fairness to Customers; New Orders Permit Priority for 'Regular-Way' Offers When Price Is Lower -- Broker Authorized to Buy Such Cheaper Stock | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/speeds-penicillin-output-palestine-doctor-cuts-process-from-10-days.html | SPEEDS PENICILLIN OUTPUT; Palestine Doctor Cuts Process From 10 Days to One Hour | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/opa-tokens-a-transit-line-headache-in-us-new-yorkers-put-them-in.html | OPA Tokens a Transit Line Headache in U.S; New Yorkers Put Them in Washing Machines | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/emphasis-sought-on-job-problems-fc-crawford-of-nam-chides.html | EMPHASIS SOUGHT ON JOB PROBLEMS; F.C. Crawford of NAM Chides Newspapers for Failing to Give Full Information SERVICES IN WAR HAILED W.A. Thomson Says Advertising Has Been Mainstay of Nearly Every U.S. Project | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/composer-opera-rights-achron-memorial-concert-held-in-the-town-hall.html | COMPOSER OPERA RIGHTS; Achron Memorial Concert Held in the Town Hall | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/john-a-longacre.html | JOHN A. LONGACRE | True | Special to TH NEW YORK IMEB. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/overseas-service-hit-quebec-assembly-refuses-to-lift-ban-for.html | OVERSEAS SERVICE HIT; Quebec Assembly Refuses to Lift Ban for Conscripts | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/george-dressler-i-wallabout-merchants-exheadi-once-grand-jurors.html | GEORGE DRESSLER; I Wallabout Merchants' Ex-HeadI -- Once Grand Jurors' PresidentI | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/state-interprets-franchise-tax-law-renegotiation-pact-not-finally.html | STATE INTERPRETS FRANCHISE TAX LAW; Renegotiation Pact Not Finally Determined Until Signed by Taxpayer, Government COMPUTATION DATA GIVEN Base for Levy Is Unaffected Unless Agreement Is Made During Year Involved | True | Special to THE NEW YORK TIMES. | C1B 626678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/plymouth-fathers-meet-amid-ruins-and-plan-to-rebuild-ancient-city.html | Plymouth Fathers Meet Amid Ruins And Plan to Rebuild Ancient City; Wreckage of Church Will Be Left Standing for Posterity to View and Ponder -- Pilgrim Sites to Be Untouched | True | By Gene Currivanby Wireless To the New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/observing-his-eighty-eighth-birthday.html | OBSERVING HIS EIGHTY-EIGHTH BIRTHDAY | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/6-fliers-taken-from-canyon.html | 6 Fliers Taken From Canyon | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/murder-jury-disagrees-fails-to-reach-verdict-in-case-of-an-accused.html | MURDER JURY DISAGREES; Fails to Reach Verdict in Case of an Accused Soldier | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/plans-equipment-issue.html | Plans Equipment Issue | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/mrs-henry-g-gennert-former-head-of-day-nursery-was-red-cross-worker.html | MRS. HENRY G. GENNERT; Former Head of Day Nursery Was Red Cross Worker in 1918 | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/savingsloan-assets-soar.html | Savings-Loan Assets Soar | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/sour-milk-process-yields-new-rubber-other-abundant-foods-also-are.html | SOUR MILK PROCESS YIELDS NEW RUBBER; Other Abundant Foods Also Are Source of Acid for Synthetic, Chemists Report Here VULCANIZING ACCELERATED Copper Compound Found Aid -- Another Discovery Cuts Heat at High Speeds | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/cycle-billing-proposed-credit-expert-urges-store-plan-to-level.html | 'CYCLE BILLING' PROPOSED; Credit Expert Urges Store Plan to Level Peaks and Valleys | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/church-subsidiary-gains-protestant-episcopal-insurance-co-has.html | CHURCH SUBSIDIARY GAINS; Protestant Episcopal Insurance Co. Has $7,457,401 Assets | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/desperate-enemy-attacks-in-burma-japanese-perishing-in-droves-in.html | DESPERATE ENEMY ATTACKS IN BURMA; Japanese 'Perishing in Droves' in Effort to Open Roads Cut by Allied Chindits | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/tony-mullane-early-major-league-baseball-star-ambidextrous-pitcher.html | TONY MULLANE; Early Major League Baseball Star -- Ambidextrous Pitcher | True | Special to Tsm lw YOR Ts. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/dublins-lisbon-link-cut.html | Dublin's Lisbon Link Cut | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/honored-for-50-years-in-the-hosiery-business.html | Honored for 50 Years In the Hosiery Business | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/ellen-marshall-to-wed-stephens-alumna-is-fiancee-of-air-student.html | ELLEN MARSHALL TO WED; Stephens Alumna Is Fiancee of Air Student Roger Scholle | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/another-year-of-lendlease.html | ANOTHER YEAR OF LEND-LEASE | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/leslie-grey-wins-35th-rosedale-slakes-by-head-before-24680-at.html | Leslie Grey Wins 35th Rosedale Slakes by Head Before 24,680 at Jamaica; LONGCHAMPS FILLY DEFEATS PAMELA C. Leslie Grey, $8.10, Victor in Last Stride Under Brooks' Urging to Earn $5,665 FAVORED BERTIE S. THIRD Stronghold Wins Photo Verdict Over Texas Sandman -- Fans Bet $2,072,747 Total | True | By William D. Richardson | C1B 626678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/french-assembly-moderates-tone-criticism-but-no-revolt-seen-at-next.html | FRENCH ASSEMBLY MODERATES TONE; Criticism but No Revolt Seen at Next Meeting -- Unity Is Called Major Goal | True | By Harold Callenderby Wireless To the New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/dismissal-ordered-for-3-aaf-inspectors-court-martial-finds-them.html | DISMISSAL ORDERED FOR 3 AAF INSPECTORS; Court Martial Finds Them Guilty Only of Neglect of Duty | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/german.html | German | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/european-language-programs.html | European Language Programs | True | Special to THE NEW YORK TIMES. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/preview-for-summer.html | PREVIEW FOR SUMMER | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/china-to-fight-on-official-promises-chang-cabinets-spokesman.html | CHINA TO FIGHT ON, OFFICIAL PROMISES; Chang, Cabinet's Spokesman, Stresses She Is Not Entirely Dependent on Allies | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/textile-men-to-get-consideration-on-revealing-black-market-sales.html | Textile Men to Get 'Consideration' On Revealing Black Market Sales; Attorneys of OPA Apparel Section Give Pledge for Voluntary Disclosures, but Rule Out Complete Immunity From Sanctions | True | | C1B 626678 |
| 1944-04-27 | 1944-04-27 | https://www.nytimes.com/1944/04/27/archives/mayor-protests-japanese-in-east-he-opposes-shifting-of-former.html | MAYOR PROTESTS JAPANESE IN EAST; He Opposes Shifting of Former Pacific Coast Residents -- Sees Military Peril Here MAYOR PROTESTS JAPANESE IN EAST | True | By Paul Crowell | C1B 626678 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/parliament-to-hear-canadian.html | Parliament to Hear Canadian | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/to-honor-suffrage-pioneer.html | To Honor Suffrage Pioneer | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/patriotic-society-names-bennet.html | Patriotic Society Names Bennet | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/a-highland-fling-opens-this-evening-comedy-by-margaret-curtis-in.html | A HIGHLAND FLING' OPENS THIS EVENING; Comedy by Margaret Curtis, in Which She Has a Main Role, to Bow at the Plymouth | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/itu-may-rejoin-the-afl.html | ITU May Rejoin the AFL | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/mis-j-branch-daitby.html | MIS. J. BRANCH DAItBY | True | Special to T 'w YoR Tms. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/force-to-bar-wars-is-urged-by-dewey-before-publishers-he-breaks.html | FORCE TO BAR WARS IS URGED BY DEWEY BEFORE PUBLISHERS; He Breaks Silence on Foreign Policy to Demand 'Crushing Victory,' Economic Stability ROOSEVELT IS CRITICIZED Johnston Warns Against the Spread of Federal Power -- Admiral Promises News DEWEY GIVES VIEWS ON FOREIGN POLICY THE GOVERNOR A GUEST OF THE PUBLISHERS | True | By Frank S. Adams | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/patricia-e-peil-a-bride.html | Patricia E. Peil a Bride | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/stettinius-winding-up-talks.html | Stettinius Winding Up Talks | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/bond-notes.html | BOND NOTES | True | | C1B 626743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/wpb-eases-curb-on-caribbean-rum-beverages-3-years-or-more-in-age-to.html | WPB EASES CURB ON CARIBBEAN RUM; Beverages 3 Years or More in Age to Get Clearance -- Cane Spirits Order Tightened | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/markets-to-close-saturdays.html | Markets to Close Saturdays | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/sunday-deadline-for-new-army-unit-youths-of-17-must-enlist-by-that.html | SUNDAY DEADLINE FOR NEW ARMY UNIT; Youths of 17 Must Enlist by That Date to Join Class at Syracuse University | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/triumph-at-hollandia-allies-in-western-new-guinea-to-stay-but.html | Triumph at Hollandia; Allies in Western New Guinea to Stay But Bitter Jungle Fighting Lies Ahead | True | By Hanson W. Baldwin | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/groundmarker-plan-for-fliers-outlined-postwar-project-described-at.html | GROUND-MARKER PLAN FOR FLIERS OUTLINED; Post-War Project Described at Civil Air Patrol Conference | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/wide-gains-made-by-aluminium-ltd-enlarges-bauxite-interests-helps.html | WIDE GAINS MADE BY ALUMINIUM, LTD.; Enlarges Bauxite Interests, Helps Make Canada Second Largest Producer | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/fm-radio-extolled-before-publishers-experts-in-field-predict-big-in.html | FM RADIO EXTOLLED BEFORE PUBLISHERS; Experts in Field Predict Big Increase in Its Use After Close of the War | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/maurice-joy-dead-newspaper-man-60-editorial-w-reviewer-of-books-is.html | MAURICE JOY DEAD; NEWSPAPER MAN, 60; Editorial W Reviewer of Books, Is Stricken Here | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/pepsicola.html | Pepsi-Cola | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/army-swindler-gts-3yar-term-lieut-col-gordon-sentenced-for.html | ARMY SWINDLER GTS 3-YAR TERM; Lieut. Col. Gordon Sentenced for Profiting on Sale of a Tug and 4 Barges | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/social-agencies-praised.html | Social Agencies Praised | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/7-hurt-in-funeral-auto-crash.html | 7 Hurt in Funeral Auto crash | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/mark-samuel-morses-birthday.html | Mark Samuel Morse's Birthday | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/the-treasury-on-e-bonds-undersecretary-defends-regulations.html | The Treasury on "E" Bonds; Under-Secretary Defends Regulations Criticized by Professor Lutz | True | D.W. BELL, Under-Secretary of the Treasury. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/butter-supply-uncertain.html | Butter Supply Uncertain | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/illegal-drug-sale-brings-30day-term-druggist-fined-500-also-in.html | ILLEGAL DRUG SALE BRINGS 30-DAY TERM; Druggist Fined $500 Also in 'Sleeping Capsule' Case | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/raymond-c-longfettow.html | RAYMOND C. LONGFETT.OW | True | special to T Nv YoR 8. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/lisbon-rejects-plea-to-cut-off-reich-aid-reply-to-churchill-is-laid.html | LISBON REJECTS PLEA TO CUT OFF REICH AID; Reply to Churchill Is Laid to Fear of Nazi Reprisal Bombing | True | By Pertinax North American Newspaper Alliance. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/notes.html | Notes | True | | C1B 626743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/sovietlebanon-tie-via-armenia-is-seen-moscow-move-to-aid-emigre.html | SOVIET-LEBANON TIE VIA ARMENIA IS SEEN; Moscow Move to Aid Emigre From Turkey Is Indicated | True | By Wireless To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/1s-clarence-knapp.html | 1S. CLARENCE KNAPP | True | special to THE NEW YORE TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/wewak-is-bombed-general-and-admiral-at-first-wartime-meeting.html | Wewak Is Bombed; GENERAL AND ADMIRAL AT FIRST WARTIME MEETING HOLLANDIA VICTORY WON BY AMERICANS | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/reich-fall-to-free-35-of-us-output-wilson-warns-wpb-auto-labor.html | REICH FALL TO FREE 35% OF U.S. OUTPUT; Wilson Warns WPB Auto Labor Group Not to Expect Making of Civilian Cars This Year CONVERSION PLANS URGED Long-Range Post-War Program Pictured Providing Full Production and Employment | True | By Charles E. Eganspecial To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/new-award-to-long-island-flier.html | New Award to Long Island Flier | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/noyes-is-reported-buyer-of-2-east-side-houses.html | Noyes Is Reported Buyer Of 2 East Side Houses | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/chenghow-falls-to-japanese-driv-strategic-rail-junction-in-north.html | CHENGHOW FALLS TO JAPANESE DRIV; Strategic Rail Junction in North Honan Taken, Chinese Military Authorities Reveal | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/for-a-stronger-league-reader-believes-we-could-avoid-past-errors-by.html | For a Stronger League; Reader Believes We Could Avoid Past Errors by Stricter Obligations | True | WILLIAM ESSLINGER. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/denker-shainswit-draw-in-us-chess-manhattan-champion-leads-by-point.html | DENKER, SHAINSWIT DRAW IN U.S. CHESS; Manhattan Champion Leads by Point -- Fine Beats Steiner to Seize Second Place | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/eyesight-program-told-society-centers-plans-on-helping-war-plant.html | EYESIGHT PROGRAM TOLD; Society Centers Plans on Helping War Plant Workers | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/elected-president-of-brooklyn-savings-bank.html | Elected President Of Brooklyn Savings Bank | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/biddle-gets-court-order-to-restrain-ward-staff-avery-evicted-by.html | BIDDLE GETS COURT ORDER TO RESTRAIN WARD STAFF; AVERY EVICTED BY ARMY; FORCIBLY REMOVED Chairman Is Carried Out After Demanding That He Be Left in Charge COMPANY PLANS STRATEGY Lawyers Map 'Trespass' Suit as Attorney General Acts-- Stockholders Meet Today BIDDLE GETS ORDER TO RESTRAIN WARD | True | By Louther S. Hornespecial To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/francis-j-rooney.html | FRANCIS J. ROONEY | True | Special to THe. NEW YORE TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/british-births-climbing-rate-is-highest-since-28-new-low-set-for.html | BRITISH BIRTHS CLIMBING; Rate Is Highest Since '28 -- New Low Set for Infant Mortality | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/troops-first-beer-issue-goes-to-anzio-veterans.html | Troops' First Beer Issue Goes to Anzio Veterans | True | By the United Press. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/william__-__w-__patten-a-head-of-insurance-firm-was-star-golfer-in.html | WILLIAM ___W __PATTEN a; Head of Insurance Firm Was Star Golfer in Schenectady | True | Special to T: NEW YOR TLES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/nicaraguan-volcano-active.html | Nicaraguan Volcano Active | True | By Cable To the New York Times. | C1B 626743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/roosevelt-praises-aid-to-tuberculous-message-to-jewish-committee.html | ROOSEVELT PRAISES AID TO TUBERCULOUS; Message to Jewish Committee Here Stresses Need of Work | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/warren-hotel-sold-in-spring-lake-nj-knott-interests-get-property.html | WARREN HOTEL SOLD IN SPRING LAKE, N.J.; Knott Interests Get Property -- Other Jersey Deals | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/reports-british-chutists-landed.html | Reports British Chutists Landed | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/70000-bond-redemption.html | $70,000 Bond Redemption | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/teamsters-paper-halted-tobin-suspends-publication-in-dispute-with.html | TEAMSTERS' PAPER HALTED; Tobin Suspends Publication in Dispute With Mailers | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/london-watches-dewey-his-foreign-policy-speech-gets-firstpage.html | LONDON WATCHES DEWEY; His Foreign Policy Speech Gets First-Page Treatment There | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/us-soldiers-dance-on-plymouth-hills-enjoy-facilities-provided-by.html | U.S. SOLDIERS DANCE ON PLYMOUTH HILLS; Enjoy Facilities Provided by Viscount and Lady Astor | True | By Wireless To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/janet-reed-excels-in-de-mille-ballet-performs-central-role-in.html | JANET REED EXCELS IN DE MILLE BALLET; Performs Central Role in 'Tally-Ho' for First Time at the Metropolitan | True | By John Martin | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/bricker-declines-to-comment.html | Bricker Declines to Comment | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/son-to-mrs-fitch-m-briggs.html | Son to Mrs. Fitch M. Briggs | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/to-honor-gold-star-mothers.html | To Honor Gold Star Mothers | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/action-only-minor-on-minor-front-siege-of-sevastopol-continues.html | ACTION ONLY MINOR ON MINOR FRONT; Siege of Sevastopol Continues -- Berlin Reports Red Army Attacking in Rumania | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/allies-winning-war-on-arabian-locusts-motorized-army-takes-field-to.html | ALLIES WINNING WAR ON ARABIAN LOCUSTS; Motorized 'Army' Takes Field to Prevent New 'Invasion' | True | By Wireless To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/sports-of-the-times-thawing-out-a-frozen-body.html | Sports of the Times; Thawing Out a Frozen Body | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/jersey-doctors-vote-aid-to-service-men-will-cut-fees-50-to-families.html | JERSEY DOCTORS VOTE AID TO SERVICE MEN; Will Cut Fees 50% to Families of Those in Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/the-ward-case.html | THE WARD CASE | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/casualties-reach-192836-figures-include-148425-army-and-44411-navy.html | CASUALTIES REACH 192,836; Figures Include 148,425 Army and 44,411 Navy | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/operator-resells-park-ave-corner-syndicate-buys-tall-house-at-58th.html | OPERATOR RESELLS PARK AVE. CORNER; Syndicate Buys Tall House at 58th St. -- Bowery Lofts Bought for Cash | True | | C1B 626743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/lms-richa-haebeele-se.html | lmS. RICHA HAEBEELE SE.{ | True | special to T NEW Yov s. [ | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/philips-lamp-meeting-report-of-dutch-concern-for-year-to-april-30.html | PHILIPS LAMP MEETING; Report of Dutch Concern for Year to April 30, '43, Approved | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/asks-aides-of-ickes-lose-draft-release-house-votes-fund-bill-but.html | ASKS AIDES OF ICKES LOSE DRAFT RELEASE; House Votes Fund Bill, but Urges Young Workers Be Ousted | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/books-authors.html | Books -- Authors | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/budget-of-mission-board-2961000-voted-by-unit-of-presbyterian.html | BUDGET OF MISSION BOARD; $2,961,000 Voted by Unit of Presbyterian Church in U.S.A. | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/quake-is-traced-to-new-guinea.html | Quake Is Traced to New Guinea | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/tobin-hurls-1st-nohit-game-in-majors-since-1941-as-braves-blank.html | Tobin Hurls 1st No-Hit Game in Majors Since 1941 as Braves Blank Dodgers; VETERAN SUBDUES BROOKLYN, 2 T0 O Tobin First Brave to Pitch No-Hit Game Since Hughes' Performance in 1916 AIDS CAUSE WITH HOMER Connects Off Ostermueller in Eighth -- Ryan's Double Leads to Third-Inning Tally | True | By Roscoe McGowenspecial To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/asks-house-inquiry-into-ward-seizure-dewey-of-illinois-calls-for-a.html | ASKS HOUSE INQUIRY INTO WARD SEIZURE; Dewey of Illinois Calls for a Committee of Seven to Go Into 'High-Handed' Move BIDS HOUSE INQUIRE INTO WARD SEIZURE | True | By Kathleen M'Laughlinspecial To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/cbs-warns-public-on-new-television-declares-change-to-higher.html | CBS WARNS PUBLIC ON NEW TELEVISION; Declares Change to Higher Frequencies After War May Make Sets Obsolete | True | By Jack Gould | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/ilo-postwar-plan-opposed-by-canada-such-action-should-be-left-to.html | ILO POST-WAR PLAN OPPOSED BY CANADA; Such Action Should Be Left to Future Conferences, Ottawa Aides Say at Philadelphia WORKERS ATTACK MOVE Meanwhile, Labor Office Tells of Request by Italy for Reentry Into World Body | True | By Walter W. Ruchspecial To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/japanese.html | Japanese | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/italian-partisans-kill-nazis.html | Italian Partisans Kill Nazis | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/exbonaparte-estate-aids-war.html | Ex-Bonaparte Estate Aids War | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/macarthur-and-nimitz-meet-and-agree-on-united-efforts-general-and.html | MacArthur and Nimitz Meet And Agree on United Efforts; General and Admiral, at Parley in Australia Before Hollandia Blow, 'Integrated' Plans for Future Pacific Operations M'ARTHUR, NIMITZ INTEGRATE PLANS | True | By Frank L Kluckhohnby Wireless To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/reed-boxes-dorazio-monday.html | Reed Boxes Dorazio Monday | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/la-guardia-offers-postwar-job-program-asks-wide-public-works.html | La Guardia Offers Post-War Job Program; Asks Wide Public Works Planning at Once | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/british-honor-col-pg-cochran.html | British Honor Col. P.G. Cochran | True | | C1B 626743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/50th-show-at-columbia-on-the-double-annual-varsity-production-aids.html | 50TH SHOW AT COLUMBIA; ' On the Double,' Annual Varsity Production, Aids War Relief | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/u-s-cemetery-lies-in-sound-of-guns-german-shells-murmur-a-requiem.html | U. S. CEMETERY LIES IN SOUND OF GUNS; German Shells Murmur a Requiem for 144 Americans Who Sleep in Italian Soil | True | By Milton Brackerby Wireless To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/elizabeth-s-wonson-of-gloucester-mass-fiancee-of-ensign-sherman-l.html | Elizabeth S. Wonson of Gloucester, Mass., Fiancee of Ensign Sherman L. Black Jr. | True | Special to THE NEW YORK TiaraS. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/divorce-to-mrs-dugdale-eenew-yorker-gets-decree-from-navy-officer.html | DIVORCE TO MRS. DUGDALE; Ex-New Yorker Gets Decree From Navy Officer in Reno | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/news-of-food-point-value-reduction-for-lamb-is-seen-of-little-worth.html | News of Food; Point Value Reduction for Lamb Is Seen Of Little Worth as Supplies Decrease | True | By Jane Holt | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/mrs-charles-a-wood.html | MRS. CHARLES A. WOOD | True | Special to Tm I'qw Yoax Ts. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/bartalini-well-received.html | Bartalini Well Received | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/museum-will-sell-38-items-on-may-11-modern-art-seeks-funds-for.html | MUSEUM WILL SELL 38 ITEMS ON MAY 11; Modern Art Seeks Funds for Replacements, Particularly Works of Living Artists | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/few-home-leaves-granted-in-pacific-quotas-are-less-than-1-of-units.html | FEW HOME LEAVES GRANTED IN PACIFIC; Quotas Are Less Than 1% of Units, Due to Transportation and Military Demands | True | By Wireless To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/would-unify-utilities-mississippi-river-power-co-files-proposals.html | WOULD UNIFY UTILITIES; Mississippi River Power Co. Files Proposals With SEC | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/horner-hops.html | Horner -- Hops | True | Special to THE Yo Tr-s. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/troth-announced-of-ann-rie6elman-wellesley-alumna-to-be-wed-in.html | TROTH ANNOUNCED OF ANN RIE6ELMAN; Wellesley Alumna. to Be Wed in Chicago to Ensign Fred Ernest UIlman, Navy | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/la-traviata-given-by-san-carlo-group-stella-andreva-and-pvt-eugene.html | LA TRAVIATA' GIVEN BY SAN CARLO GROUP; Stella Andreva and Pvt. Eugene Conley Heard in Verdi Opera | True | N.S. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/glee-club-at-town-hall.html | Glee Club at Town Hall | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/richard-higbee.html | RICHARD HIGBEE | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/true-ill-holds-up-trial-for-sedition-collapse-of-one-of-30-accused.html | TRUE ILL, HOLDS UP TRIAL FOR SEDITION; ' Collapse' of One Of 30 Accused Is Attributed by Counsel to 'a Higher Hand Than Ours' COURT WAITS MOST OF DAY Then Its Own Doctor Reports Defendant Can Come Monday, Deadline for Term Jurors | True | By Nancy MacLennanspecial To the New York Times. | C1B 626743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/long-wait-is-likely-in-decision-on-ap-capital-thinks-supreme-court.html | LONG WAIT IS LIKELY IN DECISION ON AP; Capital Thinks Supreme Court Won't Act Before November | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/argentine-action-fought-seizure-of-utility-to-be-carried-to-supreme.html | ARGENTINE ACTION FOUGHT; Seizure of Utility to Be Carried to Supreme Court There | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/david-a-sihth.html | DAVID A. SIHTH | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/blozis-and-harris-are-dropped-from-penn-relays-opening-today-aau.html | Blozis and Harris Are Dropped From Penn Relays Opening Today; A.A.U. Ruling Causes Service Stars to Be Withdrawn as Professionals -- Wakefield and Steuber Our of Drake Carnival | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/gen-leroy-t-stewro-exchief-of-police-in-chicago-former-postoffice.html | GEN. LEROY T. STEWRO; Ex-Chief of Police in Chicago, Former Postoffice Aide, Dies | True | Special to TH IIIEaV YORK TI,IES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/rules-on-student-draft-jersey-director-bars-deferment-except-in.html | RULES ON STUDENT DRAFT; Jersey Director Bars Deferment Except in Special Groups | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/mrs-de-raismes-jr-has-a-son.html | Mrs. de Raismes Jr. Has a Son | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/york-backs-british-on-policy-in-india-says-cripps-offer-still-holds.html | YORK BACKS BRITISH ON POLICY IN INDIA; Says Cripps Offer Still 'Holds Good -- Palestine Status Also Is Defended | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/ickes-hits-mayor-on-loyal-japanese-scores-la-guardia-bricker-edge.html | ICKES HITS MAYOR ON LOYAL JAPANESE; Scores La Guardia, Bricker, Edge for Their Opposition to Resettlement Projects CALLS STAND DISCORDANT Mayor's Record in Behalf of Race Equality and Justice Is Contrasted With New Views | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/harlem-opa-board-opens-woolley-hints-of-tightening-up-of-shoe.html | HARLEM OPA BOARD OPENS; Woolley Hints of Tightening Up of Shoe Rations | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/heads-sisterhood-group-mrs-jerome-harris-elected-to-presidency-of.html | HEADS SISTERHOOD GROUP; Mrs. Jerome Harris -- Elected to Presidency of State Body | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/cardinal-appeals-for-jews.html | Cardinal Appeals for Jews | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/wj-clark-resigns-odt-post.html | W.J. Clark Resigns ODT Post | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/cartel-row-due-it-standard-oil-minority-to-ask-stockholders-to-ban.html | CARTEL ROW DUE IT STANDARD OIL; Minority to Ask Stockholders to Ban Such Deals, but the Company Fights Proposal | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/says-british-trade-in-textiles-is-gone-sir-frank-platt-cotton.html | SAYS BRITISH TRADE IN TEXTILES IS GONE; Sir Frank Platt, Cotton Official, Traces Situation to Demands Imposed by War WORLD STUDY BEING MADE Resources Board to 'Screen' Needs, He Says, to Allot Them to Producing Nations | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/biggest-invasion-fireworks.html | Biggest Invasion Fireworks | True | | C1B 626743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/miss-elizabeth-v-walsh.html | MISS ELIZABETH V. WALSH | True | Special to T NEW YORK rES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/mis-valton-craig-hill.html | MIS. VALTON CRAIG HILL | True | Special to THE N.w YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/religious-pay-tribute-many-orders-of-brothers-nuns-at-mass-for.html | RELIGIOUS PAY TRIBUTE; Many Orders of Brothers, Nuns at Mass for O'Connell | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/british.html | British | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/argentinas-muzzled-press.html | ARGENTINA'S MUZZLED PRESS | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/imaria-machad0__-s-plans-to-be-wed-may-13-to-lt-kearn-f-larkin-jr.html | IMARIA MACHAD0__ 'S PLANS; To Be Wed May 13 to Lt. Kearn F. Larkin Jr. of Air Forces | True | Special to TIE NEW YOR TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/assails-army-view-on-rank-of-nurses-representative-bolton-calls-on.html | ASSAILS ARMY VIEW ON RANK OF NURSES; Representative Bolton Calls on House Group Not to Be 'Yes-Men' for War Department | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/lt-ej-nelson-killed-in-crash.html | Lt. E.J. Nelson Killed in Crash | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/apartment-sold-on-columbus-ave-54family-house-was-rebuilt-in-1940.html | APARTMENT SOLD ON COLUMBUS AVE.; 54-Family House Was Rebuilt in 1940 -- Other Deals in the West Side Area | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/patrigia-milburn-married-in-hoivif-she-becomes-bride-of-ensign.html | PATRIGIA MILBURN MARRIED IN HOIVIF; She Becomes Bride of Ensign James Caulkins, Navy, at Rye -- Her Sister Honor Matron | True | Special to TIFE YoIK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/hungarian.html | Hungarian | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/jere-w-lords-have-daughter.html | Jere W. Lords Have Daughter | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/austrian-arrives-from-turkey.html | Austrian Arrives From Turkey | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/denies-canada-coerces-defense-minister-replies-to-report-on.html | DENIES CANADA COERCES; Defense Minister Replies to Report on Overseas War Service | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/goossens-5-others-punished-by-union-musicians-local-fines-them-100.html | GOOSSENS, 5 OTHERS PUNISHED BY UNION; Musicians' Local Fines Them $100 to $2,500 in Cincinnati Symphony Wage Case | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/text-of-deweys-speech-before-publishers.html | Text of Dewey's Speech Before Publishers | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/nazi-paratroops-seized-at-anzio-germans-use-airborne-units-in.html | NAZI PARATROOPS SEIZED AT ANZIO; Germans Use Air-Borne Units in Attempt to Combat Rising Allied Power | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/rumanian.html | Rumanian | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/price-line-action-scored-by-seidel-wt-grant-official-renews-appeal.html | PRICE LINE ACTION SCORED BY SEIDEL; W.T. Grant Official Renews Appeal for Free Competition on Available Goods | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/prof-t-b-parker-of-m-i-t-dead-55-civil-engineering-head-had-been.html | PROF. T. B. PARKER OF M. I. T. DEAD, 55; Civil Engineering Head Had Been TVA Chief--Built Norris, Wheeler Dams | True | | C1B 626743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/ship-crackup-refuted-wsa-reports-john-straub-sinking-due-to-an.html | SHIP 'CRACK-UP' REFUTED; WSA Reports John Straub Sinking Due to an Explosion | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/iuss-hanna-t-seaman.html | i'USS' HA.NNA T. SEAMAN' | True | Special t9 T Na'W YORE TS. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/rs-s-liebovitz-a-welfare-leader-one-of-y-w-h-a-founders-in-city.html | RS :S: LIEBOVITZ, A WELFARE LEADER; One of Y. W. H. A. Founders in City Dies--Aided Husband in Shirt Business | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/to-discuss-whodunits-4-mystery-writers-to-speak-at-times-book.html | TO DISCUSS 'WHODUNITS'; 4 Mystery Writers to Speak at Times Book Session Tuesday | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/concert-aids-palestine-bernstein-leads-philharmonic-with-stella.html | CONCERT AIDS PALESTINE; Bernstein Leads Philharmonic With Stella Kramer as Soloist | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/women-voters-name-rival-candidates-miss-strauss-in-presidential.html | WOMEN VOTERS NAME RIVAL CANDIDATES; Miss Strauss in Presidential Race as Opinions Split | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/sign-of-nazis-end-noted-by-stimson-he-likens-air-aid-to-red-army-to.html | SIGN OF NAZIS END NOTED BY STIMSON; He Likens Air Aid to Red Army to Meeting of Union Armies Near Close of Civil War | True | By Sidney Shalettspecial To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/59-wacs-honored-for-duty-in-italy-clark-says-their-courtesy-even.html | 59 WACS HONORED FOR DUTY IN ITALY; Clark Says Their Courtesy Even Makes Him 'Pipe Down' Over Telephone | True | By Wireless To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/chinese-mission-due-soon-military-group-plans-to-confer-with.html | CHINESE MISSION DUE SOON; Military Group Plans to Confer With Washington Officials | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/boat-upset-fatal-to-coast-guard.html | Boat Upset Fatal to Coast Guard | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/cupid-cuts-red-tape-for-blind-us-soldier-private-and-british-bride.html | CUPID CUTS RED TAPE FOR BLIND U.S. SOLDIER; Private and British Bride Beat Travel Ban -- Get Home by Air | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/to-ease-rules-on-fishing-admiral-leary-tells-edge-new-regulations.html | TO EASE RULES ON FISHING; Admiral Leary Tells Edge New Regulations Are Planned | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/averys-first-time-to-be-carried-out-but-wards-chairman-reveals.html | AVERY'S FIRST TIME TO BE 'CARRIED OUT'; But Ward's Chairman Reveals After Eviction That He Has Been 'Fired Before' | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/foe-stripping-manchuria.html | Foe Stripping Manchuria | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/art-scholarships-offered.html | Art Scholarships Offered | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/chinese.html | Chinese | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/british-minimize-swedes-nazi-fears-they-cite-lack-of-troops-and.html | BRITISH MINIMIZE SWEDES' NAZI FEARS; They Cite Lack of Troops and View Danish Isolation as Anti-Invasion Measure BRITISH MINIMIZE SWEDE NAZI FEARS | True | By Raymond Daniellby Wireless To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/hull-sees-british-bases-a-question-75-yrs-hence.html | Hull Sees British Bases A Question 75 Yrs. Hence | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/china-relief-art-sale-womens-committee-sponsors-of-event-to-be.html | CHINA RELIEF ART SALE; Women's Committee Sponsors of Event to Be Opened Monday | True | | C1B 626743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/andrew-p-coombe-j-presidet-of-stadad-oil-co-of-i-ohio-for-20-years.html | ANDREW P. COOMBE J; Preside.t of Sta-da,'---d Oil cO. of I Ohio for' 20 Years | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/army-cuts-officers-schools-from-26-to-11-needs-filled-corps-is-now.html | Army Cuts Officers' Schools From 26 to 11; Needs Filled, Corps Is Now Being Screened | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/american-priest-goes-to-moscow-invited-by-soviet-government.html | American Priest Goes to Moscow, Invited by Soviet Government; Springfield, Mass., Pastor, Who Favors Polish Collaboration, Is Said to Lack His Bishop's Approval for Trip | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/note-circulation-up-to-a-british-record-total-of-1124473000-is.html | NOTE CIRCULATION UP TO A BRITISH RECORD; Total of 1,124,473,000 Is Reached During the Week | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/real-work-starts-for-women-at-ilo-fourteen-delegates-eager-as.html | REAL WORK STARTS FOR WOMEN AT ILO; Fourteen Delegates Eager as Social Security and Post-War Sessions Get Going ALL BUT ONE ARE ADVISERS Secretary Perkins Is Only One With Full Status -- Several Countries Sent Women | True | By Dorothy Barclayspecial To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/nuptials-are-held-for-mrs-stallin6s-daughter-of-late-educator-s-wed.html | NUPTIALS ARE HELD FOR MRS. STALLIN6S; Daughter of Late Educator !s Wed to It. G. P. Marshall of Navy in Church Here | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/sergeant-truax-on-way-home.html | Sergeant Truax on Way Home | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/foreign-travel-ban-in-force-in-britain-king-george-pays-2d.html | FOREIGN TRAVEL BAN IN FORCE IN BRITAIN; King George Pays 2d Inspection Visit to Invasion Troops | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/john-b-lodge.html | JOHN B. LODGE | True | Special to THE NEW OR TIJS. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/finnish.html | Finnish | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/rail-verdict-reversed-decision-denying-reorganization-plan-set.html | RAIL VERDICT REVERSED; Decision Denying Reorganization Plan Set Aside | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/in-the-nation-the-major-party-records-on-preparedness.html | In The Nation; The Major Party Records on Preparedness | True | By Arthur Krock | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/blast-fire-flood-descend-on-hotel-explosion-of-cleaning-fluid.html | BLAST, FIRE, FLOOD DESCEND ON HOTEL; Explosion of Cleaning Fluid Wrecks Elevator on 18th Floor of Pennsylvania FLAMES BRING FIREMEN Water Cascades Into Lobby as Pipe Gives Way Under Tremendous Pressure | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/child-beater-is-held-50000-bail-set-for-cobbler-accused-by-daughter.html | CHILD BEATER IS HELD; $50,000 Bail Set for Cobbler Accused by Daughter, 9 | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/black-swan-out-of-derby.html | Black Swan Out of Derby | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/three-papers-defend-prensa.html | Three Papers Defend Prensa | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/flushing-suites-sold-nursing-home-buys-property-it-occupies-in.html | FLUSHING SUITES SOLD; Nursing Home Buys Property It Occupies in Bayside | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 626743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/diplomats-weigh-postwar-shipping-americans-and-british-considering.html | DIPLOMATS WEIGH POST-WAR SHIPPING; Americans and British Considering Reports on a Basis for National Ratios | True | By John MacCormacspecial To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/270000-baby-cases-aided-for-services-childrens-bureau-reports-year.html | 270,000 BABY CASES AIDED FOR SERVICES; Children's Bureau Reports Year of Medical Care Program | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/clothing-industry-raps-loose-talk-association-holds-uniformed-views.html | CLOTHING INDUSTRY RAPS 'LOOSE TALK'; Association Holds Uniformed Views on Prices, Quality Are Without Foundation | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/mis-charles-goldsmith.html | MIS. CHARLES GOLDSMITH | True | special to TIt iN'r YORK TIMZS. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/russian.html | Russian | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/jockey-eligible-to-ride-july-17-merritt-can-have-license-if-he.html | JOCKEY ELIGIBLE TO RIDE JULY 17; Merritt Can Have License if He Applies - 'Sufficiently Punished,' Board Says | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/new-ban-on-strange-fruit.html | New Ban on 'Strange Fruit' | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/greek-premier-bids-nation-end-schisms-papandreou-promises.html | GREEK PREMIER BIDS NATION END SCHISMS; Papandreou Promises Discipline in Army in New Program | True | By Wireless To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/wards-stock-up-here-sales-reach-unusually-high-volume-on-exchange.html | WARD'S STOCK UP HERE; Sales Reach Unusually High Volume on Exchange | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/interest-payment-authorized.html | Interest Payment Authorized | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/the-screen-ah-youth.html | THE SCREEN; Ah, Youth! | True | By Bosley Crowther | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/jaiies-n-ashmore.html | JAiIES N. ASHMORE | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/secretary-knox-ill-he-cancels-dates-navys-head-is-suffering-from.html | SECRETARY KNOX ILL; HE CANCELS DATES; Navy's Head Is Suffering From Stomach Upset and Dizziness | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/joins-texas-gulf-board.html | Joins Texas Gulf Board | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/for-service-men.html | For Service Men | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/warners-to-get-award-teachers-union-cites-film-makers-for-aid-to.html | WARNERS TO GET AWARD; Teachers Union Cites Film Makers for Aid to Education | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/must-obey-milk-ceilings-renken-company-enjoined-from-violating-opa.html | MUST OBEY MILK CEILINGS; Renken Company Enjoined From Violating OPA Prices | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/to-graduate-106-tonight-institute-for-the-crippled-and-disabled-to.html | TO GRADUATE 106 TONIGHT; Institute for the Crippled and Disabled to Hold Exercises | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/gets-1918-medal-26-years-after.html | Gets 1918 Medal 26 Years After | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/williaei_-jivllelziner-manager-of-american-can-coi-plant-in-jersey.html | WILLI'AEI_J..iVIIELZINER; Manager of American Can Co.I Plant in Jersey City | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/cardinals-top-reds-in-ninth-inning-32-walker-coopers-pinch-double.html | CARDINALS TOP REDS IN NINTH INNING, 3-2; Walker Cooper's Pinch Double, Following Pass, Wins Game | True | | C1B 626743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/182000-service-names-listed.html | 182,000 Service Names Listed | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/taylor-again-heads-ascap.html | Taylor Again Heads ASCAP | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/fuld-dewey-aide-in-rackets-prosecution-resigns-as-assistant.html | Fuld, Dewey Aide in Rackets Prosecution, Resigns as Assistant District Attorney | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/mr-dewey-on-foreign-policy.html | MR. DEWEY ON FOREIGN POLICY | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/stock-exchange-helping-drive-to-salvage-paper.html | Stock Exchange Helping Drive to Salvage Paper | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/loans-drop-again-in-member-banks-commercial-transactions-are-off-in.html | LOANS DROP AGAIN IN MEMBER BANKS; Commercial Transactions Are Off in New York Reporting Units of Reserve System TREASURY HOLDINGS CUT Demand Deposits Higher for Fifth Consecutive Week by Total of $93,000,000 | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/polish-ace-killed-in-montreal.html | Polish Ace Killed in Montreal | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/circuit-court-rules-domestic-champagne-has-label-deceptively-like.html | Circuit Court Rules Domestic Champagne Has Label Deceptively Like Imported Brand | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/coast-guns-to-roar-today.html | Coast Guns to Roar Today | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/heads-dominion-rubber-board.html | Heads Dominion Rubber Board | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/sororities-at-stanford-banned-for-campus-unity.html | Sororities at Stanford Banned for Campus Unity | True | By the United Press. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/algiers-harmony-with-allies-rises-french-expect-that-behind-the.html | ALGIERS HARMONY WITH ALLIES RISES; French Expect That Behind the Combat Areas They Will Handle Civil Affairs | True | By Harold Callender by Wireless To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/kohima-battle-crucial-japanese-forces-can-be-cut-off-from-elements.html | KOHIMA BATTLE CRUCIAL; Japanese Forces Can Be Cut Off From Elements in North | True | By Tillman Durdin by Cable To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/baker-rescher.html | Baker -- Rescher | True | Special to Tm YORC 'lms. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/joseph-w-corey.html | JOSEPH W. COREY | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/us-financier-tours-rich-valley-in-brazil-says-doce-river-ore-will.html | U.S. FINANCIER TOURS RICH VALLEY IN BRAZIL; Says Doce River Ore Will Yield Valuable Resources | True | By Wireless To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/hockey-941-wins-first-race-in-mud-seasons-biggest-double-here-is.html | HOCKEY, 94-1, WINS FIRST RACE IN MUD; Season's Biggest Double Here Is Completed by Maxwell Howard's Tedious Miss SUNSTORM ANNEXES DASH Smart Bet Takes Second Half of Sunnyside -- Nursery Tale Leads 3-Year-Old Field | True | By William D. Richardson. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/allage-fashions-fetchingly-shown-models-and-their-daughters.html | ALL-AGE FASHIONS FETCHINGLY SHOWN; Models and Their Daughters Participate in Display of Bonwit Teller | True | | C1B 626743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/musicians-to-aid-contest-rachmaninoff-fund-lists-noted-artists-in.html | MUSICIANS TO AID CONTEST; Rachmaninoff Fund Lists Noted Artists in Piano Auditions Plan | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/british-promote-ramsay-formalize-active-role.html | British Promote Ramsay, Formalize 'Active' Role | True | By Cable To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/new-college-code-in-football-urged-little-proposes-coaches-end.html | NEW COLLEGE CODE IN FOOTBALL URGED; Little Proposes Coaches End Out-of-Bounds Kick-Offs if Rules Are Not Changed | True | By Allison Danzig | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/army-to-return-breakers-hotel-decides-finally-after-board-calls-a.html | ARMY TO RETURN BREAKERS HOTEL; Decides Finally After Board Calls a Hospital at Palm Beach Unsound Idea | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/mrs-a-murray-young-bankers-widow-dies-in-homei-heremember-of-colony.html | MRS. A. MURRAY YOUNG; Banker's Widow Dies in Homei Here--Member of Colony Club | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/exceeds-red-cross-goal-bronx-with-944687-is-first-borough-to-reach.html | EXCEEDS RED CROSS GOAL; Bronx, With $944,687, Is First Borough to Reach Quota | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/planning-a-new-plymouth.html | PLANNING A NEW PLYMOUTH | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/radio-leader-aids-aef-in-communications-post.html | Radio Leader Aids AEF In Communications Post | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/edge-waits-to-read-statement.html | Edge Waits to Read Statement | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/pulitzer-group-meets-to-name-winners-the-awards-will-be-made-on.html | Pulitzer Group Meets to Name Winners; The Awards Will Be Made on Monday | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/two-prisons-are-closed-one-known-as-singing-school-had-housed-state.html | TWO PRISONS ARE CLOSED; One Known as 'Singing School' Had Housed State Witnesses | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/bank-clearings-gain-total-in-23-major-us-cities-is-9001066000-up-69.html | BANK CLEARINGS GAIN; Total in 23 Major U.S. Cities Is $9,001,066,000, Up 6.9% Over '43 | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/phillip-0bach-ridgefield-park-police-chief-dies-on-visit-to-friends.html | PHILLIP 0BACH; Ridgefield Park Police Chief Dies on Visit to Friends Here | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/farmer-needed-to-milk-cows-at-bronx-zoo-apartment-6-eggs-a-day-go.html | Farmer Needed to Milk Cows at Bronx Zoo; Apartment, 6 Eggs a Day Go With $1,800 Job | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/owi-eliminates-258-periodicals.html | OWI Eliminates 258 Periodicals | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/hero-of-mindanao-back-after-escape-passaic-navy-man-who-aided.html | HERO OF MINDANAO BACK AFTER ESCAPE; Passaic Navy Man, Who Aided MacArthur to Flee, Tells of 2 Years in the Jungle | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/professor-copeland-is-84.html | Professor Copeland Is 84 | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/store-sales-show-decline-in-nation-11-drop-noted-during-week-as.html | STORE SALES SHOW DECLINE IN NATION; 11% Drop Noted During Week as Compared With Year Ago -- Specialty Sales Up 10% Here | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/gifts-to-lighten-sunset-days.html | Gifts to Lighten Sunset Days | True | MARIAN E. WILLIAMSON, First Directress, An Association for the Relief of Respectable, Aged, Indigent Females. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/illinois-bell-telephone.html | Illinois Bell Telephone | True | | C1B 626743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/art-notes.html | Art Notes | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/railway-purchase-voted-sante-fe-stockholders-authorize-deal-for.html | RAILWAY PURCHASE VOTED; Sante Fe Stockholders Authorize Deal for Oklahoma Road | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/a-harder-hitting-mustang-to-meet-the-nazis.html | A HARDER HITTING MUSTANG TO MEET THE NAZIS | True | By Wireless To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/chile-expels-smugglers-three-argentine-citizens-turned-over-to.html | CHILE EXPELS SMUGGLERS; Three Argentine Citizens Turned Over to Border Police | True | By Cable To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/commodity-prices-off-02-last-week-weaker-markets-for-certain-farm.html | COMMODITY PRICES OFF 0.2% LAST WEEK; Weaker Markets for Certain Farm Products Send U.S. Index to 103.6% | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/titos-partisans-land-on-curzola-adriatic-island-seize-two-towns.html | Tito's Partisans Land on Curzola, Adriatic Island, Seize Two Towns; Amphibious Operation Aided by Allied Ships -- 800 Germans Reported Killed or Taken -- Patriots Win on Mainland | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/screen-news-here-and-in-hollywood-anne-baxter-gets-lead-role-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Anne Baxter Gets Lead Role in 'Sunday Dinner for Soldier' -- 'The Whistler' Due Today | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/tigers-win-in-12th-20-swifts-double-with-2-on-tops-white-sox-for.html | TIGERS WIN IN 12TH, 2-0; Swift's Double With 2 On Tops White Sox for Newhouser | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/new-appeal-to-aid-fund-federal-employes-urged-to-exceed-800000.html | NEW APPEAL TO AID FUND; Federal Employes Urged to Exceed $800,000 Raised Last Year | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/armstrong-boxes-perry-may-22.html | Armstrong Boxes Perry May 22 | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/hungarians-in-peace-riot-demonstrate-at-raid-victims-funeral.html | HUNGARIANS IN PEACE RIOT; Demonstrate at Raid Victims' Funeral -- Minister Is Shot | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/carl-paul-vosseir.html | CARL pAUL VOSSELR | True | Special to THE NEW YORK TrMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/swope-quoted-on-betting-favors-legal-offtrack-wagering-hempstead.html | SWOPE QUOTED ON BETTING; Favors Legal Off-Track Wagering, Hempstead Paper Says | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/french-stress-air-havoc-paris-suburbs-toll-put-at-70-petain-to.html | FRENCH STRESS AIR HAVOC; Paris Suburbs' Toll Put at 70 -- Petain to Speak Today | True | By Telephone To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/stocks-progress-as-selling-eases-gains-chiefly-fractional-and-rail.html | STOCKS PROGRESS AS SELLING EASES; Gains Chiefly Fractional and Rail Average Advances -- Carrier Bonds Rise | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/12-us-fliers-buried-in-switzerland-plot-all-honors-paid-at-burial.html | 12 U.S. FLIERS BURIED IN SWITZERLAND PLOT; All Honors Paid at Burial in American Cemetery | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/bethlehem-profit-rises-in-quarter-6432538-or-161-a-share-is-cleared.html | BETHLEHEM PROFIT RISES IN QUARTER; $6,432,538, or $1.61 a Share, Is Cleared Against $6,228,693, or $1.54, in 1943 Period ORDERS ON BOOKS DECLINE Changes in the Shipbuilding Program, Faster Output, Cause of Sharp Drop BETHLEHEM PROFIT RISES IN QUARTER | True | | C1B 626743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/lizars-group-wins-certainteed-fight-court-lifts-stay-on-election-of.html | LIZARS GROUP WINS CERTAIN-TEED FIGHT; Court Lifts Stay on Election of Directors, Paving Way for Test of Management LIZARS GROUP WINS CERTAIN-TEED FIGHT | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/williaii-halton.html | WILLIAII HALTON | True | Special to THE NEW YORK. TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/argentine-province-bans-mention-of-freedom-or-religion-by-press-new.html | Argentine Province Bans Mention Of Freedom or Religion by Press; NEW PRESS CURBS SET IN ARGENTINA | True | By Wireless To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/poll-tax-motion-is-set-for-may-9th-barkley-announces-date-after.html | POLL TAX MOTION IS SET FOR MAY 9TH; Barkley Announces Date After Conference of Senators | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/mitchell-seeks-renomination.html | Mitchell Seeks Renomination | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/smith-quits-forestry-board.html | Smith Quits Forestry Board | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/chemists-soften-synthetic-rubber-du-pont-men-report-that-new.html | CHEMISTS SOFTEN SYNTHETIC RUBBER; Du Pont Men Report That New Plasticizer Might Lead to Increased Production | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/nurse-faked-illness-switched-thermometers-while-she-was-prisoner-in.html | NURSE FAKED ILLNESS; Switched Thermometers While She Was Prisoner in Bellevue | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/sees-chile-girding-for-trade-slump-butrick-of-us-embassy-there-says.html | SEES CHILE GIRDING FOR TRADE SLUMP; Butrick of U.S. Embassy There Says Loss of Market Here Feared in Nitrate, Copper BUILDING OWN INDUSTRY Tells Commerce Group Red Metal Products to Be Made -Cut for U.S. Experts Due | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/german.html | German | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/hosiery-plants-acquired-new-group-gets-artcraft-business-plans.html | HOSIERY PLANTS ACQUIRED; New Group Gets Artcraft Business, Plans Expansion | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/completes-her-500th-sweater.html | Completes Her 500th Sweater | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/unbeaten-browns-crush-indians-51-take-eighth-game-in-row-to-set.html | UNBEATEN BROWNS CRUSH INDIANS, 5-1; Take Eighth Game in Row to Set League, Record for an Opening-Season Streak | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/michael.html | MICHAEL | True | Special to *wg lqr7 Yo.. rX,tg | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/littellhitsz.html | LittellHitsz | True | Special to TH 1v YORr . | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/urges-cabaret-tax-cut-george-says-30-levy-reduces-revenue-for.html | URGES CABARET TAX CUT; George Says 30% Levy Reduces Revenue for Government | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/bonds-and-shares-on-london-market-budget-speech-spurs-demand-for.html | BONDS AND SHARES ON LONDON MARKET; Budget Speech Spurs Demand for Shares Likely to Benefit From Post-War Help | True | By Wireless To the New York Times. | C1B 626743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/racial-bias-found-bar-to-many-jobs-fair-employment-group-says-80.html | RACIAL BIAS FOUND BAR TO MANY JOBS; Fair Employment Group Says 80 Per Cent of Complaints Are Made by Negroes | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/theatre-in-atlantic-city-is-leased-by-lee-shubert.html | Theatre in Atlantic City Is Leased by Lee Shubert | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/railway-program-approved.html | Railway Program Approved | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/hospital-to-get-friesner-portrait.html | Hospital to Get Friesner Portrait | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/when-france-is-free-again.html | WHEN FRANCE IS FREE AGAIN | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/nazis-assail-turks-for-ban-on-chrome-spokesman-calls-act-breach-of.html | NAZIS ASSAIL TURKS FOR BAN ON CHROME; Spokesman Calls Act Breach of Agreement -- Von Papen Recalled for a Report | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/plunder-of-finland-charged-by-moscow-red-army-paper-reports-nazis.html | PLUNDER OF FINLAND CHARGED BY MOSCOW; Red Army Paper Reports Nazis in North Terrorize Natives | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/york-of-tiger-rejected-trick-knee-eliminates-slugger-swift-heffner.html | YORK OF TIGER REJECTED; Trick Knee Eliminates Slugger -- Swift, Heffner Deal Closed | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/too-much-fish-boats-capsize.html | Too Much Fish, Boats Capsize | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/british-hear-huge-blast-houses-shake-ground-trembles-after.html | BRITISH HEAR HUGE BLAST; Houses Shake, Ground Trembles After Explosion in France | True | By Wireless To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/2-students-named-in-columbia-fraud-committee-gives-results-of.html | 2 STUDENTS NAMED IN COLUMBIA FRAUD; Committee Gives Results of Inquiry Into Election and Suggests New Procedures | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/young-composers-win-prizes.html | Young Composers Win Prizes | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/king-fraser-land-for-london-talks-premiers-of-canada-and-new.html | KING, FRASER LAND FOR LONDON TALKS; Premiers of Canada and New Zealand Stress Victory as First of Empire Topics | True | By P.j. Philipby Wireless To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/sir-derek-keppel-81-equerry-to___-c_ogc-v-was-master-of-his-majesty.html | SIR DEREK KEPPEL, 81 EQUERRY TO___ C_OgC V; Was Master of His Majesty s Household 1912 to 1936 | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/mine-sinks-finnish-steamer.html | Mine Sinks Finnish Steamer | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/cotton-continues-on-steady-course-price-range-is-narrow-with-firm.html | COTTON CONTINUES ON STEADY COURSE; Price Range Is Narrow, With Firm Undertone and Final Gains of 3 to 5 Points | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/bar-examination-is-passed-by-112-new-york-state-test-too-hard-for.html | BAR EXAMINATION IS PASSED BY 112; New York State Test Too Hard for 137 Applicants in March Session | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/gets-city-college-post-major-frank-christian-heads-ast-and-rotc.html | GETS CITY COLLEGE POST; Major Frank Christian Heads AST and ROTC There | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/suits-against-wlb-pushed-wards-lawyer-in-washington-urges-immediate.html | SUITS AGAINST WLB PUSHED; Ward's Lawyer in Washington Urges Immediate Trial | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/united-states.html | United States | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/wins-architecture-prize-in-contest-at-columbia.html | Wins Architecture Prize In Contest at Columbia | True | | C1B 626743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/mcduffee-black-yanks-choice.html | McDuffee Black Yanks' Choice | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/clubwomen-back-school-luncheons-sharp-debate-precedes-action-by.html | CLUBWOMEN BACK SCHOOL LUNCHEONS; Sharp Debate Precedes Action by Federation on U.S. Plan -- New Officers Elected | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/1500-for-currier-ives-print.html | $1,500 for Currier & Ives Print | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/hits-food-imports-into-puerto-rico-house-group-says-federal-action.html | HITS FOOD IMPORTS INTO PUERTO RICO; House Group Says Federal Action to Offset Submarines Exceeds Necessities | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/carl-s-plaut.html | CARL S. PLAUT | True | Special to THE YOK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/business-world.html | Business World | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/bolivia-grants-2-safe-conduct.html | Bolivia Grants 2 Safe Conduct | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/company-plans-appeal.html | Company Plans Appeal | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/1000-paid-for-5-chairs-duncan-phyfe-set-was-part-of-haskell.html | $1,000 PAID FOR 5 CHAIRS; Duncan Phyfe Set Was Part of Haskell Collection | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/forged-leaflets-dropped-to-sow-strife-in-denmark.html | Forged Leaflets Dropped To Sow Strife in Denmark | True | By Reuter. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/soviet-festivals-honor-shakespeare-and-chaplin.html | Soviet Festivals Honor Shakespeare and Chaplin | True | By Wireless To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/tea-to-be-held-sunday-officers-of-the-house-of-the-holy-comforter.html | TEA TO BE HELD SUNDAY; Officers of the House of the Holy Comforter Will Entertain | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/vmi-hall-is-set-on-fire-gen-kilbourne-reports-cadet-wounded-by.html | VMI HALL IS SET ON FIRE; Gen. Kilbourne Reports Cadet Wounded by Basement Intruder | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/wpb-survey-begun-on-machine-tools-data-on-demand-and-capacity.html | WPB SURVEY BEGUN ON MACHINE TOOLS; Data on Demand and Capacity Remaining for Output Sought -- Other Agency Action WPB SURVEY BEGUN ON MACHINE TOOLS | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/the-play-china-57th-street.html | THE PLAY; China, 57th Street | True | By Lewis Nichols | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/united-nations.html | United Nations | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/ward-plant-seizure-scored-by-tiffany-he-also-attacks-wlb-at-jersey.html | WARD PLANT SEIZURE SCORED BY TIFFANY; He Also Attacks WLB at Jersey '4 Freedoms' Meeting | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/3-bronx-sales-closed-fourfamily-house-on-leland-ave-in-new.html | 3 BRONX SALES CLOSED; Four-Family House on Leland Ave, in New Ownership | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/senators-denounce-white-collar-pay-committee-says-government-should.html | SENATORS DENOUNCE 'WHITE COLLAR' PAY; Committee Says Government Should Drop Control on Salaries of 20,000,000 SNATORS ASSAIL 'WHITE COLLAR' PAY | True | By C.p. Trussellspecial To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/hits-races-of-mankind-house-group-says-book-army-used-has.html | HITS 'RACES OF MANKIND'; House Group Says Book Army Used Has Misstatements | True | | C1B 626743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/march-of-dimes-894895-57-increase-from-1943-war-bonds-and-stamps.html | MARCH OF DIMES $894,895; 57% Increase From 1943 -- War Bonds and Stamps Sent In | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/francis-m-garretson.html | FRANCIS M. GARRETSON | True | Special to T NEW No T-S. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/nelson-captain-at-rochester.html | Nelson Captain at Rochester | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/van-horn-and-rericha-win.html | Van Horn and Rericha Win | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/3627500-profit-for-gereral-foods-earnings-for-first-3-months-of.html | $3,627,500 PROFIT FOR GERERAL FOODS; Earnings for First 3 Months of This Year Equivalent to 62 Cents a Share | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/city-board-adopts-737400923-budget-mayors-figure-increased-by-67775.html | CITY BOARD ADOPTS $737,400,923 BUDGET; Mayor's Figure Increased by $67,775 -- Funds for Hunter, City College Promised TAX RATE CUT ASSURED Motion to Drop Appropriation of $111,000 for Station WNYC Is Voted Down | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/bomb-toll-up-in-britain-19-eodies-are-recovered-from-smashed-raid.html | BOMB TOLL UP IN BRITAIN; 19 Eodies Are Recovered From Smashed Raid Shelter | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/rayon-theft-is-foiled-suspect-seized-by-patrolman-as-50000-loot-is.html | RAYON THEFT IS FOILED; Suspect Seized by Patrolman as $50,000 Loot Is Shifted | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/hollandia-victory-main-airdrome-is-taken-ending-conquest-of-big.html | HOLLANDIA VICTORY; Main Airdrome Is Taken, Ending Conquest of Big Enemy Base ALEXISHAFEN FIELD SEIZED Australians Push 8 Miles Up From Madang to Gain Port -- Allies Sink 14 Vessels | True | By Wireless To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/seeks-soldier-vote-data-tammany-acts-to-get-ballots-to-local.html | SEEKS SOLDIER VOTE DATA; Tammany Acts to Get Ballots to Local Democrats in Service | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/mrs-pratt-reelected-renamed-as-president-of-womens-national.html | MRS. PRATT RE-ELECTED; Renamed as President of Women's National Republican Club | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/kelly-sad-clown-weds-circus-aerialist-his-gloom-vanishes-at-joyous.html | Kelly, Sad Clown, Weds Circus Aerialist; His Gloom Vanishes at Joyous Ceremony | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/bids-sought-for-bills.html | Bids Sought for Bills | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/lookouts-release-pitcher.html | Lookouts Release Pitcher | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/hits-pay-demands-in-steel-as-peril-republic-economist-tells-wlb.html | HITS PAY DEMANDS IN STEEL AS PERIL; Republic Economist Tells WLB Panel Adjustments to Cost of Living Spell Inflation | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/3000-chinchillas-will-be-sold-here-sale-due-tuesday-on-american.html | 3,000 CHINCHILLAS WILL BE SOLD HERE; Sale Due Tuesday on American Ranch Pelts -- Auction Prices to Determine Ceiling | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/nicaragua-alters-constitution.html | Nicaragua Alters Constitution | True | By Cable To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/act-today-on-clothing-vinson-nelson-bowles-to-meet-on-steps-to-bar.html | ACT TODAY ON CLOTHING; Vinson, Nelson, Bowles to Meet on Steps to Bar Rationing | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/safety-factor-in-new-bus-models.html | Safety Factor in New Bus Models | True | H.A. FLOGAUS, Vice President, Engineering, J.G. Brill Company. | C1B 626743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/james-j-galdieri-exassemblyman-from-hudson-county-dies-in-home-at.html | JAMES J. GALDIERI; Ex-Assemblyman From Hudson County Dies in Home at 47 | True | spec,a, to ORK Tss. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/oconnells-nomination-approved.html | O'Connell's Nomination Approved | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/carl-baer.html | CARL BAER | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/is-jacob-englander.html | IS. JACOB ENGLANDER | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/others-at-the-meeting.html | Others at the Meeting | True | By Telephone To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/gp-squire-dies-a-shipbuilder-81-exaide-of-firm-that-made-the-hudson.html | G.P. SQUIRE DIES; A SHIPBUILDER, 81; Ex-Aide of Firm That Made the Hudson River Steamers Began Career in Bath, Me. | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/a-betting-la-guardia-nicholas-guilty-of-bookmaking-to-be-sentenced.html | A BETTING LA GUARDIA; Nicholas, Guilty of Bookmaking, to Be Sentenced May 3 | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/guatemala-aids-agriculturei.html | Guatemala Aids AgricultureI | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/two-us-air-blows-2200-big-bombers-hit-airfields-and-rails-in.html | TWO U.S. AIR BLOWS; 2,200 Big Bombers Hit Airfields and Rails in Northern France RAF FIRES KRUPP WORKS Follows Up With Big Assault on Friedrichshafen -- Allies Lose 49 Planes in Day TWO U.S. AIR BLOWS STRIKE FOE IN DAY | True | By Drew Middletonby Cable To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/wins-lenity-in-court-lawyer-gets-suspended-sentence-on-promise-to.html | WINS LENITY IN COURT; Lawyer Gets Suspended Sentence on Promise to Repay $35,000 | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/straus-helhnan.html | Straus -- Helhnan | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/named-aide-to-president-of-united-aircraft-corp.html | Named Aide to President Of United Aircraft Corp. | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/grains-weakened-by-clear-weather-prices-of-wheat-futures-are-under.html | GRAINS WEAKENED BY CLEAR WEATHER; Prices of Wheat Futures Are Under Pressure -- Oats and Barely Off, Rye Gains | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/women-may-vote-in-italian-regime-universal-suffrage-proposed-by.html | WOMEN MAY VOTE IN ITALIAN REGIME; Universal Suffrage Proposed by Badoglio Government in Return to Democracy MAY DAY TO BE OBSERVED ' Day of Battle' Is Proclaimed for North -- Full Aid to Allies Stressed as First Aim | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/released-in-loan-plot-woman-who-helped-prosecution-of-others-gets.html | RELEASED IN LOAN PLOT; Woman Who Helped Prosecution of Others Gets Suspended Term | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/fake-war-prisoners-freed.html | Fake War Prisoners Freed | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/crowning-no-fun-to-health-king-5-his-comajesty-at-childrens-aid.html | CROWNING NO FUN TO HEALTH KING, 5; His Co-Majesty at Children's Aid Contest Weeps for a Shirt in Unkingly Fashion | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/excess-reserves-drop-800000000-member-bank-balances-are-off.html | EXCESS RESERVES DROP $800,000,000; Member Bank Balances Are Off $167,000,000, Federal Board Reports | True | Special to THE NEW YORK TIMES. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/dr-georg-bredig-chemist-educator-former-professor-in-germany-dies.html | DR. GEORG BREDIG, CHEMIST, EDUCATOR; Former Professor in Germany Dies Here--Refused to Pledge Loyalty to Hitler in 1933 | True | | C1B 626743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/more-gas-authorized-additional-supply-for-new-york-and-pennsylvania.html | MORE GAS AUTHORIZED; Additional Supply for New York and Pennsylvania | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/facilities-of-army-for-civilian-surged-their-use-after-war-asked-as.html | FACILITIES OF ARMY FOR CIVILIAN SURGED; Their Use After War Asked as a Health Measure | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/wfa-is-expanding-broadway-space-distribution-offices-occupying-more.html | WFA IS EXPANDING BROADWAY SPACE; Distribution Offices Occupying More Than Ten Floors at No. 150 -- Other Rentals | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/raf-flies-jeep-to-tito-gift-is-delivered-in-narrow-snowcovered.html | RAF FLIES JEEP TO TITO; Gift Is Delivered in Narrow, Snow-Covered Airfield | True | By Wireless To the New York Times. | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/publishers-assail-procedure-of-wlb-committee-reports-findings.html | PUBLISHERS ASSAIL PROCEDURE OF WLB; Committee Reports Findings 'Indiscriminate, Frequently Unjust' -- Cover Wide Range NOYES RE-ELECTED HEAD Other Officers Are Renamed -- Hanson Criticizes Supreme Court Ruling on Newsboys | True | | C1B 626743 |
| 1944-04-28 | 1944-04-28 | https://www.nytimes.com/1944/04/28/archives/frank-a-metzrath.html | FRANK A. METZRATH | True | Special to TH NEW YORK TIMES. | C1B 626743 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/says-mars-will-cut-cost-martin-predicts-10-cents-per-ton-mile-for.html | SAYS MARS WILL CUT COST; Martin Predicts 10 Cents Per Ton Mile for Freight | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/buying-apartments-with-large-suites-noyes-sees-revival-of-demand.html | BUYING APARTMENTS WITH LARGE SUITES; Noyes Sees Revival of Demand for Ample Quarters | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/lost-boy-10-guest-at-wall-st-bank-found-by-executive-he-tours.html | LOST BOY, 10, GUEST AT WALL ST. BANK; Found by Executive, He Tours Institution, Has Luncheon With Its Officers | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/dewey-sets-boys-girls-week.html | Dewey Sets Boys, Girls Week | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/an-acute-farm-problem-its-at-the-zoo-where-manpower-is-needed-to.html | AN ACUTE FARM PROBLEM; It's at the Zoo, Where Manpower Is Needed to Milk Cows | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/patrol-activities-increase-in-italy-allies-raid-german-lines-on.html | PATROL ACTIVITIES INCREASE IN ITALY; Allies Raid German Lines on Anzio Beachhead Rim and Smash Thrusts by Enemy | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/called-a-great-priest.html | Called a Great Priest | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/nazi-seaman-guilty-of-draft-evasion-gets-3-years-after-vigorous.html | NAZI SEAMAN GUILTY OF DRAFT EVASION; Gets 3 Years After Vigorous Defense by Jewish Lawyer | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/sees-dewey-as-president-coudert-says-task-of-carrying-state-is.html | SEES DEWEY AS PRESIDENT; Coudert Says Task of Carrying State Is District Worker's | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/son-to-frederio-underwoods.html | Son to Frederio Underwoods | True | Special to TE TEw YORIC TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/spruance-heads-a-fleet-admiral-who-invasions-is-made-commander-of.html | SPRUANCE HEADS A FLEET; Admiral Who Invasions Is Made Commander of the Fifth | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/bell-heads-toledo-sales-group.html | Bell Heads Toledo Sales Group | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/union-charges-denied-by-eugene-goossens-symphony-conductor-here.html | UNION CHARGES DENIED BY EUGENE GOOSSENS; Symphony Conductor, Here, Plans Appeal to Executive Board | True | | C1B 626781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/mrs-a-kouyoumdjisky.html | MRS. A. KOUYOUMDJISKY | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/acts-on-defunct-bank-court-sets-may-12-for-hearing-on-dividend.html | ACTS ON DEFUNCT BANK; Court Sets May 12 for Hearing on Dividend Proposal | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/knox-dies-in-home-of-heart-attacks-navy-in-mourning-end-comes-in.html | KNOX DIES IN HOME OF HEART ATTACKS; NAVY IN MOURNING; End Comes in Washington After Illness Beginning at Partner's Funeral MANY TRIBUTES POUR IN Funeral Set for Monday in Capital -- Forrestal Now Acting Secretary DEATH TAKES KNOX; NAVY IN MOURNING | True | By Sidney Shalettspecial To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/strength-of-matured-democracy.html | Strength of Matured Democracy | True | HALVDAN KOHT | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/coal-union-fights-absenteeism.html | Coal Union Fights Absenteeism | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/marymount-glee-club-heard.html | Marymount Glee Club Heard | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/rehanging-of-its-art-begun-at-city-hall-14-of-portraits-brought.html | REHANGING OF ITS ART BEGUN AT CITY HALL; 14 of Portraits Brought Back From Shelter Go on Walls | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/sale-made-in-east-orange.html | Sale Made in East Orange | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/1firs-george-seeiei.html | 1FIRS. GEORGE SEEIEI' | True | pecial to TI NEw Yo TrE. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/indicted-in-liquor-fraud-defendant-is-accused-of-getting-2784-by-a.html | INDICTED IN LIQUOR FRAUD; Defendant Is Accused of Getting $2,784 by a Swindle | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/2000-us-planes-batter-france-smashing-airfields-and-coast-germans.html | 2,000 U.S. PLANES BATTER FRANCE, SMASHING AIRFIELDS AND COAST; GERMANS BOLSTERING DEFENSES; WIDE AREA STRUCK Cherbourg, Calais, Tours, and Paris Sections Among Targets Hit U.S. USES NEW BOMBER Friedrichshafen Radar Plant and Dornier Factory Burn After Huge RAF Blow WIDE AREA STRUCK IN DAYLIGHT ATTACK | True | By Drew Middletonby Cable To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/arrested-25th-time-veteran-pickpocket-says-his-registration-card.html | ARRESTED 25TH TIME; Veteran Pickpocket Says His Registration Card Was Stolen | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/wlb-challenged-by-fur-industry-coatmakers-say-they-wont-sign.html | WLB CHALLENGED BY FUR INDUSTRY; Coatmakers Say They Won't Sign Contract That Protects Unqualified Workers WLB CHALLEHGED BY FUR INDUSTRY | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/new-train-to-run-this-summer.html | New Train to Run This Summer | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/english-preinvasion-days-an-author-saves-her-library-and-uses-up.html | English Pre-Invasion Days; An Author Saves Her Library and Uses Up Her Soap Ration to Pay for It | True | MARGARET DOANE FAYERWEATHER | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/free-recital-tonight.html | Free Recital Tonight | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/reds-with-heusser-subdue-pirates-20-cincinnati-moves-into-second.html | REDS, WITH HEUSSER, SUBDUE PIRATES, 2-0; Cincinnati Moves Into Second-Place Tie With Idle Cards | True | | C1B 626781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/sydney-radio-bars-free-press-speech-cancels-talk-by-kent-cooper.html | SYDNEY RADIO BARS FREE PRESS SPEECH; Cancels Talk by Kent Cooper During Four Papers' Legal Dispute With Censors | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/mrs-mona-murray-engiged-to-mirry-i-daughter-of-mrs-stewart-pl.html | :MRS. MONA MURRAY ENGiGED TO MIRRY; I Daughter of Mrs. Stewart Pl Trench Will Become Bride I I of'Fredric F. Kubias [ | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/stettinius-talks-termed-a-success-harmony-in-vast-sphere-noted-as.html | STETTINIUS TALKS TERMED A SUCCESS; Harmony in Vast Sphere Noted As Parleys End -- U.S. Aide Sees Mikolajczyk Again STETTINIUS TALKS TERMED A SUCCESS | True | By Raymond Daniellby Wireless To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/new-yorker-heads-league-of-voters-miss-anna-strauss-leads-slate.html | NEW YORKER HEADS LEAGUE OF VOTERS; Miss Anna Strauss Leads Slate Opposing Official Group -- Program Is Adopted | True | By Anne Petersenspecial To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/charles-smith-jr-elected.html | Charles Smith Jr. Elected | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/lieut-j-e-daly-jr-killed.html | Lieut. J. E. Daly Jr. Killed | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/thousands-attend-oconnell-requiem-dignitaries-of-church-state-and.html | THOUSANDS ATTEND O'CONNELL REQUIEM; Dignitaries of Church, State and City at Pontifical Mass for Boston Cardinal | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/curb-exchahge-sued-for-1540540-3-suits-by-former-partners-in-avery.html | CURB EXCHAHGE SUED FOR $1,540,540; 3 Suits by Former Partners in Avery & Co., Forced to Suspend Business in 1942, Revealed FIRM HEAD ASKS $600,000 Disciplinary Action Laid to Operation of Arbitrage Wire Between Here and Chicago | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/29-degrees-awarded-at-sarah-lawrence-army-officers-wife-mother-of-2.html | 29 DEGREES AWARDED AT SARAH LAWRENCE; Army Officer's Wife, Mother of 2, Among the Graduates | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/hirohit0-is-43-today-will-review-army-parade-plane-output-is-big.html | HIROHIT0 IS 43 TODAY; Will Review Army Parade -- Plane Output Is Big Concern | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/charles-a-clarke-retired-machinery-maker-was-head-of-m-h-t-class-50.html | CHARLES A. CLARKE; Retired Machinery Maker Was' Head of M, h T, Class 50 Years | True | Seclal to T]w Yo Ts, | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/optical-concern-workers-dine.html | Optical Concern Workers Dine | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/munitions-output-rose-3-in-march-nelson-cites-its-2-shortness-of.html | MUNITIONS OUTPUT ROSE 3% IN MARCH; Nelson Cites Its 2% Shortness of Overall Schedule, Which, He Says, Will Rise All Summer | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/may-day-holiday-in-reich-but-no-demonstrations-will-be-held-during.html | MAY DAY HOLIDAY IN REICH; But No Demonstrations Will Be Held During 'Relaxation' | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/calls-steel-wages-among-top-rates-dr-backman-uses-federal-pay.html | CALLS STEEL WAGES AMONG TOP RATES; Dr. Backman Uses Federal Pay Figures to Dispute Pleas of Union for WLB Rise | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 626781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/labor-lack-found-food-trade-threat-supermarket-institute-survey.html | LABOR LACK FOUND FOOD TRADE THREAT; Supermarket Institute Survey Puts Loss at 10,881 on Draft -- Disruption Feared | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/william-j-michael.html | WILLIAM J. MICHAEL | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/opa-and-luxury-prices-agency-gives-reasons-for-extending-control-to.html | OPA and Luxury Prices; Agency Gives Reasons for Extending Control to That Field | True | JAMES F. BROWNLEE | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/air-express-shows-rise.html | Air Express Shows Rise | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/right-to-new-tires-given-b-c-drivers.html | Right to New Tires Given B, C Drivers | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/the-play-in-which-a-ghost-in-kilts-and-a-daftie-in-scotland-do-a.html | THE PLAY; In Which a Ghost in Kilts and a Daftie in Scotland Do 'A Highland Fling | True | By Lewis Nichols | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/karchlyonvaiden-special-to-the-nrw-york-tim8.html | KarchLyon-Vaiden; Special to THE Nr.W YORK TIM8. | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/elba-ercole-sings-aida-soprano-appears-here-for-first-time-with-san.html | ELBA ERCOLE SINGS AIDA; Soprano Appears Here for First Time With San Carlo Opera | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/chinese-lose-sincheng.html | Chinese Lose Sincheng | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/russian.html | Russian | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/books-authors.html | Books -- Authors | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/chinese.html | Chinese | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/schott-grant-box-tonight.html | Schott, Grant Box Tonight | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/japaneseamerican-joins-wac.html | Japanese-American Joins Wac | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/head-general-electric-young-and-swope-reelected-two-new-vice.html | HEAD GENERAL ELECTRIC; Young and Swope Re-elected -- Two New Vice Presidents | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/goebbels-aides-shifted.html | Goebbels Aides Shifted | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/berlin-on-perfidy.html | BERLIN ON PERFIDY | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/15-meat-dealers-pay-28075-in-opa-fines-1250-penalty-also-imposed-on.html | 15 MEAT DEALERS PAY $28,075 IN OPA FINES; $1,250 Penalty Also Imposed on Poultry Firm in Jersey | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/10000000-issue-voted-industrial-rayon-directors-authorize-new.html | $10,000,000 ISSUE VOTED; Industrial Rayon Directors Authorize New Preferred Stock | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/imiss-eleanor-flood-married-in-beirut-niece-of-admiral-byrd-bride.html | iMISS ELEANOR FLOOD MARRIED IN BEIRUT; Niece of Admiral Byrd Bride of Walter H. Schoellkopf Jr. | True | peciai to T NEW YORK. TnES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/aau-ban-ignored-by-drake-relays-coaches-vote-to-let-steuber-compete.html | A.A.U. BAN IGNORED BY DRAKE RELAYS; Coaches Vote to Let Steuber Compete Today Despite Pro Football Background | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/iussell-s-iguson.html | IUSSELL S. IGUSON | True | Special to TH Nv YoR 'IS. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/high-tributes-paid-to-knoss-record-la-guardia-dewey-hoover-edge.html | HIGH TRIBUTES PAID TO KNOX'S RECORD; La Guardia, Dewey, Hoover, Edge, Hillman, Curran, Others Cite His Achievements | True | | C1B 626781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/joan-leffert-wed-in-florida.html | Joan Leffert Wed in Florida | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/miss-euphemia_w-hopper-last-surviving-alumna-of-class.html | MISS EUPHEMIA_W. HOPPER; Last Surviving Alumna of Class | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/bisons-rout-bears-60-oana-allows-four-singles-and-club-wins-fourth.html | BISONS ROUT BEARS, 6-0; Oana Allows Four Singles and Club Wins Fourth Straight | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/winter-acquires-yorkville-house-buys-tall-apartment-on-eightysixth.html | WINTER ACQUIRES YORKVILLE HOUSE; Buys Tall Apartment on Eighty-Sixth St. -- Other Deals in Manhattan | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/decision-to-montgomery-he-beats-peralta-in-tenround-nontitle-bout.html | DECISION TO MONTGOMERY; He Beats Peralta in Ten-Round Non-Title Bout at Chicago | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/george-s-hltj.html | GEORGE S. HLTJ | True | Slectal to T lv YORK | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/boy-9-is-rewarded-for-rescue-of-dog-mike-gets-certificate-for-his.html | BOY, 9, IS REWARDED FOR RESCUE OF DOG; Mike Gets Certificate for His Exploit in Frozen Harlem River | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/sec-favors-plans-of-united-gas-corp-sales-of-properties-to-speed.html | SEC FAVORS PLANS OF UNITED GAS CORP.; Sales of Properties to Speed Refinancing -- Other Utilities Also Advanced | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/senators-united-on-contracts-bill-military-committee-displays.html | SENATORS UNITED ON CONTRACTS BILL; Military Committee Displays Non-Political Approach in Terminations Program | True | By Charles Hurdspecial To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/m-st-oh.html | M,. ST. 'OH | True | CLAIKE | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/dennis-o-ielroi.html | DENNIS o IELROI | True | peefal to Tm Yoz TES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/creamery-earnings-rose-beatrice-company-had-net-of-1744497-for-year.html | CREAMERY EARNINGS ROSE; Beatrice Company Had Net of $1,744,497 for Year $761,497 EARNED BY BLOOMINGDALE | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/program-outlined-to-find-vets-jobs-chicago-management-men-told.html | PROGRAM OUTLINED TO FIND VETS JOBS; Chicago Management Men Told Placement Is Task, Not Reabsorption ARMY RECORDS ARE ASKED Sought as Aid to Fit Soldier in Proper Work -- Peoria Plan for Handicapped Explained | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/demands-removal-of-albany-official-special-prosecutor-cites-refusal.html | DEMANDS REMOVAL OF ALBANY OFFICIAL; Special Prosecutor Cites Refusal of Cassidy to Sign Waiver | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/child-shelter-dedicated-mgr-keegan-blesses-new-home-of-franciscan.html | CHILD SHELTER DEDICATED; Mgr. Keegan Blesses New Home of Franciscan Missionaries | True | | C1B 626781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/ward-lawyer-hits-seizure-at-hearing-on-injunction-he-argues-that.html | Ward Lawyer Hits Seizure At Hearing on Injunction; He Argues That War Labor Disputes Act Does Not Apply to 'Distributors' -- Company President Ousted From Office WARD LAWYER HITS SEIZURE IN COURT | True | By Louther S. Hornespecial To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/rumania-denies-friction-reports-of-clashes-with-nazis-attributed-to.html | RUMANIA DENIES FRICTION; Reports of Clashes With Nazis Attributed to Propaganda | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/van-horn-defeats-sabin-tops-champion-in-semifinals-of-pro-tennis-at.html | VAN HORN DEFEATS SABIN; Tops Champion in Semi-Finals of Pro Tennis at Pinehurst | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/daniels-praises-record.html | Daniels Praises Record | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/air-hero-gets-3d-award-sgt-gerard-m-kenney-receives-oak-leaf.html | AIR HERO GETS 3D AWARD; Sgt. Gerard M. Kenney Receives Oak Leaf Cluster | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/abroad-conservative-role-of-the-communists-in-france-and-italy.html | Abroad; Conservative Role of the Communists in France and Italy | True | By Anne O'Hare McCormick | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/freed-as-wife-slayer-legless-city-pensioner-is-acquitted-by-jury.html | FREED AS WIFE SLAYER; Legless City Pensioner Is Acquitted by Jury | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/tead-defends-races-book-charges-house-group-with-smear-of.html | TEAD DEFENDS RACES BOOK; Charges House Group With 'Smear' of Anthropological Work | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/flier-drowns-swimming-ashore.html | Flier Drowns Swimming Ashore | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/a-mess-sergeant-saves-a-battery-leads-5-who-rush-chemical-over-open.html | A MESS SERGEANT SAVES A BATTERY; Leads 5 Who Rush Chemical Over Open Ground to Quench Fire Near Shells in Italy | True | By Milton Brackerby Wireless To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/66-pupils-made-ill-by-food-at-school-some-collapse-on-long-branch.html | 66 PUPILS MADE ILL BY FOOD AT SCHOOL; Some Collapse on Long Branch Streets and Are Carried to Hospitals -- 12 Cases Serious | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/smuts-in-england-for-empire-talks-south-africas-premier-brings.html | SMUTS IN ENGLAND FOR EMPIRE TALKS; South Africa's Premier Brings Rhodesian Prime Minister -- Parley Opens Next Week | True | By E.c. Danielby Cable To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/republican-success-seen-as-aid-in-war-spangler-here-says-a-new.html | REPUBLICAN SUCCESS SEEN AS AID IN WAR; Spangler, Here, Says a New Administration Is Vital Need | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/miss-von-der-leith-wed-brlde-of-lloyd-b-thompson-jr-in-church-of.html | MISS VON DER LEITH WED; Brlde of Lloyd B. Thompson Jr. in Church of Transfiguration | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/reg-f-j-11thiff-8-ah-edijfltor-dies-rooklyn-proparatory-official.html | REg. F. J. 11/THIFF, 8, AH EDIJfl/TOR, DIES; rooklyn Proparatory Official esuit 60 Yearsormer Dean of Xavior College | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/peace-pact-is-seen-as-a-compromise-no-ideal-settlement-can-be.html | PEACE PACT IS SEEN AS A 'COMPROMISE'; No Ideal Settlement Can Be Expected, Educators Warn | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/gilberto-arias-to-marry-son-of-exheadpanama-will-wed-hilda-plza.html | [GILBERTO ARIAS TO MARRY!; Son of Ex-He-adPanama Will Wed Hilda Plza Here on May 27 | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/engineers-watch-caused-crash.html | Engineer's Watch Caused Crash | True | | C1B 626781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/nj-houses-bought-old-estate-in-morris-county-listed-in-new-hands.html | N.J. HOUSES BOUGHT; Old Estate in Morris County Listed in New Hands | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/simplification-speeded-rules-committee-arranges-house-tax-action.html | SIMPLIFICATION SPEEDED; Rules Committee Arranges House Tax Action Next Week | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/insurance-co-back-in-east-42d-street-contractors-and-manufacturers.html | INSURANCE CO. BACK IN EAST 42D STREET; Contractors and Manufacturers Figure in Other Leases | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/granzeva-at-city-center-she-dances-in-a-leading-role-here-for-the.html | GRANZEVA AT CITY CENTER; She Dances in a Leading Role Here for the First Time | True | J.M. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/us-leaflets-spur-french.html | U.S. Leaflets Spur French | True | By Telephone To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/leslie-c-cunningham-u-steel-export-co-aide-had-served-studebaker.html | LESLIE C. CUNNINGHAM U. .; Steel Export Co. Aide Had Served Studebaker Abroad | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/japanese-express-trust-in-accord-with-russians.html | Japanese Express Trust In Accord With Russians | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/alleghany-minority-now-seeking-proxies-stockholders-plan-fight-for.html | ALLEGHANY MINORITY NOW SEEKING PROXIES; Stockholders Plan Fight for Missouri Pacific Control | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/roosevelt-maintains-support-of-labor-61-endorse-a-fourth-term.html | ROOSEVELT MAINTAINS SUPPORT OF LABOR; 61% Endorse a Fourth Term, Gallup Poll Finds | True | By George Gallupdirector, American Institute Public Opinion | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/secretary-knox.html | SECRETARY KNOX | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/bendix-marine-unit-gets-new-brooklyn-quarters.html | Bendix Marine Unit Gets New Brooklyn Quarters | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/declares-poland-not-antisemitic-envoy-in-a-reply-to-celler-writes.html | DECLARES POLAND 'NOT ANTI-SEMITIC'; Envoy, in a Reply to Celler, Writes That Nation Works 'to Save the Jewish People' PROSKAUER TAKES UP CASE Ex-Justice Calls on Premier to Rectify Conditions in Army and Punish Agitators | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/germans-reported-massing-in-jutland-nazi-rule-of-denmark-believed.html | GERMANS REPORTED MASSING IN JUTLAND; Nazi Rule of Denmark Believed Held Now by Gen. Hanneken | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/burr-lando.html | Burr -- Lando | True | Specl-I to Tr IW NoR IM. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/farmers-are-benefitted.html | Farmers Are Benefitted | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/joan-dillons-plans-she-will-be-wed-on-may-6-to-lt-henr-c-hay-air.html | JOAN DILLON'S PLANS; She Will Be Wed on May 6 to Lt. Henr;! C. Hay, Air Forces | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/japanese.html | Japanese | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/two-generals-promoted-president-names-brereton-and-giles-lieutenant.html | TWO GENERALS PROMOTED; President Names Brereton and Giles Lieutenant Generals | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/british.html | British | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/9th-son-in-family-is-inducted.html | 9th Son in Family Is Inducted | True | | C1B 626781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/herz-manka-win-at-handball.html | Herz, Manka Win at Handball | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/carrier-to-be-launched-bon-homme-richard-glides-down-ways-in.html | CARRIER TO BE LAUNCHED; Bon Homme Richard Glides Down Ways in Brooklyn Today | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/takes-executive-post-with-great-lakes-steel.html | Takes Executive Post With Great Lakes Steel | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/mrs-berg-finishes-first-act-of-play-creator-of-goldbergs-plans-to.html | MRS. BERG FINISHES FIRST ACT OF PLAY; Creator of 'Goldbergs' Plans to Take Part of Molly in the Stage Production | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/braves-halt-phils-in-11th-inning-21-andrews-goes-route-holding.html | BRAVES HALT PHILS IN 11TH INNING, 2-1; Andrews Goes Route, Holding Losers to Seven Safeties -- Ryan Gets Deciding Run | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/rioters-shoot-in-beirut-a-number-of-persons-killed-at-opening-of.html | RIOTERS SHOOT IN BEIRUT; A Number of Persons Killed at Opening of Parliament | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/business-world.html | Business World | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/tax-schedule-prepared.html | Tax Schedule Prepared | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/knox-a-crusader-in-varied-career-newspaper-man-soldier-in-2-wars.html | KNOX A CRUSADER IN VARIED CAREER; Newspaper Man, Soldier in 2 Wars, Republican Candidate for Vice President LEO IN QUINTUPLING NAVY Took Over as Secretary With Million Tons and Raised It to 5 Millions | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/dresses-now-available-in-size-eight.html | DRESSES NOW AVAILABLE IN SIZE EIGHT | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/ration-point-changes.html | Ration Point Changes | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/nyu-triumphs-at-net.html | N.Y.U. Triumphs at Net | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/drive-on-to-free-surplus-property-clayton-tells-aggressive-policy.html | DRIVE ON TO FREE SURPLUS PROPERTY; Clayton Tells 'Aggressive' Policy to Expedite Returns to Private Producers | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/vast-army-plans-made-for-wounded-somervell-at-dedication-of-england.html | VAST ARMY PLANS MADE FOR WOUNDED; Somervell, at Dedication of England Hospital, Says All Will Get Best of Care MORAL OBLIGATION CITED 63 Institutions Now Available in Nation -- Many Men Are Restored to Active Duty VAST ARMY PLANS WILL AID WOUNDED | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/us-corn-program-pleases-the-trade-good-weather-is-expected-to-bring.html | U.S. CORN PROGRAM PLEASES THE TRADE; Good Weather Is Expected to Bring Marked Increase in Buying at Once | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/48hour-week-with-pay-for-housewives-urged-at-british-home-welfare.html | 48-Hour Week With Pay for Housewives Urged at British Home Welfare Parley | True | By Tania Longby Wireless To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/purchase-offer-denied-doehler-die-casting-meeting-told-no.html | PURCHASE OFFER DENIED; Doehler Die Casting Meeting Told No Negotiations Are On | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/thos-f-brodei.html | THOS F. BRODEI | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/to-keep-candy-store-barricini-chain-will-stay-in-marbridge-building.html | TO KEEP CANDY STORE; Barricini Chain Will Stay in Marbridge Building | True | | C1B 626781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/navy-decides-to-rent-westchester-center-occupancy-forthwith-will.html | NAVY DECIDES TO RENT WESTCHESTER CENTER; Occupancy 'Forthwith' Will End Events There in a Week | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/financing-plan-scored-sec-counsel-says-utility-would-undermine.html | FINANCING PLAN SCORED; SEC Counsel Says Utility Would Undermine Public Bidding | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/dewey-presents-prizes-to-disabled-governor-assists-at-graduation-of.html | DEWEY PRESENTS PRIZES TO DISABLED; Governor Assists at Graduation of 106 From the Institute for the Crippled | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/clerktypists-wanted-by-u-s.html | Clerk-Typists Wanted by U. S. | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/prayers-on-dday-in-churches-urged-washington-heights-clergy-group.html | PRAYERS ON D-DAY IN CHURCHES URGED; Washington Heights Clergy Group Calls for Worship When Invasion Starts | True | By Rachel K. McDowell | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/wood-soot-in-the-stovepipe.html | Wood Soot in the Stovepipe | True | H. ROBINSON SHIPHERD | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/japan-makes-shift-in-moscow.html | Japan Makes Shift in Moscow | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/imphal-battle-expected.html | Imphal Battle Expected | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/itroth-announced-of-mary-lu-howe-cadet-nurse-to-become-bride-of.html | ITROTH ANNOUNCED OF MARY LU HOWE; Cadet Nurse to Become Bride of Lieut. Charles Kernan of Army Air Forces | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/offer-for-stock-made.html | Offer for Stock Made | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/ailing-pukka-gin-out-of-race-today-derby-hope-dim-as-he-bleeds-in.html | AILING PUKKA GIN OUT OF RACE TODAY; Derby Hope Dim as He Bleeds in Pimlico Trial -- Stymie, Pensive in Chesapeake | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/finnish.html | Finnish | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/to-preach-tomorrow-at-all-angels-church.html | To 'Preach' Tomorrow At All Angels' Church | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/first-land-planes-bomb-foe-on-guam-nimitz-fliers-score-surprise.html | FIRST LAND PLANES BOMB FOE ON GUAM; Nimitz Fliers Score Surprise, Pour Explosives on Japanese Without Challenge in Air | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/quezon-mourns-true-friend.html | Quezon Mourns True Friend | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/jail-is-held-cure-for-black-market-mcnally-says-price-gougers-are.html | JAIL IS HELD CURE FOR BLACK MARKET; McNally Says Price Gougers Are Being Driven Away by Vigorous Prosecution 177 CRIMINAL CASES HERE 145 Finished With Convictions in All but One -- 27 of the Defendants Imprisoned | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/barkley-sees-powers-of-president-reduced-they-are-necessary-now-to.html | BARKLEY SEES POWERS OF PRESIDENT REDUCED; They Are Necessary Now to Win the War, Senator Says | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/gurrah-sentence-again-delayed.html | Gurrah Sentence Again Delayed | True | | C1B 626781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/wewak-destruction-completed.html | Wewak Destruction Completed | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/screen-news-here-and-in-hollywood-fox-to-do-army-life-story-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox to Do Army Life Story of Commando Kelly -- Swedish Film in Premiere Today | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/miss-stimsons-wedding-3onight.html | Miss Stimson's Wedding 3;onight | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/james-humphin.html | JAMES HUMPHIN | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/march-tax-return-down-1-on-liquor-marks-first-time-withdrawals.html | MARCH TAX RETURN DOWN 1% ON LIQUOR; Marks First Time Withdrawals Dropped Off in Month Prior to New Rise in Impost | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/reynolds-co-gets-odd-results-from-offering-of-special-stock-4000.html | Reynolds & Co. Gets Odd Results From Offering of Special Stock; 4,000 Shares of Reed Roller Bit Put Up, but at End of Day Selling Concern Winds Up With 2,600 Shares Under Its Ownership | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/willington-is-winner-mullowney-whitbeck-also-gain-in-squash.html | WILLINGTON IS WINNER; Mullowney, Whitbeck Also Gain in Squash Racquets Play | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/kramer-conquers-white-sox-3-to-1-browns-star-hurls-4hitter-as-st.html | KRAMER CONQUERS WHITE SOX, 3 TO 1; Browns' Star Hurls 4-Hitter as St. Louis Ties Opening-Season Victory Record | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/mccarran-starts-inquiry.html | McCarran Starts Inquiry | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/chales-e-hellmayi.html | CHA.LES E. HELLMAYI | True | Special to T NEW YORK | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/envoy-from-vichy-feted-in-argentina-break-with-axis-satellite-has.html | ENVOY FROM VICHY FETED IN ARGENTINA; Break With Axis Satellite Has No Effect in Provinces | True | By Wireless To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/tex-martin-and-irish-tar-annex-split-sprint-feature-at-jamaica.html | Tex Martin and Irish Tar Annex Split Sprint Feature at Jamaica; Permane Rides Both Winners of Laurelton -- Early Winter, $46.20, Triumphs in Lynbrook Before 22,938 Fans | True | By William D. Richardson | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/margaret-e-hiester-married.html | Margaret E. Hiester Married | True | Special o T N Yol T'S. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/boy-15-home-after-year-in-navy.html | Boy, 15, Home After Year in Navy | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/gi-uses-razor-as-radio-sets-up-own-receiver-for-rome-and-naples-on.html | G.I. USES RAZOR AS RADIO; Sets Up Own Receiver for Rome and Naples on Beachhead | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/wheeler-moves-to-defer-fathers-over-30-in-cases-where-their.html | Wheeler Moves to Defer Fathers Over 30 In Cases Where Their Children Are Minors | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/tokyo-submarine-claim-japanese-tell-of-two-hits-on-aircraft-carrier.html | TOKYO SUBMARINE CLAIM; Japanese Tell of Two Hits on Aircraft Carrier | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/raf-scores-in-aegean-sea-nazi-supply-ship-sunk-rome-reports-naval.html | RAF SCORES IN AEGEAN SEA; Nazi Supply Ship Sunk -- Rome Reports Naval Encounter | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/sistei-mar__y-jeta-dominican-for-59-yeas-headed-holy-rosary-convent.html | SISTEi MAR__Y ?JETA.; Dominican for 59 Yeas Headed Holy Rosary Convent 1935-421 | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/red-army-reported-massing.html | Red Army Reported Massing | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 626781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/seafood-markups-continued.html | Seafood Mark-ups Continued | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/761497-earned-by-bloomingdale-profit-for-12-months-ended-in-january.html | $761,497 EARNED BY BLOOMINGDALE; Profit for 12 Months Ended in January Equivalent to $2.03 a Share | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/blacks-dog-is-victor-pointer-sams-souvenir-first-in-verbank-field.html | BLACK'S DOG IS VICTOR; Pointer Sam's Souvenir First in Verbank Field Trial | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/named-by-scott-bowne-charles-j-weedon-elected-president-of-company.html | NAMED BY SCOTT & BOWNE; Charles J. Weedon Elected President of Company in Jersey | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/jersey-city-beaten-65-rochester-stages-3run-rally-in-ninth-to-sweep.html | JERSEY CITY BEATEN, 6-5; Rochester Stages 3-Run Rally in Ninth to Sweep Series | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/zoo-gets-2-baby-rabbits.html | Zoo Gets 2 Baby Rabbits | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/jean-williamsons-troth-to-be-wed-to-mark-thompson-theological.html | JEAN WILLIAMSON'S TROTH; To Be Wed to Mark Thompson, Theological Student on May 18 | True | Special to TI oRl= Tz::=s. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/gen-chen-cheng-reported-killed.html | Gen. Chen Cheng Reported Killed | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/stocks-wipe-out-weeks-early-loss-fractional-gains-are-general.html | STOCKS WIPE OUT WEEK'S EARLY LOSS; Fractional Gains Are General -- Selling Pressure Light -- Rails Lead Bonds | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/stable-money-aims-of-allies-forming-conference-is-expected-in-may.html | STABLE MONEY AIMS OF ALLIES FORMING; Conference Is Expected in May -- Proposed World Bank Is Likely to Be Discussed | True | By John MacCormacspecial To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/union-unrest-causes-shipyard-walkout-100-quit-at-federal-plant-in.html | UNION UNREST CAUSES SHIPYARD WALKOUT; 100 Quit at Federal Plant in Newark Over Grievances | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/s-baum-75exhead-of-democratic-club-former-ilim-erchant-a-founder-of.html | S. BAUM, 75,EX-HEAD OF DEMOCRATIC CLUB; Former SillM er'chant a Founder ' of Hungarian National Group | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/germans-claim-curzola-islands-fall-to-partisans-reported-day-before.html | GERMANS CLAIM CURZOLA; Island's Fall to Partisans Reported Day Before by Tito | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/boys-girls-week-to-open-24th-national-observance-will-get-under-way.html | BOYS, GIRLS WEEK TO OPEN; 24th National Observance Will Get Under Way Today | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/kings-county-jury-urges-legal-betting-calls-also-for-citizens-group.html | KINGS COUNTY JURY URGES LEGAL BETTING; Calls Also for Citizens Group to End Organized Crime | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/offers-new-tests-on-magnetic-flow-dr-ehrenhaft-supports-idea-such.html | OFFERS NEW TESTS ON MAGNETIC FLOW; Dr. Ehrenhaft Supports Idea Such Currents Cover Universe, but He Is Challenged | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/nash-urges-russia-to-rejoin-the-ilo-world-group-cannot-function.html | NASH URGES RUSSIA TO REJOIN THE ILO; World Group Cannot Function Without Soviet Affiliation, He Says at Philadelphia ITALY'S PLEA TO GO OVER Britain Proposes Committees of Employers, Workers to Aid Living Standards | True | By Walter W. Ruchspecial To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/shifts-in-life-insurance-payments-for-deaths-increase-but-policy.html | SHIFTS IN LIFE INSURANCE; Payments for Deaths Increase but Policy Surrenders Decline | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/german.html | German | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/us-priest-meets-stalin-moscow-says-polishamericans-condemn-trip-to.html | U.S. Priest Meets Stalin, Moscow Says; Polish-Americans Condemn Trip to Russia | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/television-shown-to-200-publishers-ge-studios-in-schenectady.html | TELEVISION SHOWN TO 200 PUBLISHERS; G.E. Studios in Schenectady Demonstrate Methods for Handling Spot News Events SWIFT GROWTH PREDICTED First Post-War Receivers Will Probably Cost About $200, Engineer Tells Visitors | True | By Jack Gouldspecial To the New Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/russia-denies-finns-view-tass-says-procopes-version-of-talks-is.html | RUSSIA DENIES FINN'S VIEW; Tass Says Procope's Version of Talks Is Unfounded | True | By Cable To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/us-officer-hero-at-hollandia-in-inferno-set-by-japanese-bomb-lieut.html | U.S. Officer Hero at Hollandia In Inferno Set by Japanese Bomb; Lieut. J.L. Cross Jr. Treats Wounded, Disperses Soldiers, Organizes Defense as Ammunition Dumps Explode All Night | True | By Frank L Kluckhohnby Wireless To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/florida-inventor-wins-a-patent-for-new-variety-of-orange-tree.html | Florida Inventor Wins a Patent For New Variety of Orange Tree; Others of the 475 Issued in Week Cover Planes, Boats, Gasoline, Synthetic Oils and Electronic Microscopes NEWS OF PATENTS | True | From a Staff Correspondent | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/3-women-sworn-in-as-state-officials-dewey-see-a-trend-toward-more.html | 3 WOMEN SWORN IN AS STATE OFFICIALS; Dewey See a Trend Toward More Such Appointees | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/news-of-food-reduction-in-point-value-of-margarine-allows-more-meat.html | News of Food; Reduction in Point Value of Margarine Allows More Meat in Menus for Week | True | By Jane Holt | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/germans-report-bombings.html | Germans Report Bombings | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/jones-hurler-to-join-browns.html | Jones, Hurler, to Join Browns | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/miss-margaret-kerrigan.html | MISS MARGARET KERRIGAN | True | peclalto Tm IEW YORE . | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/woman-in-buffalo-quitting-war-jobs-turning-to-nonessential-work.html | WOMAN IN BUFFALO QUITTING WAR JOBS; Turning to Nonessential Work, Says Manpower Committee, Alarmed at the Trend | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/indians-top-tigers-21-harder-spaces-10-hits-to-take-198th-american.html | INDIANS TOP TIGERS, 2-1; Harder Spaces 10 Hits to Take 198th American League Game | True | | C1B 626781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/dartmouth-nyu-and-michigan-take-relay-titles-as-penn-carnival.html | Dartmouth, N.Y.U. and Michigan Take Relay Titles as Penn Carnival Starts; INDIANS ARE FIRST IN SPRINT MEDLEY Burnham Anchors Dartmouth to Victory Over Columbia Quartet at Philadelphia N.Y.U. TAKES 440 RELAY Wasser Annexes Shot Put for Violet -- Michigan Captures Distance Medley Easily | True | By Allison Danzigspecial To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/deals-in-westchester-apartment-in-mt-vernon-and-home-in-mamaroneck.html | DEALS IN WESTCHESTER; Apartment in Mt. Vernon and Home in Mamaroneck Sold | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/gandhis-illness-gives-concern.html | Gandhi's Illness Gives Concern | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/sky-ambush-traps-enemy.html | Sky Ambush Traps Enemy | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/president-calls-knox-true-casualty-of-war.html | President Calls Knox True Casualty of War | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/holiday-on-liquor-to-relieve-shortage-is-requested-of-senators-by.html | 'Holiday' on Liquor to Relieve Shortage Is Requested of Senators by Distillers | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/nazis-mining-biscay-coast-guess-feverishly-at-dday-nazis-mine-coast.html | Nazis, Mining Biscay Coast, Guess Feverishly at D-Day; NAZIS MINE COAST OF BAY OF BISCAY | True | By Cable To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/big-output-of-100octane-air-fuel-revealed-total-is-400000-barrels.html | Big Output of 100-Octane Air Fuel Revealed; Total Is 400,000 Barrels Daily, Says Ickes | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/sports-of-the-times-facts-and-figures.html | Sports of the Times; Facts and Figures | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/more-argentine-fascism.html | MORE ARGENTINE FASCISM | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/us-air-force-curbs-mens-over-optimism-crews-urged-to-avoid-inflated.html | U.S. AIR FORCE CURBS MEN'S OVER OPTIMISM; Crews Urged to Avoid Inflated Terms in Describing Damage | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/fascists-seize-royal-property.html | Fascists Seize Royal Property | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/bond-notes.html | BOND NOTES | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/arthur-c-brady-real-estate-man-exdirector-of-paramount-theatre.html | ARTHUR C. BRADY; Real Estate Man Ex-Director of Paramount Theatre Building | True | 8pectal to WIIE lqEw Nollr. WIM:8. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/red-army-repels-attack-in-poland-800-nazis-hungarians-killed-near.html | RED ARMY REPELS ATTACK IN POLAND; 800 Nazis, Hungarians Killed Near Stanislav -- Soviet Air Force Pummels Lwow | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/ottmens-2-in-6th-beat-brooklyn-64-with-four-in-2d-they-give-leading.html | OTTMEN'S 2 IN 6TH BEAT BROOKLYN, 6-4; With Four in 2d, They Give Leading Giants Third in Row Over Dodgers FELDMAN SAVES VOISELLE Bill Gains 3d Triumph, Though Relieved in 8th -- Schultz and Webber Hit Homers | True | By John Drebinger | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/philip-j-goodhart-rites-service-for-exstok-broker-isi-held-at.html | PHILIP J. GOODHART RITES; Service for Ex-Stok Broker Isi Held at Temple Emanu-El | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/citys-shoppers-help-paper-salvage-drive.html | City's Shoppers Help Paper Salvage Drive | True | | C1B 626781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/convention-bids-hoover-republicans-also-slate-mrs-luce-for-chicago.html | CONVENTION BIDS HOOVER; Republicans Also Slate Mrs. Luce for Chicago Address | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/united-nations.html | United Nations | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/plan-strike-vote-on-southeastern-roads-as-wage-negotiations-end-in.html | Plan Strike Vote on Southeastern Roads As Wage Negotiations End in Deadlock | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/phil-baker-to-wed-may-8.html | Phil Baker to Wed May 8 | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/beard-strike-still-on-cuban-ministry-seeks-accord-in-aviation.html | 'BEARD STRIKE' STILL ON; Cuban Ministry Seeks Accord in Aviation Company Dispute | True | By Cable To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/commons-affirms-antistrike-rule-decisively-beats-move-to-lift.html | COMMONS AFFIRMS ANTI-STRIKE RULE; Decisively Beats Move to Lift Decree -- Bevin Says Halt by 3,000,000 Was Averted | True | By David Andersonby Cable To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/bank-to-increase-its-capital.html | Bank to Increase Its Capital | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/home-sold-at-croton-ny.html | Home Sold at Croton, N.Y. | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/buying-in-brooklyn-classon-avenue-building-sold-home-deals-closed.html | BUYING IN BROOKLYN; Classon Avenue Building Sold -- Home Deals Closed | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/york-says-british-forbid-peace-deal-public-man-making-proposal.html | YORK SAYS BRITISH FORBID PEACE DEAL; Public Man Making Proposal Would Be Forced Out, He Tells Pilgrims of U.S. | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/the-screen.html | THE SCREEN | True | By Rosley Crowther | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/us-bombers-hit-west-new-guinea-sorong-battered-for-second-day-as.html | U.S. BOMBERS HIT WEST NEW GUINEA; Sorong Battered for Second Day as Our Fliers Strike Up and Down Coast | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/business-index-rises.html | Business Index Rises | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/dr-ss-wise-honored-by-christian-clergy-chicago-group-hails-rabbi-70.html | DR. S.S. WISE HONORED BY CHRISTIAN CLERGY; Chicago Group Hails Rabbi, 70, as 'Great-Humanitarian' | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/shoe-buyers-rush-to-cash-coupon-18-deadline-tomorrow-midnight.html | SHOE BUYERS RUSH TO CASH COUPON 18; Deadline Tomorrow Midnight Increases Business | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/lightning-hits-gar-wood-as-plane-reaches-miami.html | Lightning Hits Gar Wood As Plane Reaches Miami | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/senate-leads-way-likely-to-vote-on-inquiry-ahead-of-the-house-as.html | SENATE LEADS WAY; Likely to Vote on Inquiry Ahead of the House as Byrd Files Demand DENUNCIATIONS FLOW FAST But Barkley Replies to Critics of Chicago Move -- Sabath Defeated in Committee CONGRESS ACTION SOUGHT ON WARD | True | By Kathleen M'Laughlinspecial To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/caa-to-give-up-airport-in-westchester-on-july-1.html | CAA to Give Up Airport In Westchester on July 1 | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/imis-nathan-h-hef.html | IMIS. NATHAN H. HEF | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/india-stands-fast.html | INDIA STANDS FAST | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/joseph-e-doyle.html | JOSEPH E. DOYLE | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/fruit-packers-get40cent-hour.html | Fruit Packers Get-40-Cent Hour | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/alton-a-vosburg.html | ALTON A. VOSBURG | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/women-score-victory-for-first-time-are-admitted-to-staff-of-city.html | WOMEN SCORE VICTORY; For First Time Are Admitted to Staff of City College Paper | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/vandenberg-tells-partys-peace-role-assures-london-mirror-if.html | VANDENBERG TELLS PARTY'S PEACE ROLE; Assures London Mirror if Republicans Win Cooperation in World Field Is Certain | True | By C.p. Trussellspecial To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/britain-allows-lights-for-plows.html | Britain Allows Lights for Plows | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/mrs-toppin6-wed-to-army-air-aide-former-gloria-baker-bride-oft.html | MRS, TOPPIN6 WED, TO ARMY AIR AIDE; Former Gloria Baker Bride oft | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/5864484-earned-by-utility-concern-commonwealth-edison-lists-its.html | $5,864,484 EARNED BY UTILITY CONCERN; Commonwealth Edison Lists Its Profit for Quarter | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/cities-will-offer-6533566-bonds-2000000-providence-block-included.html | CITIES WILL OFFER $6,533,566 BONDS; $2,000,000 Providence Block Included in the List for Next Week | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/rumanian.html | Rumanian | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/740602-gouging-seen-informations-filed-against-20-sellers-of-cotton.html | $740,602 GOUGING SEEN; Informations Filed Against 20 Sellers of Cotton Goods | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/us-invasion-army-at-physical-peak-hawley-chief-surgeon-says-height.html | U.S. INVASION ARMY AT PHYSICAL PEAK; Hawley, Chief Surgeon, Says Height Tops 1917-18 AEF -- Plans to Shift Wounded | True | By Wireless To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/russians-warn-us-of-finnish-mission-view-washington-group-as.html | RUSSIANS WARN US OF FINNISH MISSION; View Washington Group as Subservient to Berlin | True | By Cable To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/athletics-defeat-red-sox-in-16th-wheatons-single-with-bases-loaded.html | ATHLETICS DEFEAT RED SOX IN 16TH; Wheaton's Single With Bases Loaded Sends Home Two Runs for 7-5 Triumph | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/newsprint-ceiling-is-set-on-imports-4-a-ton-over-standard-top-fixed.html | NEWSPRINT CEILING IS SET ON IMPORTS; $4 a Ton Over Standard Top Fixed for Lightweight Paper Under OPA Order EFFECTIVE MAY 1-JULY 31 Replaces Former Differential Agreed to by Parties in Deal -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/freedom-sole-aim-of-french-youths-student-army-officers-disdain.html | FREEDOM SOLE AIM OF FRENCH YOUTHS; Student Army Officers Disdain Suspicions of the Allies in Training for War | True | By Harold Callenderby Wireless To the New York Times. | C1B 626781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/ihs-haiin-u-baieham.html | IHS. HAIIN 'U. BAIEHAM | True | pcgi&l to '1 lr-w Yo TIZS. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/terror-in-denmark.html | TERROR IN DENMARK | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/fifth-ave-mansion-of-jay-gould-sold-jt-lee-banker-acquires-home-as.html | FIFTH AVE. MANSION OF JAY GOULD SOLD; J.T. Lee, Banker, Acquires Home as Investment From Finley J. Shepard's Executor | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/the-logic-of-pricefixing.html | THE LOGIC OF PRICE-FIXING | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/antiques-bring-36790-6-18th-century-chippendale-side-chairs-go-for.html | ANTIQUES BRING $36,790; 6 18th Century Chippendale Side Chairs Go for $2,100 | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/cotton-prices-off-by-13-to-17-points-laid-to-decline-in-volume-of.html | COTTON PRICES OFF BY 13 TO 17 POINTS; Laid to Decline in Volume of Trade Support and Heavier Repossession of Loan Stocks | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/mabel-yon-nagel-idowof-a-baron-member-of-an-old-new-york-family.html | MABEL YON .NAGEL, IDOWOF A BARON; Member of an Old New York! Family Dies -- Her Husband Killed in Munich Riot | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/jersey-power-light-wins-bond-approval-9000000-issue-of-1974-series.html | JERSEY POWER & LIGHT WINS BOND APPROVAL; $9,000,000 Issue of 1974 Series Authorized at Trenton | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/hanes-knitting-spring-plans.html | Hanes Knitting Spring Plans | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/navy-is-skeptical-on-uniting-forces-forrestal-conceding-many.html | NAVY IS SKEPTICAL ON UNITING FORCES; Forrestal, Conceding Many Advantages, Opposes Merger While the War Is On | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/plan-made-to-add-3100000-citizens-harrison-tells-of-bill-to-assist.html | PLAN MADE TO ADD 3,100,000 CITIZENS; Harrison Tells of Bill to Assist Aliens in Naturalization | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/m-howad-putnam.html | M. HOWA.D PUTNAM | True | Special to THE Nw.w YOIK TS. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/guild-concert-tomorrow.html | Guild Concert Tomorrow | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/100-missionaries-escape-japanese-40-nuns-in-group-rescued-by.html | 100 MISSIONARIES ESCAPE JAPANESE; 40 Nuns in Group Rescued by Advance in Hollandia Area of New Guinea | True | By Wireless To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/bonds-and-shares-on-london-market-business-crows-in-favorable.html | BONDS AND SHARES ON LONDON MARKET; Business Crows in Favorable Circumstances -- Gains Made by Various Groups | True | By Wireless To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/record-output-for-war-set-by-gm-deliveries-in-first-quarter-beach.html | RECORD OUTPUT FOR WAR SET BY GM; Deliveries in First Quarter Beach $1,048,500,000, Sloan Reports $41,060,455 NET PROFIT Jobs Averaged 494,307 for the 3 Months or 21.8% Above Last Year | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/ohio-passes-soldier-vote-law.html | Ohio Passes Soldier Vote Law | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/avery-cheered-by-stockholders-he-and-directors-are-reelected.html | Avery Cheered by Stockholders; He and Directors Are Re-elected | True | Special to THE NEW YORK TIMES. | C1B 626781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/united-states.html | United States | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/iturbi-becomes-a-major.html | Iturbi Becomes a Major | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/mrs-k-david-bull.html | MRS. K. DAVID BULL | True | Special to THE IE%V YORK TLMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/advertising-new.html | Advertising New | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/canadian-pilot-mp-hits-apathy-in-house-finds-prosperity-at-variance.html | CANADIAN PILOT M.P. HITS APATHY IN HOUSE; Finds Prosperity at Variance With Idea of All-Out Effort | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/women-students-show-increase.html | Women Students Show Increase | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/tax-on-margarine-faces-hard-fight-manufacturers-stress-saving-of.html | TAX ON MARGARINE FACES HARD FIGHT; Manufacturers Stress Saving of Time and Fats if Levy Is Cut From 10 to 1/4 Cent TAX ON MARGARINE FACES HARD FIGHT | True | By Charles Grutzner Jr. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/swedish-paper-hits-rivals-gibe-at-us-pronazi-organs-criticism-of.html | SWEDISH PAPER HITS RIVAL'S GIBE AT U.S.; Pro-Nazi Organ's Criticism of War Effort Brings Rebuke | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/bronx-apartment-in-new-ownership-house-on-frisby-ave-changes-hands.html | BRONX APARTMENT IN NEW OWNERSHIP; House on Frisby Ave. Changes Hands -- Synagogue Sold on Morris Avenue | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/9-vegetables-put-on-pointfree-list-opa-moves-to-release-supplies.html | 9 VEGETABLES PUT ON POINT-FREE LIST; OPA Moves to Release Supplies From Last Pack as New Stocks Are Processed PREDICTS LATER SHORTAGE Bowles Says Military Requirements Will More Than Offset Expected Production Gains | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/gets-prized-scholarship.html | Gets Prized Scholarship | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/mcarthy-gets-outdoors-yanks-manager-able-to-make-inspection-of-new.html | M'CARTHY GETS OUTDOORS; Yanks' Manager Able to Make Inspection of New Farm | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/nazis-claim-sea-victory-foe-says-speedboats-sank-3-ships-torpedoed.html | NAZIS CLAIM SEA VICTORY; Foe Says Speedboats Sank 3 Ships, Torpedoed Destroyer | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/air-school-graduates-30-women-complete-course-in-plane-design-at.html | AIR SCHOOL GRADUATES 30; Women Complete Course in Plane Design at N.Y.U. | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/pinkus-triumphs-in-ninety-moves-beats-isaacs-in-us-chess-to-tie.html | PINKUS TRIUMPHS IN NINETY MOVES; Beats Isaacs in U.S. Chess to Tie Fine for 2d Place -- Adams, Chernev Draw | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/patrol-by-soldiers-ended-at-front-of-white-house.html | Patrol by Soldiers Ended At Front of White House | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/his-paper-praises-him.html | His Paper Praises Him | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/fight-soldier-vote-law-merchant-seamen-say-it-will-bar-ballot-to.html | FIGHT SOLDIER VOTE LAW; Merchant Seamen Say It Will Bar Ballot to Many | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/sweden-names-envoy-to-russia.html | Sweden Names Envoy to Russia | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/finds-grain-stocks-reduced-26-in-year-agriculture-department-gives.html | FINDS GRAIN STOCKS REDUCED 26% IN YEAR; Agriculture Department Gives Figures for April 1 | True | | C1B 626781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/italy-asks-bread-with-her-liberty-excessive-promises-now-bring.html | ITALY ASKS BREAD WITH HER LIBERTY; Excessive Promises Now Bring Disillusionment -- Our Beaten Allies Fare Even Worse | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/uso-council-tells-of-expanded-work-overseas-operations-doubled-in.html | USO COUNCIL TELLS OF EXPANDED WORK; Overseas Operations Doubled in Year and Every Hospital in U.S. Now Is Served | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/television-industry-opposes-cbs-stand-says-present-standards-will.html | TELEVISION INDUSTRY OPPOSES CBS STAND; Says Present Standards Will Provide Excellent Service | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/rafs-fuel-in-all-1940-is-good-for-12-days-now.html | RAF'S Fuel in All 1940 Is Good for 12 Days Now | True | By Wireless To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/blue-cross-plans-gain-hospital-service-here-added-86250-members-in.html | BLUE CROSS PLANS GAIN; Hospital Service Here Added 86,250 Members in 3 Months | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/japan-maps-air-defense-organizes-home-guard-corps-in-13-key-centers.html | JAPAN MAPS AIR DEFENSE; Organizes Home Guard Corps in 13 Key Centers of Homeland | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/branch-rickeys-brother-dies.html | Branch Rickey's Brother Dies | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/couple-loses-2d-son-in-war.html | Couple Loses 2d Son in War | True | Special to THE NEW YORK TIMES. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/congressional-medal-to-replace-dsc-new-citation-bares-privates-last.html | Congressional Medal to Replace DSC; New Citation Bares Private's Last Fight | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/new-zealand-curbs-travel.html | New Zealand Curbs Travel | True | By Wireless To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/miss-rouena-c-pray-will-be-wed-may-27-aide-of-fea-in-lima-engaged.html | MISS ROUENA C. PRAY WILL BE WED MAY 27; Aide of FEA in Lima Engaged to Curtis Bates of[ U. S. Embassy ! | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/new-bill-to-define-small-business-senate-committee-to-choose-monday.html | NEW BILL TO DEFINE 'SMALL BUSINESS'; Senate Committee to Choose Monday Among 5 Possible Yardsticks for Measure | True | By Charles E. Eganspecial To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/leslie-howard-estate-251000.html | Leslie Howard Estate $251,000 | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/safety-campaign-opened-accident-prevention-held-to-be-largely-a.html | SAFETY CAMPAIGN OPENED; Accident Prevention Held to Be Largely a Home Problem | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/britain-sorrowful-over-knoxs-death-first-lord-praises-him-as-friend.html | Britain Sorrowful Over Knox's Death; First Lord Praises Him as Friend of England | True | By Cable To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/foe-sights-another-armada.html | Foe Sights Another Armada | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/psal-fencing-title-to-lange.html | P.S.A.L. Fencing Title to Lange | True | | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/kleiber-conducts-mozart-singspiel-exdirector-of-the-berlin-state.html | KLEIBER CONDUCTS MOZART SINGSPIEL; Ex-Director of the Berlin State Opera Loads Juilliard Group in 'The Abduction' | True | By Noel Straus | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/fake-mexican-jade-stirs-action-here-registered-jewelers-better.html | FAKE MEXICAN JADE STIRS ACTION HERE; Registered Jewelers, Better Business Bureau Wage Fight to End Misrepresentation | True | | C1B 626781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/mrs-john-n-bohn.html | MRS. JOHN N. BOHN | True | Special to | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/article-6-no-title.html | Article 6 -- No Title | True | By Cable To the New York Times. | C1B 626781 |
| 1944-04-29 | 1944-04-29 | https://www.nytimes.com/1944/04/29/archives/asks-congress-ban-on-price-line-limit-retail-federation-wires-heads.html | ASKS CONGRESS BAN ON PRICE LINE LIMIT; Retail Federation Wires Heads of Senate, House Committees to Bar Plan From Law | True | | C1B 626781 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/beirut-tension-minimized-observers-say-outbreak-marks-no-new-trend.html | BEIRUT TENSION MINIMIZED; Observers Say Outbreak Marks No New Trend in Lebanon | True | By Wireless To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/greek-navy-mutiny-ends-cruiser-and-other-units-surrendered-to.html | GREEK NAVY MUTINY ENDS; Cruiser and Other Units Surrendered to Government | True | By Wireless To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/military-oil-demands-mount.html | Military Oil Demands Mount | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/stabilization-of-currency-urged-as-trade-bulwark-some-thirty.html | STABILIZATION OF CURRENCY URGED AS TRADE BULWARK; Some Thirty Nations Are United on Principles For an Early International Agreement | True | By John H. Crider | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/lt-gov-hanley-in-hospital.html | Lt. Gov. Hanley in Hospital | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/missionaries-relate-hardships-under-foe-held-14-months-in-new.html | MISSIONARIES RELATE HARDSHIPS UNDER FOE; Held 14 Months in New Guinea, Lost Average of 50 Pounds | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/closing-of-irish-border-farce-reporter-says.html | Closing of Irish Border Farce,' Reporter Says | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/death-on-ice-doom-in-the-midnight-sun-by-eunice-mays-boyd-274-pp.html | Death on Ice; DOOM IN THE MIDNIGHT SUN. By Eunice Mays Boyd. 274 pp. New York: Farrar & Rinehart. $2. | True | I.A. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/malta-sirens-sound-again.html | Malta Sirens Sound Again | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/skin-stimulants.html | Skin Stimulants | True | By Martha Parker | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/typhoon-kills-8-canadians.html | Typhoon Kills 8 Canadians | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WALTER DURANTY | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/air-invasion.html | Air Invasion | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/ford-and-union-agree-to-end-canada-tieup-proposal-of-labor.html | FORD AND UNION AGREE TO END CANADA TIE-UP; Proposal of Labor Relations Board Accepted, Ottawa Says | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/major-js-eberstein-promoted.html | Major J.S. Eberstein Promoted | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/acho-bxread-of-portugal-dieb-president-191517-anj-again-in-1925.html | ACHO, BX-READ OF PORTUGAL, DIEB; President, 1915-17, and Again in 1925 -- College Professor Former Envoy Here | True | | C1B 626782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/our-forces-in-pacific-overwhelm-the-enemy-easy-victory-in-new.html | OUR FORCES IN PACIFIC OVERWHELM THE ENEMY; Easy Victory in New Guinea Forecasts Follow-Up Operations of Importance | True | By Frank L Kluckhohnby Wireless To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/statement-from-mountbattens-office.html | Statement From Mountbatten's Office | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/shortage-of-alloy-metals-creates-crisis-for-reich-turkeys-ban-on.html | SHORTAGE OF ALLOY METALS CREATES CRISIS FOR REICH; Turkey's Ban on Chrome Shipments Comes At an Unlucky Time for the Nazis | True | By David Andersonby Wireless To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/delivery-situation-acute-in-fine-china-lag-put-at-15-months-to-2.html | DELIVERY SITUATION ACUTE IN FINE CHINA; Lag Put at 15 Months to 2 Years Behind Demand | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/britain-cautioned-against-slackening-after-germany-comes-japan.html | BRITAIN CAUTIONED AGAINST SLACKENING; After Germany Comes Japan, Lyttelton Warns | True | By Cable To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/lt-gen-clark-decorated.html | Lt. Gen. Clark Decorated | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/on-his-shoulders-.html | ON HIS SHOULDERS . . . " | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/postwar-security-held-overdone-hunter-graduates-not-filling-vital.html | POST-WAR SECURITY HELD OVERDONE; Hunter Graduates Not Filling Vital Jobs Because of It, Occupational Adviser Says | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/new-furlough-plan-starts-tomorrow-central-pacific-troops-to-get.html | NEW FURLOUGH PLAN STARTS TOMORROW; Central Pacific Troops to Get Leaves After 2-Year Duty | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/morris-smith.html | Morris -- Smith | True | Special to T EW YORI TS. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/miss-judith-bernfelds-troth.html | Miss Judith Bernfeld's Troth | True | Special to THE NEW Yortl e. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/a-real-key-to-the-arabesque-of-the-near-east-the-world-of-the-arabs.html | A Real Key to the Arabesque of the Near East; THE WORLD OF THE ARABS. By Edward J. Byng. 308 pp. Boston: Little, Brown & Co. $2.50. | True | By Albert Viton | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/three-and-a-pigeon-by-kitty-barne-illustrated-by-stuart-tresillian.html | THREE AND A PIGEON. By Kitty Barne. Illustrated by Stuart Tresillian. 206 pp. New York: Dodd, Mead & Co. $2. | True | BY Ellen Lewis Buell | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/portraits-in-current-shows.html | PORTRAITS IN CURRENT SHOWS | True | By Edward Alden Jewell | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/vants-to-be-alone.html | VANTS TO BE ALONE" | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/spain-fines-expresident-50000000peseta-levy-coupled-with-5year.html | SPAIN FINES EX-PRESIDENT; 50,000,000-Peseta Levy Coupled With 5-Year Exile | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/united-nations.html | United Nations | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/butter-shortage-feared-by-trade-wfa-sets-aside-40-of-the-may-output.html | BUTTER SHORTAGE FEARED BY TRADE; WFA Sets Aside 40% of the May Output and 50% of June for War Purposes | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/expansion-is-urged-in-adult-education-meeting-here-sees-state.html | EXPANSION IS URGED IN ADULT EDUCATION; Meeting Here Sees State Program in Need of Added Provisions | True | | C1B 626782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/bowman-conquers-athletics-7-to-0-allows-four-hits-and-drives-in-two.html | BOWMAN CONQUERS ATHLETICS, 7 TO 0; Allows Four Hits and Drives in Two Tallies as Red Sox Take Command in Third CULBERSON GETS 4 FOR 4 2 Singles, Double and Triple Figure Heavily in Rout of Losers' Three Hurlers | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/turks-request-granted-accord-on-tariffs-made-after-chrome-for-nazis.html | TURKS REQUEST GRANTED; Accord on Tariffs Made After Chrome for Nazis Is Banned | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/polands-children-seen-facing-death-underground-reports-nazis.html | POLAND'S CHILDREN SEEN FACING DEATH; Underground Reports Nazis Embarked on Program of 'Systematic Annihilation' | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/couple-and-woman-mugged-in-brooklyn-police-seek-2-negroes-one-in-an.html | COUPLE AND WOMAN MUGGED IN BROOKLYN; Police Seek 2 Negroes, One in an Army Uniform | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/r-p-t-coffins-daughter-wed-i.html | R. P. T. Coffin's Daughter Wed I | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/unconventional-guideposts-to-happy-living-how-to-live-on-a-hunch-by.html | Unconventional Guideposts to Happy Living. HOW TO LIVE ON A HUNCH. By Dorothy Rice Sims. 160 pp. New York: Vanguard Press. $2. | True | JOHN COURNOS. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/the-nation.html | THE NATION | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/states-taking-action-on-service-mens-votes-meanwhile-the-federal.html | STATES TAKING ACTION ON SERVICE MEN'S VOTES; Meanwhile the Federal Government Orders 37,500,000 Applications | True | By Leo Egan | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/united-promotes-cooper.html | United Promotes Cooper | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/britton-named-to-war-board.html | Britton Named to War Board | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/ms-glady-ke-wd-i-father-officiates-at-marriage-toi-walter-harvey.html | M.s. GLADY ?KE WD I; Father Officiates at Marriage toI Walter Harvey Allen I I | True | Special to TH NEW YORK TIMES. [ | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/stocks-and-bonds-make-dull-market-former-show-irregular-net-price.html | STOCKS AND BONDS MAKE DULL MARKET; Former Show Irregular Net Price Changes, With Average Slightly Lower | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/seven-die-in-crash-of-bomber-on-house-two-women-and-a-child-are.html | SEVEN DIE IN CRASH OF BOMBER ON HOUSE; Two Women and a Child Are Among the Victims | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/a-memo-from-london-concerning-plays-good-and-otherwise-as-viewed.html | A MEMO FROM LONDON; Concerning Plays Good and Otherwise as Viewed Along the Thames | True | Special Correspondence THE NEW YORK TIMES.LONDON.W.A. DARLINGTON. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/new-deal-is-the-big-issue-in-peppers-race-in-florida-jacksonville.html | NEW DEAL IS THE BIG ISSUE IN PEPPER'S RACE IN FLORIDA; Jacksonville Judge, Scoring 'Extremes,' Leads The Senator's Opponents | True | By Harris G. Sims | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/son-born-to-mrs-robt-h-jones.html | Son Born to Mrs. Robt. H. Jones | True | | C1B 626782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/samuel-bi-ellis.html | SAMUEL BI. ELLIS | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/by-way-of-report-notes-about-metros-book-awards-wac-recruiting-and.html | BY WAY OF REPORT; Notes About Metro's Book Awards, WAC Recruiting and Mr. Willkie's 'World' | True | By Thomas M. Pryor | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/von-papen-back-in-berlin-ambassador-to-turkey-ordered-to-report-to.html | VON PAPEN BACK IN BERLIN; Ambassador to Turkey Ordered to Report to Authorities | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/peace-voice-asked-for-war-veterans-state-catholic-group-supports.html | PEACE VOICE ASKED FOR WAR VETERANS; State Catholic Group Supports American Legion Proposal | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/review-2-no-title-romance-in-the-first-degree-by-octavus-roy-cohen.html | Review 2 -- No Title; ROMANCE IN THE FIRST DEGREE. By Octavus Roy Cohen. 229 pp. New York: The Macmillan Company. $2. | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/50000-of-gas-burns-knoxville-fire-causes-loss-of-300000-gallons.html | $50,000 OF 'GAS' BURNS; Knoxville Fire Causes Loss of 300,000 Gallons | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/mr-wolfe-replies.html | Mr. Wolfe Replies | True | BERTRAM D. WOLFE. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/soldier-at-sickbed-sergeant-home-from-pacific-hopes-for-childs.html | SOLDIER AT SICKBED; Sergant Home From Pacific Hopes for Child's Recovery | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/davis-of-dodgers-blanks-giants-50-homer-for-walker-dixie-also-gets.html | DAVIS OF DODGERS BLANKS GIANTS, 5-0; HOMER FOR WALKER; Dixie Also Gets Two Singles to Pace 14-Hit Attack -- 20,726 Fans at Game ADAMS ROUTED IN SIXTH Issue Settled in First With Bordagaray's Run -- Flock's 1st Victory Over Ottmen DAVIS OF DODGERS BLANKS GIANTS, 5-0 | True | By John Drebinger | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/nassau-has-first-hail-since-29.html | Nassau Has First Hail Since '29 | True | By Cable To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/josepit-b-juras.html | JOSEPIt B. JURAS | True | pccl! o TltE NEW YOR TIIES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/nopralsan-ldi-porssmgsbyi___-she-wears-mothers-gown-all-wedding-to.html | NoPrALSAn LDi PORSSmGSBYI__; She Wears Mother's Gown all Wedding to Victor de Mers in Church of St. Nicholas DR. E. F. ROMIG OFFICIATES Mrs. William R. Chase Honor Matron for SistermLt. Comdr. John W. White Best Man | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/margaret-l-hoyt-is-wed-in-capital-bride-of-maj-charles-lamburn.html | MARGARET L. HOYT IS WED IN CAPITAL; Bride of Maj. Charles Lamburn Cogswell of the Marines Who Served on Guadalcanal | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/refugee-board-held-inadequate-speakers-at-rally-here-to-save-jews.html | REFUGEE BOARD HELD INADEQUATE; Speakers at Rally Here to Save Jews in Europe Say It Can't Open Palestine | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/dr-paul-m-hunter-coast-physician-on-international-walker-cup-golf.html | DR. PAUL M. HUNTER; Coast Physician on International Walker Cup Golf Team | True | Special to THE NEW YORK TES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/dies-asks-records-of-cio-action-body-bids-office-here-to-subpoena.html | DIES ASKS RECORDS OF CIO ACTION BODY; Bids Office Here to Subpoena Data on Fund Alleged to Be Used in Congress 'Purge' | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/fliers-saved-at-sea-under-enemys-guns-new-zealanders-join-us-planes.html | FLIERS SAVED AT SEA UNDER ENEMY'S GUNS; New Zealanders Join U.S. Planes in Rescue | True | By Cable To the New York Times. | C1B 626782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/mayor-greets-vfw-head.html | Mayor Greets V.F.W. Head | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/air-invasion-on-says-nazis.html | Air Invasion On, Says Nazis | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/mrs-tw-armitage-junior-league-head-succeeds-mrs-fergus-reid-jr-a.html | MRS. T.W. ARMITAGE JUNIOR LEAGUE HEAD; Succeeds Mrs. Fergus Reid Jr. a New York Unit President | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/marauder-leader-lost-codeveloper-of-new-bombing-method-shot-down.html | MARAUDER LEADER LOST; Co-Developer of New Bombing Method Shot Down | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/as-popular-as-pinup-girls-100000-best-sellers-a-day-go-to-gis.html | AS POPULAR AS PIN-UP GIRLS; 100,000 Best Sellers a Day Go To GIs Throughout the World Armed Services Editions | True | By Frank S. Adams | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/phillies-triumph-over-braves-63-tworun-double-by-wasdell-clinches.html | PHILLIES TRIUMPH OVER BRAVES, 6-3; Two-Run Double by Wasdell Clinches Second Victory for Raffensberger | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/denker-triumphs-keeps-chess-lead-gladstone-relying-on-dutch-defense.html | DENKER TRIUMPHS, KEEPS CHESS LEAD; Gladstone, Relying on Dutch Defense, Resigns After 41 Moves in 11th Round FINE VANQUISHES ALTMAN Pinkus Also Beats Rothman -- Miss Karff and Mrs. Gresser Continue Undefeated | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/army-sentences-2-to-hanging.html | Army Sentences 2 to Hanging | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/exuberant-youth-on-the-march-at-nineteen-joan-leslie-casts-a.html | EXUBERANT YOUTH ON THE MARCH; At Nineteen Joan Leslie Casts a Quasi-Serious Look on the Future | True | By Paul P. Kennedy | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/children-to-get-rationfree-shoes-opa-releases-5000000-pairs-for.html | CHILDREN TO GET RATION-FREE SHOES; OPA Releases 5,000,000 Pairs for Sale at $1.60, Beginning Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/george-r-bus.html | GEORGE R. BUS | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/air-offensive-rises-steadily-toward-a-peak-heavier-and-heavier.html | AIR OFFENSIVE RISES STEADILY TOWARD A PEAK; Heavier and Heavier Blows Struck, With the Grand Climax Yet to Come | True | By Drew Middletonby Wireless To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/argret-mbe-is-bride-oyarie-kin-ofcolonial-leaders-wed-to-corp.html | ARG/RET MBE/ IS BRIDE OY:ARIE; Kin ofColonial Leaders. Wed to Corp. Albert J. Kelley in Georgetown, D. C., Church | True | Special to ' ' Ns%ʋ Yoa TS. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/mr-digges-regrets-the-gentleman-oddly-thinks-an-actors-private-life-his-own.html | MR. DIGGES REGRETS; The Gentleman Oddly Thinks an Actor's Private Life Is His Own | True | By Meyer Berger | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/a-lady-vanishes-in-bolivia-the-moon-was-red-by-dana-sage-306-pp-new.html | A Lady Vanishes in Bolivia; THE MOON WAS RED. By Dana Sage. 306 pp. New York: Simon & Schuster. $2.50. | True | I.A. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/tennis-title-to-van-horn-atlantan-beats-skeen-in-north-and-south.html | TENNIS TITLE TO VAN HORN; Atlantan Beats Skeen in North and South Pro Tournament | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/china-appoints-american-lk-little-is-named-inspector-general-of.html | CHINA APPOINTS AMERICAN; L.K. Little Is Named Inspector General of Maritime Customs | True | | C1B 626782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/us-priest-marks-decade-in-moscow-rev-leopold-braun-tells-of-roman.html | U.S. PRIEST MARKS DECADE IN MOSCOW; Rev. Leopold Braun Tells of Roman Catholics in Red Army Coming to Worship | True | By Ralph Parkerby Wireless To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/absie-goes-on-air-today-us-radio-station-in-europe-to-reach.html | ABSIE GOES ON AIR TODAY; U.S. Radio Station in Europe to Reach Nazi-Dominated Folk | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/miss-carolyn-du-pont-new-zealand-bride-nurse-married-to-lieut.html | MISS CAROLYN DU PONT NEW ZEALAND BRIDE; Nurse Married to Lieut. George B. Gibbons Jr. of New York | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/here-and-there-in-the-video-world.html | HERE AND THERE IN THE VIDEO WORLD | True | By T.r. Kennedy Jr. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/owlett-condemns-ward-case-action-seizure-of-house-will-bring-a.html | OWLETT CONDEMNS WARD CASE ACTION; Seizure of House Will Bring a Political Revolt Against New Deal, Says Pennsylvanian HAILS AVERY'S 'COURAGE' 'Hitler Did the Same Thing in Germany,' Republican Asserts, Calling Middle 'Don Quixote' | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/the-watcher.html | THE WATCHER" | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/nyu-nine-routs-brooklyn-college-wins-conference-start-81-behind.html | N.Y.U. NINE ROUTS BROOKLYN COLLEGE; Wins Conference Start, 8-1, Behind Branca, Who Notches Fourth Victory in Row N.Y.U. NINE ROUTS BROOKLYN COLLEGE | True | By Louis Effrat | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/charlotte-aycrigg-bride-married-in-home-of-aunt-herei-to-col.html | CHARLOTTE AYCRIGG BRIDE; Married in Home of Aunt Herel ! tO Col. Frederic G. Bauer I | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/serenade.html | SERENADE | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/capitalisms-end-seen-prediction-made-as-socialist-labor-party-meets.html | CAPITALISM'S END SEEN; Prediction Made as Socialist Labor Party Meets Here | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/congress-on-warpath-for-executive-agencies-opa-and-wlb-are-the.html | CONGRESS ON WARPATH FOR EXECUTIVE AGENCIES; OPA and WLB Are the Latest Targets Of House Investigators | True | By Charles E. Egan | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/appointed-as-assistant-to-treasury-secretary.html | Appointed as Assistant To Treasury Secretary | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/japanese.html | Japanese | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/plaguing-the-old-girl.html | PLAGUING THE OLD GIRL | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/bouquet.html | Bouquet | True | ELSIE A. STROGER | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/ward-dory.html | Ward -- Dory | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/kentucky-sans-juleps-blackbirds-on-the-lawn-by-jane-morton-194-pp.html | Kentucky Sans Juleps; BLACKBIRDS ON THE LAWN. By Jane Morton. 194 pp. New York: Coward-McCann. $2.50. New Fiction | True | By Andrea Parke | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/washington-party-girls-easily-steal-the-show-curious-flock-to-see.html | WASHINGTON 'PARTY GIRLS' EASILY STEAL THE SHOW; Curious Flock to See Them, Deserting Trial Of Alleged Seditionists | True | By Luther Huston | C1B 626782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/forty-german-writers-limn-their-countrys-soul-germany-a.html | Forty German Writers Limn Their Country's Soul; GERMANY: A SELF-PORTRAIT. By Harlan R. Crippen. 473 pp. New York: Oxford University Press. $3.75. German Writers | True | By Konrad Heidender Fuehrer") (AUTHOR OF ) | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/potterton-sheridan.html | Potterton -- Sheridan | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/-housing-week-is-set-to-open-here-may-21-senator-wagner-to-be.html | ' HOUSING WEEK' IS SET TO OPEN HERE MAY 21; Senator Wagner to Be Honorary Chairman of Observance | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/ridgewood-y-admits-veterans.html | Ridgewood 'Y' Admits Veterans | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/in-boomtown-chicago-dorinda-by-elizabeth-howard-illustrated-by.html | In Boom-Town Chicago; DORINDA. By Elizabeth Howard. Illustrated by Leonard Weisgard. 303 pp. New York: Lothrop, Lee & Shepard Co. $2. | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/limited-ration-points.html | Limited Ration Points | True | By Jane Holt | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/son-to-mrs-edgar-williams-jri.html | Son to Mrs, Edgar Williams Jr.I | True | Secia! to TH N YOR TS. I | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/chinese.html | Chinese | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/control-is-eased-on-womens-wear-action-covers-box-coats-ski-pants.html | CONTROL IS EASED ON WOMEN'S WEAR; Action Covers Box Coats, Ski Pants, Slacks and Shorts -- Other Agency Action | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/nazi-invasion-instructions-reported-issued-in-france-drastic-steps.html | Nazi Invasion Instructions Reported Issued in France; Drastic Steps to Balk Civilian Resistance Implied -- Germans Hint Attack Is Due -- Bevin Says Date and Hour Are Set NAZI INSTRUCTIONS REPORTED ISSUED PREPARING FOR LANDINGS THEY WILL MAKE ON THE CONTINENT | True | By James MacDonaldby Wireless To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/late-cotton-rally-cuts-early-losses-final-prices-unchanged-to-5.html | LATE COTTON RALLY CUTS EARLY LOSSES; Final Prices Unchanged to 5 Points Down on the Day -- South Sells Here | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/russians-watched-by-london-poles-some-moscow-moves-believed-to-be.html | RUSSIANS WATCHED BY LONDON POLES; Some Moscow Moves Believed to Be Intended to Harm the Exiled Government | True | By Cable To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/wild-nazi-plane-skims-big-bomber-messerschmitt-with-its-pilot-dead.html | WILD NAZI PLANE SKIMS BIG BOMBER; Messerschmitt With Its Pilot Dead Takes Off Aerial of Berlin Attacker | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/australia-speeds-help-in-air-war-expansion-in-aviation-work-among.html | AUSTRALIA SPEEDS HELP IN AIR WAR; Expansion in Aviation Work Among Highlights of Allied Efforts in Production | True | By Roy L. Curthoysby Cable To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/margaret-a-munro-bride-in-princeton-daughter-of-university-aide-is.html | MARGARET A. MUNRO BRIDE IN PRINCETON; Daughter of University Aide Is Wed to Samuel E. Slaymaker 3d | True | Special to H Nr.w YoK TZMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/jersey-city-victor-154-collects-15-hits-in-routing-buffalo-in.html | JERSEY CITY VICTOR, 15-4; Collects 15 Hits in Routing Buffalo in Series Opener | True | | C1B 626782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/rev-w-dvenpot-of-brooklyn-df-congregational-minister-81-founded.html | REV. W. D/VENPOT OF BROOKLYN DF; Congregational Minister,' 81, Founded Italian Settlement Society 43 Years Ago | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/the-circus-moscow-sees.html | The Circus Moscow Sees | True | By W.h. Lawrencemoscow. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/chromium-and-the-war.html | CHROMIUM AND THE WAR | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/furniture-sale-brings-43861.html | Furniture Sale Brings $43,861 | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/pioneers-in-mercy-lincolns-daughters-of-mercy-by-marjorie-barstow.html | Pioneers in Mercy; LINCOLN'S DAUGHTERS OF MERCY. By Marjorie Barstow Greenbie. 211 pp. New York: G.P. Putnam's Sons. $3. | True | By Mary Poore | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/trinner-gabriel.html | Trinner -- Gabriel | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/critics-and-an-opera.html | CRITICS, AND AN OPERA | True | By Lewis Nichols | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/albert-d-ecke-brooklyn-lawyer-was-fatherofl-albert-decker-the-actor.html | ALBERT D. ECKE; Brooklyn Lawyer Was Father'ofl Albert Decker, the Actor { | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/croton-reservoirs-filled.html | Croton Reservoirs Filled | True | Special to THE NEW YORK TIMES | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/bridge-duplicate-double.html | BRIDGE: DUPLICATE DOUBLE | True | By Albert H. Morehead | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/unfailing-annuals-for-these-days-when-every-effort-must-count-there.html | UNFAILING ANNUALS; For These Days When Every Effort Must Count, There Are Dependable Varieties | True | By Helen van Pelt Wilson | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/doublrab-annexes-jamaica-feature-2924659-is-bet-mrs-christophers.html | DOUBLRAB ANNEXES JAMAICA FEATURE; $2,924,659 IS BET; Mrs. Christopher's Horse Beats Harvard Square, Choice, by 5 Lengths Before 40,819 DAILY DOUBLE MARK SET Record $162,310 Sum Wagered -- Arcaro Scores a Triple -- Night Glow Is Victor THE FINISH OF THE JAMAICA HANDICAP YESTERDAY DOUBLRAB ANNEXES JAMAICA FEATURE | True | By William D. Richardson | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/columbia-subdues-princeton-3-to-1-ames-fans-14th-tiger-with-tying.html | COLUMBIA SUBDUES PRINCETON, 3 TO 1; Ames Fans 14th Tiger With Tying Runs on Bases to End League Contest COLUMBIA SUBDUES PRINCETON, 3 TO 1 | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/miss-alice-b-stimson-is-bride-of-navy-man-has-5-attendants-at.html | !MISS ALICE B. STIMSON IS BRIDE OF NAVY MAN; Has 5 Attendants at Widding to Lt. William A. Raleigh Jr. | True | Special to TmC NEW YO ThUgS. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/allen-h-nelson-dies-a-publishing-official-evice-president-of.html | ALLEN H. NELSON DIES; A PUBLISHING OFFICIAL; Ex-Vice President of Macmillan Co. a Trustee of Middlebury | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/westchester-teachers-elect.html | Westchester Teachers Elect | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/cards-2-in-eighth-defeat-cubs-42-doubles-by-musial-w-cooper-and.html | CARDS' 2 IN EIGHTH -- DEFEAT CUBS, 4-2; Doubles by Musial, W. Cooper and Sanders Send Redbirds Into League Lead | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/postwar-schools-pushed-by-state-regents-expected-to-get-sites-for.html | POST-WAR SCHOOLS PUSHED BY STATE; Regents Expected to Get Sites for 22 Technical Junior Colleges Within Month | True | | C1B 626782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/regarded-as-able-priest.html | Regarded as Able Priest | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/the-upper-south-virginia-plans-prayer-and-silence-on-invasion-day.html | THE UPPER SOUTH; Virginia Plans Prayer and Silence on Invasion Day | True | By Virginius Dabney | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/tank-production-cut-by-detroit-strikes-chrysler-and-briggs-plants.html | TANK PRODUCTION CUT BY DETROIT STRIKES; Chrysler and Briggs Plants Are Affected, With l,700 Out | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/british-egg-supply-down-56-in-war-but-fell-only-6-counting-the.html | BRITISH EGG SUPPLY DOWN 56% IN WAR; But Fell Only 6% Counting the Powdered -- Citrus Fruits Off 92%, Report Shows | True | By Wireless To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/miss-rowes-nuptials-her-wedding-to-ensign-justus-v-pasternack-held.html | MISS ROWE'S NUPTIALS; Her Wedding to Ensign Justus V. Pasternack Held in Islip | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/schott-outpoints-grant.html | Schott Outpoints Grant | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/weiss-plant-seen-seized-jewish-arms-firm-in-hungary-reported-taken.html | WEISS PLANT SEEN SEIZED; Jewish Arms Firm in Hungary Reported Taken by Goering | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/notes.html | Notes | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/new-york.html | New York | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/harriman-takes-red-cross-post.html | Harriman Takes Red Cross Post | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/welfare-aid-given-to-40000-families-eight-private-service-agencies.html | WELFARE AID GIVEN TO 40,000 FAMILIES; Eight Private Service Agencies Report 400,000 Interviews Were Held During 1943 | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/shuster-haycock.html | Shuster -- Haycock | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/honored-by-union-gleason-hailed-by-longshoremen-for-speeding-war.html | HONORED BY UNION; Gleason Hailed by Longshoremen for Speeding War Supplies | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/allied-unity-motif-of-soviet-may-day-speakers-also-will-stress.html | ALLIED UNITY MOTIF OF SOVIET MAY DAY; Speakers Also Will Stress Isolation of Germany as a Basis of Russian Policy | True | By Wireless To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/iviliaa3i-h-iievbold.html | IVILIAA3I H. IIEVBOLD | True | Special to THE NEW YORK TIMES, | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/mine-owner-held-in-bolivian-revolt-hochschild-named-by-foreign.html | MINE OWNER HELD IN BOLIVIAN REVOLT; Hochschild Named by Foreign Minister as a Conspirator -- All Leaders Seized | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/german-mutiny-reported.html | German Mutiny Reported | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/to-organize-bnai-brith-girls.html | To Organize B'nai B'rith Girls | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/the-dance-spring-freshet.html | THE DANCE: SPRING FRESHET | True | By John Martin | C1B 626782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/forrestal-looms-to-succeed-knox-undersecretary-52-is-widely-talked.html | FORRESTAL LOOMS TO SUCCEED KNOX; Under-Secretary, 52, Is Widely Talked at Capital for the Navy Post MILITARY HONORS ARE SET Pallbearers Also Are Named for Navy's Chief Civilian at Arlington Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/oneill-cahill.html | O'Neill -- Cahill | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/money-and-the-tariff-economist-discusses-the-link-between-trade-and.html | Money and the Tariff; Economist Discusses the Link Between Trade and Currency | True | BERNHARD OSTROLENK | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/5-in-chilean-cabinet-will-defy-own-party-president-rios-also.html | 5 IN CHILEAN CABINET WILL DEFY OWN PARTY; President Rios Also Resisting Radicals' Demand for Shifts | True | By Cable To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/negro-conference-set-for-june.html | Negro Conference Set for June | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/revised-rules-aid-special-offerings-but-chicago-is-experimenting.html | REVISED RULES AID SPECIAL OFFERINGS; But Chicago Is Experimenting With an Extra Liberalization for Exchange Members FIRMS' RIGHTS AFFECTED Impact of 'Regular-Way' Sale of Same Stock on the Market Simultaneously Clarified | True | By Burton Crane | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/anniversary-of-power.html | ANNIVERSARY OF POWER | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/turn-to-furniture-to-diversify-sales-floor-covering-dealers-adopt.html | TURN TO FURNITURE TO DIVERSIFY SALES; Floor Covering Dealers Adopt Course to Cope With Threat of Direct Distribution TURN TO FURNITURE TO DIVERSIFY SALES | True | By Alfred R. Zipser, Jr. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/postwar-gyroscope.html | POST-WAR GYROSCOPE | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/our-chief-executive-the-use-of-presidential-power-17891943-by.html | Our Chief Executive; THE USE OF PRESIDENTIAL POWER: 1789-1943. By George Fort Milton. 349 pp. Boston: Little, Brown & Co. $3. | True | By Carl Bridenbaugh Lieutenant, Usnr. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/education-notes-activities-on-the-campus-and-in-the-class-room.html | EDUCATION NOTES; Activities on the Campus and in The Class Room | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/croat-dictator-drops-minister.html | Croat Dictator Drops Minister | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/fugitive-slaves-firebell-in-the-night-by-constance-robertson-342-pp.html | Fugitive Slaves; FIREBELL IN THE NIGHT. By Constance Robertson. 342 pp. New York: Henry Holt Co. $2.75. | True | By Philip van Doren Stern | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/jeffers-criticizes-federal-methods-trial-and-error-procedure-may.html | JEFFERS CRITICIZES FEDERAL METHODS; ' Trial and Error' Procedure May Wreck Nation, Rail Executive Declares POLITICAL CAVE-IN' SEEN Colby Tells American Irish Historical Society Rebuke Is Due Government | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/message-from-chiang-kaishek.html | Message from Chiang Kai-shek | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/neogreek-facades-in-america-greek-revival-architecture-in-america.html | Neo-Greek Facades in America; GREEK REVIVAL ARCHITECTURE IN AMERICA. By Talbot Hamlin. xciv+439 pp. New York: Oxford University Press. $7.50. | True | By Henry-Russell Hitchcock | C1B 626782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/predicts-dewey-victory-wk-macy-tells-republican-women-new-deal-will.html | PREDICTS DEWEY VICTORY; W.K. Macy Tells Republican Women New Deal Will Lose | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/bristol-handicap-to-valdina-punch-favorite-beats-dream-parade-by.html | BRISTOL HANDICAP TO VALDINA PUNCH; Favorite Beats Dream Parade by Length Before 30,000 at Narragansett Park | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/events-in-the-world-of-music-new-opera-by-american-composer-to-have.html | EVENTS IN THE WORLD OF MUSIC; New Opera by American Composer to Have Its Premiere Here | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/french-still-hurt-by-allies-stand-committee-cannot-confirm-reports.html | FRENCH STILL HURT BY ALLIES' STAND; Committee Cannot Confirm Reports of Agreement for Rule in France | True | By Harold Callenderby Wireless To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/more-eggs-for-the-sitting-bird.html | MORE EGGS FOR THE SITTING BIRD | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/german.html | German | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/outsmarted-nazis-most-secret-most-immediate-by-howard-swiggett-268.html | Outsmarted Nazis; MOST SECRET . . . MOST IMMEDIATE. By Howard Swiggett. 268 pp. Boston: Houghton Mifflin. $2. | True | NINA P. LOWENSTEIN. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/naples-book-collection-recovered-by-americans.html | Naples Book Collection Recovered by Americans | True | By the United Press. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/china-opens-new-highway.html | China Opens New Highway | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/job-training-discussed-city-college-dean-sees-postwar-opportunities.html | JOB TRAINING DISCUSSED; City College Dean Sees Post-War Opportunities for Women | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/inflation-and-savings.html | INFLATION AND SAVINGS | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/what-is-the-question-the-relation-of-subject-matter-to-the.html | WHAT IS THE QUESTION?; The Relation of Subject Matter to the Distribution of 'Think Films' | True | By Bosley Crowther | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/anne-kinkead-is-wed-to-navy-lieutenant-brie-of-lemuel-skldmore-jr.html | ANNE KINKEAD IS WED TO NAVY LIEUTENANT; Brie of Lemuel Skldmore Jr. in Rectory of St. Patrick's | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/on-the-cover.html | On the Cover | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/ballet-ends-city-center-run.html | Ballet Ends City Center Run | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/black-markets-costly-4265000-in-fines-collected-here-since-jan-1.html | BLACK MARKETS COSTLY; $4,265,000 in Fines Collected Here Since Jan. 1, 1943 | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/abroad.html | ABROAD | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/hunter-sing-next-friday.html | Hunter 'Sing' Next Friday | True | | C1B 626782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/3-planes-and-frigate-destroy-submarine-britishmanned-fortresses.html | 3 PLANES AND FRIGATE DESTROY SUBMARINE; British-Manned Fortresses Take Part in Operation | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/gimbel-jensen.html | Gimbel -- Jensen | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | MARION L. BROOME | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/japaneseamerican-convicted.html | Japanese-American Convicted | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/6-fliers-on-sea-die-to-spare-rescuers-lieut-n-p-wyman-waves-off.html | 6 FLIERS ON SEA DIE TO SPARE RESCUERS; Lieut. N. P. Wyman Waves Off Catalina Swooping to Settle on Stormy North Pacific | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/warners-and-actors-guild-smoke-peace-pipe-controversy-over-salary.html | WARNERS AND ACTORS GUILD SMOKE PEACE PIPE; Controversy Over Salary to Players in Benefit Films Settled -- Other Items | True | By Fred Stanleyhollywood. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/weeks-events-sharpen-the-political-picture-roosevelt-and-dewey-are.html | WEEK'S EVENTS SHARPEN THE POLITICAL PICTURE; Roosevelt and Dewey Are Brought More Clearly Into Position as Heads Of November National Tickets CONTESTS FOR SECOND PLACE | True | By Turner Catledge | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/dickstein-criticizes-our-relief-in-italy-praises-dispatch-as.html | DICKSTEIN CRITICIZES OUR RELIEF IN ITALY; Praises Dispatch as Picture of Conditions There | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/permanent-bases-in-cuba-proposed-grau-san-martin-candidate-for.html | PERMANENT BASES IN CUBA PROPOSED; Grau San Martin, Candidate for Presidency, Says U.S. Must Retain Defenses | True | By Wireless To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/fight-on-caterpillars-park-department-advises-on-how-to-spray-trees.html | FIGHT ON CATERPILLARS; Park Department Advises on How to Spray Trees | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/nazis-to-camp-upstate-prisoners-from-lewis-county-site-will-cut.html | NAZIS TO CAMP UP-STATE; Prisoners, From Lewis County Site, Will Cut Pulp Wood | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/asks-youths-give-a-year-to-church-dr-leiffer-calls-on-methodists-to.html | ASKS YOUTHS GIVE A YEAR TO CHURCH; Dr. Leiffer Calls on Methodists to Create 'Army' to Help Solve Our Social Problems | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/other-fronts.html | OTHER FRONTS | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/begins-truck-production-international-harvester-making-medium.html | BEGINS TRUCK PRODUCTION; International Harvester Making Medium, Eight-Heavy Types | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/the-long-invasion-windup.html | THE LONG INVASION WIND-UP | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/city-gardens-club-plans-two-tours-14-places-on-east-side-will-be.html | CITY GARDENS CLUB PLANS TWO TOURS; 14 Places on East Side Will Be Opened to Public for Charity Afternoons of May 9, 16 | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/der-fuehrer-on-the-griddle-the-trial-of-adolf-hitler-by-michael.html | Der Fuehrer on the Griddle; THE TRIAL OF ADOLF HITLER. By Michael Young. 221 pp. New York: E.P. Dutton. & Co. $2.50. | True | JOHN COURNOS. | C1B 626782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/chungking-plans-evacuations.html | Chungking Plans Evacuations | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/churchill-urges-unity-of-greeks-pledges-full-aid-in-warfare-but.html | CHURCHILL URGES UNITY OF GREEKS; Pledges Full Aid in Warfare, but Asks End of Discord Until Peace Is Restored | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/italian-refugee-looks-for-killer-widow-in-prisoner-station-scans.html | ITALIAN REFUGEE LOOKS FOR KILLER; Widow in Prisoner Station Scans Captives for Man Who Slew Husband | True | By Milton Brackerby Wireless To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/mark-twain-film-to-aid-boys-club-new-warners-production-to-be-shown.html | MARK TWAIN FILM TO AID BOYS CLUB; New Warners' Production to Be Shown Tuesday at Benefit for Madison Square Group | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/army-withdraws-from-ward-plant-union-at-hearing-before-nlrb.html | ARMY WITHDRAWS FROM WARD PLANT; Union, at Hearing Before NLRB Examiner, for a New Vote if Full Board Permits TROOPS LEAVING THE MONTGOMERY WARD PLANT ARMY WITHDRAWS FROM WARD PLANT | True | By Louther S. Hornespecial To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/the-deep-south-louisiana-works-on-plan-to-have-fewer-elections.html | THE DEEP SOUTH; Louisiana Works on Plan to Have Fewer Elections | True | By James E. Crown | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/rev-francis-a-mcgaw.html | REV. FRANCIS A. McGAW | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/thanks-america-and-goodby.html | Thanks America -- And Good-By | True | By Anselm Acker | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/sports-of-the-times-saga-of-a-screwball.html | Sports of the Times; Saga of a Screwball | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/urges-forest-fire-precautions.html | Urges Forest Fire Precautions | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/in-defense-of-the-wpa.html | IN DEFENSE OF THE WPA | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/plans-prayers-for-dday-synagogue-council-asks-rabbis-to-hold.html | PLANS PRAYERS FOR D-DAY; Synagogue Council Asks Rabbis to Hold Invasion Services | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/pretending-to-repair-the-roof.html | PRETENDING TO REPAIR THE ROOF'' | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/peace-needs-force-halifax-declares-he-warns-law-society-failure-to.html | PEACE NEEDS FORCE, HALIFAX DECLARES; He Warns Law Society Failure to End Wars May Hasten 'Self-Extermination' PEACE NEEDS FORCE, HALIFAX DECLARES | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/british.html | British | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/anne-w-conrow-married-i-has-two-attendant-sat-weddingi-i-to.html | ANNE W. CONROW MARRIED; i !Has Two Attendant -- - -- -sat Wedding‖ I to Edgerton Hazard j | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/navy-tests-expose-sham-insanity.html | Navy Tests Expose Sham Insanity | True | W.K. | C1B 626782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/industry-on-wlb-asks-a-court-test-on-union-security-group-alleges.html | INDUSTRY ON WLB ASKS A COURT TEST ON UNION SECURITY; Group Alleges Order Granted to Humble Oil Local Tends Toward 'Labor Monopoly' GRAHAM DEFENDS RULING Public and Labor Members Acted to Stop Home Conflict in Time of War, He Insists FIGHT WLB ORDER ON UNION SECURITY | True | By Louis Starkspecial To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/edward-h-jewett-i-member-of-stock-exchange-for-34-years-ds-at-84.html | EDWARD H. JEWETT I; Member of Stock Exchange for 34 Years Ds at 84 | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/p-momlennanduad-a-buffalo-editor70i-managing-head-of-the-courieri.html | P. MoM'LENNANDuAD; A BUFFALO EDITOR,"70i; Managing Head of The Courier-I Express, 55 Years in Field | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/british-submarine-overdue.html | British Submarine Overdue | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/recalls-kinetoscope.html | Recalls Kinetoscope | True | PAUL G. HENDERSON | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/and-going-strong.html | AND GOING STRONG | True | By John K. Hutchens | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/mary-j-van-ness-i-wed-in-bronxvillei-attended-by-7-at-marriage-in.html | [MARY J. VAN NESS I WED IN BRONXVILLEI; ,Attended by 7 at Marriage in Reformed Church to Lieut. Edwin Longcope of Navy | True | Special to T NSW Yor TTtss. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/the-fateful-x-how-strong-is-germany-here-is-an-estimate-which-takes.html | The Fateful X: How Strong Is Germany?; Here is an estimate which takes account not only of military strength but also of other factors -- psychological, political, economic. Germany's army still rated defensively strong; her air power deeply cut in relation to Allies'. The Wehrmacht On the Defense The Fateful X: How Strong Is Germany? | True | By Hanson W. Baldwin | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/wfa-begins-survey-to-get-surpluses-into-public-hands-plans-to.html | WFA BEGINS SURVEY TO GET SURPLUSES INTO PUBLIC HANDS; Plans to Return Stocks to Normal Channels With Least Disturbance to Markets TO AUDIT FEDERAL ORDERS Packers Get 10 Days to Buy Back Goods -- Agency Takes Steps to Prevent 'Dumping' WFA BEGINS SURVEY OF ITS SURPLUSES | True | By Jefferson G. Bell | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/mason-butler.html | Mason -- Butler | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/the-fiume-problem-it-still-remains-to-be-solved-after-this-war.html | The Fiume Problem; It Still Remains to Be Solved After This War, Reader Says | True | GEORGE J. BINET | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/light-on-the-pascal-paradox-the-clue-to-pascal-by-emile-cailliet.html | Light on the Pascal Paradox; THE CLUE TO PASCAL. By Emile Cailliet. 187 pp. Philadelphia: The Westminster Press. $2. | True | By Richard Parker | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/i-miss-helen-spagnuola-married-.html | I Miss Helen Spagnuola Married ] | True | By Cable To Emr Rop: Timeb. I | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/robert-edgar-exofficial-of-yonkers-storagei.html | ROBERT EDGAR; Ex-Official of Yonkers Storagel | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/reviewing-rebecca.html | REVIEWING 'REBECCA' | True | LLOYD LEWIS. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/marin-at-73-fled-france-in-disguise-veteran-leader-of-right-says.html | MARIN, AT 73, FLED FRANCE IN DISGUISE; Veteran Leader of Right Says Almost All Frenchmen Are Behind de Gaulle | True | By E.c. Danielby Wireless To the New York Times. | C1B 626782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/bad-boys-good-soldiers.html | Bad Boys, Good Soldiers | True | By Catherine MacKenzie | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/big-freight-rolling-from-far-inland-down-to-the-sea-and-the-ships.html | Big Freight Rolling; From far inland down to the sea and the ships it rolls, bearing the priceless cargoes of war. Big Freight Rolling | True | By Hal Borland | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/southern-council-hits-racial-issue-directors-of-regional-group.html | SOUTHERN COUNCIL HITS RACIAL ISSUE; Directors of Regional Group Condemn 'Spurious' Appeals in Political Campaign | True | By Julian Harrisspecial To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/wide-use-labels-standards-looms-trade-circles-forecast-such.html | WIDE USE LABELS, STANDARDS LOOMS; Trade Circles Forecast Such Development Due to Decline in Quality During War MAIL ORDER HOUSE LEADS Plans Matured for Apparel -- Central Dress Buying, Unit Stock Control to Expand | True | By Thomas F. Conroy | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/income-and-food-need-is-stressed-for-protective-food-diet-for-poor.html | Income and Food; Need Is Stressed for Protective Food Diet for Poor Children | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/margaret-parkerson-betrothed-i.html | Margaret Parkerson Betrothed I | True | Special to Tm NEw YORK Trades. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/exile-group-urges-drastic-steps-to-disarm-germans-financially-exile.html | Exile Group Urges Drastic Steps To Disarm Germans Financially; EXILE GROUPS URGE DRASTIC REICH RULE | True | By the United Press. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/oh-those-rabbits.html | OH, THOSE RABBITS! | True | By Harriet K. Morse | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/dr-harold-h-longsdorf.html | DR. HAROLD H. LONGSDORF | True | Special to THE IIEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/ffuu-bcinos-washin-bidb-daughter-of-the-guatemalan-envoy-wed-in.html | ffuu , BCINOS WASHIN BIDB; Daughter of the Guatemalan Envoy Wed in Cathedral to Antonio Garcia Prende$ | True | Special to THE IEW YORE TIMS. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/transplanted-hearts-moscow-professor-replaces-hearts-of-frogs-and.html | Transplanted Hearts; Moscow Professor Replaces Hearts of Frogs, and They Live Normally | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/notes-on-science-mayer-awards-for-light-research-hawaiian-blood.html | NOTES ON SCIENCE; Mayer Awards for Light Research -- Hawaiian Blood Bank | True | W.K. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/another-condon-concert-new-culver-city-suite-featured-at-town-hall.html | ANOTHER CONDON CONCERT; New Culver City Suite Featured at Town Hall Jazz Session | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/rayburn-boomed-by-truman.html | Rayburn Boomed by Truman | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/15000-will-help-catholics-drive-volunteers-trained-for-weeks-to.html | 15,000 WILL HELP CATHOLICS' DRIVE; Volunteers Trained for Weeks to Conduct House-to-House Canvass in Archdiocese | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/blackpool-takes-soccer-cup-game-dodds-boots-two-late-goals-to-down.html | BLACKPOOL TAKES SOCCER CUP GAME; Dodds Boots Two Late Goals to Down Aston Villa, 2-1, in Final-Round Play 30,000 SEE ENGLAND WIN Combined Services Eleven Is Turned Back by 3-1 Score -- Rangers Beat Celtic | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/jobs-a-worldwide-problem-ilos-director-says-full-employment-depends.html | Jobs: A World-Wide Problem; ILO's director says full employment depends not on one nation but on concerted action by all. Jobs: A World-Wide Problem Jobs: A World-Wide Problem | True | By E.j. Phelan | C1B 626782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/uncle-joe-footslogs-with-his-soldiers-portrait-of-general-stilwell.html | Uncle Joe' Footslogs With His Soldiers; Portrait of General Stilwell, who stays in the steaming Burma jungle close to his men. Uncle Joe' Footslogs With His Soldiers | True | By Tillman Durdinnew Delhi. (BY WIRELESS) | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/review-3-no-title-and-the-deep-blue-sea-by-raymond-knotts-246-pp.html | Review 3 -- No Title; AND THE DEEP BLUE SEA. By Raymond Knotts. 246 pp. New York: Farrar & Rinehart. $2. | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/rev-dr-c-c-edmunds-episcopal-minister-for-64-years-had-taught-at.html | REV. DR. C. C. EDMUNDS; Episcopal Minister for 64 Years Had Taught at Seminary Here | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/hungarian.html | Hungarian | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/events-of-interst-in-shipping-world-100-canadian-liberty-ships.html | EVENTS OF INTERST IN SHIPPING WORLD; 100 Canadian Liberty Ships Equipped With Marine Radio Units Made in U.S. | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/tom-6arrett-dead-lawyer-a-42-years-exmember-of-firm-of-davis-polk.html | TOM 6ARRETT DEAD; LAWYER A 42 YEARS; Ex-Member of Firm of Davis, Polk, Wardwell, Gardiner & Reed Ran for Congress in '40 | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/signal-corps-seeks-workers.html | Signal Corps Seeks Workers | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/jumping-frogs-perform-under-spotlight-in-prize-contest-in-manhattan.html | Jumping Frogs Perform Under Spotlight In Prize Contest in Manhattan Center | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/transition-lag-due-in-electric-field-chicago-industry-sources-see.html | TRANSITION LAG DUE IN ELECTRIC FIELD; Chicago Industry Sources See Backward Reconversion for Big Companies PARTS OUTLOOK BETTER Based on Improved Material Supply -- Delay Also Forecast for New Appliances | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/dying-continent-peter-domanig-morning-in-vienna-by-victor-white-704.html | Dying Continent; PETER DOMANIG: MORNING IN VIENNA. By Victor White. 704 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | By Ruth Page | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/lt-eugene-morrison-weds-brazilian-girl-naval-officer-marries-sybil.html | LT. EUGENE MORRISON WEDS BRAZILIAN GIRL; Naval Officer Marries Sybil de Bettencourt, Kin of Publisher | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/ii-thoias-dies-photographer-5-operated-lhe-vandamm-studio-with-his.html | /I{i THOIAS DIES; PHOTOGRAPHER, 5'; Operated lhe Vandamm Studio With His Wife -- Did Pictures of Many Broadway Shows | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/training-our-youth-educator-holds-that-schools-and-teachers-have.html | Training Our Youth; Educator Holds That Schools and Teachers Have Failed | True | FREDERIC H. SPAULDING | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/for-roosevelt-and-broughton.html | For Roosevelt and Broughton | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/newell-outlines-program-for-uss-new-president-of-organization-says.html | NEWELL OUTLINES PROGRAM FOR USS; New President of Organization Says It Is Ready to Go Anywhere to Aid War | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/polish-situation-is-more-confused-government-in-exile-seems-farther.html | POLISH SITUATION IS MORE CONFUSED; Government in Exile Seems Farther Than Ever From Moscow Accord BRITISH BECOME CRITICAL | True | By Raymond Daniellby Wireless To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/retail-stores-praised-for-wastepaper-drive.html | Retail Stores Praised For Waste-Paper Drive | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/gar-wood-recovering.html | Gar Wood Recovering | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/army-teams-gain-two-relay-titles-in-penn-carnival-cadets-win-mile.html | ARMY TEAMS GAIN TWO RELAY TITLES IN PENN CARNIVAL; Cadets Win Mile and Shuttle Hurdle Tests, as Well as Vault -- 25,000 Attend N.Y.U. FOUR ANNEXES 880 Dartmouth Beats Michigan at Two Miles, but Wolverines Capture Four-Mile Race ARMY TEAMS GAIN TWO RELAY TITLES | True | By Allison Danzigspecial To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/united-states.html | United States | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/egyptians-aid-stalingrad-committee-will-campaign-for-funds-for.html | EGYPTIANS AID STALINGRAD; Committee Will Campaign for Funds for Orphans | True | By Wireless To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/bengal-governor-confident.html | Bengal Governor Confident | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/supporters-accept-decision.html | Supporters Accept Decision | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/one-by-one.html | ONE BY ONE | True | H. D. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/says-odt-rule-wastes-milk.html | Says ODT Rule Wastes Milk | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/the-demands-of-the-state-and-the-needs-of-mankind-the-idea-of.html | The Demands of the State -- and the Needs of Mankind; THE IDEA OF NATIONALISM: A Study in Its Origins and Background. By Hans Kohn. 735 pp. New York: The Macmillan Company. $7.50. Growth of the State | True | By Frederick L. Schuman Professor of Government, Williams College | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/miss-ha-dietrichson-is-maplewod-bride-wed-to-lieut-m-spencer-clark.html | MISS H.A. DIETRICHSON IS MAPLEWOD BRIDE; Wed to Lieut. M. Spencer Clark of Air Transport Command | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/blueprints-for-a-greater-new-york-controller-mcgoldrick-explains.html | Blueprints for a Greater New York; Controller McGoldrick explains the scope and aims of the city's vast post-war construction program and its role in providing employment. Blueprints for a Greater New York Blueprints for a Greater New York | True | By Joseph D. McGoldrick | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/reform-in-fire-insurance-policies-devised-for-nations-home-owners.html | Reform in Fire Insurance Policies Devised for Nation's Home Owners; Terms Are Liberalized and Simplified in Proposed Contracts Still to Be Approved by State and Other Regulatory Bodies REFORM IN POLICIES OF FIRE INSURANCE | True | By J. G. Forrest | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/out-of-town.html | OUT OF TOWN | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/crime-corner-the-clock-strikes-twelve-by-patricia-wentworth-256-pp.html | Crime Corner; THE CLOCK STRIKES TWELVE. By Patricia Wentworth. 256 pp. Philadelphia: J.B. Lippincott Company. $2. | True | By Isaac Anderson | C1B 626782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/triple-play-stuns-the-yankees-into-defeat-at-washington-93-stream.html | Triple Play Stuns the Yankees Into Defeat at Washington, 9-3; Stream of Errors Follows Three-Ply Killing and Senators Get Four Unearned Runs -- Donald Out in Sixth TRIPLE PLAY PUTS YANKEES DOWN, 9-3 | True | By James P. Dawsonspecial To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/the-plain-mans-mexico-mexico-speaks-by-guido-rosa-250-pp-new-york.html | The Plain Man's Mexico; MEXICO SPEAKS. By Guido Rosa. 250 pp. New York: John Day Company. $3. | True | By Mildred Adams | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/rules-for-the-statistician-handbook-for-tabular-presentation-by-ro.html | Rules for the Statistician; HANDBOOK FOR TABULAR PRESENTATION. By R.O. Hall. 110 pp. New York: The Ronald Press. $3.50. | True | JOHN D. EAST. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/will-to-peace-no-matter-where-by-helen-hiett-316-pp-new-york-ep.html | Will to Peace; NO MATTER WHERE. By Helen Hiett. 316 pp. New York: E.P. Dutton. $3. | True | By Catherine Maher | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/dnb-believed-victim-german-news-agency-may-have-been-hit-in-us.html | DNB BELIEVED VICTIM; German News Agency May Have Been Hit in U.S. Attack | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/foe-surprised-at-kohima.html | Foe Surprised at Kohima | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/germans-smash-own-attack.html | Germans Smash Own Attack | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/cabaret-tax-seen-costing-us-money-william-green-says-afl-fears.html | CABARET TAX SEEN COSTING U.S. MONEY; William Green Says AFL Fears Effect of Levy Will Mean Loss of Jobs, Revenue | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/veterans-to-honor-dead.html | Veterans to Honor Dead | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/youth-and-war-the-students-of-spalato-by-istvan-tamas-translated.html | Youth and War; THE STUDENTS OF SPALATO. By Istvan Tamas. Translated from the Hungarian by Kathrine Kovach Dohanos. 283 pp. New York: E.P. Duttan & Co. $2.75. | True | By Nona Balakian | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/selfdiscipline-urged-on-nazis.html | Self-Discipline Urged on Nazis | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/city-workers-to-aid-fund-employe-chairmen-are-named-for-1944-new.html | CITY WORKERS TO AID FUND; Employe Chairmen Are Named for 1944 New York Drive | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/while-germany-waits-and-waits.html | WHILE GERMANY WAITS AND WAITS | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/odessa-university-driven-out-by-nazis-in-1941-it-is-now-back-home.html | Odessa University; Driven Out by Nazis in 1941, It Is Now Back Home | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/red-cross-raises-21200000-in-city-1944-war-fund-listed-here-is-106.html | RED CROSS RAISES $21,200,000 IN CITY; 1944 War Fund Listed Here Is 10.6% of the National Goal of $200,000,000 | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/miss-eloise-oram-brideelect.html | Miss Eloise Oram Bride-Elect | True | Bpecial to T IzW, YoP. x T,s. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/parents-schools-seen-as-crime-bar-lawes-would-give-training-in-how.html | PARENTS' SCHOOLS SEEN AS CRIME BAR; Lawes Would Give Training in How to Deal With Wayward Children, Delinquents | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/ieuzaetelle-bi-e.html | i;,EUZA.ET..ELLE" B.I.; E | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/news-from-down-under.html | NEWS FROM DOWN UNDER | True | ROY L. CURTHOYS. | C1B 626782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/i-hilda-sizer-married-to-8turgis-warner-daughter-of-majdr-becomes.html | i HILDA SIZER MARRIED? TO 8TURGIS WARNER; Daughter of Majdr Becomes Bride in BeghanyCConn.)Churci | True | SPecial to Tm Ngw Yo TS. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/louis-w-chapin.html | LOUIS W. CHAPIN | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/review-1-no-title-the-evil-star-by-john-spain-204-pp-new-york-ep.html | Review 1 -- No Title; THE EVIL STAR. By John Spain. 204 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/san-carlo-offers-faust-eugene-conley-in-title-role-rigoletto-heard.html | SAN CARLO OFFERS 'FAUST'; Eugene Conley in Title Role -- 'Rigoletto' Heard at Night | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/eugenia-burnett-bride-she-is-married-in-richmond-va-to-herman.html | EUGENIA BURNETT BRIDE; She Is Married in Richmond, Va., to Herman Andrew Affel Jr. | True | SDeelal to T Nw YgRK T.S. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/mays-coming.html | MAY'S COMING | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/all-for-the-sun.html | All for the Sun | True | By Virginia Pope | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/yugoslavs-seize-strategic-island-meleda-off-dalmatian-coast-world.html | YUGOSLAVS SEIZE STRATEGIC ISLAND; Meleda, Off Dalmatian Coast, World by Tito -- Partisans Tighten Grip on Curzola | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/betrothal-of-jean-e-smith.html | Betrothal of Jean E. Smith | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/bevin-says-he-knows-date.html | Bevin Says He Knows Date | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/diplomatic-moves-seen-as-invasion-spearhead-allied-gestures-in.html | DIPLOMATIC MOVES SEEN AS INVASION SPEARHEAD; Allied Gestures in Balkans, France and Italy Held Closely Tied to Strategy | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/stevens-downs-ccny-dunne-yields-five-hits-in-62-victory-on-hoboken.html | STEVENS DOWNS C.C.N.Y.; Dunne Yields Five Hits in 6-2 Victory on Hoboken Diamond | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/money-circulation-to-pass-gold-stock-volumes-about-equal-for-the.html | MONEY CIRCULATION TO PASS GOLD STOCK; Volumes about Equal for the First Time since Metal Was Raised in value in 1934 VARIOUS FACTORS SEEN Increased Payrolls and Heavy Government Borrowing and Black Markets Cited | True | By Edward J. Condlon | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/soviet-armies-biding-their-time-await-dry-weather-and-right-moment.html | SOVIET ARMIES BIDING THEIR TIME; Await Dry Weather And Right Moment For Offensive | True | By Ralph Parkerby Wireless To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/advertisers-to-sound-out-public-on-wrong-business-impressions-as.html | Advertisers to Sound Out Public On Wrong Business Impressions; As Result of 'Pilot' Survey to Initiate Wider Study This Week to Determine Extent of Misconceptions | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/gen-chens-loss-denied.html | Gen. Chen's Loss Denied | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 626782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/veteran-of-circus-saw-only-6-shows-treasurer-hardings-friend-was.html | VETERAN OF CIRCUS SAW ONLY 6 SHOWS; Treasurer, Harding's Friend, Was Once Latter's Guest at the White House | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/on-the-eve.html | ON THE EVE | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/what-are-the-terms-of-italian-armistice-would-it-serve-as-model-for.html | WHAT ARE THE TERMS OF ITALIAN ARMISTICE?; Would It Serve as Model for Ending Fighting With Other Satellites Of Hitler's Germany? ITALY SHOWS FOOD PROBLEM | True | By Edwin L. James | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/down-memory-lane-they-all-had-glamour-by-edward-b-marks-448-pp-new.html | Down Memory Lane; THEY ALL HAD GLAMOUR. By Edward B. Marks. 448 pp. New York: Julian Messner, Inc. $4. | True | By Mark A. Schubart | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/kuczynski-at-naval-base.html | Kuczynski at Naval Base | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/yale-stops-trinity-43-losers-make-8-misplays-while-machaj-fans.html | YALE STOPS TRINITY, 4-3; Losers Make 8 Misplays, While Machaj Fans Eleven Hitters | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/dartmouth-trips-army-triumphs-by-6to4-score-on-outburst-in-last.html | DARTMOUTH TRIPS ARMY; Triumphs by 6-to-4 Score on Outburst in Last Frame | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/hon-nip-up-tree.html | HON. NIP UP TREE | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/nicaragua-hunts-killer-sharks.html | Nicaragua Hunts Killer Sharks | True | By Cable To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/in-the-field-of-travel-jersey-coast-discards-blackout-devices-in.html | IN THE FIELD OF TRAVEL; Jersey Coast Discards Blackout Devices In Anticipation of Summer Vacationers | True | By Diana Rice | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/utility-deal-approved-court-passes-on-sale-of-virginia-public.html | UTILITY DEAL APPROVED; Court Passes on Sale of Virginia Public Service Stock | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/rye-takes-spurt-after-early-drop-eveningup-operations-in-may.html | RYE TAKES SPURT AFTER EARLY DROP; Evening-Up Operations in May Contracts Mark Day on Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/bomb-wounds-fascist-officer.html | Bomb Wounds Fascist Officer | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/church-to-hold-fair-tomorrow.html | Church to Hold Fair Tomorrow | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/russian.html | Russian | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/cobb-spaniel-is-named-favorite-girl-best-in-the-rock-creek-kennel.html | COBB SPANIEL IS NAMED; Favorite Girl Best in the Rock Creek Kennel Club Show | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/new-zealand-a-practical-democracy-understanding-new-zealand-by.html | New Zealand -- A Practical Democracy; UNDERSTANDING NEW ZEALAND. By Frederick L.W. Wood. Illustrated. 267 pp. New York: Coward-McCann. $2.75. | True | By C. Hartley Grattan | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/pirouette-to-palette.html | Pirouette to Palette | True | By Harvey Breit | C1B 626782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/kelly-starts-trust-fund-the-commando-aids-mother-and-younger.html | KELLY STARTS TRUST FUND; The 'Commando' Aids Mother and Younger Brother | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/vs-nuneslubinstein.html | Vs Nuneslubinstein | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/the-sixtyfourdollar-question.html | THE SIXTY-FOUR-DOLLAR QUESTION" | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/about-.html | About -- | True | L.H.R. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/youth-advised-on-health-dr-stebbins-prescribes-proper-food-sleep.html | YOUTH ADVISED ON HEALTH; Dr. Stebbins Prescribes Proper Food, Sleep and Fun | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/changes-proposed-in-income-tax-act-new-bill-lets-many-payers-leave.html | CHANGES PROPOSED IN INCOME TAX ACT; New Bill Lets Many Payers Leave Determination of Levy to Collector PER CAPITA EXEMPTIONS Minor Receiving More Than $500 Required to File His Own Report GHANGES PROPOSED IN INCOME TAX ACT | True | By Godfrey N. Nelson | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/farreaching-benefits-expected-from-baruch-gift-for-physiotherapy.html | Far-Reaching Benefits Expected From Baruch Gift for Physiotherapy Research | True | By Waldemar Kaempffert | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/2-points-for-margarine.html | 2 Points for Margarine | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/swim-title-taken-by-miss-schmitt-metropolitan-aau-medley-300-goes.html | SWIM TITLE TAKEN BY MISS SCHMITT; Metropolitan A.A.U. Medley, 300 Goes to W.S.A. Star -- Miller, Rogers Win | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/i55-d-zuhgbride-daughter-ofa-chinese-banker-wedt0-hsihgching-weng.html | I55: D ZUHG=:BRIDE .; Daughter of.a Chinese Banker Wed't0 Hsihg-ching Weng, an Artist, Author and Engineer | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/proposed-ilo-code.html | Proposed ILO Code | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/miss-campbell-engageb-i-she-will-be-married-on-june-10i-to-jean.html | MISS CAMPBELL ENGAGEB I; She Will Be Married on June 10I to Jean Drouet Fannebresclue I I | True | Special to T ITEV YO. S. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/bus-fares-cut-in-2-state-areas.html | Bus Fares Cut in 2 State Areas | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/owi-tells-its-role-in-kent-cooper-talk-federal-agency-says-it-had.html | OWI TELLS ITS ROLE IN KENT COOPER TALK; Federal Agency Says It Had No Part in Australia's Ban | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/mexican-folklore-the-old-aztec-story-teller-by-ja-rickard.html | Mexican Folklore; THE OLD AZTEC STORY TELLER. By J.A. Rickard. Illustrated by William Brady. 59 pp. New York: Bernard Ackerman. $1. | True | A.T.E. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/germans-jail-5-in-ration-fraud.html | Germans Jail 5 in Ration Fraud | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/political-crossword-puzzlers.html | POLITICAL CROSSWORD PUZZLERS" | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/rail-vacation-pay-faces-dual-action-conflicting-decisions-feared.html | RAIL VACATION PAY FACES DUAL ACTION; Conflicting Decisions Feared From Two Boards Taking Up the Same Questions | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/helencrawford-engaged-to-wed-senior-at-connecticut-college-for.html | HELEN:CRAWFORD ENGAGED TO WED; Senior at Connecticut College for Women Will Be Bride of William Low Tracy FATHER A YALE PROFESSOR Her Fiance, Resident of Port Washington, is an Alumnus of University of Michigan | True | | C1B 626782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/rumanias-lostland-stamps.html | RUMANIA'S LOST-LAND STAMPS | True | By Kent B. Stiles | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/new-group-exhibitions-in-brief.html | NEW GROUP EXHIBITIONS IN BRIEF | True | By Howard Devree | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/cuba-names-delegation-to-us.html | Cuba Names Delegation to U.S. | True | By Cable To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/hirohito-celebrates-marks-birthday-with-prayer-for-victory-tokyo.html | HIROHITO CELEBRATES; Marks Birthday With Prayer for Victory, Tokyo Says | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/gandhis-condition-improves.html | Gandhi's Condition Improves | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/masaryk-to-speak-friday.html | Masaryk to Speak Friday | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/floyd-m-vills.html | FLOYD M. %VILLS | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/rises-in-food-and-factory-pay-found-on-par-with-world-war-i-farm.html | Rises in Food and Factory Pay Found on Par With World War I; Farm Economists Report U.S. Controls Have Worked No Better Than Free Relationships in Earlier Conflict | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/18866717-sent-to-china-relief-agency-reports-on-total-contributions.html | $18,866,717 SENT TO CHINA; Relief Agency Reports on Total Contributions Since 1941 | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/trade-talk-of-books-and-authors.html | Trade Talk of Books and Authors | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/mandolin-symphony-in-annual-concert-jewish-peoples-choral-group.html | MANDOLIN SYMPHONY IN ANNUAL CONCERT; Jewish People's Choral Group Aids in Twentieth Program | True | R.L. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/mcarthy-is-improving-yank-pilot-ailing-in-buffalo-anxious-to-return.html | M'CARTHY IS IMPROVING; Yank Pilot, Ailing in Buffalo, Anxious to Return to Club | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/pennell-fund-prizes-for-prints-awarded-new-york-city-artists-among.html | PENNELL FUND PRIZES FOR PRINTS AWARDED; New York City Artists Among Winners Listed at Capital | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/st-george-group-to-elect.html | St. George Group to Elect | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/text-of-the-speech-of-lord-halifax-on-peace.html | Text of the Speech of Lord Halifax on Peace | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/europes-ghq-for-revolt-how-the-allied-governments-and-underground.html | Europe's GHQ for Revolt; How the Allied Governments and underground forces work together in the military and political fields. | True | By Willi Frischauerlondon. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/missheazel-fiancee-of-navallieutu1gaivt-glen-ridge-girl-will-become.html | ]MISS.HEAZEL FIANCEE } OF NAVALLIEUTu1gAIVT; Glen Ridge Girl Will Become Bride of John J. Noge! Jr. | True | Special to T NE7 o J2agg | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/bears-lose-again-62-bow-to-rochester-for-fourth-defeat-in-five.html | BEARS LOSE AGAIN, 6-2; Bow to Rochester for Fourth Defeat in Five Starts | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/best-promotions-in-week-rayon-shantung-dress-leader-meyer-both.html | BEST PROMOTIONS IN WEEK; Rayon Shantung Dress Leader, Meyer Both Reports | True | | C1B 626782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/vast-pacific-area-bombed-by-allies-fliers-hit-bases-from-western.html | VAST PACIFIC AREA BOMBED BY ALLIES; Fliers Hit Bases From Western New Guinea to Truk and Ponape in the Carolines ANOTHER AIRFIELD TAKEN Tami Near Hollandia Seized and 47 More Japanese Are Killed in Aitape Area | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/students-suggest-changes-in-postwar-curriculum.html | Students Suggest Changes In Post-War Curriculum | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/jay-thorpe-expanding-takes-longterm-lease-on-adjoining-57th-st.html | JAY THORPE EXPANDING; Takes Long-Term Lease on Adjoining 57th St. Property | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/mss-wmtbu0us-1-is-jt00icerj-becomes-brldehereof-lieut-comdr-john-h.html | mSS WmTBU0US, '1 : IS! J)T00ICERJ; Becomes Brlde-Hereof Lieut. Comdr. John: H, Millar of 'Royal -NavyAir Arm | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/germans-force-allies-into-battle.html | Germans Force Allies Into Battle | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/yeshiva-to-install-belkin.html | Yeshiva to Install Belkin | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/new-england-resort-areas-now-expect-vacation-bonanza.html | NEW ENGLAND; Resort Areas Now Expect Vacation Bonanza | True | By Lawrence Dame | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/monitoring-those-megacycles.html | MONITORING THOSE MEGACYCLES | True | W.T. ARMS. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/canada-rules-on-rations-americans-visiting-only-5-days-will-not.html | CANADA RULES ON RATIONS; Americans Visiting Only 5 Days Will Not Need Cards | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/spring-cleaning.html | Spring Cleaning | True | By Mary Madison | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/central-states-montgomery-ward-seizure-stirs-wide-criticism.html | CENTRAL STATES; Montgomery Ward Seizure Stirs Wide Criticism | True | By Louther S. Horne | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/group-shows-gains-in-sales-profits-thompson-products-and-its.html | GROUP SHOWS GAINS IN SALES, PROFITS; Thompson Products and Its Subsidiaries Report for Quarter of Year GROUP SHOWS GAINS IN SALES, PROFITS | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/income-tax-aide-with-75000-seized-on-3000-bribery-charge-arrested.html | Income Tax Aide With $75,000 Seized on $3,000 Bribery Charge; ARRESTED BY FBI TAX AIDE ARRESTED ON BRIBERY CHARGE | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/college-presidents-forecast-a-rapid-return-to-liberal-ideals-after.html | College Presidents Forecast a Rapid Return to Liberal Ideals After the War | True | By Benjamin Fine | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/midwest-states-freeze-of-farmstored-corn-jolts-producing-areas.html | MIDWEST STATES; Freeze of Farm-Stored Corn Jolts Producing Areas | True | By Roland M. Jones | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/five-indicted-here-in-opa-liquor-cases-dealer-described-as-a-stage.html | FIVE INDICTED HERE IN OPA LIQUOR CASES; Dealer Described as a Stage Producer Also on List | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/new-drug-is-found-may-cut-war-toll-vivicillin-related-to-penicillin.html | NEW DRUG IS FOUND; MAY CUT WAR TOLL; Vivicillin, Related to Penicillin, Developed in London -- Cost of Production Is Low | True | By Cable To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/constance-l-mills-a-prospective-bride-east-orange-girl-is-engaged.html | CONSTANCE L. MILLS A PROSPECTIVE BRIDE; East Orange Girl Is Engaged to Sgt. Frank Taylor of Army | True | Special to TI NEW YORK WES. | C1B 626782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/food-trade-sees-end-of-black-mart-spokesmen-agree-with-opa-men-at.html | FOOD TRADE SEES END OF BLACK MART; Spokesmen Agree With OPA Men at City Hall Conference That Control Has Improved FOOD TRADE SEES END OF BLACK MART | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/food-for-plants-from-year-to-year-a-mound-of-rubbish-yields-values.html | FOOD FOR PLANTS; From Year to Year a Mound of Rubbish Yields Values as Fertilizer | True | By P.j. McKenna | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/barry-to-leave-white-sox.html | Barry to Leave White Sox | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/relocating-physicians.html | RELOCATING PHYSICIANS | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/finnish.html | Finnish | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/lake-fleet-moves-vast-grain-stores-unloading-different-as-ore-ships.html | LAKE FLEET MOVES VAST GRAIN STORES; Unloading Different as Ore Ships Switch to Farm Cargoes | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/fuel-allotments-to-be-unchanged-application-forms-for-next-seasons.html | FUEL ALLOTMENTS TO BE UNCHANGED; Application Forms for Next Season's Rations to Be Sent to Consumers Tomorrow EARLY RETURN IS URGED OPA Wants Blanks Back in 7 Days -- Old Coupons Will Remain Valid in Fall | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/green-hails-rout-of-reds-by-ilgwu-says-no-alien-government-can.html | GREEN HAILS ROUT OF REDS BY ILGWU; Says No Alien Government Can Dictate Our Philosophy | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/practical-religion-group-relations-and-group-antagonists-edited-by.html | Practical Religion; GROUP RELATIONS AND GROUP ANTAGONISTS. Edited by R.M. MacIver. 237 pp. Institute for Religious Studies. New York: Harper & Bros. $2. RELIGION AND THE WORLD ORDER. Edited by F. Ernest Johnson. 223 pp. Institute for Religious Studies. New York: Harper & Bros. $2. | True | J.C. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/small-bulbs-of-many-blooms.html | SMALL BULBS OF MANY BLOOMS | True | D.O'N. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/film-men-of-the-air-force-their-job-is-to-make-the-training-and.html | Film Men of the Air Force; Their job is to make the training and combats film that help pilots to understand planes and fighting tactics. Film Men of the Air Force | True | By Frank S. Nugenthollywood. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/therapy-for-colds-ultraviolet-solariums-are-found-helpful.html | Therapy for Colds; Ultra-Violet Solariums Are Found Helpful Preventatives | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/ifgr-joseph-joch.html | IfGR. JOSEPH JOCH | True | Special to THE N YORK TIAe/S. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/chinese-continue-advance-in-honan-northern-claw-of-japanese-pincer.html | CHINESE CONTINUE ADVANCE IN HONAN; Northern Claw of Japanese Pincer Remains Stalled Near Hulao Pass | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/moscow-papers-blazon-father-orlemanskis-kremlin-talk-champion-of.html | Moscow Papers Blazon Father Orlemanski's Kremlin Talk -- Champion of Democratic Poland to Push Campaign Here | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/ruthdoris-barend-affianced.html | Ruth-Doris Barend Affianced | True | | C1B 626782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/antidote-for-saroyan-the-dove-brings-peace-by-richard-hagopian.html | Antidote for Saroyan; THE DOVE BRINGS PEACE. By Richard Hagopian. Illustrated by Manuel Tolegian. 210 pp. New York: Farrar & Rinehart. $2.50. New Fiction | True | N.B. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/death-of-a-town-nothing-as-before-by-dorothy-sparks-298-pp-new-york.html | Death of a Town; NOTHING AS BEFORE. By Dorothy Sparks. 298 pp. New York: Harper & Bros. $2.50. | True | By Allan Seager | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/invasion-plans-stir-caution-in-buying-but-merchandise-is-plentiful.html | INVASION PLANS STIR CAUTION IN BUYING; But Merchandise in Plentiful Supply Not Affected | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/40000-see-carrier-quit-ways-here-27100ton-bon-homme-richard.html | 40,000 SEE CARRIER QUIT WAYS HERE; 27,100-Ton Bon Homme Richard Launched Amid Cheers and Blare of Ship Sirens | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/pacific-states-study-of-racial-problems-pressed-in-war-areas.html | PACIFIC STATES; Study of Racial Problems Pressed in War Areas | True | By Lawrence E. Davies | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/allies-big-planes-batter-at-toulon-others-pound-ports-on-west-coast.html | ALLIES' BIG PLANES BATTER AT TOULON; Others Pound Ports on West Coast of Italy as Medium Bombers Hit Railways LAND FRONTS UNCHANGED German Aircraft Smash Own Attack on Beachhead by Mistake in Strong Raid | True | By A. C. Sedgwickby Wireless To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/lakes-navy-station-renamed.html | Lakes' Navy Station Renamed | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/protest-ward-seizure-westchester-republican-women-see-constitution.html | PROTEST WARD SEIZURE; Westchester Republican Women See Constitution Violated | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/dewey-lead-is-rising-steadily-55-of-party-seen-backing-him-up-by-10.html | Dewey Lead Is Rising Steadily; 55% of Party Seen Backing Him; Up by 10% Since Willkie Quit in the Race for Presidency, Gallup Poll Finds -- Second Choice Is General MacArthur | True | By George Gallup, Director American Institute of Public Opinion | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/4000-prisoners-on-beachhead.html | 4,000 Prisoners on Beachhead | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/fashion-institute-plans-advanced.html | Fashion Institute Plans Advanced | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/alquest-first-in-handicap.html | Alquest First in Handicap | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/blacks-dog-wins-again-at-verbank-dr-sams-souvenir-captures-allage.html | BLACK'S DOG WINS AGAIN AT VERBANK; Dr. Sam's Souvenir Captures All-Age Feature at Orange County Club's Meeting | True | By Henry B. Ilsleyspecial To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/miss-dorothy-poole-philadelphia-bride-escorted-by-brother-at.html | MISS DOROTHY POO'LE PHILADELPHIA BRIDE; Escorted by Brother at Marriage to Lawrence L. Stevens Jr. | True | Special to TI NEW YORE TIs, | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/empire-meetings-start-tomorrow-british-press-hails-leaders-of.html | EMPIRE MEETINGS START TOMORROW; British Press Hails Leaders of Dominions for Their Aid in Prosecuting War | True | By P.j. Philipby Wireless To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/danish-royal-child-born.html | Danish Royal Child Born | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/homefront-unity-urged-rabbi-louis-i-newman-says-situation-is.html | HOME-FRONT UNITY URGED; Rabbi Louis I. Newman Says Situation Is Disheartening Now | True | | C1B 626782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/luftwaffe-fights-bombers-hit-big-city-with-2500-tons-as-sky-battle.html | LUFTWAFFE FIGHTS; Bombers Hit 'Big City' With 2,500 Tons as Sky Battle Rages 88 NAZI PLANES DOWNED Our Loss Is 63 Attackers and 14 of Escort -- Rennes and Le Bourget Airfields Ripped ALLIES BOMB NORWAY, GERMANY, FRANCE, ITALY LUFTWAFFE FIGHTS BERLIN ATTACKERS | True | By Gene Currivanby Wireless To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/wlb-files-on-ward-case-yielded-to-senate-inquiry-on-subpoena.html | WLB Files on Ward Case Yielded To Senate Inquiry on Subpoena; Hearings on Seizure to Start Wednesday -- McCarran Criticizes Biddle -- WLB Says It Fought 'Epidemic' Factors | True | By Charles E. Eganspecial To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/powell-revises-pledge-will-represent-all-in-district-candidate-for.html | POWELL REVISES PLEDGE; Will Represent All in District, Candidate for Congress Says | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/settlement-plans-50th-anniversary-lenox-hill-neighborhood-unit-will.html | SETTLEMENT PLANS 50TH ANNIVERSARY; Lenox Hill Neighborhood Unit Will Review Five Decades in Welfare Work Next Sunday DOORWAY' TO BE GIVEN Dr. Shuster Will Be Speaker -- Dances of Many Countries to Be Part of Program | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/canadians-hear-atherton-us-envoy-cites-americans-prejudice-for.html | CANADIANS HEAR ATHERTON; U.S. Envoy Cites Americans' 'Prejudice' for Freedom | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/2500-tons-of-bombs-dropped.html | 2,500 Tons of Bombs Dropped | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/wlb-order-to-bache-co-brokers-instructed-to-bargain-with-office.html | WLB ORDER TO BACHE & CO.; Brokers Instructed to Bargain With Office Workers' Union | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/lucky-draw-and-kaytee-out-of-kentucky-derby.html | Lucky Draw and Kaytee Out of Kentucky Derby | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/helen-paull-student-at-adelphi-betrothed-to-cadet-lyall-delamater.html | Helen Paull, Student at Adelphi, Betrothed to Cadet Lyall Delamater Jr. of West Point | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/mrs-g-kellog__g-is-wed-i-lshe-becomes-bride-of-george-mi-coming-in.html | MRS. G. KELLOG __G IS WED .I; lShe Becomes Bride of George M.I Coming in East Orange I | True | Spec&l to T NEW YOX: Tzlss. { | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/rail-notes.html | RAIL NOTES | True | By Ward Allan Howe | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/mrs-marie-gubelman-married-in-her-home-widow-of-banker-becomes-the.html | MRS. MARIE GUBELMAN MARRIED IN HER HOME; Widow of Banker Becomes the Bride of John J. Curtis | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/food-sales-slump-is-traced-to-opa-canned-fruit-down-40-to-50-retail.html | FOOD SALES SLUMP IS TRACED TO OPA; Canned Fruit Down 40 to 50% -- Retail Losses Are Reflected in Wholesale Market | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/passeau-returns-to-cubs.html | Passeau Returns to Cubs | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/wallenstein-to-continue-in-post.html | Wallenstein to Continue in Post | True | Special to THE NEW YORK TIMES. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/memorial-to-educator-10000-given-for-fellowship-fund-at-teachers.html | MEMORIAL TO EDUCATOR; $10,000 Given for Fellowship Fund at Teachers College | True | | C1B 626782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/miss-massee-bride-of-john-a-bullock-daughter-of-late-educator-and-a.html | MISS MASSEE BRIDE OF JOHN A, BULLOCK; Daughter of Late Educator and Author Married in Chapel of St. Bartholomew's, Church | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/politics-versus-symphonies.html | POLITICS VERSUS SYMPHONIES | True | By Olin Downes | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/ilo-rights-of-man-voted-in-principle-philadelphia-charter-code-of.html | ILO 'RIGHTS OF MAN' VOTED IN PRINCIPLE; ' Philadelphia Charter,' Code of Social and Economic Aims, Goes to Drafting Group BRITAIN, CANADA ACCUSED Declared by Worker Delegates to Be Employing 'Delaying Tactics' at Conference | True | By Walter W. Ruchspecial To the New York Times. | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/kittens-tale-thunders-tail-written-and-illustrated-by-blanche-greer.html | Kitten's Tale; THUNDER'S TAIL. Written and illustrated by Blanche Greer. Unpaged. New York: Coward-McCann. $1. | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/invasion-is-mapped-in-small-bare-room-site-of-allies-planning-looks.html | INVASION IS MAPPED IN SMALL, BARE ROOM; Site of Allies' Planning Looks Like Typical Classroom | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/enquist-peirce.html | Enquist -- Peirce | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/critic-and-liberal-born-under-saturn-a-biography-of-william-hazlitt.html | Critic and Liberal; BORN UNDER SATURN: A Biography of William Hazlitt. By Catherine Macdonald Maclean. 631 pp. New York: The Macmillan Company. $3.50. | True | By Carlos Baker | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/pirates-6-in-7th-check-reds-7-to-3-rally-overcomes-rivals-31-lead.html | PIRATES 6 IN 7TH CHECK REDS, 7 TO 3; Rally Overcomes Rivals' 3-1 Lead --Dahlgren's Three-Run Double Caps Drive | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/no-jokes-please.html | No Jokes, Please | True | ARTHUR EILENBERG | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/flak-over-berlin-terrific.html | Flak Over Berlin "Terrific" | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/sidelights.html | SIDELIGHTS | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/78-ships-sunk-off-crimea.html | 78 Ships Sunk Off Crimea | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/moscow-in-gay-spirits.html | Moscow in Gay Spirits | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/indians-overcome-tigers-in-12th-76-doubles-by-peters-and-rocco.html | INDIANS OVERCOME TIGERS IN 12TH, 7-6; Doubles by Peters and Rocco Decide Game in Detroit - - 35 Players See Action | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/one-thing-and-another-a-few-neat-tricks-in-radio-repairing-mrs.html | ONE THING AND ANOTHER; A Few Neat Tricks in Radio Repairing -- Mrs. Clapper's Debut -- Other Notes | True | By Jack Gould | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/badoglio-is-expected-in-britain.html | Badoglio Is Expected in Britain | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/submarines-list-sinkings-6-british-craft-active-recently-off.html | SUBMARINES LIST SINKINGS; 6 British Craft Active Recently Off Northern Europe | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/pushes-redistricting-legislative-chairman-stresses-may-15-deadline.html | PUSHES REDISTRICTING; Legislative Chairman Stresses May 15 Deadline Under Law | True | | C1B 626782 |
| 1944-04-30 | 1944-04-30 | https://www.nytimes.com/1944/04/30/archives/ruth-holtgreve-is-betrothed.html | Ruth Holtgreve Is Betrothed | True | SpecJa! to Tire RW YO TIS. | C1B 626782 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/2platoon-fire-system-department-begins-12hour-day-on-staten-island.html | 2-PLATOON FIRE SYSTEM; Department Begins 12-Hour Day on Staten Island Today | True | | C1B 626783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/significance-of-priests-visit.html | Significance of Priest's Visit | True | By Ralph Parkerby Wireless To the New York Times. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/laird-russell.html | Laird -- Russell | True | Special to Tn EW YORK TES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/dr-atlt-j-holty.html | DR. AT.L.%T J. HOLTY | True | Special to TaE NZW YORK Trr*s. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/show-for-field-service-womens-committee-sponsors-of-a-highland.html | SHOW FOR FIELD SERVICE; Women's Committee Sponsors of 'A Highland Fling' Tonight | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/postwar-optimism-rises-outlook-for-industry-is-considered-brighter.html | POST-WAR OPTIMISM RISES; Outlook for Industry Is Considered Brighter in London | True | By Wireless To the New York Times. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/us-priests-visit-to-stalin-assailed-mgr-ready-catholic-welfare.html | U.S. PRIEST'S VISIT TO STALIN ASSAILED; Mgr. Ready, Catholic Welfare Conference, Condemns Trip as 'Political Burlesque' SEES STAGING BY SOVIET Father Orlemanski's Activity Held in Moscow to Indicate Freedom for Church | True | Special to THE NEW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/other-ghetto-battles-underground-here-receives-news-of-jewish.html | Other Ghetto Battles; Underground Here Receives News of Jewish Resistance in Poland | True | JACOB PAT, | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/fort-hamilton-gets-carillon.html | Fort Hamilton Gets Carillon | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/pravda-urges-invasion-now.html | Pravda Urges Invasion Now | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/april-stock-sales-lowest-since-1942-months-total-is-13846590-shares.html | APRIL STOCK SALES LOWEST SINCE 1942; Month's Total Is 13,846,590 Shares, Against 33,553,559 a Year Earlier APRIL STOCK SALES LOWEST SINCE 1942 | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/monsanto-strike-is-ended.html | Monsanto Strike Is Ended | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/stilwell-near-mogaung.html | Stilwell Near Mogaung | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/ray-br0wh-artist-and-author-78-extreasurer-of-publishing-co.html | RAY BR0WH, ARTIST AND AUTHOR, 78; Ex-Treasurer of Publishing, Co., Co,Founder of Hawley Advertising Firm, Dies | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/french-mayor-and-wife-slain.html | French Mayor and Wife Slain | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/may-day-outbreak-feared-in-germany-nazi-troops-also-on-alert-for.html | MAY DAY OUTBREAK FEARED IN GERMANY; Nazi Troops Also on Alert for Trouble in Italy | True | By Telephone To the New York Times. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/changes-are-few-in-cotton-prices-improvement-early-in-week-fails-to.html | CHANGES ARE FEW IN COTTON PRICES; Improvement Early in Week Fails to Hold and Close Is Up 6 to Down 3 Points CHANGES ARE FEW IN COTTON PRICES | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/farmers-at-newburgh-plan-more-comforts-and-more-recreation-for.html | Farmers at Newburgh Plan More Comforts And More Recreation for Women Volunteers | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/us-funds-expand-childcareservice-fwa-has-20000000-for-aid-to.html | U.S. FUNDS EXPAND CHILD-CARESERVICE; FWA Has $20,000,000 for Aid to Children of Mothers Who Must Support Families | True | Special to THE NEW YORK TIMES. | C1B 626783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/wpb-plans-allocations-thirdquarter-calls-for-steel-are-linked-to.html | WPB PLANS ALLOCATIONS; Third-Quarter Calls for Steel Are Linked to Expected Cut in Output | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/obf2t-giffith.html | ]OBF2T GIFFITH | True | Special to oRx s. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/major-victory-won-in-4-days-against-german-plane-plants-8th-air.html | Major Victory Won in 4 Days Against German Plane Plants; 8th Air Force, in February Assaults, Knocked Out 4 'Primary' Factories and Crippled 7 -- Course of War Altered BIG VICTORY WON IN 4-DAY BOMBINGS | True | By Drew Middletonby Cable To the New York Times. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/price-control-set-on-russian-lumber-soviet-softwood-imports-are.html | PRICE CONTROL SET ON RUSSIAN LUMBER; Soviet Softwood Imports Are Brought Under Regulation for Northeastern U.S.A. ALLY SHIPPING PULPWOOD OPA Puts Ceilings on Cuban and Mexican Pineapple -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/patricia-w-kastner-fiancee-of-engineer-daughter-of-owl-london-aide.html | PATRICIA W. KASTNER FIANCEE OF ENGINEER; Daughter of OWI London Aide Bride-Elect of Wesley Graft | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/legion-heads-urge-freedom-of-the-air-committee-at-capital-parley.html | LEGION HEADS URGE FREEDOM OF THE AIR; Committee at Capital Parley Also Warns Against 'Rise in Appeasement Demand' | True | Special to THE NEW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/italian-harbors-pounded-by-allies-beachhead-activity-increases.html | ITALIAN HARBORS POUNDED BY ALLIES; Beachhead Activity Increases -- Longitudinal Rail Lines Cut Since March 24 | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/derrien-trial-to-start-may-10.html | Derrien Trial to Start May 10 | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/two-ships-are-launched-liberty-vessel-and-tanker-are-made-in.html | TWO SHIPS ARE LAUNCHED; Liberty Vessel and Tanker Are Made in Southern Yards | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/robert-lynn-newspaper-man-covered-wreck-of-the-old-97-in-virginia.html | ROBERT LYNN; Newspaper Man Covered Wreck of the Old '97 in Virginia | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/lehrfeld-to-visit-district-club.html | Lehrfeld to Visit District Club | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/books-authors.html | Books -- Authors | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/liquidating-dividend-announced.html | Liquidating Dividend Announced | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/gen-marthurs-withdrawal.html | GEN. M'ARTHUR'S WITHDRAWAL | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/bond-notes.html | BOND NOTES | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/nuptials-of-bessie-kaufmann-.html | Nuptials of Bessie Kaufmann ! | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/japanese-deserts-embassy-in-berlin-industrial-expert-takes-refuge.html | JAPANESE DESERTS EMBASSY IN BERLIN; Industrial Expert Takes Refuge in Sweden to Offer His Assistance to Allies | True | By George Axelssonby Wireless To the New York Times. | C1B 626783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/tells-gains-made-in-worker-feeding-gladys-knight-of-federal-staff.html | TELLS GAINS MADE IN WORKER FEEDING; Gladys Knight, of Federal Staff, Says Southern Mills Show Changing Attitude SOME NOW SHUT AT LUNCH Shipyard Employes Learning to Eat Properly to Overcome 'Afternoon Accident Hour' | True | Special to THE NEW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/58068-watch-giants-and-dodgers-divide-20000-are-turned-away-ottmen.html | 58,068 Watch Giants and Dodgers Divide; 20,000 Are Turned Away; OTTMEN WIN, 26-8, IN BIZARRE OPENER Smash Record by Driving In All Tallies and Tie Mark With 17 Free Passes BROOKLYN TAKES 2D, 5-4 Weintraub Bats Across 11 Runs in First -- Medwick Is Hurt as Pop Bottles Fly | True | By John Drebinger | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/wooden-accessories-for-the-table.html | WOODEN ACCESSORIES FOR THE TABLE | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/dday-one-for-devotions.html | D-Day One for Devotions | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/recalls-scenes-in-berlin.html | Recalls Scenes in Berlin | True | CHANNING POLLOCK. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/stock-flotations-up-during-month-highest-figure-since-may-in-1941.html | STOCK FLOTATIONS UP DURING MONTH; Highest Figure Since May in 1941 Recorded for April -- Total $68,121,000 | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/valentine-wants-more-negro-police-at-communion-breakfast-of-st.html | VALENTINE WANTS MORE NEGRO POLICE; At Communion Breakfast of St. George Association He Asks Them to Take Test | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/jersey-city-takes-two-defeats-buffalo-50-and-64-for-threegame-sweep.html | JERSEY CITY TAKES TWO; Defeats Buffalo, 5-0 and 6-4, for Three-Game Sweep | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/slavic-center-planned-it-will-be-set-up-by-library-of-congress.html | SLAVIC CENTER PLANNED; It Will Be Set Up by Library of Congress, MacLeish Says | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/drive-to-open-wednesday-united-negro-college-fund-seeks-to-raise.html | DRIVE TO OPEN WEDNESDAY; United Negro College Fund Seeks to Raise $1,500,000 | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/ieed-a-pitrl.html | IEED A. pITr,l | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/bond-prepayments-show-rise-in-april-public-utility-retirements-are.html | BOND PREPAYMENTS SHOW RISE IN APRIL; Public Utility Retirements Are Largest Since December | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/new-potatoes-rot-on-way-to-market-35-carloads-rejected-here-in-week.html | NEW POTATOES ROT ON WAY TO MARKET; 35 Carloads Rejected Here in Week -- Rain and Floods May End Big Over-Supply NEW POTATOES ROT ON WAY TO MARKET | True | By Jefferson G. Bell | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/encroachment-on-liberty-seen.html | Encroachment on Liberty Seen | True | CHRIS SCHROEDER. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/st-george-day-marked-2500-parade-to-cathedral-of-st-john-the-divine.html | ST. GEORGE DAY MARKED; 2,500 Parade to Cathedral of St. John the Divine | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/heavy-movement-of-corn-expected-government-program-in-the-nature-of.html | HEAVY MOVEMENT OF CORN EXPECTED; Government Program, in the Nature of a Bonus, Seen Power Behind Sales HEAVY MOVEMENT OF CORN EXPECTED | True | Special to THE NEW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/chinese.html | Chinese | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/may-day-celebrated-in-london-meetings-italians-hold-first-open.html | MAY DAY CELEBRATED IN LONDON MEETINGS; Italians Hold First Open Rallies in Naples in 20 Years | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/message-to-the-conquered.html | MESSAGE TO THE CONQUERED | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/argentina-rescinds-ban-on-prostitution-resorts-barred-since-1936-to.html | ARGENTINA RESCINDS BAN ON PROSTITUTION; Resorts, Barred Since 1936, to Be Under Government Control | True | By Wireless To the New York Times. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/sonneborn-heads-group-new-yorker-elected-to-post-in-united.html | SONNEBORN HEADS GROUP; New Yorker Elected to Post in United Palestine Appeal | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/col-m-mavity-head-of-consolidation-coal-co-won-dso-in-first-world.html | COL. M. M'AVITY; " Head of Consolidation Coal Co, Won DSO in First World War | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/mayor-offers-plan-to-insure-health-of-workers-in-city-allinclusive.html | MAYOR OFFERS PLAN TO INSURE HEALTH OF WORKERS IN CITY; All-Inclusive Coverage Would Be Open to Those Earning Up to $5,000 and Families COST PUT AT 4% OF PAY Employer Would Contribute at Least Half of It -- Non-Profit Corporation to Be Set Up HEALTH INSURANCE PROPOSED BY MAYOR | True | By Paul Crowell | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/thomee-dog-gains-field-trial-prize-pointer-jakes-betsy-ross-is.html | THOMEE DOG GAINS FIELD TRIAL PRIZE; Pointer Jake's Betsy Ross Is Handled by Vail in Taking Orange County Stake 2D AWARD TO VARE ENTRY Sam's Dimple Named Ahead of Tancanhoosen Brook as Verbank Meet Ends | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/to-campaign-in-surrey-north-dakota-woman-out-for-congress-beats-gas.html | TO CAMPAIGN IN SURREY; North Dakota Woman, Out for Congress, Beats 'Gas' Shortage | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/goerings-ministry-set-afire-by-hits-berlins-main-rail-lines-cut-us.html | GOERING'S MINISTRY SET AFIRE BY HITS; Berlin's Main Rail Lines Cut, U.S. Bomber Photos Show -- Friedrichshafen Wrecked | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/mrs-alida-r-walker-to-be-married-today-kin-of-late-theodore.html | MRS. ALIDA R. WALKER TO BE MARRIED TODAY; Kin of Late Theodore Roosevelt Will Be Bride of Dean Sage | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/police-foil-theft-of-ration-coupons-at-brooklyn-opa-men-on-way-from.html | POLICE FOIL THEFT OF RATION COUPONS AT BROOKLYN OPA; Men on Way From Communion Breakfast Find 3 Lugging Bags of Loot and Tools ONE SUSPECT IS ARRESTED Vouchers for 2,000 New Tires, 100,000 Gallons of 'Gas,' 55 Autos in Items Recovered POLICE FOIL THEFT OF RATION COUPONS | True | | C1B 626783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/british-to-restore-damaged-paintings-many-pieces-of-art-defaced-in.html | BRITISH TO RESTORE DAMAGED PAINTINGS; Many Pieces of Art, Defaced in Latest Nazi Attack, Are Already Repaired | True | By Wireless To the New York Times. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/shotwell-warns-on-huge-war-debt-declares-us-faces-peril-of-general.html | SHOTWELL WARNS ON HUGE WAR DEBT; Declares U.S. Faces Peril of General Bankruptcy Unless Menace to Peace Is Ended | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/concert-in-tribute-to-russia-is-heard-emanuel-choir-womens-chorus.html | CONCERT IN TRIBUTE TO RUSSIA IS HEARD; Emanu-El Choir, Women's Chorus and Soloists Take Part | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/clement-s-henley.html | CLEMENT S. HENleY | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/archbishop-opens-charities-appeal-3500-participants-in-annual-drive.html | ARCHBISHOP OPENS CHARITIES APPEAL; 3,500 Participants in Annual Drive Attend Pontifical Mass in St. Patrick's SHEEN EMPHASIZES GIVING Warns on 'Wasted Generosity' That Springs From Merely Human Motives | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/british.html | British | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/indian-sings-opera-role-mobley-lushanya-chickasaw-is-heard-in-ii.html | INDIAN SINGS OPERA ROLE; Mobley Lushanya, Chickasaw, Is Heard in 'Il Trovatore' | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/canadian-banker-crashes-barrier-closing-niagara-span-for-sunday-bus.html | Canadian Banker Crashes Barrier Closing Niagara Span for Sunday; Bus in Way at Deadline, He Drives Past Guards on Rainbow Span -- Mexico May Protest Move to Shut Texas Bridges | True | Special to THE NEW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/shell-steel-seen-doubled-this-year-requirements-for-projectiles-of.html | SHELL STEEL SEEN DOUBLED THIS YEAR; Requirements for Projectiles of High Caliber Said to Be Rising Week by Week MORE LEND-LEASE ON WAY Increases in Third Quarter of Year Expected -- Strikes Held to Disrupt Shipments | True | Special to THE NEW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/ca-oliver-promoted-by-opa.html | C.A. Oliver Promoted by OPA | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/corporation-cash-seen-postwar-aid-madden-says-huge-volume-of-liquid.html | CORPORATION CASH SEEN POST-WAR AID; Madden Says Huge Volume of Liquid Assets Can Help to Maintain Business | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/wlb-appointments-announced.html | WLB Appointments Announced | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/news-of-the-stage-mary-jane-walsh-will-quit-allah-for-lets-face-it.html | NEWS OF THE STAGE; Mary Jane Walsh Will Quit 'Allah' for 'Let's Face It' -- 'Prodigal Son' to Return After Long Absence | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/helen-ely-wed-in-iowa-i-becomes-bride-in-cedar-rapidsi-of-robert-m.html | HELEN ELY WED IN IOWA; I Becomes Bride in Cedar RapidsI of Robert M. Brill of New York [ I | True | Special to T- N.BW YORK TIMES. ] | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/sports-of-the-times-an-afternoon-at-the-polo-grounds.html | Sports of the Times; An Afternoon at the Polo Grounds | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/germans-step-up-yugoslav-drives-partisans-give-way-in-bosnia-allied.html | GERMANS STEP UP YUGOSLAV DRIVES; Partisans Give Way in Bosnia -- Allied Fliers Keep Foe Off Balance, Halt Supplies | True | | C1B 626783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/national-slate-named-socialist-labor-party-nominates-ea-teichert.html | NATIONAL SLATE NAMED; Socialist Labor Party Nominates E.A. Teichert for President | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/bears-win-64-and-43-van-grofski-homer-beats-red-wings-in-11inning.html | BEARS WIN, 6-4 AND 4-3; Van Grofski Homer Beats Red Wings in 11-Inning Opener | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/kohima-japanese-meet-many-blows-british-drive-wedges-deep-in.html | KOHIMA JAPANESE MEET MANY BLOWS; British Drive Wedges Deep in Between Enemy Pockets, Cut Road to Group in India | True | By Tillman Durdinby Wireless To the New York Times. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/walters-of-reds-trips-pirates-41-bucky-pitches-3hitter-after.html | WALTERS OF REDS TRIPS PIRATES, 4-1; Bucky Pitches 3-Hitter After Cincinnati Loses by 7-1 as Riddle Is Pounded | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/ship-rates-protested-merchant-marine-institute-sends-letter-to.html | SHIP RATES PROTESTED; Merchant Marine Institute Sends Letter to Admiral Land | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/miller-suggests-pressure.html | Miller Suggests "Pressure" | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/truck-sales-backlog-put-at-1250000-vehicles.html | Truck Sales Backlog Put at 1,250,000 Vehicles | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/harry-f-baker-exofficial-of-lehigh-coal-and-navigation-co-is-dead.html | HARRY F. BAKER; Ex-Official of Lehigh Coal and Navigation Co. Is Dead at 73 | True | Specie.1 to Tm NJvr NoRx TzzrEs. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/montgomery-ward-seizure-readers-discuss-presidents-action-in-mail.html | Montgomery Ward Seizure; Readers Discuss President's Action in Mail Order House Case | True | MURRAY T. QUIGG. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/this-ought-to-teach-the-favorites-a-lesson.html | This Ought to Teach The Favorites a Lesson | True | By the United Press. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/asks-clothes-for-russia-relief-group-begins-canvass-with-30000.html | ASKS CLOTHES FOR RUSSIA; Relief Group Begins Canvass With 30,000 Volunteers | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/fifth-army-gets-eggs-500000-shipped-from-america-to-anzio-beachhead.html | FIFTH ARMY GETS EGGS; 500,000 Shipped From America to Anzio Beachhead | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/soviet-puts-troops-on-alert-in-orient.html | Soviet Puts Troops On Alert in Orient | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/mary-burden-wed-to-officer.html | Mary Burden Wed to Officer | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/sales-in-westchester-banks-holc-and-an-insurance-company-dispose-of.html | SALES IN WESTCHESTER; Banks, HOLC and an Insurance Company Dispose of Houses | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/goldstein-heads-charities-council-judge-reelected-for-the-third.html | GOLDSTEIN HEADS CHARITIES COUNCIL; Judge Re-elected for the Third Time by Jewish Group | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/phils-victors-in-14th-beat-braves-before-30392-on-wild-throw-21-2d.html | PHILS VICTORS IN 14TH; Beat Braves Before 30,392 on Wild Throw, 2-1 -- 2d Called | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/lincoln-leads-slate-for-state-chamber-metropolitan-life-head.html | LINCOLN LEADS SLATE FOR STATE CHAMBER; Metropolitan Life Head Nominated for the Presidency | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/cardinals-defeat-cubs-by-50-and-75-hopp-has-11-putouts-and-an.html | CARDINALS DEFEAT CUBS BY 5-0 AND 7-5; Hopp Has 11 Putouts and an Assist in 2d -- Just Misses Tying Outfield Marks | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/yellow-river-battle.html | YELLOW RIVER BATTLE | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 626783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/stettinius-consults-two-envoys-in-africa-sees-harriman-and-murphy.html | STETTINIUS CONSULTS TWO ENVOYS IN AFRICA; Sees Harriman and Murphy on His Way From London | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/andre-masson-plans-two-art-exhibitions-his-displays-among-more-than.html | ANDRE MASSON PLANS TWO ART EXHIBITIONS; His Displays Among More Than a Score Opening This Week | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/ballet-theatre-presents-aleko.html | Ballet Theatre Presents 'Aleko' | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/cio-electrical-union-will-appeal-to-wlb-wage-rise-sought-from-ge.html | CIO ELECTRICAL UNION WILL APPEAL TO WLB; Wage Rise Sought From GE and Westinghouse Concern | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/sa-forrest-73-a-stage-director-i-rssociate-of-cohan-harrisi-for-25.html | SA FORREST, 73, A STAGE DIRECTOR; I Rssociate of Cohan & Harrisf for 25 Years DiesHad I I Also*Been a Playwright I | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/budget-reaction-in-london-is-good-though-taxes-remain-at-high-level.html | BUDGET REACTION IN LONDON IS GOOD; Though Taxes Remain at High Level, Markets Respond Well to Proposals INFLATION WARNING NOTED Promise of Relief in Burden on Industry Gives Hope to Business Community | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/night-club-trade-reported-50-off-hundreds-more-to-close-soon-unless.html | NIGHT CLUB TRADE REPORTED 50% OFF; Hundreds More to Close Soon Unless Congress Cuts Tax, Spokesman Declares ASCAP PROTESTS THE LEVY Guild Allows Cafes to Halve Number of Entertainers in Move to Check Dismissals | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/heads-state-universities-body.html | Heads State Universities Body | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/fund-drive-speeded-159-chairmen-volunteer-in-165-divisions-for-city.html | FUND DRIVE SPEEDED; 159 Chairmen Volunteer in 165 Divisions for City Campaign | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/two-new-wlb-panels-to-hear-steel-cases-cio-agreements-with-400.html | TWO NEW WLB PANELS TO HEAR STEEL CASES; CIO Agreements With 400 Concerns Are Slated for Action | True | Special to THE NEW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/hearst-interests-sell-apartments-14story-house-at-471-park-avenue.html | HEARST INTERESTS SELL APARTMENTS; 14-Story House at 471 Park Avenue Passes Into New Hands -- Other Deals | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/48000-greek-jews-are-sent-to-poland-shelter-society-receives-report.html | 48,000 GREEK JEWS ARE SENT TO POLAND; Shelter Society Receives Report of German Persecutions | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/drake-pownall.html | Drake -- Pownall | True | Special to Tn N-W Yo TrxEs. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/screen-news-here-and-in-hollywood-old-brighton-beach-to-furnish.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Old Brighton Beach to Furnish Subject for M-G-M Musical -- 9 Premieres This Week | True | Special to THE NEW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/new-rail-head-named.html | New Rail Head Named | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/vilna-prelate-slain-by-polish-guerrillas-metropolitan-sergius-and.html | VILNA PRELATE SLAIN BY POLISH GUERRILLAS; Metropolitan Sergius and Nazi Police Colonel Meet Death | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/dorrance-resigns-as-rector.html | Dorrance Resigns as Rector | True | | C1B 626783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/george-f-rush-in-judge-of-the-circuit-court-chicago-for-25-years.html | GEORGE F. RUSH; in Judge of the Circuit Court Chicago for 25 Years | True | Special to THE NV YORK Ts. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/schools-paper-mark-is-57-pounds-a-pupil.html | School's Paper Mark Is 57 Pounds a Pupil | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/black-yanks-lose-two-bow-to-the-homestead-grays-at-stadium-153-and.html | BLACK YANKS LOSE TWO; Bow to the Homestead Grays at Stadium, 15-3 and 6-0 | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/wants-war-plants-kept-army-ordnance-association-says-we-must-stay.html | WANTS WAR PLANTS KEPT; Army Ordnance Association Says We Must Stay Strong | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/named-petri-wine-distributor.html | Named Petri Wine Distributor | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/us-polo-team-loses-bows-to-argentina-76-before-10000-in-mexico-city.html | U.S. POLO TEAM LOSES; Bows to Argentina, 7-6, Before 10,000 in Mexico City | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/6-italians-executed-as-spies-for-germans-firing-squad-believed-used.html | 6 ITALIANS EXECUTED AS SPIES FOR GERMANS; Firing Squad Believed Used for First Time by Allies in Italy | True | By Wireless To the New York Times. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/6-economists-listed-for-postwar-study-20th-century-fund-to-publish.html | 6 ECONOMISTS LISTED FOR POST-WAR STUDY; 20th Century Fund to Publish Plans for U.S. Finances | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/article-14-no-title.html | Article 14 -- No Title | True | By Cable To the New York Times. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/baro-le-afoe-o-fasm-dies-pioneer-in-the-development-of-lowcost.html | BARO LE, AFOE, O FASm, DIES; Pioneer in the Development of Low-Cost Housing, a Refugee in This City | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/yankees-shuffle-lineup-and-sink-senators-in-both-ends-of.html | Yankees Shuffle Line-Up and Sink Senators in Both Ends of Double-Header; BONHAM TRIUMPHS WITH 5-HITTER, 2-1 Beats Senators in Fast One Hour 27 Minutes, Pitching to Only 29 Batters YANKS THEN SCORE BY 3-2 Borowy Is Called to Rescue in Seventh as Page and Inner Defense Collapse | True | By James P. Dawsonspecial To the New York Times. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/russian.html | Russian | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/allied-help-hailed-marshal-asserts-defeat-of-foe-in-own-lair-will.html | ALLIED HELP HAILED; Marshal Asserts Defeat of Foe 'in Own Lair' Will Be Difficult WARNS BALKANS TO QUIT Also Calls on Finnish People to Overthrow Government and Drive Out Nazis ALLIED HELP HAILED IN STALIN'S ORDER | True | By the United Press. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/four-soldiers-return-to-duty.html | Four Soldiers Return to Duty | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/william-d_-lawson-with-new-york-central-railroad-for-fortyseven.html | WILLIAM D_ LAWSON; With New York Central Railroad for Forty-seven Years | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/forms-air-commerce-group.html | Forms Air Commerce Group | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/postwar-new-york.html | POST-WAR NEW YORK | True | | C1B 626783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/rev-roberts-wightman-retired-presbyterian-minister-served-in-the.html | REV. ROBERTS WIGHTMAN; Retired Presbyterian MiniSter Served in the Adirondacks | True | Special to TE NEV YOtK TS. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/prayer-book-authorized-jewish-volume-being-prepared-for-publication.html | PRAYER BOOK AUTHORIZED; Jewish Volume Being Prepared for Publication Next Year | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/republic-steel-corporation.html | Republic Steel Corporation | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/fete-today-at-calvary-church.html | Fete Today at Calvary Church | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/urges-summer-play-facilities.html | Urges Summer Play Facilities | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/japanese.html | Japanese | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/operator-buys-building-in-the-leather-district.html | Operator Buys Building in the Leather District | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/crime-and-mystery-stories.html | CRIME AND MYSTERY STORIES | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/britain-ends-rubber-rule-board.html | Britain Ends Rubber Rule Board | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/unity-pledge-now-urged-fulbright-calls-for-united-nations.html | UNITY PLEDGE NOW URGED; Fulbright Calls for United Nations Commitment in BBC Talk | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/the-return-of-the-hairbrush.html | The Return of the Hairbrush | True | BETTY M. SCOTT. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/drug-surplus-for-china-chinaamerica-council-cites-move-stockpile.html | DRUG SURPLUS FOR CHINA; China-America Council Cites Move -- Stockpile $100,000,000 | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/civic-plan-experts-to-sketch-policies-two-national-groups-meet-this.html | CIVIC PLAN EXPERTS TO SKETCH POLICIES; Two National Groups Meet This Week in Chicago on Post-War Problems | True | Special to THE NEW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/cites-womens-task-hillel-head-asks-pressure-on-soldiers-to-run-to.html | CITES WOMEN'S TASK; Hillel Head Asks Pressure on Soldiers to Run to Studies | True | Special to THE NEW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/tito-crews-to-fly-in-rafs-squadrons-military-accord-does-not-bar.html | TITO CREWS TO FLY IN RAF'S SQUADRONS; Military Accord Does Not Bar Other Yugoslavs -- Training Begun -- Politics Banned | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/losses-at-new-orleans-variety-of-factors-are-listed-as-weakening.html | LOSSES AT NEW ORLEANS; Variety of Factors Are Listed as Weakening Price Situation | True | Special to THE NEW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/crete-commander-seized-cairo-radio-says-british-carried-off-german.html | CRETE COMMANDER SEIZED; Cairo Radio Says British Carried Off German Officer | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/miss-ddnscombe-to-become-bride-graduate-of-chapin-fiancee-of-lt.html | MISS DDNSCOMBE TO BECOME BRIDE; Graduate of Chapin Fiancee of Lt. Grover O'Neill Jr., AUS, an Alumnus of Harvard | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/marshal-stalins-may-day-order-of-the-day.html | Marshal Stalin's May Day Order of the Day | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/mayor-glimpses-the-citys-future-fascinated-by-idlewild-model-as-he.html | MAYOR GLIMPSES THE CITY'S FUTURE; Fascinated by Idlewild Model as He Tours Post-War Plans Exhibit, Open Today | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/recital-by-ole-bulls-kin.html | Recital by Ole Bull's Kin | True | | C1B 626783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/code-of-behavior-voted-by-students-83-junior-high-schools-here.html | CODE OF BEHAVIOR VOTED BY STUDENTS; 83 Junior High Schools Here Adopt Rules Formulated by Youthful Committee TO BE EFFECTIVE AT ONCE Lieberman Describes Move as 'Unprecedented Experiment,' Predicts Wide Results | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/falls-dead-in-restaurant-mrs-jane-fosdick-ryles-rites-to-be-held-to.html | FALLS DEAD IN RESTAURANT; Mrs. Jane Fosdick Ryle's Rites to Be Held Tomorrow | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/issue-filed-with-sec-ma-hanna-company-plans-an-exchange-of.html | ISSUE FILED WITH SEC; M.A. Hanna Company Plans an Exchange of Preferred | True | Special to THE NEW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/joan-p-genung-a-bride-forest-hills-girl-is-married-to-lieut-david-a.html | JOAN P. GENUNG A BRIDE; Forest Hills Girl Is Married to Lieut. David A. Ovaitt, AUS | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/news-of-food-expert-tells-how-to-tailor-adult-meals-to-suit-the.html | News of Food; Expert Tells How to Tailor Adult Meals To Suit the Needs of Young Children | True | By Jane Holtreg. U.s. Pat. Off. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/cobb-spaniel-is-first-takes-bestinshow-award-at-capital-city-event.html | COBB SPANIEL IS FIRST; Takes Best-in-Show Award at Capital City Event | True | Special to THE NEW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/service-women-are-told-of-contribution-in-war.html | Service Women Are Told Of Contribution in War | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/tigers-annex-second-on-tworun-single-beat-indians-42-but-lose-the.html | TIGERS ANNEX SECOND ON TWO-RUN SINGLE; Beat Indians, 4-2, but Lose the First Game by 2-1 | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/group-plans-a-fight-on-internationalism-father-curran-says-it-will.html | GROUP PLANS A FIGHT ON INTERNATIONALISM; Father Curran Says It Will Seek 'Preservation of Americanism' | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/rent-for-fighters-kin-up.html | Rent for Fighters' Kin Up | True | Special to THE NEW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/the-screen.html | THE SCREEN | True | P.P.K. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/seeding-of-oats-resumed.html | SEEDING OF OATS RESUMED | True | Special to THE NEW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/bank-on-bowery-is-75-today.html | Bank on Bowery Is 75 Today | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/rumanian-days-communiques.html | Rumanian; Day's Communiques | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/rail-lines-effectively-cut.html | Rail Lines Effectively Cut | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/burial-in-arlington-today.html | Burial in Arlington Today | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/wars-great-test-looms-all-signs-point-to-early-opening-of-mighty.html | War's Great Test Looms; All Signs Point to Early Opening of Mighty Allied Land Attack on Europe | True | By Hanson W. Baldwin | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/delegations-are-ready-costa-rica-and-guatemala-to-send-men-to.html | DELEGATIONS ARE READY; Costa Rica and Guatemala to Send Men to Parley Here | True | By Cable To the New York Times. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/baptist-crusade-to-start-in-week-more-christian-world-order-after.html | BAPTIST 'CRUSADE TO START IN WEEK; ' More Christian World Order' After War Is Aim -- Letters to Be Sent to Congress | True | Special to THE NEW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/mcspadens-team-triumphs.html | McSpaden's Team Triumphs | True | | C1B 626783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/bob-hope-a-winner-of-peabody-award-comedian-honored-for-camp-tours.html | BOB HOPE A WINNER OF PEABODY AWARD; Comedian Honored for Camp Tours -- Other Citations for Radio Work Listed | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/resident-offices-report-on-trade-buyers-interested-in-mothers-and.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Interested in Mother's and Father's Day Items -- New Millinery Shown | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/afl-board-faces-decision-on-miners-meeting-in-philadelphia-today-to.html | AFL BOARD FACES DECISION ON MINERS; Meeting in Philadelphia Today to Be Asked to End Delay on Reaffiliation Plea | True | By Louis Starkspecial To the New York Times. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/carroll-h-gardner-telephone-co-exengineer-ajl-graduate-of-west.html | CARROLL H. GARDNER; { Telephone Co. Ex-Engineer, ajl Graduate of West Point, Dies { | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/compliments-of-the-axis-black-market-goods.html | Compliments of the Axis -- Black Market Goods | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/51-boy-scouts-call-on-mayor.html | 51 Boy Scouts Call on Mayor | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/18-12-billion-rise-shown-in-us-bank-assets-in-43.html | $18 1/2 Billion Rise Shown In U.S. Bank Assets in '43 | True | Special to THE NEW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/at-113-looks-to-peace-sapulpa-okla-woman-expects-to-outlive-her.html | AT 113 LOOKS TO PEACE; Sapulpa, Okla., Woman Expects to Outlive Her Fifth War | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/3-properties-sold-in-w-47th-48th-sts-garage-housing-and-lofts.html | 3 PROPERTIES SOLD IN W. 47TH, 48TH STS.; Garage, Housing and Lofts Listed in New Hands | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/girl-17-ends-life-in-mt-vernon-home-mother-was-absent-arranging-for.html | GIRL, 17, ENDS LIFE IN MT. VERNON HOME; Mother Was Absent Arranging for Marital Suit | True | Special to THE NEW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/chiang-urges-church-help-rebuild-china-message-to-us-methodists.html | CHIANG URGES CHURCH HELP REBUILD CHINA; Message to U.S. Methodists Says 'Come as Comrades' Now | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/animals-are-part-of-mp-problems-refugees-in-italy-bring-beasts.html | ANIMALS ARE PART OF M.P. PROBLEMS; Refugees in Italy Bring Beasts -- Swing Jargon Helps Balk 'Break' by Prisoners | True | By Milton Brackerby Wireless To the New York Times. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/index-touches-war-high-30-industrial-shares-in-london-move-up-to.html | INDEX TOUCHES WAR HIGH; 30 Industrial Shares in London Move Up to 106.8 Level | True | By Wireless To the New York Times. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/recital-to-aid-red-cross.html | Recital to Aid Red Cross | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/return-of-itu-forecast-green-sees-typographers-and-others-adding.html | RETURN OF ITU FORECAST; Green Sees Typographers and Others Adding Strength | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/service-club-here-marks-first-year-luncheon-served-in-ballroom-of.html | SERVICE CLUB HERE MARKS FIRST YEAR; Luncheon Served in Ballroom of Whitelaw Reid House | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/a-matter-for-the-courts.html | A Matter for the Courts | True | B. LEO SCHWARZ. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/browns-win-54-after-65-setback-schalks-hit-in-10th-decides-opener.html | BROWNS WIN, 5-4, AFTER 6-5 SETBACK; Schalk's Hit in 10th Decides Opener -- Stephens Drives Homer in Nightcap | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/state-utility-rule-pushed-in-britain-nationalization-of-fuel-and.html | STATE UTILITY RULE PUSHED IN BRITAIN; Nationalization of Fuel and Power Backed by Laborite Chiefs -- Misuse Charged | True | By Wireless To the New York Times. | C1B 626783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/marthurs-stand-not-unexpected-observers-at-new-guinea-base-link.html | M'ARTHUR'S STAND NOT UNEXPECTED; Observers at New Guinea Base Link Earlier Attitude to Drive for War Supplies | True | By Wireless To the New York Times. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/may-17-vote-set-on-utility-merger-stockholders-in-two-virginia.html | MAY 17 VOTE SET ON UTILITY MERGER; Stockholders in Two Virginia Concerns to Meet Then to Pass Upon Proposal | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/foreign-exchange-rates-week-ended-april-29-1944.html | FOREIGN EXCHANGE RATES; WEEK ENDED APRIL 29, 1944 | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/chicago-acclaims-rabbi-stephen-wise-liberal-leader-gets-70000-for.html | CHICAGO ACCLAIMS RABBI STEPHEN WISE; Liberal Leader Gets $70,000 for His Works on 70th Birthday | True | Special to THE NEW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/raf-pilot-fells-no-27-braham-tied-for-second-place-among-active.html | RAF PILOT FELLS NO. 27; Braham Tied for Second Place Among Active Comrades | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/engaged-daughter-of-the-postmaster-general-will-be-married-to-capt.html | ENGAGED; Daughter of the Postmaster General Will Be Married to Capt, Robert Ameno, AUS | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/the-financial-week-trading-in-stocks-light-prices-little-changed.html | THE FINANCIAL WEEK; Trading in Stocks Light, Prices Little Changed -- Bond Market Slightly Lower | True | By Alexander D. Noyes | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/raf-harasses-garrisons.html | RAF Harasses Garrisons | True | By Wireless To the New York Times. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/australians-relieved.html | Australians Relieved | True | By Cable To the New York Times. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/commodity-average-still-lower-in-week-decline-in-farm-products.html | COMMODITY AVERAGE STILL LOWER IN WEEK; Decline in Farm Products Group Influences 'Fisher Index' | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/mrs-jackson-ingalls-married.html | Mrs. Jackson Ingalls Married | True | Speet&l to THE NW ORK TIIES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/4340113-of-assets-in-hillmans-union-amalgamated-clothing-audit.html | $4,340,113 OF ASSETS IN HILLMAN'S UNION; Amalgamated Clothing Audit Shows 75% of Funds in War Bonds of U.S. and Canada | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/new-push-in-china-is-begun-by-enemy-japanese-attack-in-anhwei.html | NEW PUSH IN CHINA IS BEGUN BY ENEMY; Japanese Attack in Anhwei -- American Bombers Cut Road in the Chengchow Area NEW PUSH IN CHINA IS BEGUN BY ENEMY | True | By the United Press. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/capt-r-g-haza____rd-killed-signal-corps-officer-victim-of.html | CAPT. R. G _. HAZA____RD KILLED; Signal Corps Officer Victim of] Accident at Florida Post ] | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/col-isaac-p-ewing.html | COL. ISAAC P. EWING | True | Special to T,B IEW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/get-cash-going-to-church-worshipers-at-miami-find-the-usual.html | GET CASH GOING TO CHURCH; Worshipers at Miami Find the Usual Procedure Reversed | True | | C1B 626783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/moscow-gives-items-in-sovietczech-pact-signing-is-delayed-by-the.html | MOSCOW GIVES ITEMS IN SOVIET-CZECH PACT; Signing Is Delayed by the Lack of British Approval | True | By Wireless To the New York Times. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/500-at-tomb-here-mark-grants-birthday.html | 500 at Tomb Here Mark Grant's Birthday | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/canadian-warship-is-sunk-in-channel-planes-pound-grounded-enemy.html | CANADIAN WARSHIP IS SUNK IN CHANNEL; Planes Pound Grounded Enemy Craft Hit in Destroyer Clash -- Nazi Convoy Hurt in North COMMANDERS IN CHANNEL ENGAGEMENT CANADIAN WARSHIP IS SUNK IN CHANNEL | True | By Cable To the New York Times. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/fiank-1el-wells.html | FIANK 1EL WELLS | True | special to T NEW YORK TX,S. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/presidents-letter-praises-advertising-war-agency-here-said-to-have.html | PRESIDENT'S LETTER PRAISES ADVERTISING; War Agency Here Said to Have Aided Anti-Inflation Fight | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/truk-bombed-35th-time-us-airmen-also-hit-ponape-and-japanese-in.html | TRUK BOMBED 35TH TIME; U.S. Airmen Also Hit Ponape and Japanese in Marshalls | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/fishing.html | FISHING | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/mayor-is-criticized-on-japanese-stand-citizens-union-would-allow.html | MAYOR IS CRITICIZED ON JAPANESE STAND; Citizens Union Would Allow Them to Relocate Here | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/while-strolling-through-the-park-on-the-eve-of-the-merry-month-of.html | WHILE STROLLING THROUGH THE PARK ON THE EVE OF THE MERRY MONTH OF MAY | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/united-states.html | United States | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/ruth-soskind-in-debut-young-pianist-presents-a-bach-toccata-at.html | RUTH SOSKIND IN DEBUT; Young Pianist Presents a Bach Toccata at Times Hall Recital | True | M.A.S. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/charlotte-hubbard-a-prospective-bride-mission-worker-is-betrothed.html | CHARLOTTE HUBBARD A PROSPECTIVE BRIDE; Mission Worker Is Betrothed to Rev. Edwin L. Ballinger | True | Special to the new yprk times. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/action-under-duress.html | Action Under Duress | True | EUGENE J. KOOP. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/4-premiers-to-hear-invasion-secrets-dominions-leaders-at-london.html | 4 PREMIERS TO HEAR INVASION SECRETS; Dominions' Leaders at London Meeting Will Obtain War Cabinet's Information | True | By E.c. Danielby Wireless To the New York Times. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/miss-sara-e-foster.html | MISS SARA E. FOSTER | True | Slclal to Tm w Yo . | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/prorussian-trend-is-seen-in-france-soviet-union-held-great-power-of.html | PRO-RUSSIAN TREND IS SEEN IN FRANCE; Soviet Union Held Great Power of Future, Says Detailed Public Opinion Report | True | By Harold Callenderby Wireless To the New York Times. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/wrrjt-h-eliworj.html | w'rrJT.- H. ELIWOR'J[ | True | S[pelal to T YoR s. | C1B 626783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/heavy-receipts-of-hogs-at-western-points-drop-prices-to-the-lowest.html | Heavy Receipts of Hogs at Western Points Drop Prices to the Lowest in Recent Weeks | True | Special to THE NEW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/churchill-cables-knox-condolences-message-to-roosevelt-carries.html | CHURCHILL CABLES KNOX CONDOLENCES; Message to Roosevelt Carries Sympathy of War Cabinet Arlington Rites Today | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/daniel-w-field-88-shoe-manufacturer-rose-from-8a-week-salary-to.html | DANIEL W. FIELD, 88, SHOE MANUFACTURER; Rose From $8.a. Week Salary to Head.Eight Companies | True | Special to T NRW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/gis-learn-german-by-radio.html | G.I.'s Learn German by Radio | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/nazi-deserters-executed-danes-also-report-garrison-in-helsingoer.html | NAZI DESERTERS EXECUTED; Danes Also Report Garrison in Helsingoer Disarmed | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/drive-on-wolf-packs-nets-22-in-seattle-opa-may-cut-gasoline-to-curb.html | Drive on 'Wolf Packs' Nets 22 in Seattle; OPA May Cut Gasoline to Curb Delinquency | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/loans-on-wheat-come-to-maturity-how-much-grain-will-be-turned-over.html | LOANS ON WHEAT COME TO MATURITY; How Much Grain Will Be Turned Over to CCC Won't Be Known for Some Weeks RESERVES ARE DWINDLING But Traders See No Reason to Revise Their Estimates of the Carry-Over | True | Special to THE NEW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/asks-warplant-preparedness.html | Asks War-Plant Preparedness | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/television.html | TELEVISION | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/us-fliers-bomb-7-days-in-row.html | U.S. Fliers Bomb 7 Days in Row | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/hewletthopkins.html | Hewlett-Hopkins | True | Special to the New York Times. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/sharaga-keeps-honors-in-15000meter-walk.html | Sharaga Keeps Honors In 15,000-Meter Walk | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/jewish-heroes-honored-dewey-pays-tribute-to-those-slain-in-warsaw.html | JEWISH HEROES HONORED; Dewey Pays Tribute to Those Slain in Warsaw Ghetto | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/city-airport-held-key-center-in-war-500-ocean-crossings-listed-at.html | CITY AIRPORT HELD KEY CENTER IN WAR; 500 Ocean Crossings Listed at La Guardia Field in Month by Transport Command MEN AND CARGO CONVEYED Average of 17 Flights Made Daily -- New Commander Is Named by the Army | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/lt-b-stimson-jr-missing-cousin-of-war-secretary-had-flown-30-combat.html | LT. B. STIMSON JR. MISSING; Cousin of War Secretary Had Flown 30 Combat Missions | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/denker-and-fine-triumph-at-chess-beat-rothman-and-weinstock-and.html | DENKER AND FINE TRIUMPH AT CHESS; Beat Rothman and Weinstock and Remain in First and Second Places | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/meeting-is-called-to-form-new-party-statewide-convention-here-on.html | MEETING IS CALLED TO FORM NEW PARTY; State-Wide Convention Here on May 19-20 to Organize Under Liberal Emblem | True | | C1B 626783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/finnish.html | Finnish | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/sylvania-products-earned-1567936-1943-income-equaled-179-on-common.html | SYLVANIA PRODUCTS EARNED $1,567,936; 1943 Income Equaled $1.79 on Common as Sales Rose 87% to $60,473,821 SYLVANIA PRODUCTS EARNED $1,567,936 | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/hinman-takes-dinghy-prize.html | Hinman Takes Dinghy Prize | True | Special to THE NEW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/named-loan-drive-aide-wr-white-guaranty-official-to-head-banking.html | NAMED LOAN DRIVE AIDE; W.R. White, Guaranty Official, to Head Banking Division | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/red-sox-take-1st-but-drop-second-hughson-making-debut-tops.html | RED SOX TAKE 1ST, BUT DROP SECOND; Hughson, Making Debut, Tops Athletics, 3 to 2 -- Scratch Hit Marks 3-1 Finale | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/romig-asks-cooperation-calls-on-all-faiths-to-recognize-community.html | ROMIG ASKS COOPERATION; Calls on All Faiths to Recognize Community of Interest | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/us-warships-join-attack-on-wakde-bombers-and-naval-guns-rip.html | U.S. WARSHIPS JOIN ATTACK ON WAKDE; Bombers and Naval Guns Rip Netherland New Guinea Base West of Hollandia | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/eugene-klein-headed-philatelic-society-65-noted-stamp-dealer-had.html | EUGENE KLEIN, HEADED PHILATELIC SOCIETY, 65; Noted Stamp Dealer Had King George N, Roosevelt as Clients | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/sec-approves-proposal.html | SEC Approves Proposal | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/benjamin-landau-18-mayflower-industries-head-stricken-on-jersey.html | BENJAMIN LANDAU; 18 Mayflower .Industries Head Stroken on Jersey Visit | True | Special to T NEW YOK T.S. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/doolittle-reports-1300-april-kill-8th-air-force-attackers-toll-tops.html | DOOLITTLE REPORTS 1,300 APRIL 'KILL'; 8th Air Force Attackers' Toll Tops by Far German Plane Output for Month, He Says | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/united-nations.html | United Nations | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/grain-trading-in-chigago.html | GRAIN TRADING IN CHIGAGO | True | Special to THE NEW YORK TIMES. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/soviet-fleet-sinks-2-more-nazi-ships-transports-caught-fleeing.html | SOVIET FLEET SINKS 2 MORE NAZI SHIPS; Transports Caught Fleeing Sevastopol -- Russian Air Arm Pounds Rail Hub | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/joins-executive-staff-of-roy-s-durstine-lnc.html | Joins Executive Staff Of Roy S. Durstine, Inc. | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/german.html | German | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/abroad-looking-back-and-forward-from-may-day.html | Abroad; Looking Back and Forward From May Day | True | By Anne O'Hare McCormick | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/big-crowds-witness-all-baseball-games.html | Big Crowds Witness All Baseball Games | True | | C1B 626783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/alexei-novikovpriboy-author-of-sea-stories-once-in-czarist-navy.html | ALEXEI NOVIKOV-PRIBOY; Author of Sea Stories, Once in Czarist Navy, Dies at 67 | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/government-maturities-43822238100-in-year.html | Government Maturities $43,822,238,100 in Year | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/officials-lease-new-apartments-newbold-morris-e-morrison-dr-paul.html | OFFICIALS LEASE NEW APARTMENTS; Newbold Morris, E. Morrison, Dr. Paul Wolfe in Lists of Lessees in City | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/force-urged-against-unions.html | Force Urged Against Unions | True | MALCOLM F. REED. | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/i-elinor-weiler-married-j-i-has-7-attendants-at-weddingi-i-here-to.html | I ELINOR WEILER MARRIED; J I Has 7 Attendants at Wedding I Here to Irving h Schaehtel I | True | | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/o-ttlso-to-be-abide-daughter-of-excongressman-isi-fiancee-of-lt.html | o.. TTL'S-o. -- To BE A-B.IDE; Daughter of Ex-Congressman IsI Fiancee of Lt. John G. Murray | True | Spectat to THE NEW YORK TIMES. I | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/rethberg-greeted-by-a-long-ovation-first-appearance-at-recital-here.html | RETHBERG GREETED BY A LONG OVATION; First Appearance at Recital Here Since Operatic Soprano Left the Metropolitan | True | By Noel Straus | C1B 626783 |
| 1944-05-01 | 1944-05-01 | https://www.nytimes.com/1944/05/01/archives/patterson-hails-air-force-gain.html | Patterson Hails Air Force Gain | True | | C1B 626783 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/powers-clarifying-east-europe-policy-london-is-siding-with-moscow.html | POWERS CLARIFYING EAST EUROPE POLICY; London Is Siding With Moscow on Poles -- Views Sharper on Greece and Yugoslavia | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/quota-plan-urged-for-small-plants-swpc-weighs-program-to-allot.html | QUOTA PLAN URGED FOR SMALL PLANTS; SWPC Weighs Program to Allot Higher Percentage Output During Reconversion | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/rev-j-e-mcdermott.html | REV. J. E. McDERMOTT | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/joins-clark-dodge-co.html | Joins Clark, Dodge &. Co. | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/state-guard-youth-training.html | State Guard Youth Training | True | DAVID E. STEWART | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/music-critics-award-to-be-made-on-may-11-best-orchestral-work-by-an.html | MUSIC CRITICS' AWARD TO BE MADE ON MAY 11; Best Orchestral Work by an American to Be Named | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/gives-bonds-to-service-men.html | Gives Bonds to Service Men | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/bhideelect.html | BHIDE-ELECT | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/fawcett-inducted-as-magistrate.html | Fawcett Inducted as Magistrate | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/divorces-ks-walker-former-alida-robinson-kin-of-roosevelts-acts-at.html | DIVORCES K.S. WALKER; Former Alida Robinson, Kin of Roosevelts, Acts at Reno | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/irs-cleveland-laising.html | iRS. CLEVELAND LAISING | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/ugi-plan-approved-stockholders-sanction-new-capital-setup-american.html | U.G.I. PLAN APPROVED; Stockholders Sanction New Capital Set-Up AMERICAN VISCOSE SHOWS SALES GAIN | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/harry-f-coulter-controller-of-radio-marine-corp-of-n-y-with-firm-20.html | HARRY F. COULTER; Controller of Radio Marine Corp. of N. Y. -- With Firm 20 Years | True | Speo[a,]. to T,H:S Nm YORX TS. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/vance-sanders-co-formed.html | Vance, Sanders & Co. Formed | True | | C1B 626928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/1aday-pay-rise-asked-amalgamated-clothing-workers-meet-with.html | $1-A-DAY PAY RISE ASKED; Amalgamated Clothing Workers Meet With Employers | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/rail-ticket-scalper-gets-3month-term-cooper-also-fined-1700-clerk.html | RAIL TICKET SCALPER GETS 3-MONTH TERM; Cooper Also Fined $1,700 -Clerk Wins Suspended Sentence | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/army-disciplines-salvage-officers-in-sale-of-batteries-at-low-price.html | Army 'Disciplines' Salvage Officers In Sale of Batteries at Low Price; Special to THE NEW YORK TIMES. | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/bids-sought-on-notes-rock-island-plans-6000000-issue-to-cover.html | BIDS SOUGHT ON NOTES; Rock Island Plans $6,000,000 Issue to Cover Equipment | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/admir-aij-afima.html | ADMIR, AIJ A.F.,,IMA | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/reed-stops-dorazio-harlem-heavyweight-victor-in-4th-round-at-st.html | REED STOPS DORAZIO; Harlem Heavyweight Victor in 4th Round at St. Nicks | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/ira-l-pyle-chief-engineer-of-chesapeake-ohio-began-as-levelman.html | IRA L. PYLE; Chief Engineer of Chesapeake & Ohio Began as Levelman | True | Bpectat to THa YORK '']s. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/variations-on-a-hairline.html | VARIATIONS ON A HAIRLINE | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/brestlitovsk-hit-by-russian-airmen-enemy-trains-set-afire-in-attack.html | BREST-LITOVSK HIT BY RUSSIAN AIRMEN; Enemy Trains Set Afire in Attack on Eve of May Day -- Land Action Is Fitful | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/urges-local-funds-in-postwar-relief-chatters-at-chicago-session.html | URGES LOCAL FUNDS IN POST-WAR RELIEF; Chatters, at Chicago Session, Bids City and State Agencies Plan Now for Peace | True | By Russell Porterspecial To the New York Times. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/british-submarines-sink-22-supply-ships-7-more-hit-in-recent.html | BRITISH SUBMARINES SINK 22 SUPPLY SHIPS; 7 More Hit in Recent Actions in Mediterranean and Aegean | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/houses-in-brooklyn-sold-holc-equitable-life-and-estate-dispose-of.html | HOUSES IN BROOKLYN SOLD; HOLC, Equitable Life and Estate Dispose of Properties | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/lendlease-called-postwar-threat-quick-abandonment-in-peace-era.html | LEND-LEASE CALLED POST-WAR THREAT; Quick Abandonment in Peace Era Urged by Gentes Before Controllers Institute | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/warns-on-changes-in-price-controls-monroney-tells-furniture-dealers.html | WARNS ON CHANGES IN PRICE CONTROLS; Monroney Tells Furniture Dealers Return to 'Trial-and-Error' May Invite Inflation | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/dodgers-must-face-tobin-again-today-braves-to-send-nohit-star-to.html | DODGERS MUST FACE TOBIN AGAIN TODAY; Braves to Send No-Hit Star to Mound for Attempt at Vander Meer's Mark | True | By Louis Effrat | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/sedition-case-stops-as-lawyer-is-cited-in-court-contempt-jury-is.html | SEDITION CASE STOPS AS LAWYER IS CITED IN COURT CONTEMPT; Jury Is Discharged and Trial Put Over to Tomorrow as Rogge Accuses Laughlin ANOTHER COUNSEL FINED Government Charges Bids for Publicity to Balk Justice -- Bar Inquiry Ordered SEDITION CASE PUT BACK TWO WEEKS | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/mits-joseph-h-seaman.html | MItS. JOSEPH H. SEAMAN' | True | | C1B 626928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/spring-moving-day-enlists-pushcarts-every-sort-of-vehicle-used.html | SPRING MOVING DAY ENLISTS PUSHCARTS; Every Sort of Vehicle Used, Owing to Scarcity of Men and 'Gas' for Vans TEMPERS ARE SHORT, TOO Some Tenants Forced to Clear Out Before May 1 to Avoid Renewal of Leases | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/crete-raid-confirmed-official-report-says-general-kriepe-was.html | CRETE RAID CONFIRMED; Official Report Says General Kriepe Was Captured | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/jl-kraft-honored-here-chicagoan-is-guest-at-dinner-of-baptist-group.html | J.L. KRAFT HONORED HERE; Chicapan Is Guest at Dinner of Baptist Group | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/pulitzer-prizes-announced-special-oklahoma-award-no-play-selected.html | Pulitzer Prizes Announced; Special 'Oklahoma!' Award; No Play Selected by Judges -- Martin Flavin Honored for Novel -- The Times Cited for History Survey FLAVIN IS WINNER OF PULITZER PRIZE | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/westchester-gets-new-district-plan-reapportionment-committee-makes.html | WESTCHESTER GETS NEW DISTRICT PLAN; Reapportionment Committee Makes Its Report at Meeting of Board of Supervisors ACTION SET FOR MAY 15 Population Basis Gives Sixth 25 Times Area of First - Bureaucracy Is Assailed | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/new-policy-on-textile-contracts-is-explained-by-general-corbin.html | New Policy on Textile Contracts Is Explained by General Corbin; Uncertainties of Manufacture to Be Part of Appraisal in Fixing Prices, He Says -- Short-Term Basis Seen GENERAL EXPLAINS TEXTILE CONTRACT | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/borntrager-ray.html | Borntrager -- Ray | True | Special to THE NEW YORE TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/macarthur-near-danger.html | MacArthur Near Danger | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/gen-clark-felicitated-officers-and-men-rouse-him-with-happy.html | GEN. CLARK FELICITATED; Officers and Men Rouse Him With 'Happy Birthday' on 48th | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/brokers-to-hear-gartley.html | Brokers to Hear Gartley | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/insists-reich-pay-social-security.html | Insists Reich Pay Social Security | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/ration-book-one-expires.html | Ration Book One Expires | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/joseph-f-ooney.html | JOSEPH F. [OONEY | True | Special to THE NEW YORK IMEm. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/murder-guilt-upheld-court-scores-recanting-witnesses-in-paresi-case.html | MURDER GUILT UPHELD; Court Scores Recanting Witnesses in Paresi Case Ruling | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/senator-conquer-red-s0x-11-to-4-myatt-leads-20blow-attack-with-6.html | SENATOR CONQUER S0X, 11 TO 4; Myatt Leads 20-Blow Attack With '6 for 6' as Wolff Hurls Steady Game | True | | C1B 626928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/coal-concern-plans-exchange-of-stock-stockholders-of-ma-hanna-to.html | COAL CONCERN PLANS EXCHANGE OF STOCK; Stockholders of M.A. Hanna to Vote May 17 on Proposal | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/finnish.html | Finnish | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/seamens-clubs-opened-8-overseas-and-1-domestic-with-3-others.html | SEAMEN'S CLUBS OPENED; 8 Overseas and 1 Domestic, With 3 Others Planned | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/postwar-benefits-promised-in-brazil-president-vargas-says-labors.html | POST-WAR BENEFITS PROMISED IN BRAZIL; President Vargas Says Labor's Social Plane Will Be Raised | True | By Wireless To the New York Times. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/russia-streamlines-may-day-celebration-red-square-ceremony-omitted.html | RUSSIA STREAMLINES MAY DAY CELEBRATION; Red Square Ceremony Omitted, but Festivity Is Unchecked | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/limit-on-note-issues-proposed-in-canada-bill-would-end-in-1950.html | LIMIT ON NOTE ISSUES PROPOSED IN CANADA; Bill Would End in 1950 Right of Banks to Emit Currency | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/fred-twogood-54-vacuum-oil-official-exmanager-at-shanghai-dead-was.html | FRED S. TWOGOOD, 54, ! VACUUM OIL OFFICIAL; Ex-Manager at Shanghai Dead -- Was Jailed by Japanese | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/ginsburg-status-explained.html | Ginsburg Status Explained | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/charles-l-pfahler.html | CHARLES L. PFAHLER | True | Special to TH NEW YOR TXMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/methodists-praise-bishop-mconnell-delegates-to-quadrennial-in.html | METHODISTS PRAISE BISHOP M'CONNELL; Delegates to Quadrennial in Kansas City Dine Retired Head of N.Y. Area | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/aid-to-resistance-in-france-up-again-koenig-and-eisenhower-will.html | AID TO RESISTANCE IN FRANCE UP AGAIN; Koenig and Eisenhower Will Include It in Their Talks, Algiers Official Says | True | By Harold Callenderby Wireless To the New York Times. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/mildred-l-mellor-married.html | Mildred L. Mellor Married | True | Special to THE YOR TIES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/new-quarters-for-thrift-shop.html | New Quarters for Thrift Shop | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/news-of-the-stage-whitfield-cooks-violet-to-be-produced-by-al.html | NEWS OF THE STAGE; Whitfield Cook's 'Violet' to Be Produced by Al Margolies, With Miss Hitchcock in Lead -- Rehearsals in August Set | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/bonds-and-shares-on-london-market-fresh-spurt-in-home-rails-is.html | BONDS AND SHARES ON LONDON MARKET; Fresh Spurt in Home Rails Is Feature -- Selling Appears Later and Prices Fall Back | True | By Wireless To the New York Times. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/bratislava-evacuation-continues.html | Bratislava Evacuation Continues | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/small-revisions-shown-in-cotton-close-is-3-to-6-points-off-but.html | SMALL REVISIONS SHOWN IN COTTON; Close Is 3 to 6 Points Off, but Steady -- Early Selling on Forecast of Weather | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/youths-use-junk-to-make-gadgets-something-for-nothing-contest-marks.html | YOUTHS USE JUNK TO MAKE GADGETS; 'Something for Nothing' Contest Marks Opening of 4-Day Convention of Boys' Clubs | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/yugoslavs-report-stab-into-austria-claim-gain-in-northwestern-area.html | YUGOSLAVS REPORT STAB INTO AUSTRIA; Claim Gain in Northwestern Area as Foe Nears Jajce | True | | C1B 626928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/price-violators-fined-263-dealers-in-court-on-opa-charges-pay-total.html | PRICE VIOLATORS FINED; 263 Dealers in Court on OPA Charges Pay Total of $2,600 | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/general-electric-names-peare-vice-president.html | General Electric Names Peare Vice President | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/us-honors-7-chinese-stilwell-presents-silver-stars-for-gallantry-in.html | U.S. HONORS 7 CHINESE; Stilwell Presents Silver Stars for Gallantry in Burma | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/harold-j-fisipjr.html | HAROLD: J. FISIP]R | True | Special to THE NRW YOPJ( TZMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/us-tankmen-join-stilwell-in-burma-allamerican-force-goes-into-push.html | U.S. TANKMEN JOIN STILWELL IN BURMA; All-American Force Goes Into Push Threatening to Take Mogaung Before Rains KOHIMA GAINS REPORTED Allied Spokesman Says Foe Is Being Pushed Back -- Imphal Remains Almost Isolated | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/eugelql-j-gilt.html | EUGElql J. GII.LTS | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/richiod-merkel.html | RICHIOD MERKEL | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/sharp-rummel.html | Sharp -- Rummel | True | Special to rPlt Nw YORK TIJS. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/wright-wins-medal.html | Wright Wins Medal | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/screen-news-here-and-in-hollywood-bogart-gets-lead-in-warners-god.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Bogart Gets Lead in Warners' 'God Is My Co-Pilot' -- Two Openings Set for Today | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/halifax-predicts-shipping-accord-he-says-at-charleston-west-va-us.html | HALIFAX PREDICTS SHIPPING ACCORD; He Says at Charleston, West Va., U.S. and Britain Can Make Realistic Agreement | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/child-labor-upheld-by-federal-court-writ-barred-to-government-on.html | CHILD LABOR UPHELD BY FEDERAL COURT; Writ Barred to Government on Ground of War Crisis | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/mrs-j-s-morgan-to-be-hostessi.html | Mrs. J. S. Morgan to Be HostessI | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/trading-in-wheat-on-reduced-scale-prices-sag-18-to-14-on-crop.html | TRADING IN WHEAT ON REDUCED SCALE; Prices Sag 1/8 to 1/4 on Crop Outlook -- Industries Get Corn in Excess of Daily Needs | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/gunner-flying-home-to-visit-ill-mother-army-and-friends-arrange.html | GUNNER FLYING HOME TO VISIT ILL MOTHER; Army and Friends Arrange Trip From England | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/65000-to-aid-russian-relief.html | 65,000 to Aid Russian Relief | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/buying-is-active-in-jersey-areas-home-and-business-properties-in.html | BUYING IS ACTIVE IN JERSEY AREAS; Home and Business Properties in Demand -- Newark and Jersey City Deals | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/flatiron-output-increased-by-wpb-authorizes-193625-additional.html | FLATIRON OUTPUT INCREASED BY WPB; Authorizes 193,625 Additional Electric Items -- Program for Production of 2,000,000 Holds PETROLEUM RULE AMENDED Two Industry Committees to Direct East Coast Supplies -- Other Agency Action FLATIRON OUTPUT INCREASED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 626928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/status-issue-with-legion.html | Status Issue With Legion | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/mrs-l-flemin___gg-to-wed-will-become-bride-saturday-ofi-lt-john-g.html | MRS. L. FLEMIN___GG TO WED; Will Become Bride Saturday ofl Lt. John G. McCarthy of Navy I | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/harriet-arlo-rrospeoti_-bride-corcoran-gallery-sculptor-to-be.html | HARRIET ARLO rROSPEOTI_ BRIDE; Corcoran Gallery Sculptor to] Be Married on May 13 i to Theodore Ferris | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/tuthill-e-hillaed.html | TUTHILL E. HILLAED | True | Special to THE NEW YORK TXMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/23866980-in-subcontracts.html | $23,866,980 in Subcontracts | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/great-northern-road-cuts-debt-23458429-total-now-290873909-gavin.html | GREAT NORTHERN ROAD CUTS DEBT $23,458,429; Total Now $290,873,909, Gavin Says in Annual Report | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/furniture-market-opens-850-dealers-new-recoord-attend-jamestown.html | FURNITURE MARKET OPENS; 850 Dealers, New Recoord, Attend Jamestown Exhibit | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/idwad-a-spaulding.html | IDWAD A. SPAULDI-NG | True | Special o 'u'HTM N'eW YORK TXXES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/new-restoration-drama-groupings-show-odd-twists-in-home-decoration.html | New 'Restoration Drama' Groupings Show Odd Twists in Home Decoration | True | By Mary Madison | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/high-school-concerts-end.html | High School Concerts End | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/law-asked-to-prevent-expansion-among-banks-holding-companies.html | Law Asked to Prevent Expansion Among Banks' Holding Companies; Immediate Action Is Recommended by the Federal Reserve Board in Annual Report to Congress -- Some Abuses Cited | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/mr-biddles-arguments.html | MR. BIDDLE'S ARGUMENTS | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/john-j-lar.html | JOHN J. LAR | True | speola to HE NEW YORK TLES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/american-viscose-shows-sales-gain-but-earnings-in-first-quarter-are.html | AMERICAN VISCOSE SHOWS SALES GAIN; But Earnings in First Quarter Are Equal to Only 54 Cents, Against 67 in 1943 Period | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/dg-tenneys-jr-have-daughten.html | D.G. Tenneys Jr. Have Daughten | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/special-offerings-open-secondary-marketing-begins-in-bank.html | SPECIAL OFFERINGS OPEN; Secondary Marketing Begins in Bank, Cellucotton Stock | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/scores-more-night-clubs-close-after-month-of-30-cabaret-tax-8000-to.html | Scores More Night Clubs Close After Month of 30% Cabaret Tax; 8,000 to 10,000 Entertainers Now Reported Out of Work Throughout the Country Because of Shutdowns | True | | C1B 626928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/cubans-seek-40-rise-1000-workers-voice-demands-in-may-day.html | CUBANS SEEK 40% RISE; 1,000 Workers Voice Demands in May Day Celebration | True | By Cable To the New York Times. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/peter-j-marchi.html | PETER J. MARCHI | True | Special to THE NEW YORK 'I'I/IES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/bv-matthew-adaly.html | B.V, MATTHEW A..DALY | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/final-tribute-paid-to-secretary-knox-military-funeral-is-held-at.html | FINAL TRIBUTE PAID TO SECRETARY KNOX; Military Funeral Is Held at Arlington -- Services Also Conducted in Britain FINAL TRIBUTE PAID TO SECRETARY KNOX | True | By Sidney Shalettspecial To the New York Times. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/triplets-born-2-in-auto-one-in-elevator-mother-2-girls-and-boy.html | Triplets Born -- 2 in Auto, One in Elevator, Mother, 2 Girls and Boy 'Doing Fine,' Thanks | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/solom0_nn-b__-_marks-real-estate-man-formerly-in-the-music.html | SOLOM0_NN B___MARKS; Real Estate Man Formerly in{ the Music Publishing Business { | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/us-flier-testing-guns-credited-with-bomber.html | U.S. Flier Testing Guns Credited With Bomber | True | By Wireless To the New York Times. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/18-e-pennant____ss-awardeb-armynavy-production-badge.html | 18 E PENNANT____SS AWARDEB; { Army-Navy Production Badge{ | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/raf-explodes-nazi-munitions.html | RAF Explodes Nazi Munitions | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/women-run-reich-trains-used-as-engineers-after-training-of-only.html | WOMEN RUN REICH TRAINS; Used as Engineers After Training of Only Three Months | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/city-council-gets-budget-public-heari-g-is-heduled-fori-may-12-by.html | CITY COUNCIL GETS BUDGET; Public Heari -- g Is S'"heduled forI May 12 by Committee I | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/tr-reading-room-opened.html | 'T.R.' Reading Room Opened | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/north-italys-may-day-quiet.html | North Italy's May Day Quiet | True | By Wireless To the New York Times. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/26-runs-to-2505-in-century.html | $26 Runs to $2,505 in Century | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/posters-aid-paper-drive-subway-pleas-urge-public-to-save-for.html | POSTERS AID PAPER DRIVE; Subway Pleas Urge Public to Save for Salvage Collections | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/afl-unions-called-to-invasion-duty-this-is-no-time-to-strike-says.html | AFL UNIONS CALLED TO INVASION 'DUTY'; 'This Is No Time to Strike,' Says Executive Council in Bid for Peak War Output | True | By Louis Starkspecial To the New York Times. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/asks-opa-be-denied-any-say-on-profits-commerce-and-industry.html | ASKS OPA BE DENIED ANY SAY ON PROFITS; Commerce and Industry Association of New York Would Renew Price Act Amended | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/miss-ruth-daijghy-engaged-to-wed-member-of-zoological-society-staff.html | MISS RUTH DAIJGHY ENGAGED TO WED; Member of Zoological Society Staff Becomes Betrothed to i Leonard K. Guiler Jr. | True | Special to Tas NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/bricker-assails-seizure-calls-ward-case-warning-of-drift-toward.html | BRICKER ASSAILS SEIZURE; Calls Ward Case Warning of 'Drift Toward Absolutism' | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/son-to-james-m-finches-jr.html | Son to James M. Finches Jr. | True | Special to TH NKW YORK TSS. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/east-indies-base-bombed.html | East Indies Base Bombed | True | | C1B 626928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/fuel-oil-blanks-due-soon.html | Fuel Oil Blanks Due Soon | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/carroll-club-dance-service-men-will-be-guests-at-fete-celebrating.html | CARROLL CLUB DANCE; Service Men Will Be Guests at Fete Celebrating 25th Year | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/business-failures-rose.html | Business Failures Rose | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/teeth-seek-discharged-soldier.html | Teeth Seek Discharged Soldier | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/galatti-tours-italy-on-ambulance-study-us-field-service-chief.html | GALATTI TOURS ITALY ON AMBULANCE STUDY; U.S. Field Service Chief Stresses Value of Volunteer Work | True | By Wireless To the New York Times. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/assails-tugwell-as-like-hitler-puerto-ricos-resident-commissioner.html | ASSAILS TUGWELL AS 'LIKE HITLER'; Puerto Rico's Resident Commissioner Says Island Is Near Revolt | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/wiggins-outlines-credit-pool-plan-head-of-bankers-association.html | WIGGINS OUTLINES 'CREDIT POOL' PLAN; Head of Bankers' Association Discusses Post-War Project | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/rev-byron-scott-negro-pastor-was-born-a-slave-on-estate-of-gen-lees.html | REV. BYRON SCOTT; Negro Pastor Was Born a Slave on Estate of Gen. Lee's Sister | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/army-crushes-williams-makes-14-hits-in-103-victory-on-west-point.html | ARMY CRUSHES WILLIAMS; Makes 14 Hits in 10-3 Victory on West Point Diamond | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/survey-speeds-reforms-findings-on-teaching-of-history-bring-changes.html | SURVEY SPEEDS REFORMS; Findings on Teaching of History Bring Changes in Schools | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/mrs-evelyn-w-kaniiin.html | MRS. EVELYN W. KANIIIN | True | Ipecial to THE NV YORK TIME: | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/narcissus-show-is-opened-in-city-irina-baronova-ballerina-gets.html | NARCISSUS SHOW IS OPENED IN CITY; Irina Baronova, Ballerina, Gets Bouquet of Variety Named for Her -- Awards Made | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/seeks-trade-for-britain-laborite-says-ussoviet-deals-will-total.html | SEEKS TRADE FOR BRITAIN; Laborite Says U.S.-Soviet Deals Will Total $2,500,000,000 | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/taxcut-program-urged-on-congress-schram-says-business-needs-to-know.html | TAX-CUT PROGRAM URGED ON CONGRESS; Schram Says Business Needs to Know Levies to Plan for Post-War Conversion CAPITAL FLOW STRESSED Stock Exchange Head Calls for Encouragement of 'Broad Private Investment' | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/french-may-day-quiet-most-plants-shut-to-thwart-appeal-from-algiers.html | FRENCH MAY DAY QUIET; Most Plants Shut to Thwart Appeal From Algiers | True | By Wireless To the New York Times. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/russian.html | Russian | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/reports-shortage-in-baby-clinics-dr-bain-says-americans-are-far.html | REPORTS SHORTAGE IN BABY CLINICS; Dr. Bain Says Americans Are Far Behind the British in Health Centers SMALLER CITIES 25% LAX War Takes Doctors, Nurses, Limiting Advice on How to Keep Infants Well | True | By Bessie Furmanspecial To the New York Times. | C1B 626928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/9478067-earned-by-cocacola-co-total-for-first-quarter-is-before.html | $9,478,067 EARNED BY COCA-COLA CO.; Total for First Quarter Is Before Taxes -- Net Is Equal to 97 Cents on Common $9,478,067 EARNED BY COCA-COLA CO. | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/tribute-by-manchester-nh.html | Tribute by Manchester, N.H. | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/subway-purse-snatcher-captured-in-chase-through-tunnels-by.html | Subway Purse Snatcher Captured in Chase Through Tunnels by Disguised Detectives | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/terrific-bombing-of-truk-revealed-april-tonnage-far-heavier-than.html | TERRIFIC BOMBING OF TRUK REVEALED; April Tonnage Far Heavier Than Reports Indicated -- Paramushiru Hit Again | True | By George F. Horneby Telephone To the New York Times. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/ijacob-texiere-65-a-danish-comedian-known-for-his-interpretation-of.html | iJACOB TEXIERE, 65, A DANISH COMEDIAN; Known for His Interpretation of Andersen Fairy Tales-Dies a Refugee in Sweden | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/may-day-in-berlin-colorless-and-quiet-ley-says-victory-is-sure-and.html | MAY DAY IN BERLIN COLORLESS AND QUIET; Ley Says Victory Is Sure and 1918 Will Not Recur | True | By Wireless To the New York Times. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/isolationists-look-for-a-protagonist-dewey-speech-and-macarthur.html | ISOLATIONISTS LOOK FOR A PROTAGONIST; Dewey Speech and MacArthur Disclaimer Undermine Hope to Name Own Candidate SMITH DENOUNCES DEWEY America First Head Says the Governor Apes Willkie -- Asks McCormick Draft | True | By Turner Catledgespecial To the New York Times. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/deny-portuguese-report-british-say-they-did-not-demand-break-with.html | DENY PORTUGUESE REPORT; British Say They Did not Demand Break With Germany | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/tragedy-strikes-twice-first-child-killed-by-plane-second-when.html | TRAGEDY STRIKES TWICE; First Child Killed by Plane, Second When Mother Trips | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/bond-notes.html | BOND NOTES | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/new-headquarters-open-englishspeaking-union-marks-event-at-luncheon.html | NEW HEADQUARTERS OPEN; English-Speaking Union Marks Event at Luncheon Here | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/pacific-attackbomber-pilot-ace-has-been-on-118-combat-missions.html | Pacific Attack-Bomber Pilot Ace Has Been on 118 Combat Missions; Lieut. Col. J.P. Henebry's Group Claims 440 Planes and 104,000 Tons of Ships but Every Bomb Run 'Scares' Him | True | By Frank L Kluckhohnby Wireless To the New York Times. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/fliers-preface-invasion-steppedup-bombings-are-auguries-of-heavier.html | Fliers Preface Invasion; Stepped-Up Bombings Are Auguries Of Heavier Assaults Before D-Day | True | By Hanson W. Baldwin | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/the-american-japanese.html | THE AMERICAN JAPANESE | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/before-the-burma-rains.html | BEFORE THE BURMA RAINS | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/red-wings-top-newark-use-16-passes-and-10-hits-to-win-by-114.html | RED WINGS TOP NEWARK; Use 16 Passes and 10 Hits to Win by 11-4 | True | | C1B 626928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/yankee-doodle-on-the-air.html | YANKEE DOODLE ON THE AIR | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/march-sales-rose-for-independents-up-14-over-1943-month-census.html | MARCH SALES ROSE FOR INDEPENDENTS; Up 14% Over 1943 Month, Census Bureau Reports -- 24% More Than February Volume | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/priority-on-dividends-icc-rules-holders-of-railroad-preferred-come.html | PRIORITY ON DIVIDENDS; ICC Rules Holders of Railroad Preferred Come First | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/sports-of-the-times-more-on-rube-waddell.html | Sports of the Times; More on Rube Waddell | True | Reg. U.S. Pat. off.By Arthur Daley | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/godfrey-adds-to-air-bag-gentiles-flying-mate-downs-17th-nazi-plane.html | GODFREY ADDS TO AIR BAG; Gentile's Flying Mate Downs 17th Nazi Plane in Combat | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/hog-runs-heaviest-since-in-february-at-several-midwest-markets-many.html | HOG RUNS HEAVIEST SINCE IN FEBRUARY; At Several Midwest Markets Many Head Remain Unsold at Close of Trading | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/business-parcels-bought-in-bronx-taxpayer-factory-and-building-site.html | BUSINESS PARCELS BOUGHT IN BRONX; Taxpayer, Factory and Building Site in New Hands -- HOLC Sells Several Homes | True | Business Parcels | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/graudans-thrill-a-large-audience-cellopiano-duo-performs.html | GRAUDANS THRILL A LARGE AUDIENCE; Cello-Piano Duo Performs Brilliantly at Town Hall -- Babin Work Played | True | R.L. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/the-strength-of-the-enemy.html | THE STRENGTH OF THE ENEMY | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/george-bell.html | GEORGE BELL | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/credit-sales-in-ny-rose-8-during-1943-cash-volume-up-16-over-1942.html | CREDIT SALES IN N.Y. ROSE 8% DURING 1943; Cash Volume Up 16% Over 1942 Reserve Bank Reports | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/fighters-dread-tearful-farewells.html | Fighters Dread Tearful Farewells | True | R.C. CASE | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/slight-drop-indicated-in-weeks-steel-output.html | Slight Drop Indicated In Week's Steel Output | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/middle-east-sees-financial-stability-conference-says-currencies-are.html | MIDDLE EAST SEES FINANCIAL STABILITY; Conference Says Currencies Are Fully Supported | True | By Wireless To the New York Times. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/art-notes.html | Art Notes | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/giannini-is-heard-as-carmen-here-makes-first-local-appearance-in.html | GIANNINI IS HEARD AS CARMEN HERE; Makes First Local Appearance in Role at City Center -- Full House Welcomes Troupe | True | M.A.S. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/seeks-to-buy-radio-stock-sylvania-electric-negotiates-for-colonial.html | SEEKS TO BUY RADIO STOCK; Sylvania Electric Negotiates for Colonial Concern | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/1017106000-bills-sold.html | $1,017,106,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 626928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/upholds-employer-in-free-speech-use-circuit-judge-says-budd-had.html | UPHOLDS EMPLOYER IN FREE SPEECH USE; Circuit Judge Says Budd Had Right to Write Letter Criticizing Union Employer's Right of 'Free Speech' Upheld by Judge in Union Case | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/pep-victor-over-leamus.html | Pep Victor Over Leamus | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/buy-gas-company-stock.html | Buy Gas Company Stock | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/women-can-raise-their-own-silk-stockings-store-shows-how-but-there.html | Women Can Raise Their Own Silk Stockings; Store Shows How -- But There s a 'But' to It | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/american-wedding-gowns-shown-for-use-in-britain.html | American Wedding Gowns Shown for Use in Britain | True | By the United Press. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/a-battle-of-ridges.html | A Battle of Ridges | True | By Tillman Durdinby Wireless To the New York Times. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/westinghouse-names-four-vice-presidents-executives-are-promoted-to.html | WESTINGHOUSE NAMES FOUR VICE PRESIDENTS; Executives Are Promoted to Official Ranking | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/corbins-letter-amplified-hazard-of-renegotiation-avoided-under-a.html | CORBIN'S LETTER AMPLIFIED; Hazard of Renegotiation Avoided Under a New Contract | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/matthew-g-leary-sr.html | MATTHEW G. LEARY SR. | True | special to TH NEW YORK TZars. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/flying-ace-makes-2-world-records-thompson-who-flew-nonstop-to-eire.html | FLYING ACE MAKES 2 WORLD RECORDS; Thompson, Who Flew Non-Stop to Eire in 15 1/2 Hours, Tops 11,746-Mile Mark | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/fraser-joins-us-trust-co.html | Fraser Joins U.S. Trust Co. | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/bank-of-france-raises-loan-funds-for-vichy.html | Bank of France Raises Loan Funds for Vichy | True | By Wireless To the New York Times. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/peters-men-in-ilo-not-titos-seated-credentials-committee-denies.html | PETER'S MEN IN ILO, NOT TITO'S, SEATED; Credentials Committee Denies Yugoslav Group's Plea to Bar King's Delegates | True | By Walter W. Ruchspecial To the New York Times. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/brooklyn-pastor-resigns.html | Brooklyn Pastor Resigns | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/two-art-displays-opened-by-masson-french-painter-exhibits-oils.html | TWO ART DISPLAYS OPENED BY MASSON; French Painter Exhibits Oils, Drawings at the Rosenberg and Buchholz Galleries | True | By Edward Alden Jewell | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/the-new-italian-cabinet-ministers-did-not-kiss-kings-hand-and.html | The New Italian Cabinet; Ministers Did Not Kiss King's Hand and Reserved Allegiance | True | Dr. E.L. PAVIA | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/british.html | British | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/german.html | German | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/4-italian-harbors-bombed-at-night-airdromes-and-plane-plants.html | 4 ITALIAN HARBORS BOMBED AT NIGHT; Airdromes and Plane Plants Attacked by Daylight -- Land Fronts Static | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/benefit-for-lighthouse-blind-actresses-to-give-three-plays-tomorrow.html | BENEFIT FOR LIGHTHOUSE; Blind Actresses to Give Three Plays Tomorrow, Thursday | True | | C1B 626928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/supreme-court-bans-state-taxes-on-federal-property-under-lease.html | Supreme Court Bans State Taxes On Federal Property Under Lease; RULES U.S. PROPERTY TAX FREE ON LEASE | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/germans-claim-50-ships-say-23-freighters-and-27-other-vessels-were.html | GERMANS CLAIM 50 SHIPS; Say 23 Freighters and 27 Other Vessels Were Sunk in April | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/former-georgia-slave-dies-104.html | 'Former Georgia Slave Dies, 104 | True | Special to T NSW YORK TES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/san-carlo-sings-tosca.html | San Carlo Sings 'Tosca' | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/indians-7-in-8th-topple-white-sox-cleveland-annexes-opener-of.html | INDIANS' 7 IN 8TH TOPPLE WHITE SOX; Cleveland Annexes Opener of Series, 9-3, With Attack on Lee and Maltzberger | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/two-freed-in-alien-case-prosecution-rests-at-trial-of-17-others-in.html | TWO FREED IN ALIEN CASE; Prosecution Rests at Trial of 17 Others in Newark | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/john-g-knippeerg.html | JOHN G. KNIPPEERG | True | Special to TH NEW YORK TrMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/books-authors.html | Books -- Authors | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/iilis-c-w-f-coffin.html | IilIS. C. W. F. COFFIN | True | Specal to THS NJv Yo TIMZS. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/china-forces-lose-hulao-pass-to-foe-japanese-gird-for-counterblow.html | CHINA FORCES LOSE HULAO PASS TO FOE; Japanese Gird for Counter-Blow in Honan -- Yingshang in Anhwei Is Also Seized | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/japanese.html | Japanese | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/thrift-house-plans-party.html | Thrift House Plans Party | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/turkeys-premier-takes-rest.html | Turkey's Premier Takes Rest | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/from-the-mazzini-society.html | From the Mazzini Society | True | UMBERTO GUALTIERI | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/el-salvador-workers-coming-here.html | El Salvador Workers Coming Here | True | By Cable To the New York Times. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/wpb-closes-down-2-aluminum-lines-queens-plant-ordered-to-end.html | WPB CLOSES DOWN 2 ALUMINUM LINES; Queens Plant Ordered to End Processing of Virgin Metal -- Coal Saving Is Stressed | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/jersey-city-in-front-beats-bisons-62-for-fourth-straight-over.html | JERSEY CITY IN FRONT; Beats Bisons, 6-2, for Fourth Straight Over Rivals | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/istanbul-orders-dimout.html | Istanbul Orders Dimout | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/longden-and-permane-register-triples-jamaica-feature-to-first.html | Longden and Permane Register Triples; JAMAICA FEATURE TO FIRST FIDDLE Longden Up as the Victorian Purse Choice Beats Eurasian Before 29,248 WHO GOES THERE SCORES Leads Irish Tar Home by Six Lengths -- $2,072,574 Bet -- Double Pays $124.20 | True | By Joseph C. Nichols | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/holc-bonds-off-list.html | HOLC Bonds Off List | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/something-new-for-under-the-sun.html | SOMETHING NEW FOR UNDER THE SUN | True | | C1B 626928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/held-as-coupon-burglar-exconvict-to-get-hearing-in-brooklyn.html | HELD AS COUPON BURGLAR; Ex-Convict to Get Hearing in Brooklyn Thursday | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/treasury-bills-drop-in-the-week-holdings-of-member-banks-off.html | TREASURY BILLS DROP IN THE WEEK; Holdings of Member Banks Off $283,000,000, Federal Board Reports | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/bard-college-ends-tie-with-columbia-institution-at-annandale-will.html | BARD COLLEGE ENDS TIE WITH COLUMBIA; Institution at Annandale Will Be Independent Again and Become Co-Educational | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/argentine-prensa-ends-its-sentence-paper-accepts-federal-edict-then.html | ARGENTINE PRENSA ENDS ITS 'SENTENCE; Paper Accepts Federal Edict, Then Reminds Readers May 1 Is Land's 'Freedom Day' | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/op-a-point-guts-fail-to-spur-food-sales-free-vegetables-no-longer.html | OP A POINT GUTS FAIL TO SPUR FOOD SALES; 'Free' Vegetables No Longer Viewed as Scarce, Butter Not in Big Demand, Dealers Say POTATO PROBLEM WANES Damage to New Crop Gives Promise That Surplus From Last Year Will Be Sold | True | By Jefferson G. Bell | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/navy-flier-killed-in-crash.html | Navy Flier Killed in Crash | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/fine-scores-again-in-us-chess-play-beats-stromberg-after-32-moves-a.html | FINE SCORES AGAIN IN U.S. CHESS PLAY; Beats Stromberg After 32 Moves -- Adams a Winner | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/mcarran-backs-byrds-ward-bill-says-it-would-provide-funds-for-his.html | M'CARRAN BACKS BYRD'S WARD BILL; Says It Would Provide Funds for His Inquiry -- Lines for House Fight Tighten | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/frank-o-aderson.html | FRANK O. ADERSON | True | Special to T Nzw YORK TSS. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/tactical-attacks-forts-liberators-rock-pasdecalais-hit-6-traffic.html | TACTICAL ATTACKS; 'Forts,' Liberators Rock Pas-de-Calais, Hit 6 Traffic Areas 20 CENTERS ARE TARGETS Allied Light Planes Over France and Belgium All Day -- RAF Blows Up Munitions Dump AMERICAN FLIERS SMASH RAIL POINTS | True | By Drew Middletonby Cable To the New York Times. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/wins-nohitter-37-to-0.html | Wins No-Hitter, 37 to 0 | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/deweys-record-lauded-by-curran-state-secretary-contrasts-the.html | DEWEY'S RECORD LAUDED BY CURRAN; State Secretary Contrasts the Governor's Regime With That of Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/policeman-is-dismissed-thomas-f-keevan-ousted-as-result-of-amen.html | POLICEMAN IS DISMISSED; Thomas F. Keevan Ousted as Result of Amen Inquiry in Kings | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/250000-march-in-mexico.html | 250,000 March in Mexico | True | By Cable To the New York Times. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/to-examine-athletics-catcher.html | To Examine Athletics' Catcher | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/fixbert-t-baugrle.html | .fiX,BERT T. BA'U]gRLE | True | Special to T NEw YORK T'LMB. | C1B 626928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/serves-court-50-years-mrs-mcginnis-honored-by-surrogates-and.html | SERVES COURT 50 YEARS; Mrs. McGinnis Honored by Surrogates and Workers | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/new-car-stockpile-declines-to-47000-opa-to-allot-10000-this-month.html | NEW CAR STOCKPILE DECLINES TO 47,000; OPA to Allot 10,000 This Month -- 1,300,000 Tires Granted | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/stock-issue-registered-industrial-rayon-corp-files-preferred-series.html | STOCK ISSUE REGISTERED; Industrial Rayon Corp. Files Preferred Series With SEC | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/avery-reelected-to-us-steel-board-stockholders-adopt-resolution.html | AVERY RE-ELECTED TO U.S. STEEL BOARD; Stockholders Adopt Resolution Saying They Are 'Proud to Have Him as Director INCOME RATE SHOWS DROP Irving S. Olds, the President, Puts 1943 Return at 3.97 Per Cent of Net Assets AVERY RE-ELECTED TO U.S. STEEL BOARD | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/services-are-held-in-london.html | Services Are Held in London | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/alfred-m-goetzman-i-i-managed-rochester-division-ofi-mckesson.html | ALFRED M. GOETZMAN I I; Managed Rochester Division ofI McKesson & Robbins 14 Years I | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/betty-thies-fiancee-of-cae_t-bjmser-u-of-alaska-alumna-will-bei.html | BETTY THIES FIANCEE oF CAE_T B.jmsER; U. 'of 'Alaska Alumna Will Bel Wed at West Point on June 6 | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/axtonfisher-stock-called.html | Axton-Fisher Stock Called | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/in-the-nation-administration-split-on-ouster-at-wards.html | In The Nation; Administration Split on Ouster at Ward's | True | By Arthur Krock | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/rochester-war-plant-closes.html | Rochester War Plant Closes | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/navy-in-net-sweep.html | Navy in Net Sweep | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/us-and-reich-agree-to-another-exchange-gripsholm-will-sail-tomorrow.html | U.S. AND REICH AGREE TO ANOTHER EXCHANGE; Gripsholm Will Sail Tomorrow to Bring Americans Home | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/chinese.html | Chinese | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/advertising-gains-seen-for-postwar-will-become-vital-factor-for-top.html | ADVERTISING GAINS SEEN FOR POST-WAR; Will Become Vital Factor for Top Management, Francis Tells National Association ADVERTISING GAINS SEEN FOR POST-WAR | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/cartel-is-charged-in-match-industry-civil-action-by-the-department.html | CARTEL IS CHARGED IN MATCH INDUSTRY; Civil Action by the Department of Justice Names American, Swedish, British Concerns CARTEL IS CHARGED IN MATCH INDUSTRY | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/thomas-wnton.html | THOMAS WNTON | True | Special to THFEW YORZ TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/tall-house-sold-on-east-86th-st-henry-leeds-buys-parcel-taxed-at.html | TALL HOUSE SOLD ON EAST 86TH ST.; Henry Leeds Buys Parcel Taxed at $415,000 -- Lofts Figure in Other Manhattan Deals | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/research-workers-needed-war-departments-policy-on-deferments.html | Research Workers Needed; War Department's Policy on Deferments Explained by Under-Secretary | True | ROBERT P. PATTERSON | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/10000000-refunding-arranged.html | $10,000,000 Refunding Arranged | True | | C1B 626928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/beer-traps-holdup-suspects.html | Beer Traps Hold-Up Suspects | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/the-pulitzer-prizes.html | THE PULITZER PRIZES | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/col-c-a-wcklx-judcv__ate-s9-third-service-command-legal-chief-dies.html | coL. c. A. WCKLX, JUDC?V? __ATE, S9; Third Service Command Legal Chief Dies in Baltimore I | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/winner-for-novel-long-in-business-martin-flavin-61-achieved-success.html | WINNER FOR NOVEL LONG IN BUSINESS; Martin Flavin, 61, Achieved Success in Industry Before Settling Down to Writing LATE S.V. BENET ON LIST Ernie Pyle's Award Is for War Correspondence, Berryman's for Cartoon on Labor Crisis | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/final-hour-rally-staged-by-stocks-after-four-hours-of-listless.html | FINAL HOUR RALLY STAGED BY STOCKS; After Four Hours of Listless Trading, Wave of Buying Sends Prices Soaring TURNOVER 570,570 SHARES Spark for Recovery Credited to Uncovering of Shorts by Investment Purchases | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/nicaragua-names-party-group-to-attend-inauguration-of-picado-in.html | NICARAGUA NAMES PARTY; Group to Attend Inauguration of Picado in Costa Rica | True | By Cable To the New York Times. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/dominions-strive-for-unity-in-peace-premiers-start-conference-on-a.html | DOMINIONS STRIVE FOR UNITY IN PEACE; Premiers Start Conference on a Keynote of Solidarity in Post-War Policies DOMINIONS STRIVE FOR UNITY IN PEACE | True | By P.j. Philipby Wireless To the New York Times. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/connecticut-speed-limit-rises.html | Connecticut Speed Limit Rises | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/news-of-food-california-is-chief-source-of-avocados-1943-crop.html | News of Food; California Is Chief Source of Avocados; 1943 Crop Totals 40,000,000 Pounds | True | By Jane Holt | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/henry-w-bartin-special-to-the-ngv-yorx-tzs.html | HENRY W. BARTIN'; Special to THe: NgV YORX TZS. | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/united-nations.html | United Nations | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/waves-begin-moving-into-broadway-hotel-first-contingents-take-over.html | WAVES BEGIN MOVING INTO BROADWAY HOTEL; First Contingents Take Over Quarters in Manhattan Towers | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/man-seeks-better-plane-name.html | Man Seeks Better 'Plane' Name | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/leysermallon-card-68-win-amateurpro-pga-test-at-garden-city-cc.html | LEYSER-MALLON CARD 68; Win Amateur-Pro P.G.A. Test at Garden City C.C. | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/elected-vice-president-of-itt-affiliate.html | Elected Vice President Of I.T.&T. Affiliate | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/troth-announced-of-ruth-blaesin6-wellesley-alumna-engaged-to-lt-col.html | TROTH ANNOUNCED OF RUTH BLAESIN6; Wellesley AlUmna Engaged to Lt. Col. Norman Hemimway of Army Medical Corps Special to TII Yolt TIE9. | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/general-assails-australian-chief-bennett-retiring-says-blamey.html | GENERAL ASSAILS AUSTRALIAN CHIEF; Bennett, Retiring, Says Blamey Resented Criticism of Lack of War Preparations | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/settlement-50-years-old.html | Settlement 50 Years Old | True | | C1B 626928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/clifford-j-wheatland-a-division-supervisor-in-wpb-office-herdies-at.html | CLIFFORD J. WHEATLAND; A Division Supervisor in WPB Office HerDies at 54 | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/may-day-heat-at-83-sets-new-record-in-city.html | May Day Heat at 83 Sets New Record in City | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/for-service-men.html | For Service Men | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/militant-neutrality-furthered-in-sweden-premier-says-country-is.html | MILITANT NEUTRALITY FURTHERED IN SWEDEN; Premier Says Country Is Arming to Stay Out of War | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/collateral-is-reduced-alleghany-corp-withdraws-part-of-debenture.html | COLLATERAL IS REDUCED; Alleghany Corp. Withdraws Part of Debenture Backing | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/united-states.html | United States | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/francois-porche-french-dramatist-biographer-known-for-loet-his-work.html | FRANCOIS PORCHE, FRENCH D.RAMATIST; Biographer, Known for loet, His Work on Baudelaire -- Wrote 'Tsar Lenin' | True | By Wireless To Tm New York Trrgs. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/music-union-nonwar-plea-denied-end-of-radio-walkouts-ordered-wlb.html | Music Union Non-War Plea Denied, End of Radio Walkouts Ordered; WLB ORDER ENDS 2 RADIO WALKOUTS | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/state-guard.html | State Guard | True | I llipecial to T NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/two-title-concerns-defy-order-of-wlb-companies-here-refuse-to.html | TWO TITLE CONCERNS DEFY ORDER OF WLB; Companies Here Refuse to Bargain With Office Union | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/philip-tl-1handenille.html | PHILIP tl. 1HANDENILLE | True | special to Tile NEW YORE TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/madison-avenue-corner-sold.html | Madison Avenue Corner Sold | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/notes.html | Notes | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/3-of-9-war-plants-shut-by-walkouts-hundreds-of-uaw-members-in-new.html | 3 OF 9 WAR PLANTS SHUT BY WALKOUTS; Hundreds of UAW Members In New Jersey Leave Breeze Corporations | True | Special to THE NEW YORK TIMES. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/courts-ought-to-submit-to-president-is-plea-by-biddle-in-ward-case.html | COURTS OUGHT TO SUBMIT TO PRESIDENT, IS PLEA BY BIDDLE IN WARD CASE; INJUNCTION URGED No Business or Property Immune to Seizure, Judge Is Told ACTION HELD NECESSARY Company Lawyer Says Nothing Like It Has Been Seen Since Days of King John Biddle Argument in the Ward Case | True | By Louther S. Hornespecial To the New York Times. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/new-yorker-killed-in-air-crash.html | New Yorker Killed in Air Crash | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/n-y-u-considers-football-return-if-enough-men-answer-call-for.html | N. Y. U. CONSIDERS FOOTBALL RETURN; If Enough Men Answer Call for Practice Sport Likely Will Be Revived | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/postwar-plans-shown-billiondollar-projects-of-city-exhibited-at-500.html | POST-WAR PLANS SHOWN; Billion-Dollar Projects of City Exhibited at 500 Park Ave. | True | | C1B 626928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/francis-r-sylvestrb-xad-o-ol-c_____oncern-owner-of-southern-wells-.html | 'FRANCIS R. SYLVESTRB, XAD O oL C_____ONCERN; Owner of Southern Wells and Refineries Dead Here at 50 } | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/lively-ballet-program-tallyho-and-fancy-free-on-bill-at-the.html | LIVELY BALLET PROGRAM; 'Tally-Ho' and 'Fancy Free' on Bill at the Metropolitan | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/long-island-homes-in-new-ownerships-brokers-report-sales-of-small.html | LONG ISLAND HOMES IN NEW OWNERSHIPS; Brokers Report Sales of Small Houses Over Wide Area | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/poles-here-offer-blood-mass-donation-today-will-mark-polish.html | POLES HERE OFFER BLOOD; Mass Donation Today Will Mark Polish Constitution Day | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/sachs-appoints-goldman.html | Sachs Appoints Goldman | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/japanese-shape-manchuria-curbs.html | Japanese Shape Manchuria Curbs | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/son-to-e-b-williamses-jr.html | Son to E. B. Williamses Jr. | True | Special to T Nw YORK Ts. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/677-japanese-dead-in-hollandia-area-us-patrols-are-liquidating.html | 677 JAPANESE DEAD IN HOLLANDIA AREA; U.S. Patrols Are Liquidating Others Caught in Invasion of Netherland New Guinea | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/rumanian.html | Rumanian | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/state-tax-trial-opens-samuel-greenberg-is-accused-of-income-evasion.html | STATE TAX TRIAL OPENS; Samuel Greenberg Is Accused of Income Evasion | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/exsenator-geo-h-moses-iii.html | Ex-Senator Geo. H. Moses III | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/vessel-hit-in-mediterranean-sinks-quickly-after-assault.html | Vessel Hit in Mediterranean Sinks Quickly After Assault | True | By the United Press. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/oil-man-is-advanced.html | Oil Man Is Advanced | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/stores-get-price-honor-observance-of-opa-ceilings-is-marked-in.html | STORES GET PRICE HONOR; Observance of OPA Ceilings Is Marked in Brooklyn | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/big-contingent-from-circus-visits-bellevue-to-delight-a-record.html | Big Contingent From Circus Visits Bellevue To Delight a Record Audience of 5,000 | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/mayor-advocates-guaranteed-jobs-postwar-national-program-is.html | MAYOR ADVOCATES GUARANTEED JOBS; Post-War National Program Is Outlined Here at Convention of Hatters' Union | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/3000000-loan-placed-on-5th-ave-store-building.html | $3,000,000 Loan Placed On 5th Ave. Store Building | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/hillman-subpoena-served-dies-committee-calls-for-political.html | HILLMAN SUBPOENA SERVED; Dies Committee Calls for Political Organization's Books | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/that-flounders-ancestry.html | That Flounder's Ancestry | True | CANDLER COBB | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/advertising-news.html | Advertising News | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/the-mayors-health-plan.html | THE MAYOR'S HEALTH PLAN | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/couple-freed-to-join-french.html | Couple Freed to Join French | True | | C1B 626928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/downs-brown.html | Downs -- Brown | True | Special to Tm NEW Yo Ts. | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/synthetic-rubber-near-output-goal-program-virtually-completed.html | SYNTHETIC RUBBER NEAR OUTPUT GOAL; Program Virtually Completed -- 1,027,000 Tons as Annual Rate -- Costs Are Cut | True | By J.h. Carmical | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/william-j-griffin.html | WILLIAM J. GRIFFIN | True | Special! tOTHH NBW YOK T-S | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/child-health-day-marked-programs-held-at-various-city-centers.html | CHILD HEALTH DAY MARKED; Programs Held at Various City Centers -- Others Planned | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626928 |
| 1944-05-02 | 1944-05-02 | https://www.nytimes.com/1944/05/02/archives/g-w-bttzer-dead-noted-camera-man-made-mary-pickfords-early-pictures.html | G. W. BtTZER DEAD; NOTED CAMERA MAN; Made Mary Pickford's Early Pictures -- Filmed 'Birth of a Nation,' Other Epics | True | Special to THE NEW YORK TIZ&ES. | C1B 626928 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/de-lorenzo-trial-postponed.html | De Lorenzo Trial Postponed | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/investors-acquire-suites-in-bay-ridge-garden-apartment-properties.html | INVESTORS ACQUIRE SUITES IN BAY RIDGE; Garden Apartment Properties Are Assessed at $170,000 | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/dr-w-e-leolqa-famed-for-phobia-member-of-wisconsin-faculty-stayed.html | DR. W. E. LEOlqA, FAMED FOR PHOBIA; Member of Wisconsin Faculty Stayed in 5-Block Radius for YearsDies at Age of 68 | True | Special to T Nzw YORI TES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/rate-cut-gratifies-fly-but-he-asks-further-reduction-on-australian.html | RATE CUT GRATIFIES FLY; But He Asks Further Reduction on Australian Press Lines | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/phils-trip-ottmen-with-4-in-9th-52-schanz-holds-giants-hitless-till.html | PHILS TRIP OTTMEN WITH 4 IN 9TH, 5-2; Schanz Holds Giants Hitless Till Seventh, When Medwick Gets Homer With One On VOISELLE BEATEN IN DUEL Pitching Rival's 3-Bagger to Bullpen in Left With Bases Full and 2 Out Decides | True | By Louis Effrat | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/nicholas-f-riley-painter-tcher-pratt-institute-staff-member.html | NICHOLAS F. RILEY, PAINTER, TCHER; Pratt Institute Staff Member Illustrator for Magazines-Dies in Brooklyn at 44 | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/montpellier-youths-taken-from-movies-rounded-up-in-drive-to-send.html | MONTPELLIER YOUTHS TAKEN FROM MOVIES; Rounded Up in Drive to Send Frenchmen to Germany | True | By Wireless To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/neutrality-is-implemented.html | Neutrality Is Implemented | True | By Wireless To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/four-ballets-presented.html | Four Ballets Presented | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/palestines-fate-is-linked-to-oil-british-communications-also-are.html | PALESTINE'S FATE IS LINKED TO OIL; British Communications Also Are Expected to Guide Course at Peace Conference | True | By Julian Louis Meltzerby Wireless To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/polo-match-off-till-friday.html | Polo Match Off Till Friday | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/robbed-sailor-avenged-thief-sentenced-to-sing-sing-by-bronx-county.html | ROBBED SAILOR AVENGED; Thief Sentenced to Sing Sing by Bronx County Judge | True | | C1B 626848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/fashion-show-to-aid-red-cross-war-fund-event-here-tomorrow-is.html | FASHION SHOW TO AID RED CROSS WAR FUND; Event Here Tomorrow Is Entitled 'One Touch of Genius' | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/notes.html | Notes | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/zubers-5hit-game-tops-athletics-41-but-yanks-pitcher-needs-aid-of.html | ZUBER'S 5-HIT GAME TOPS ATHLETICS, 4-1; But Yanks' Pitcher Needs Aid of Turner in Ninth Inning -- Stainback Breaks Leg | True | By James P. Dawsonspecial To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/job-discrimination.html | JOB DISCRIMINATION | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/mrs-peter-il-jraz.html | MRS. PETER I:l. (JRAZ | True | Special to THE Nr.W YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/orange-county-gop-votes-to-support-fish-committee-acts-unanimously.html | ORANGE COUNTY GOP VOTES TO SUPPORT FISH; Committee Acts Unanimously After Bennet Move Fails | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/son-to-henry-morgans.html | Son to Henry Morgans | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/son-to-mrs-eliot-b-willauer.html | Son to Mrs. Eliot B. Willauer | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/poles-here-to-celebrate-today.html | Poles Here to Celebrate Today | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/utility-hearing-deferred-state-adjourns-till-may-15-work-on-long.html | UTILITY HEARING DEFERRED; State Adjourns Till May 15 Work on Long Island Lighting Plan | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/loan-agreement-modified.html | Loan Agreement Modified | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/murder-dissected-by-adepts-in-trade-four-writers-of-thrillers.html | MURDER DISSECTED BY ADEPTS IN TRADE; Four Writers of Thrillers Discuss Techniques of Their Art in Times Hall | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/madrid-retreats-reduces-nazis-wolfram-flow-to-trickle-begins.html | MADRID RETREATS; Reduces Nazis' Wolfram Flow to Trickle, Begins Eviction of Spies WILL FREE 5 ITALIAN SHIPS Spain Again to Get Oil Under Anglo-U.S. Accord -- Talks With Portugal Proceed MADRID RETREATS ON ORE FOR REICH | True | By Bertram D. Hulenspecial To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/soviet-pilots-fly-planes-home-from-us-army-discloses-fact-in.html | SOVIET PILOTS FLY PLANES HOME FROM U.S.; Army Discloses Fact in Awarding Medal to Gen. Bradley | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/exagent-of-japan-goes-on-trial-here-wright-newspaper-copy-editor.html | EX-AGENT OF JAPAN GOES ON TRIAL HERE; Wright, Newspaper Copy Editor, 'Victim of a Hunt for Scapegoats,' Lawyer Says | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/mrs-thomas-m-clark-widow-of-lumber-merchant-was-i-aunt-of-admiral.html | MRS; THOMAS M. CLARK; Widow of Lumber Merchant Was I Aunt of Admiral Halsey | True | Special to -rr iW Yo Tz3s. I | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/phyllis-a-oarey-beoomes-h-bride-wed-to-lieut-franklin-r-hall-of-the.html | PHYLLIS A. OAREY BEOOMES h BRIDE; Wed to Lieut. Franklin R. Hall of the Army Air Forces in Ceremony at Scarborough | True | S. pecla] to Ti. NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/memorial-hospital-to-mark-60th-year-monthlong-celebration-with.html | MEMORIAL HOSPITAL TO MARK 60TH YEAR; Month-Long Celebration With Lectures Begins Saturday | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/pirates-barrage-downs-cards-31-five-hits-for-three-runs-in-eighth.html | PIRATES' BARRAGE DOWNS CARDS, 3-1; Five Hits for Three Runs in Eighth Sink Jurisich -- Roe Victor for Pittsburgh | True | | C1B 626848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/plans-apartments-adjoining-museum-city-investing-co-acquires-89th.html | PLANS APARTMENTS ADJOINING MUSEUM; City Investing Co. Acquires 89th St. Plot, Will Match Guggenheim Design | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/river-site-is-sold-by-goelet-estate-east-side-land-is-taxed-at.html | RIVER SITE IS SOLD BY GOELET ESTATE; East Side Land Is Taxed at $210,500 -- Deal Is Closed in East 51st Street | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/council-for-democratic-germany-formed-by-refugee-leaders-here.html | Council for Democratic Germany Formed by Refugee Leaders Here; Prominent Americans Are Sponsors of New Anti-Nazi Organization -- Another Group Warns on 'Trap' | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/54587-tax-deficiency-laid-to-seized-official.html | $54,587 Tax Deficiency Laid to Seized Official | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/help-problem-hit-kennecott-output-manpower-shortage-in-us-cuts.html | HELP PROBLEM HIT KENNECOTT OUTPUT; Manpower Shortage in U.S. Cuts Production 3,000 Tons a Month -- Profit Declines | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/onion-grower-jailed-serves-one-day-fined-800-for-violation-of-price.html | ONION GROWER JAILED; Serves One Day, Fined $800 for Violation of Price Ceiling | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/where-will-we-strike-the-enemy-choices-along-vast-coast-are-complex.html | Where Will We Strike the Enemy?; Choices Along Vast Coast Are Complex | True | By Hanson W. Baldwin | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/conde-r-thobn.html | CONDE R. THOBN | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/ilo-group-weighs-equalpay-issue-proposal-to-grant-women-like.html | ILO GROUP WEIGHS EQUAL-PAY ISSUE; Proposal to Grant Women 'Like Consideration' Is Voted Down SEEK MORE DEFINITE PLAN Measure Calling for an End to Female Servitude in Colonies Approved | True | By Dorothy Barclayspecial To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/vast-air-blows-hit-nazi-rail-centers-us-and-british-bombers-on-14.html | VAST AIR BLOWS HIT NAZI RAIL CENTERS; U.S. and British Bombers on 14 Tactical Attacks in Day -- RAF in 2,800-Ton Strike CLEANING UP IN BERLIN AFTER ALLIED BOMBING ATTACK VAST AIR BLOWS HIT NAZI RAIL CENTERS | True | By Drew Middletonby Cable To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/arr_yy-a-b__aayer-head-of-disability-claim-unit-of-metropolitan.html | "ARR_YY A-B__AAYER; Head of Disability Claim Unit of] Metropolitan Life__Dies at 51 | True | Special to 'r][x YO 'IZZ:B. I | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/hero-left-as-dying-rejoins-unit-in-italy-smashed-german-attack-then.html | HERO LEFT AS DYING REJOINS UNIT IN ITALY; Smashed German Attack, Then Covered Withdrawal | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/argentine-posts-in-cabinet-filled-gen-peluffo-foreign-minister-dr.html | ARGENTINE POSTS IN CABINET FILLED; Gen. Peluffo Foreign Minister, Dr. Baldrich Put in Justice Ministry by Farrell | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/madrid-communique.html | MADRID COMMUNIQUE | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/labor-leaders-see-de-gaulle.html | Labor Leaders See de Gaulle | True | | C1B 626848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/sales-of-shoes-brisk-childrens-footwear-costing-160-or-under-going.html | SALES OF SHOES BRISK; Children's Footwear Costing $1.60 or Under Going Fast | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/50-tons-of-bombs-dropped.html | 50 Tons of Bombs Dropped | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/war-climax-near-churchill-warns-he-tells-dominion-premiers-of.html | WAR 'CLIMAX' NEAR, CHURCHILL WARNS; He Tells Dominion Premiers of Intense Efforts Shaping to Compel Early Victory PARLEYS TURN ON JAPAN Empire Leaders Look Beyond Nazi Defeat -- Post-War Aim Is World Cooperation | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/bonds-and-shares-on-london-market-trading-volume-is-smaller-but.html | BONDS AND SHARES ON LONDON MARKET; Trading Volume Is Smaller, but Recent Advances in Prices Are Well Held | True | By Wireless To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/changeover-speed-urged-by-johnson-national-chamber-head-tells-house.html | CHANGEOVER SPEED URGED BY JOHNSON; National Chamber Head Tells House Group Aim Should Be 120 to 140 Billion Income | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/going-my-way-comedydrama-with-bing-crosby-and-barry-fitzgerald-at.html | 'Going My Way,' Comedy-Drama With Bing Crosby and Barry Fitzgerald, at Paramount -- New Film at Palace | True | By Bosley Crowther | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/miss-ellis-taylor-is-engaged.html | Miss Ellis Taylor Is Engaged | True | Special to THE NEW YORK TIES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/art-display-opens-of-jardin-dete-french-relief-societies-show-a.html | ART DISPLAY OPENS OF 'JARDIN D'ETE'; French Relief Societies Show a Profusion of Fruits and Vegetables 'in Paint' | True | By Edward Alden Jewell | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/jessie-cook-prospective-bride.html | Jessie Cook Prospective Bride | True | { Special to THE NEW YORIC TIMES. I | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/army-gets-2-ambulances-vehicles-are-given-by-horace-mann-school-for.html | ARMY GETS 2 AMBULANCES; Vehicles Are Given by Horace Mann School for Boys | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/trend-is-steady-in-cotton-prices-session-closes-at-3-points-lower.html | TREND IS STEADY IN COTTON PRICES; Session Closes at 3 Points Lower to 8 Higher on War Agencies Report | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/city-bank-farmers-trust-announces-a-promotion.html | City Bank Farmers Trust Announces a Promotion | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/flower-show-plans-return-engagement-horticultural-society-will-hold.html | FLOWER SHOW PLANS RETURN ENGAGEMENT; Horticultural Society Will Hold One-Day Exhibit May 17 | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/confirmed-as-treasury-counsel.html | Confirmed as Treasury Counsel | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/chindits-in-burma-smash-foe-again-airborne-allied-troops-get.html | CHINDITS IN BURMA SMASH FOE AGAIN; Air-Borne Allied Troops Get Increased Hold on Railway, Japanese Supply Line CHINDITS IN BURMA SMASH FOE AGAIN | True | By the United Press. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/to-call-biddle-and-avery.html | To Call Biddle and Avery | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/3d-disappearance-taking-boy-a-mile-police-search-the-village-send.html | 3D DISAPPEARANCE TAKING BOY A MILE; Police Search the Village, Send Out City Alarm as Child Digs in Playground | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/cabaret-tax-of-10-sought-in-senate.html | Cabaret Tax of 10% Sought in Senate | True | Special to THE NEW YORK TIMES. | C1B 626848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/decline-in-measles-here-1005-new-cases-in-week-noted-21799-this.html | DECLINE IN MEASLES HERE; 1,005 New Cases in Week Noted -- 21,799 This Year | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/senate-confirms-marcelle-in-post.html | Senate Confirms Marcelle in Post | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/sonneborn-easy-victor-defeats-torrance-152-153-in-veterans-red.html | SONNEBORN EASY VICTOR; Defeats Torrance, 15-2, 15-3, in Veterans' Red Cross Squash | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/hines-to-seek-parole-will-renew-application-before-the-board-next.html | HINES TO SEEK PAROLE; Will Renew Application Before the Board Next Week | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/flintkote-gives-rights-common-stockholders-may-buy-new-shares-at-15.html | FLINTKOTE GIVES RIGHTS; Common Stockholders May Buy New Shares at $15 | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/dietrich-conquers-indians-in-10th-32-white-sox-hurler-gives-only.html | DIETRICH CONQUERS INDIANS IN 10TH, 3-2; White Sox Hurler Gives Only Five Blows and Registers Deciding Marker | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/rest-in-auto-fatal-to-musician.html | Rest in Auto Fatal to Musician | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/food-buying-discussed-conditions-in-stores-are-noted-by-women-at.html | FOOD BUYING DISCUSSED; Conditions in Stores Are Noted by Women at Forum | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/michigan-indicts-14-in-bribery-case-second-true-bill-charges-vote.html | MICHIGAN INDICTS 14 IN BRIBERY CASE; Second True Bill Charges Vote Buying and selling in 1939 Legislature | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/dorothy-robbin___s-fianceei-senior-at-alfred-is-engaged-toi.html | DOROTHY ROBBIN___S FIANCEEI; Senior at Alfred Is Engaged toI | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/48-hours-for-conn-textile-mills.html | 48 Hours for Conn. Textile Mills | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/railway-earnings-class-1-railways.html | RAILWAY EARNINGS; Class 1 Railways | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/huge-strides-made-by-rca-during-war-harbord-tells-stockholders-of.html | HUGE STRIDES MADE BY RCA DURING WAR; Harbord Tells Stockholders of Many New Products in Electronics Field PRODUCTION SETS RECORD Chairman Credits Victory Over U-Boats to Scientists -- Television Plans Ready | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/raf-planes-active.html | RAF Planes Active | True | BY Wireless To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/new-award-to-ernie-pyle.html | New Award to Ernie Pyle | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/child-disorders-laid-to-emotions-some-ills-avoidable-by-bar-to.html | CHILD DISORDERS LAID TO EMOTIONS; Some Ills Avoidable by Bar to Mental Influences, Dr. Dunbar Declares | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/french-warning-on-rule-repeated-recent-emigre-says-country-will.html | FRENCH WARNING ON RULE REPEATED; Recent Emigre Says Country Will Rise Against U.S. If It Tries Intervention | True | By Harold Callenderby Wireless To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/crowe-notre-dame-coach.html | Crowe Notre Dame Coach | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/chinese.html | Chinese | True | | C1B 626848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/britons-return-limited-trips-to-england-restricted-to-national.html | BRITONS' RETURN LIMITED; Trips to England Restricted to National Urgency | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/aiie-b-norto.html | AIIE B. NORTO | True | Special to Tm NEW Yon T8. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/sports-of-the-times-arcaro-likes-stir-ups-derby-chances.html | Sports of the Times; Arcaro Likes Stir Up's Derby Chances | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/fireman-identified-as-stork-assistant-mother-of-triplets-to-name.html | FIREMAN IDENTIFIED AS STORK 'ASSISTANT'; Mother of Triplets to Name 'Odd Man' of Trio for Driver | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/henry-g-brooks-60-boston-cotton-man-partner-in-charles-storrow.html | HENRY G. BROOKS, 60, BOSTON COTTON MAN; Partner in Charles Storrow & Co.mAlso a Bank Director | True | Special to TH lv YonK TidEs. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/atlantic-city-hotel-owner-hadi-been-newspaper-editor-1.html | Atlantic; City Hotel Owner HadI Been Newspaper Editor '1 | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/the-spanish-agreement.html | THE SPANISH AGREEMENT | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/american-cleanliness-bogs-british-war-effort.html | American Cleanliness Bogs British War Effort | True | By Cable To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/schenley-labor-leader-indicted-for-liquor-black-market-deals.html | Schenley, Labor Leader Indicted For Liquor Black Market Deals; SCHENLEY INDICTED OVER LIQUOR DEALS | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/yonkers-man-is-honored.html | Yonkers Man Is Honored | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/methodists-argue-over-stand-on-war-delegates-to-quadrennial-may.html | METHODISTS ARGUE OVER STAND ON WAR; Delegates to Quadrennial May Vote on 1940's Rejection of Force Tomorrow | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/censorship-on-news-of-greeks-protested-allied-correspondents-at.html | CENSORSHIP ON NEWS OF GREEKS PROTESTED; Allied Correspondents at Cairo Act -- Premier Hails Churchill | True | By Wireless To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/war-on-japan-studied.html | War on Japan Studied | True | By Wireless To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/journalism-prizes-are-won-by-2-girls-only-one-of-pulitzer-travel.html | JOURNALISM PRIZES ARE WON BY 2 GIRLS; Only One of Pulitzer Travel Scholarships Goes to a Man in Columbia List | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/standard-brands-has-leap-in-sales-rise-of-a-third-in-first-quarter.html | STANDARD BRANDS HAS LEAP IN SALES; Rise of a Third in First Quarter Reported at Meeting, but Net Profits Are Lower INCENTIVE PLAN UNDERWAY Reorganization That Began 2 Years Ago Is Past Halfway Mark, Says Adams | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/senators-check-red-sox-niggeling-yields-only-4-hits-to-take-52.html | SENATORS CHECK RED SOX; Niggeling Yields Only 4 Hits to Take 5-2 Verdict | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/russian.html | Russian | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/tunnel-issue-is-authorized.html | Tunnel Issue Is Authorized | True | | C1B 626848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/new-wait-ordered-in-sedition-trial-contempt-proceeding-against.html | NEW WAIT ORDERED IN SEDITION TRIAL; Contempt Proceeding Against Laughlin Must Be Out of Way First, Judge Says ACCUSED LAWYER REPLIES Asserts Clients Had Him File Questioned Motions -- He Wins Two-Day Delay | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/to-put-wine-in-fifths.html | To Put Wine in Fifths | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/gen-blamey-replies-bennett-asked-to-go-australian-commander-says.html | GEN. BLAMEY REPLIES BENNETT ASKED TO GO; Australian Commander Says News of Row Is Distorted | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/higgins-is-reappointed-sworn-in-by-mayor-as-member-of-board-of.html | HIGGINS IS REAPPOINTED; Sworn In by Mayor as Member of Board of Education | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/paul-poiret-dies-dress-designer-64-famous-dictator-of-fashions.html | PAUL POIRET DIES; DRESS DESIGNER, 64]; Famous Dictator. of Fashions Stricken in Paris--Lost Business, Wealth in 1929 | True | By Wireless To Tke New Yore Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/screen-news-here-and-in-hollywood-fox-to-star-dorothy-mcguire-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox to Star Dorothy McGuire in 'White Collar Girl' -- 'Mark Twain' in Premiere Today | True | Special to THE NEW YORK TIMES | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/grew-is-named-head-of-far-eastern-unit-former-envoy-to-japan.html | GREW IS NAMED HEAD OF FAR EASTERN UNIT; Former Envoy to Japan Receives New Post in State Department | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/stamford-conn-estate-sold.html | Stamford, Conn., Estate Sold | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/de-luce-is-notified-at-anzio-of-award-pulitzer-winner-says-he-was.html | DE LUCE IS NOTIFIED AT ANZIO OF AWARD; Pulitzer Winner Says He Was Lucky to Get Into Yugoslavia | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/sunday-stroller-bags-3-germans-antiaircraft-gunner-in-italy-walks.html | SUNDAY STROLLER BAGS 3 GERMANS; Anti-Aircraft Gunner in Italy Walks Past Enemy Lines and Makes Capture | True | By Milton Brackerby Wireless To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/a-thomaso.html | A THOMASO | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/fish-exonerated-by-legions-board-it-adopts-report-repudiating.html | FISH EXONERATED BY LEGION'S BOARD; It Adopts Report Repudiating Convention Charge That He Misused Franking Rights | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/free-speech-for-employers.html | FREE SPEECH FOR EMPLOYERS | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/74-here-become-ill-from-canned-milk-given-away-by-us-health.html | 74 HERE BECOME ILL FROM CANNED MILK GIVEN AWAY BY U.S.; Health Department Bans Rest of Donation -- WFA Finds Aged Product Unfit for Food OTHERS REFUSE TO TAKE IT Surplus From Storage Widely Offered to Institutions -- Rise in Meat Receipts Shown 74 HERE BECOME ILL FROM FREE U.S. MILK | True | By Jefferson G. Bell | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/i-george-v-shl-lingford-.html | I GEORGE V. SHL. LINGFORD ] | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/stock-retirement-fund-set-up.html | Stock Retirement Fund Set Up | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/furnace-slayer-gets-life.html | Furnace Slayer Gets Life | True | | C1B 626848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/invasion-note-included-in-wolfram-agreement.html | Invasion Note Included In Wolfram Agreement | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/alaska-mail-curb-listed.html | Alaska Mail Curb Listed | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/grain-shipping-resumes-odt-reinstates-the-movement-in-bulk-on-great.html | GRAIN SHIPPING RESUMES; ODT Reinstates the Movement in Bulk on Great Lakes | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/john-h-tayl01.html | JOHN H. TAYL01 | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/tightening-up-set-for-renegotiation-comdr-wagner-naval-board-tells.html | TIGHTENING UP SET FOR RENEGOTIATION; Comdr. Wagner, Naval Board, Tells Controllers '43 Profit Margins May Be Cut ARMY WARNS ON RECORDS Criticism Aimed at Small Firms -- Harvester Official Calls for Orderly Surplus Sale | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/smithsonian-gets-carver-portrait-late-negro-scientists-picture-is.html | SMITHSONIAN GETS CARVER PORTRAIT; Late Negro Scientist's Picture Is Presented by Wallace -- Mrs. Roosevelt Attends | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/plane-output-fell-in-april-to-8343-but-tactical-kind-reached-a-high.html | PLANE OUTPUT FELL IN APRIL TO 8,343; But Tactical Kind Reached a High of 77% of Total and 'We Got All We Wanted' | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/wills-all-to-employers-law-firm-clerk-is-grateful-for-treatment.html | WILLS ALL TO EMPLOYERS; Law Firm Clerk Is 'Grateful for Treatment Accorded' Him | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/nazi-plane-lands-near-berne.html | Nazi Plane Lands Near Berne | True | By Wireless To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/three-islands-hit-great-damage-at-truk-60-planes-felled-60-on.html | THREE ISLANDS HIT; Great Damage at Truk -- 60 Planes Felled, 60 on Ground Ruined SATAWAN, PONAPE SHELLED None of Our Warships Suffers Any Damage, but 30 of Our Fliers Are Missing THREE ISLANDS HIT BY U.S. SEA FORCE | True | By George F. Horneby Telephone To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/masons-in-state-gain-membership-rises-2527-in-year-to-total-of.html | MASONS IN STATE GAIN; Membership Rises 2,527 in Year to Total of 242,720 | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/louis-h-chapman.html | LOUIS H. CHAPMAN' | True | Spec/al to THE NEV YORK TS. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/lebanon-fights-strife-larger-beirut-police-force-and-new-tribunal.html | LEBANON FIGHTS STRIFE; Larger Beirut Police Force and New Tribunal Planned | True | By Wireless To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/gets-state-war-finance-post.html | Gets State War Finance Post | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/pignataro-outpoints-galiano.html | Pignataro Outpoints Galiano | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/closes-road-in-ownership-row.html | Closes Road in Ownership Row | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/the-red-cross-campaigns.html | THE RED CROSS CAMPAIGNS | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/admit-liquor-price-plot-defendants-plead-guilty-in-the-case-exposed.html | ADMIT LIQUOR PRICE PLOT; Defendants Plead Guilty in the Case Exposed by Hotel | True | | C1B 626848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/market-is-easier-in-wheat-futures-prices-hold-within-narrow-limits.html | MARKET IS EASIER IN WHEAT FUTURES; Prices Hold Within Narrow Limits and Close Is Down Fractions in Chicago | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/denker-tops-pinkus-in-13thround-play-title-chess-leader-victor-in.html | DENKER TOPS PINKUS IN 13TH-ROUND PLAY; Title Chess Leader Victor in Cautious Match of 55 Moves | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/rupertus-is-decorated-macarthur-pins-medal-on-the-general-who-won.html | RUPERTUS IS DECORATED; MacArthur Pins Medal on the General Who Won Gloucester | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/approves-debt-forgivesess.html | Approves Debt Forgiveness | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/nazis-still-in-romes-environs.html | Nazis Still in Rome's Environs | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/ad-tornado-is-seen-once-v-day-arrives-armstrong-cork-official-cites.html | AD 'TORNADO' IS SEEN ONCE V DAY ARRIVES; Armstrong Cork Official Cites 5-Category Plan -- Ruprecht Urges Latin Trade Bid | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/greys-in-spring-review-the-knickerbocker-unit-awards-medals-and.html | GREYS IN SPRING REVIEW; The Knickerbocker Unit Awards Medals and Makes Promotions | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/feio-11tjto.html | FEiO 11,TJTO | True | Special to T Yo s. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/court-rules-jitterbug-is-all-word-implies-jitter-for-nervous-and.html | Court Rules Jitterbug Is All Word Implies, Jitter for 'Nervous' and Bug for 'Crazy | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/81400-bombtons-hit-nazis-in-april-that-is-total-dropped-by-us-raf.html | 81,400 BOMB-TONS HIT NAZIS IN APRIL; That Is Total Dropped by U.S., RAF 'Heavies' -- Tactical Blows Add 16,000 Tons | True | By Frederick Grahamby Cable To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/general-douhet-on-air-warfare.html | General Douhet on Air Warfare | True | LOUIS A. SIGAUD, | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/informer-suit-is-dismissed.html | 'Informer' Suit Is Dismissed | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/us-gives-ilo-plan-to-lift-standards-for-world-labor-five-steps-are.html | U.S. GIVES ILO PLAN TO LIFT STANDARDS FOR WORLD LABOR; Five Steps Are Proposed to Improve Economic Structure and Spread Security INCOMES FOR ALL PRIMEAIM Secretary Perkins Made Chairman of Committee to Chart Action by United Nations U.S. Submits Plan to ILO to Lift Labor Standards, World Economy | True | By Walter W. Ruchspecial To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/finnish.html | Finnish | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/gilbert-dorland-57-track-team-coach-la-salle-academy-mentor-diesi-i.html | GILBERT DORLAND, 57, TRACK TEAM COACH; La Sa!le Academy Mentor Diesl I -- Developed Noted Relay Units] | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/a-difference-in-viewpoint.html | A Difference in Viewpoint | True | M. RAWK, | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/mission-seen-shaping-big-yugoslav-drive-british-representative-back.html | MISSION SEEN SHAPING BIG YUGOSLAV DRIVE; British Representative Back in London With Tito Party | True | By Wireless To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/premiere-tonight-for-pickup-girl-juvenile-delinquency-play-by-elsa.html | PREMIERE TONIGHT FOR 'PICK-UP GIRL'; Juvenile Delinquency Play by Elsa Shelley to Open at the 48th Street Theatre | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/i-william-giblin-former-official-of-safe-deposit-company-dies-here.html | i WILLIAM GIBLIN !; , Former Official of Safe Deposit Company Dies Here | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/would-curb-24-concerns-woolley-charges-furniture-makers-violated.html | WOULD CURB 24 CONCERNS; Woolley Charges Furniture Makers Violated OPA Ceiling | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/reelected-as-president-of-life-insurance-women.html | Re-elected as President Of Life Insurance Women | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/cheis-w-tgiime.html | CHEIS W. TgIIME | True | Slcial to THE NEW YOR! TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/boy-5-becomes-hero-in-fire-set-for-fun-leads-sister-and-baby.html | Boy, 5, Becomes Hero in Fire Set for 'Fun'; Leads Sister and Baby Brother to Safety | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/preference-pacts-held-aid-to-canada-seitz-head-of-underwood-ltd.html | PREFERENCE PACTS HELD AID TO CANADA; Seitz, Head of Underwood, Ltd., Sees Continued Support of Plan | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/books-authors.html | Books -- Authors | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/food-scarcer-in-havana-prices-rise-rapidly-as-many-items-vanish.html | FOOD SCARCER IN HAVANA; Prices Rise Rapidly as Many Items Vanish From Market | True | By Cable To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/ha_mton-a-gill-sr.html | HA_MTON A. GILL SR. | True | special to TH YORK S- | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/eustace-b-giffith.html | EUSTACE B. GIIFFITH | True | Special to THE IZW YORX TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/calverley-lawn.html | Calverley -- Lawn | True | Special to T. N-W YORK Trr.S. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/jane-c-richardson-wed-becomes-bride-of-corp-richard-vail-in-her.html | JANE C. RICHARDSON WED; Becomes Bride of Corp. Richard Vail in Her Parents' Home | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/standees-for-san-carlo-doubleopera-program-attracts-an-overflow.html | STANDEES FOR SAN CARLO; Double-Opera Program Attracts an Overflow House | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/business-men-here-to-aid-job-project-smith-reports-on-committees.html | BUSINESS MEN HERE TO AID JOB PROJECT; Smith Reports on Committee's Plan for Post-War Work -- Whalen to Serve | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/conversion-drive-is-planned-by-opa-woolley-hopes-to-make-every.html | 'CONVERSION' DRIVE IS PLANNED BY OPA; Woolley Hopes to Make Every Consumer a 'Cooperating Part of the Program' | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/rail-group-accepts-rate-cut-extension-consents-to-retention-for-six.html | RAIL GROUP ACCEPTS RATE CUT EXTENSION; Consents to Retention for Six Months of Freight Schedule | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/dutch-bible-sales-set-record.html | Dutch Bible Sales Set Record | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/heather-sayre-will-be-married.html | Heather Sayre Will Be Married | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/bankers-list-speakers-mutual-savings-association-to-meet-here-may.html | BANKERS LIST SPEAKERS; Mutual Savings Association to Meet Here May 11 and 12 | True | | C1B 626848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/hits-complacency-as-standards-sag-macy-official-tells-furniture-men.html | HITS COMPLACENCY AS STANDARDS SAG; Macy Official Tells Furniture Men of Need to Begin Fight Against Evil at Once | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/lisbons-envoy-now-ambassador.html | Lisbon's Envoy Now Ambassador | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/brooklyn-sets-back-braves-7-to-6-on-single-by-davis-in-the-eleventh.html | Brooklyn Sets Back Braves, 7 to 6, On Single by Davis in the Eleventh; Third and Winning Dodger Pitcher Reaches Cardoni With Two Out -- 'No-Hit' Tobin Starts, but Proves Ineffective | True | By Roscoe McGowen | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/parke-davis-net-below-year-ago-1938793-shown-for-first-quarter.html | PARKE, DAVIS NET BELOW YEAR AGO; $1,938,793 Shown for First Quarter, Against $2,006,553 in Same Period of 1943 | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to Tm YOI' TrMS.SHORT HILLS, N. J., lay | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/edmonton-sells-here-9150000-debentures-deal-first-in-decade-in-new.html | EDMONTON SELLS HERE $9,150,000 DEBENTURES; Deal First in Decade in New York by a Canadian City | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/rochester-tops-newark-wins-series-rubber-game-73-as-sturdy-and.html | ROCHESTER TOPS NEWARK; Wins Series Rubber Game, 7-3, as Sturdy and Burnett Excel | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/navy-weighs-rehabilitation-aid.html | Navy Weighs Rehabilitation Aid | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/6ena-bransgombe-j-cohdijgts-chorusi-leads-her-group-with-walter.html | .6ENA BRANSGOMBE J :' COHDIJGTS CHORUSI; Leads Her Group, With Walter{ Olitzki as Soloist, in l Oth Annual Spring Concert- | True | P,,. 1-6 | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/labor-may-day.html | LABOR MAY DAY | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/mrs-henry-sxnsabauah.html | MRS. HENRY SXNSABAUaH | True | Special to Tnc Yo s. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/news-of-food-readers-who-urged-3-ration-changes-receive-a-reply.html | News of Food; Readers Who Urged 3 Ration Changes Receive a Reply From an OPA Director | True | By Jane Holt | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/partisan-patrols-penetrate-trieste-tito-forces-seize-road-junction.html | PARTISAN PATROLS PENETRATE TRIESTE; Tito Forces Seize Road Junction -- Link to Bulgars Forged | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/jeepable-new-army-term.html | 'Jeepable' New Army Term | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/pond-preflight-coach.html | Pond Pre-Flight Coach | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/forecasts-postwar-price-rise-33-13-to-50-above-1940-levels.html | Forecasts Post-War Price Rise 33 1/3 to 50% Above 1940 Levels; Westinghouse Official Says, However, There Will Be No 'Wild Upsurge' -- Sees Wage Scales Maintained | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/labor-mps-move-dropping-of-bevan-ouster-from-parliamentary-party-is.html | LABOR M.P.'S MOVE DROPPING OF BEVAN; Ouster From Parliamentary Party Is Laid to His Revolt Against Anti-Strike Law | True | By David Andersonby Cable To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/knox-s-peace-patrol-plan-secretarys-original-proposal-was-for.html | Knox's Peace Patrol Plan; Secretary's Original Proposal Was for Temporary Use of Fleets and Air Forces | True | By Arthur Krockspecial To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/income-increase-by-utility-system-american-and-foreign-powers-net.html | INCOME INCREASE BY UTILITY SYSTEM; American and Foreign Power's Net for Last Year Reported as $7,484,214 | True | | C1B 626848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/illinois-gop-topped-foe-primary-total-edged-democratic-vote-first.html | ILLINOIS GOP TOPPED FOE; Primary Total Edged Democratic Vote First Time in 16 Years | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/foster-homes-sought.html | Foster Homes Sought | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/moore-of-browns-rejected.html | Moore of Browns Rejected | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/bermuda-delays-womens-vote.html | Bermuda Delays Women's Vote | True | By Cable To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/longterm-money-to-remain-cheap-reserve-governors-indicate-us.html | LONG-TERM MONEY TO REMAIN CHEAP; Reserve Governors Indicate U.S. Post-War Policy Akin to British, Canadian SEEN AS AID TO BUSINESS Board, in Annual Report, Says Low Rates Should Encourage Capital Outlays, Jobs | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/insulation-pricing-is-charged-by-ftc-cites-19-makers-converters.html | INSULATION PRICING IS CHARGED BY FTC; Cites 19 Makers, Converters -- Also Names 6 Porcelain Enamel Producers | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/ijohn-reegei-aided-1-susarins-dssmn-boston-manufacturer-reduced-i.html | IJOHN REEGEI AIDED 1 SUSARINS DSSmN; Boston Manufacturer Reduced I Rising Time of Boats | True | Ten | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/lost-troopships.html | LOST TROOPSHIPS | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/aviation-school-in-brazil-mechanics-to-be-trained-at-sao-paulo-unit.html | AVIATION SCHOOL IN BRAZIL; Mechanics to Be Trained at Sao Paulo Unit, Opened by Vargas | True | By Wireless To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/british-submarines-bag-5.html | British Submarines Bag 5 | True | By Cable To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/miss-mdonoughs-troth-junior-at-cornell-to-be-wed-to-sgt-francis-j.html | MISS M'DONOUGH'S TROTH; Junior at Cornell to Be Wed to Sgt. Francis J. Lembo, Army | True | Special to THB Nr.W YORK TS. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/frisco-trading-slumps.html | Frisco Trading Slumps | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/tigers-long-hits-halt-browns-43-mayo-gets-homer-and-double.html | TIGERS' LONG HITS HALT BROWNS, 4-3; Mayo Gets Homer and Double, Hostetler Clouts Triple and Two-Bagger | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/carpet-wool-imports-to-be-small.html | Carpet Wool Imports to Be Small | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/becomes-vice-president-of-national-supply-co.html | Becomes Vice President Of National Supply Co. | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/newfoundland-farm-workers-due.html | Newfoundland Farm Workers Due | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/us-british-submarines-sink-4-warships-13-other-vessels-submarines.html | U.S., British Submarines Sink 4 Warships, 13 Other Vessels; SUBMARINES SINK 17 JAPANESE SHIPS | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/to-make-french-film-annabella-asked-to-appear-in-canadianmade.html | TO MAKE FRENCH FILM; Annabella Asked to Appear in Canadian-Made Picture | True | | C1B 626848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/miss-ethel-lewis-lecturer-instructor-in-interior-design-was-also.html | MISS ETHEL LEWIS; Lecturer, Instructor in Interior Design Was Also Author | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/broadcloth-wins-mile-derby-trial-broad-grin-next-six-lengths-back.html | BROADCLOTH WINS MILE DERBY TRIAL; Broad Grin Next, Six Lengths Back, at Churchill Downs -Rockwood Boy Is Third | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/west-side-sales-show-realty-rise-operators-buy-apartments-in-57th.html | WEST SIDE SALES SHOW REALTY RISE; Operators Buy Apartments in 57th and 58th Sts. -- Deal On West 71st Street | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/germans-dread-multiple-blows-simultaneous-attacks-from-west-east.html | GERMANS DREAD MULTIPLE BLOWS; Simultaneous Attacks From West, East and South Feared in Berlin | True | By Cable To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/abroad-the-official-recognition-of-differences.html | Abroad; The Official Recognition of Differences | True | By Anne O'Hare McCormick | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/rev-or-ames-w-ewett-philadelphia-pastor-exlead-of-methodist.html | REV. OR. JAMES W. JEWETT !; Philadelphia Pastor Ex-i-lead of Methodist Conference Unit. | True | Special to Tn W Yon Trtss. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/bougainville-fighting-rises.html | Bougainville Fighting Rises | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/gandhi-has-slight-relapse.html | Gandhi Has Slight Relapse | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/hemisphere-group-to-pool-problems-spokesmen-of-21-countries-to-meet.html | HEMISPHERE GROUP TO POOL PROBLEMS; Spokesmen of 21 Countries to Meet Here Tuesday to Draft Joint Economic Program | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/democrats-reds-in-council-rail-at-each-other-words-hurt-no-one.html | Democrats, Reds in Council Rail At Each Other -- Words Hurt No One; Vogel Chides Other Members for a Display of Bad Manners, Then Asks Vote for His Bill -- Colleagues Fail to Hear Him | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/liberator-down-in-spain.html | Liberator Down in Spain | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/united-states.html | United States | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/miss-schulman-to-wed-troth-to-lt-harvey-j-berse-isi-announced-by.html | MISS SCHULMAN TO WED; Troth to Lt. Harvey J. Berse IsI Announced by Her Parents | True | Special to TE NEW YORK TZ3ZES. ] | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/schenley-may-sell-stock-to-worker-plan-will-be-submitted-to-the.html | SCHENLEY MAY SELL STOCK TO WORKER; Plan Will Be Submitted to the Holders at Wilmington Meeting on June 9 | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/tangier-said-to-hold-briton.html | Tangier Said to Hold Briton | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/czech-pact-is-approved-british-join-us-in-agreement-on-russian.html | CZECH PACT IS APPROVED; British Join U.S. in Agreement on Russian Program | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/bids-communities-fight-delinquency-treasurer-of-philadelphia-says.html | BIDS COMMUNITIES FIGHT DELINQUENCY; Treasurer of Philadelphia Says Professional Social Work Is Not Enough | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/draft-plot-trial-of-gontard-opens-defense-contends-malice-of-woman.html | DRAFT PLOT TRIAL OF GONTARD OPENS; Defense Contends Malice of Woman Aide Bred Trouble for Brewery Heir | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/for-service-men.html | For Service Men | True | | C1B 626848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/federalousting-of-tenants-seen-income-survey-held-move-to-return.html | FEDERAL-OUSTING OF TENANTS SEEN; Income Survey Held Move to Return Housing Projects to Needy After War PRIVATE QUARTERS SOUGHT Shift to Start When They Are Available Again for Families Making Above Maximum | True | By Lee E. Cooper | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/leaflets-aim-at-usbritish-rift.html | Leaflets Aim at U.S.-British Rift | True | By Wireless To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/general-homer-transferred.html | General Homer Transferred | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/business-world.html | Business World | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/more-ice-cream-is-due-as-wfa-eases-its-rules.html | More Ice Cream Is Due as WFA Eases Its Rules | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/ouster-of-albany-commissioner-sought-for-refusal-to-sign-waiver-for.html | Ouster of Albany Commissioner Sought For Refusal to Sign Waiver for Inquiry | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/fair-distribution-due-on-rayon-yarn-wpb-permits-hose-output-of-100.html | FAIR DISTRIBUTION DUE ON RAYON YARN; WPB Permits Hose Output of 100 Denier on Coarser Gauge Machines -- Other Action | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/allied-propaganda-combated-by-nazis-civilians-warned-of-peril-in.html | ALLIED PROPAGANDA COMBATED BY NAZIS; Civilians Warned of 'Peril' in Leaflets Planes Drop | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/swedes-seize-more-maps-2000-of-german-make-taken-at-finnish-border.html | SWEDES SEIZE MORE MAPS; 2,000 of German Make Taken at Finnish Border | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/wedding-gowns-from-1820.html | Wedding Gowns From 1820 | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/isaac-tayl01.html | ISAAC TAYL01 | True | Special to T 1 Yo Ts. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/stimson-sets-aim-for-shift-to-peace-urges-house-to-extend-price.html | STIMSON SETS AIM FOR SHIFT TO PEACE; Urges House to Extend Price Control and Wage Acts for Future and Present Needs | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/opas-power-to-suspend-dealers-rights-to-rationed-foodupheld-by.html | OPA's Power to Suspend Dealers' Rights To Rationed Food-Upheld by Circuit Court | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/better-television-sought-vice-president-clarifies-position-of.html | Better Television Sought; Vice President Clarifies Position of Columbia Broadcasting System | True | PAUL W. KESTEN, | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/opa-tightens-controls-of-bottled-liquor-sales.html | OPA Tightens Controls Of Bottled Liquor Sales | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/foe-reports-some-damage.html | Foe Reports "Some Damage" | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/elizabeth-m-taylor-affianced-to-pilot-barnard-alumna-will-be-bride.html | ELIZABETH M. TAYLOR AFFIANCED TO PILOT; Barnard Alumna Will Be Bride of Lieut. Thomas 0 Cuthbert | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/d-iedeeiok-carpenter.html | D. IEDEEIOK CARPENTER | True | .Special to THE NZW YO TIE | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/afl-chiefs-assail-labor-draft-drive-council-says-morale-on-home.html | AFL CHIEFS ASSAIL LABOR DRAFT DRIVE; Council Says Morale on Home Front Has Been Injured by Military Authorities | True | By Louis Starkspecial To the New York Times. | C1B 626848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/japanese-defeated-by-chinese-forces-yushih-in-the-chengchow-area-is.html | JAPANESE DEFEATED BY CHINESE FORCES; Yushih in the Chengchow Area Is Reported Retaken | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/nurses-pay-raised-8-instead-6-be-charged-for-special-duty-in.html | NURSES' PAY RAISED; $8 Instead $6 Be Charged for Special Duty in Westchester | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/65th-street-site-bought-for-postwar-building.html | 65th Street Site Bought For Post-War Building | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/dresser-manufacturing-co-elects-vice-presidents.html | Dresser Manufacturing Co. Elects Vice Presidents | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/mustang-group-tops-500-500-kills-in-action-commanded-by-blakeslee-force.html | MUSTANG GROUP TOPS 500 'KILLS IN ACTION; Commanded by Blakeslee, Force Includes Gentile | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/russians-again-hit-lwow-supply-hub-german-troop-trains-set-afire-in.html | RUSSIANS AGAIN HIT LWOW SUPPLY HUB; German Troop Trains Set Afire in Renewed Air Assault -Ground Lud Continues | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/germans-attack-beachhead-forces-gain-slightly-against-british-on.html | GERMANS ATTACK BEACHHEAD FORCES; Gain Slightly Against British on Left -- Allies Bomb Ports for Fourth Night | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/calls-fair-in-spain-us-ideals-outlet-owi-official-noting-protests.html | CALLS FAIR IN SPAIN U.S. IDEALS OUTLET; OWI Official, Noting Protests on Our Exhibits, Says We Can Show 'American Way' | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/ward-unions-vote-hastened-by-nlrb-poll-to-be-taken-in-7-days-2.html | WARD UNION'S VOTE HASTENED BY NLRB; Poll to Be Taken in 7 Days -- 2 Units Set Up -- Way Cleared for Congress Inquiries WARD UNION'S VOTE HASTENED BY NLRB | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/many-cities-push-postwar-plans-reports-at-chicago-conference-show.html | MANY CITIES PUSH POST-WAR PLANS; Reports at Chicago Conference Show Programs Nearing the Blueprint Stage | True | By Russell Porterspecial To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/warns-on-puerto-rico-villard-sees-serious-trouble-coming-defends.html | WARNS ON PUERTO RICO; Villard Sees 'Serious Trouble' Coming -- Defends Tugwell | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/cubs-consider-jurges-hack-also-in-line-as-manager-reds-post-for.html | CUBS CONSIDER JURGES; Hack Also in Line as Manager -Reds' Post for Wilson | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/biddle-aides-back-cio-politics-group-tell-senators-committee-has.html | BIDDLE AIDES BACK CIO POLITICS GROUP; Tell Senators Committee Has Violated No Law -- Ferguson Insists He Will Watch | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/italian-patriots-battle-foe-near-verona-force-superior-mechanized.html | Italian Patriots Battle Foe Near Verona, Force Superior, Mechanized Unit to Retire | True | By Wireless To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/renegotiation-complete-gamewell-company-agrees-to-refund-198191.html | RENEGOTIATION COMPLETE; Gamewell Company Agrees to Refund $198,191 | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/mrs-ogden-reid-in-britain.html | Mrs. Ogden Reid in Britain | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/goes-to-london-censors-post.html | Goes to London Censor's Post | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/louis-bell.html | LOUIS BELL | True | Special to T ' YoR Ts. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/asks-new-yorkrussia-airline.html | Asks New York-Russia Airline | True | | C1B 626848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/davis-stops-dougwillow-victor-in-043-of-sixth-round-in-broadway.html | DAVIS STOPS DOUGWILLOW; Victor in 0:43 of Sixth Round in Broadway Arena Feature | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/sees-first-lady-first-in-history.html | Sees First Lady First in History | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/capture-reveals-secret-of-german-death-wagon.html | Capture Reveals Secret Of German 'Death Wagon' | True | By the United Press. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/barnard-senior-class-elects.html | Barnard Senior Class Elects | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/fil-t-lealey.html | %FIL T. LEAIEY | True | Special to Tm YORK TS. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/the-statements-on-spain.html | The Statements on Spain | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/dr-warren-s-simivlonsi-i-i-surgeon-served-28-years-on-the-swedish.html | DR. WARREN S. SIMIVIONSI I; I Surgeon Served 28 Years on the Swedish Hospital Staff | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/british.html | British | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/womens-group-elects.html | Women's Group Elects | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/brooklyn-boy-3-is-drowned.html | Brooklyn Boy, 3, Is Drowned | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/cartoonist-criticlzed-low-rouses-ire-in-commons-with-latest-drawing.html | CARTOONIST CRITICIZED; Low Rouses Ire in Commons With Latest Drawing | True | By Cable To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/no-platinum-for-jewelry-wpb-will-release-metal-for-vital-needs-only.html | NO PLATINUM FOR JEWELRY; WPB Will Release Metal for Vital Needs Only | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/roosevelt-praises-poles.html | ROOSEVELT PRAISES POLES | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/c-jaspai-stovi.html | C. JASPAI STOVI | True | Special to THE NEW YORK TLMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/daily-here-scores-italian-relief-bar-progresso-says-one-member-of.html | DAILY HERE SCORES ITALIAN RELIEF BAR; Progresso Says One Member of Control Board Balks Plans of Pecora Committee | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/railroads-tax-to-rise-jersey-raises-pennsylvanias-assessment-198847.html | RAILROAD'S TAX TO RISE; Jersey Raises Pennsylvania's Assessment $198,847 | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/at-the-palace.html | At the Palace | True | P.P.K. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/ford-canada-union-votes-a-new-strike-14000-had-been-at-work-2-days.html | FORD CANADA UNION VOTES A NEW STRIKE; 14,000 Had Been at Work 2 Days After 10-Day Stoppage | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/coal-suit-uncontested-producers-charged-with-fixing-prices-on.html | COAL SUIT UNCONTESTED; Producers Charged With Fixing Prices on Anthracite | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/industrial-stocks-steadiest-of-list-rails-and-liquors-tend-to-ease.html | INDUSTRIAL STOCKS STEADIEST OF LIST; Rails and Liquors Tend to Ease in Late Trading -- Bonds Sluggish | True | | C1B 626848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/united-nations.html | United Nations | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/german.html | German | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/permanent-fepc-urged-by-wagner-senator-speaks-at-ceremonies-in.html | PERMANENT FEPC URGED BY WAGNER; Senator Speaks at Ceremonies in Honor of A.P. Randolph Porters' Leader | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/call-for-abolition-of-poll-tax.html | Call for Abolition of Poll Tax | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/long-kohima-battle-is-seen.html | Long Kohima Battle Is Seen | True | By Tillman Durdinby Wireless To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/gen-j-z-namenacek-i-former-chief-of-staff-of-czech-i-army-in-britain.html | GEN. J. Z.NAMENACEK; I Former Chief of Staff of Czech i Army. in Britain Dies at 53 | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/warnerkearns.html | WarnerKearns | True | Special to TI bl YORI TIMS. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/newly-crowned-rulers-in-waste-paper-land-unhappily-consign-coronets.html | Newly Crowned Rulers in Waste Paper Land Unhappily Consign Coronets to Scrap Heap | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/-war-comrade-of-eisenhower.html | POLAND'S NATIONAL HOLIDAY. | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/-war-comrade-of-eisenhower.html | ! War Comrade of Eisenhower | True | Special to TI Ngw YORE TI:umS. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/no-favor-for-a-roosevelt-opa-says-james-wife-may-be-punished-for.html | NO FAVOR FOR A ROOSEVELT; OPA Says James' Wife May Be Punished for Speeding | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/soldier-accused-of-robbery.html | Soldier Accused of Robbery | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/dr-john-a-swenson-member-of-college-and-school-facultiesa-textbook.html | DR. JOHN A. SWENSON; Member of College and School Faculties--A Textbook Author | True | Spec].l tO TEE NLL'W YORIC TX]LB. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/television-freeze-is-opposed-by-fly-fcc-head-to-fight-any-move-to.html | TELEVISION FREEZE IS OPPOSED BY FLY; FCC Head to Fight Any Move to Set Post-War Standards at Their Present Level TRADE LEADERS DISAGREE 525-Line Image Is Declared to Give Good Results, While Higher Rate Is Unproved | True | By Jack Gould | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/japanese.html | Japanese | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/innocent-of-crime-he-served-7-years-exdruggist-paroled-last-fall-is.html | INNOCENT OF CRIME, HE SERVED 7 YEARS; Ex-Druggist, Paroled Last Fall, Is Absolved by the Judge Who Sentenced Him | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/20-enemy-barges-hit-at-new-guinea-wewak-and-aitape-escape-routes.html | 20 ENEMY BARGES HIT AT NEW GUINEA; Wewak and Aitape Escape Routes Strafed -- Woleai Is Bombed Again | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/negroes-vote-in-two-states.html | Negroes Vote in Two States | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/rumanian.html | Rumanian | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/house-votes-postal-notes-bill.html | House Votes Postal Notes Bill | True | | C1B 626848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/ward-seizure-hit-as-despotic-act-lawyer-for-company-declares-it-has.html | WARD SEIZURE HIT AS 'DESPOTIC ACT'; Lawyer for Company Declares It Has No Equal Since 'the Time of King John' JUDGE TO RULE MONDAY Biddle, Backing Injunction Plea, Says Few Courts 'Would Like to Dispute Presidential Order' | True | By Louther S. Hornespecial To the New York Times. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/buffalo-war-plants-seek-to-hold-women-problem-of-exodus-is-put-up.html | BUFFALO WAR PLANTS SEEK TO HOLD WOMEN; Problem of Exodus Is Put Up to Area WMC Chief | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/hildegarde-gowns-at-plaza-striking-costumes-based-on-her-fans-ideas.html | HILDEGARDE GOWNS AT PLAZA STRIKING; Costumes, Based on Her Fans' Ideas, Follow Lillian Russell and Lily Langtry Lines | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/new-jersey-majors-promoted.html | New Jersey Majors Promoted | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/second-carrier-attack-on-truk.html | Second Carrier Attack on Truk | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/jersey-strike-ends-on-plea-from-wlb-breeze-employes-vote-to-return.html | JERSEY STRIKE ENDS ON PLEA FROM WLB; Breeze Employes Vote to Return to Jobs at War Plants | True | Special to THE NEW YORK TIMES. | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/fire-sticky-defeats-smart-lookin-by-nose-in-sixfurlong-sprint-at.html | Fire Sticky Defeats Smart Lookin by Nose in Six-Furlong Sprint at Jamaica; THORN FILLY FIRST IN PRUDERY PURSE Fire Sticky, $15, Gains Photo Verdict Under Atkinson's Handling at Jamaica GUERIN TAKES $23 DOUBLE Jockey Boots In Free Double and King Dorsett, Both Owned by Brown | True | By William D. Richardson | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/germans-kill-two-more-danes.html | Germans Kill Two More Danes | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/sec-sets-hearing-on-columbia-gas-agency-institutes-proceedings-to.html | SEC SETS HEARING ON COLUMBIA GAS; Agency Institutes Proceedings to Integrate Corporation and Its 42 Subsidiaries | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/phone-company-wins-award.html | Phone Company Wins Award | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/tall-house-sold-at-900-fifth-ave-investor-acquires-apartment.html | TALL HOUSE SOLD AT 900 FIFTH AVE.; Investor Acquires Apartment Building From a Bank -- Other Transactions | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/sports-organized-for-5th-loan-drive-committee-chairmen-named-game.html | SPORTS ORGANIZED FOR 5TH LOAN DRIVE; Committee Chairmen Named -- Game Among Giants, Yanks and Dodgers Is Planned | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/heads-business-womens-group.html | Heads Business Women's Group | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/president-of-hearns-aids-new-york-fund-named-head-of-the-department.html | PRESIDENT OF HEARN'S AIDS NEW YORK FUND; Named Head of the Department Stores Division | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/unsalable-books-swell-wastepaper-harvest.html | Unsalable Books Swell Waste-Paper Harvest | True | | C1B 626848 |
| 1944-05-03 | 1944-05-03 | https://www.nytimes.com/1944/05/03/archives/postwar-world-trade-international-agreements-not-to-raise-tariffs.html | Post-War World Trade; International Agreements Not to Raise Tariffs Seen as Essential | True | FRANK CIST. | C1B 626848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/drop-london-meeting-british-trades-unions-give-decision-in-ilo.html | DROP LONDON MEETING; British Trades Unions Give Decision in ILO Conference | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/japanese.html | Japanese | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/ray-stanley.html | RAY STANLEY | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/mrs-plea2an__tt-gantt-former-head-of-colonial-damesi-of-17th.html | MRS. PLEA2AN__TT GANTT; Former Head of Colonial DamesI of 17th Century Dies, 87 | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/nazi-rail-lines-in-chaos-in-100mile-coastal-zone-weather-cuts-air.html | NAZI RAIL LINES IN CHAOS IN 100-MILE COASTAL ZONE; WEATHER CUTS AIR BLOWS; EFFECT OF BOMBING | True | By David Anderson | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/polish-council-asks-study-of-desertions-committee-named-to-look.html | POLISH COUNCIL ASKS STUDY OF DESERTIONS; Committee Named to Look Into Cases of Jews and Others | True | By Wireless To the New York Times. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/shift-in-florida-returns.html | Shift in Florida Returns | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/2way-push-opens-on-china-railway-four-japanese-columns-drive.html | 2-WAY PUSH OPENS ON CHINA RAILWAY; Four Japanese Columns Drive Northward to Join Forces on Peiping-Hankow Line | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/refugee-orphans-tell-of-suffering-jewish-children-leave-ships-at.html | REFUGEE ORPHANS TELL OF SUFFERING; Jewish Children Leave Ships at Istanbul, Turkey, on Their Way to Palestine | True | By Joseph M. Levy | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/texaco-veterans-feted.html | Texaco Veterans Feted | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/lloyd-waners-bunt-scores-olmo-to-halt-braves-for-brooklyn-43.html | Lloyd Waner's Bunt Scores Olmo To Halt Braves for Brooklyn, 4-3; Successful Squeeze Play Follows Galan's 2-Run Double That Ties Count in 9th -- Gladu and Ross Drive Homers | True | By Louis Effrat | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/free-ports-for-refugees.html | "FREE PORTS" FOR REFUGEES | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/votes-to-join-new-party-social-democratic-federation-ready-to-aid.html | VOTES TO JOIN NEW PARTY; Social Democratic Federation Ready to Aid Liberals | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/john-david-sullivan-rochester-lawyer-a-specialist-in-labor-matters.html | JOHN DAVID SULLIVAN; Rochester Lawyer, a Specialist in Labor Matters, Dies at 62 | True | Special to T NRW YORX TXES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/blames-richmond-clerk-dewey-aide-says-error-has-delayed-special.html | BLAMES RICHMOND CLERK; Dewey Aide Says Error Has Delayed Special Election Call | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/kurowskis-2-homers-vanquish-pirates-51-cardinals-third-baseman-bats.html | KUROWSKI'S 2 HOMERS VANQUISH PIRATES, 5-1; Cardinals' Third Baseman Bats in 4 Runs Against Sewell | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/shifts-made-in-officials-of-angosturawupperman.html | Shifts Made in Officials Of Angostura-Wupperman | True | | C1B 626887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/gas-stock-off-curb.html | Gas Stock Off Curb | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/enjoins-stock-promoter-justice-peck-denounces-him-for-preying-on.html | ENJOINS STOCK PROMOTER; Justice Peck Denounces Him for 'Preying on Aged, Unwary' | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/lauds-work-of-youth-agencies.html | Lauds Work of Youth Agencies | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/walkouts-by-8000-slow-war-ouput-17-plants-in-detroit-area-are.html | WALKOUTS BY 8,000 SLOW WAR OUPUT; 17 Plants in Detroit Area Are Affected -- 2,000 Foremen Among the Strikers | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/charles-t-gartla.html | CHARLES T. GARTLA | True | special to T2 NW YoP Ts. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/opa-to-guard-food-prices-against-spurt-in-demand-with-new-meat.html | OPA to Guard Food Prices Against Spurt in Demand; With New Meat Set-Up Expected to Free Points for Cheese and Butter, City and U.S. Warn Profiteering Will Not Be Allowed | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/russia-chided-in-congress.html | Russia Chided in Congress | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/gandhis-condition-worse.html | Gandhi's Condition Worse | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/debt-cut-advised-for-nickel-plate-further-reduction-preferable.html | DEBT CUT ADVISED FOR NICKEL PLATE; Further Reduction Preferable Before Resuming Dividends, Management Declares | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/accepts-war-loan-post.html | Accepts War Loan Post | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/house-gets-school-lunch-bill.html | House Gets School Lunch Bill | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/united-press-to-expand-al-bradford-named-director-of-foreign.html | UNITED PRESS TO EXPAND; A.L. Bradford Named Director of Foreign Services | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/refugees-escape-to-italy.html | Refugees Escape to Italy | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/army-bars-article-judging-marthur-refuses-to-pass-for-harpers-a.html | ARMY BARS ARTICLE JUDGING M'ARTHUR; Refuses to Pass for Harper's a Criticism Written by Briton Who Was Long in Australia | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/new-point-values.html | NEW POINT VALUES | True | By the United Press. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/texas-new-orleans-plans-4-12-bond-issue-icc-gets-refunding-plea-of.html | TEXAS & NEW ORLEANS PLANS 4 1/2% BOND ISSUE; ICC Gets Refunding Plea of Southern Pacific Subsidiary | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/lake-placid-hotel-sold.html | Lake Placid Hotel Sold | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/child-to-mrs-chas-h-mills-jr.html | Child to Mrs. Chas. H. Mills Jr. | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/britain-gives-china-loan-of-50000000-fund-will-finance-war-needs.html | BRITAIN GIVES CHINA LOAN OF 50,000,000; Fund Will Finance War Needs -- Lend-Lease Also Set | True | By Cable To the New York Times. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/united-nations.html | United Nations | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/argentine-shifts-fail-to-end-crisis-cabinet-friction-unchanged-lack.html | ARGENTINE SHIFTS FAIL TO END CRISIS; Cabinet Friction Unchanged -- Lack of Civilian Officials Disappointing to Some | True | By Wireless To the New York Times. | C1B 626887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/ruth-m-stevensoni-en6age-to-marry-be-the-bride-of-lieut-john.html | RUTH M. STEVENSONI EN6AGE]) TO MARRY; Be the Bride of Lieut. John McCormack of the Navy | True | Special to T N'w YORK TnlS. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/remains-head-of-ywca-mrs-ha-ingraham-elected-to-fifth-term-by.html | REMAINS HEAD OF Y.W.C.A.; Mrs. H.A. Ingraham Elected to Fifth Term by National Board | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/us-steel-to-purchase-an-interest-in-prefabricated-housing-concern.html | U.S. Steel to Purchase an Interest In Prefabricated Housing Concern; Will Buy a Substantial Share in Gunnison Corporation as Part of Plan to Meet Home Demand Expected After War | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/new-plastic-developed-made-with-fiber-glass-forming-structural.html | NEW PLASTIC DEVELOPED; Made With Fiber Glass, Forming Structural Parts for Aircraft | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/eden-backs-hull-on-rule-of-france-confirms-power-of-committee-of.html | EDEN BACKS HULL ON RULE OF FRANCE; Confirms Power of Committee of Liberation and Bars Working With Vichy | True | By Wireless To the New York Times. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/named-vice-president-of-paper-representatives.html | Named Vice President Of Paper Representatives | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/wheeler-and-taft-urge-aid-to-finland-want-us-to-help-her-get-out-of.html | WHEELER AND TAFT URGE AID TO FINLAND; Want U.S. to Help Her Get Out of War -- Best in Helsinki | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/india-closes-deal-with-britain-to-accumulate-dollar-exchange.html | India Closes Deal With Britain To Accumulate Dollar Exchange; Empowered to Earmark for Own Use Amounts Acquired Through Exports -- Expanded Post-War Trade Seen | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/ccny-netmen-rout-nyu.html | C.C.N.Y. Netmen Rout N.Y.U. | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/mrs-wk-draper-honored-her-portrait-is-unveiled-at-nurses-home-of.html | MRS. W.K. DRAPER HONORED; Her Portrait is Unveiled at Nurses' Home of Hospital | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/yanks-do-copenhagen-fliers-have-pictures-taken-there-before.html | YANKS 'DO' COPENHAGEN; Fliers Have Pictures Taken There Before Escaping to Sweden | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/elected-a-vice-president-of-us-rubber-company.html | Elected a Vice President Of U.S. Rubber Company | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/finance-chief-to-visit-us.html | Finance Chief to Visit U.S. | True | By Harold Callender | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/leghorn-and-la-spezia-bombed.html | Leghorn and La Spezia Bombed | True | By Wireless To the New York Times. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/switch-of-public-to-business-noted-advertising-survey-reveals.html | SWITCH OF PUBLIC TO BUSINESS NOTED; Advertising Survey Reveals Reversal of Trend, Backing for Private Operation | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/f1tii-dibiriok-or-i-iar.html | F1TII. DIBIRI[OK Or. I -- IA.R. | True | Special to TH lmW YOR TTEB. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/us-army-railroad-defies-enemy-in-india-bengalassam-line-increases.html | U.S. ARMY RAILROAD DEFIES ENEMY IN INDIA; Bengal-Assam Line Increases Its Tonnage 40 Per Cent | True | By Wireless To the New York Times. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/peers-warn-lisbon-to-cut-aid-reich-vansittart-says-traffic-in.html | PEERS WARN LISBON TO CUT AID REICH; Vansittart Says Traffic in Wolfram Reduces 'Alliance of Centuries' to a Farce | True | By Raymond Daniell | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/mhenry-papers-sold-diary-kept-by-washingtons-aide-auctioned-for.html | M'HENRY PAPERS SOLD; Diary Kept by Washington's Aide Auctioned for $3.600 | True | | C1B 626887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/synthetic-quinine-produced-ending-century-search-2-young-harvard.html | SYNTHETIC QUININE PRODUCED, ENDING CENTURY SEARCH; 2 Young Harvard Scientists Solve Baffling Chemical Jig-Saw Puzzle | True | By William L. Laurence | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/wheat-registers-moderate-upturn-no-pressure-noted-as-prices-rise-38.html | WHEAT REGISTERS MODERATE UPTURN; No Pressure Noted as Prices Rise 3/8 to 1/2 Cent -- Rye Shares in the Gains | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/seeks-to-delist-railroads-stock.html | Seeks to Delist Railroad's Stock | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/ernst-d-w-heinsohi.html | ERNST D. W. HEINSOHI. | True | Special to T NEW YORI TS, | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/westchester-charge-of-coal-delay-denied-dockerill-says-action-was.html | WESTCHESTER CHARGE OF COAL DELAY DENIED; Dockerill Says Action Was Taken in March on Committees | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/burned-in-blast-of-flares.html | Burned in Blast of Flares | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/vatican-bars-tie-to-axis-berne-hears-it-rejects-overture-of.html | VATICAN BARS TIE TO AXIS; Berne Hears It Rejects Overture of Neo-Fascist Regime | True | By Wireless To the New York Times. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/another-honor-for-plymouth.html | Another Honor for Plymouth | True | LAMBERT FAIRCHILD | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/madelyn-brown-wed-to-army-lieutenant-becomes-bride-of-sam-harris-of.html | MADELYN BROWN WED TO ARMY LIEUTENANT; Becomes Bride of Sam Harris of Los Angeles in Nuptials Here | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/engaged.html | ENGAGED | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/womans-clergy-rights-denied.html | Woman's Clergy Rights Denied | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/mrs-harjes-files-today-she-is-suing-new-york-friend-of-lonergan-in.html | MRS. HARJES FILES TODAY; She Is Suing New York Friend of Lonergan in Reno | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/offers-maternity-care-bill.html | Offers Maternity Care Bill | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/liberators-carry-on-attack-on-targets-in-pasdecalais-liberators.html | Liberators Carry On Attack On Targets in Pas-de-Calais; LIBERATORS ATTACK IN PAS-DE-CALAIS | True | By Cable To the New York Times. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/assures-cubans-on-army-defense-minister-says-it-will-be-impartial.html | ASSURES CUBANS ON ARMY; Defense Minister Says It Will Be Impartial in Polls | True | By Cable To the New York Times. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/city-center-again-gives-tosca.html | City Center Again Gives 'Tosca' | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/us-technical-body-in-ethiopia-to-help-experts-in-various-fields.html | U.S. TECHNICAL BODY IN ETHIOPIA TO HELP; Experts in Various Fields Will Survey and Make Suggestions | True | By Wireless To the New York Times. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/u-s-planes-sink-2-u-s-ptboats-2-shot-down-in-mixup-of-signals-us.html | U. S. Planes Sink 2 U. S. PT-Boats; 2 Shot Down in Mixup of Signals; U.S. PLANES SINK 2 U.S. PT-BOATS | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/daughter-tol-w-raymonds.html | Daughter tol.. W. Raymonds | True | | C1B 626887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/road-barrier-razed.html | Road Barrier Razed | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/mis-floyd-d-hoprms.html | MIS. FLOYD D. HOPRrN'S | True | Special to Tli Nxv YORK TxeS. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/yugoslav-emissary-answers-capt-todorovich-denies-he-has-any-split.html | Yugoslav Emissary Answers; Capt. Todorovich Denies He Has Any Split of Unity in Mind | True | BORISLAV TODOROVICH | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/spring-and-death-mingle-in-italy-flowers-bloom-amid-roar-of-shells.html | SPRING AND DEATH MINGLE IN ITALY; Flowers Bloom Amid Roar of Shells and Tanks Along Garigliano River | True | By Milton Bracker | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/5th-ave-will-lose-2-more-landmarks-imposing-edifice-near-st.html | 5TH AVE. WILL LOSE 2 MORE LANDMARKS; 'Imposing Edifice' Near St. Patrick's to Replace Union Club, Vanderbilt House | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/wire-firm-5-aides-fined-3-top-officials-cleared-however-in-faulty.html | WIRE FIRM, 5 AIDES FINED; 3 Top Officials Cleared, However, in Faulty Material Sales | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/hull-disavows-link-to-orlemanski-trip-he-says-priest-and-lange-went.html | HULL DISAVOWS LINK TO ORLEMANSKI TRIP; He Says Priest and Lange Went to Moscow as Private Citizens | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/union-leaders-in-angry-mood.html | Union Leaders in Angry Mood | True | By Louther S. Horne | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/consulate-plan-is-seen-russians-reported-planning-office-in.html | CONSULATE PLAN IS SEEN; Russians Reported Planning Office in Jerusalem | True | By Wireless To the New York Times. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/war-deeds-of-jews-cited-heroes-are-guest-at-dinner-of-welfare-board.html | WAR DEEDS OF JEWS CITED; Heroes Are Guest at Dinner of Welfare Board | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/henry-ford-2d-on-council-elected-to-late-fathers-place-in-war.html | HENRY FORD 2D ON COUNCIL; Elected to Late Father's Place in War Production Group | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/hospital-volunteers-needed.html | Hospital Volunteers Needed | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/news-of-food-tested-recipes-for-rationfree-meats-take-quick.html | News of Food; Tested Recipes for Ration-Free Meats Take Quick Advantage of OPA's Order | True | By Jane Holt | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/elected-by-loyal-legion-admiral-belknap-chosen-head-of-state.html | ELECTED BY LOYAL LEGION; Admiral Belknap Chosen Head of State Commandery | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/fea-hunting-down-surplus-clothing-distressed-stocks-are-bought-for.html | FEA HUNTING DOWN SURPLUS CLOTHING; 'Distressed Stocks' Are Bought for Use by Army for Relief of Liberated Peoples | True | By Bess Furman | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/daniels-stern.html | Daniels -- Stern | True | | C1B 626887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/marquess-to-wed-kathleen-kennedy-former-ambassadors-daughter.html | MARQUESS TO WED KATHLEEN KENNEDY; Former Ambassador's Daughter Engaged to Lord Hartington, Duke of Devonshire Heir | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/books-and-authors.html | Books and Authors | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/browns-5-in-4th-trip-tigers-7-to-4-kramer-hurls-fourth-victory-of.html | BROWNS 5 IN 4TH TRIP TIGERS, 7 TO 4; Kramer Hurls Fourth Victory of Season, Though He Is Routed in the Ninth | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/soldier-held-in-robbery-private-accused-in-night-club-case-has-bail.html | SOLDIER HELD IN ROBBERY; Private Accused in Night Club Case Has Bail Set at $50,000 | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/elected-vice-president-of-young-rubicam-inc.html | Elected Vice President Of Young & Rubicam, Inc. | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/hungarian.html | Hungarian | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/city-filthy-with-food-woolley-says-it-has-larger-stocks-than-in.html | CITY 'FILTHY WITH FOOD'; Woolley Says It Has Larger Stocks Than in Many Years | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/german.html | German | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/to-map-peace-economy-60-business-men-of-us-and-latin-america-meet.html | TO MAP PEACE ECONOMY; 60 Business Men of U.S. and Latin America Meet Today | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/miss-alice-v-boylan.html | MISS ALICE V. BOYLAN | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/revolt-chief-taken-in-el-salvador-hunt-romero-reported-gravely-hurt.html | REVOLT CHIEF TAKEN IN EL SALVADOR HUNT; Romero Reported Gravely Hurt by Soldiers' Knives | True | By Cable To the New York Times. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/poles-here-observe-day-plea-for-food-for-children-in-europe-made-at.html | POLES HERE OBSERVE DAY; Plea for Food for Children in Europe Made at Services | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/indirect-peace-feeler-put-out.html | Indirect Peace Feeler Put Out | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/jeep-32-beats-hillyer-court-by-half-length-in-youthful-stakes-25179.html | Jeep, 3-2, Beats Hillyer Court by Half Length in Youthful Stakes; 25,179 SEE FAVORITE TAKE JAMAICA DASH | True | By William D. Richardson | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/jersey-city-victor-91-runs-streak-to-5-straight-by-routing-leafs.html | JERSEY CITY VICTOR, 9-1; Runs Streak to 5 Straight by Routing Leafs Before 10,000 | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/french-execute-traitor-aide-of-germans-shot-arab-wins-commutation.html | FRENCH EXECUTE TRAITOR; Aide of Germans Shot -- Arab Wins Commutation | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/edgai-1-holme.html | EDGAI 1. HOLME | True | Special to THI N YOaK T:ES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/rabaul-area-is-raked.html | Rabaul Area Is Raked | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/twin-sons-to-terance-harps.html | Twin Sons to Terance Harps | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/germans-in-west-have-69-divisions-total-coastaldefense-force-and.html | GERMANS IN WEST HAVE 69 DIVISIONS; Total Coastal-Defense Force and Rear Reserves Put at 760,000 Troops | True | By Drew Middleton | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/hyman-l-meites-67-first-zionist-in-us-chicagoan-member-of-mayor.html | HYMAN L. MEITES. 67, FIRST ZIONIST IN U.S.; Chicagoan Member of Mayor Kelly's Cabinet for 12 Years | True | Special to THE NEW YORK TIMES. | C1B 626887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/simplified-taxes-debated-in-house-doughton-says-standard-500.html | SIMPLIFIED TAXES DEBATED IN HOUSE; Doughton Says Standard $500 Deduction Will Not Affect Charity Contributions | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/french-book-drive-opens-nationwide-campaign-seeks-to-supply.html | FRENCH BOOK DRIVE OPENS; Nation-Wide Campaign Seeks to Supply Soldiers and Sailors | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/new-bedford-fish-record.html | New Bedford Fish Record | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/meat-packers-are-cheered-but-avoid-estimating-increase-in-volume.html | MEAT PACKERS ARE CHEERED; But Avoid Estimating Increase in Volume Going to Consumers | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/lt-comdr-hicks-of-waves-a-bride-cornell-alumna-wed-to-capt-edward.html | LT, COMDR. HICKS OF WAVES A BRIDE; Cornell Alumna Wed to Capt. Edward Maher 3d of Army in Ceremony at Park Lane | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/4-ballets-presented-argentinita-and-massine-in-3cornered-hat-at.html | 4 BALLETS PRESENTED; Argentinita and Massine in '3-Cornered Hat' at Metropolitan | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/a-lynch-wabd.html | A. LYNCH WABD | True | Special to TRI .ORS 5711,!. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/in-the-nation-the-presidents-powers-in-wartime.html | In The Nation; The President's Powers in Wartime | True | By Arthur Krock | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/james-stewart-receives-dfc.html | James Stewart Receives DFC | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/deny-opa-violations-3-corporations-and-9-individuals-plead-in.html | DENY OPA VIOLATIONS; 3 Corporations and 9 Individuals Plead in Cotton Goods Case | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/killed-in-army-bomber-crash.html | Killed in Army Bomber Crash | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/empire-and-commonwealth.html | EMPIRE AND COMMONWEALTH | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/froessel-elected-by-states-masons-supreme-court-justice-is-new.html | FROESSEL ELECTED BY STATE'S MASONS; Supreme Court Justice Is New Grand Master of Grand Lodge -- Other Officers | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/policy-of-business-awaits-invasion-decisions-must-be-deferred-until.html | POLICY OF BUSINESS AWAITS INVASION; Decisions Must Be Deferred Until It Can Be Appraised, Bank Letter Says | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/cuban-zionists-get-funds-succeed-in-drive-for-money-to-buy-land-in.html | CUBAN ZIONISTS GET FUNDS; Succeed in Drive for Money to Buy Land in Palestine | True | By Cable To the New York Times. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/dewey-in-tribute-to-hj-fisher.html | Dewey in Tribute to H.J. Fisher | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/hospital-is-89-years-old-40000th-baby-is-born-on-eve-of-anniversary.html | HOSPITAL IS 89 YEARS OLD; 40,000th Baby Is Born on Eve of Anniversary | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/simmons-co-cited-by-ftc-company-2-subsidiaries-agree-to-commission.html | SIMMONS CO. CITED BY FTC; Company, 2 Subsidiaries Agree to Commission Stipulations | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/workers-ideas-praised-to-be-continued-after-war-as-aid-to.html | WORKERS' IDEAS PRAISED; To Be Continued After War as Aid to Production, Taylor Says | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/jersey-central-head-opposes-rate-order-wyer-says-his-road-is.html | JERSEY CENTRAL HEAD OPPOSES RATE ORDER; Wyer Says His Road Is Against Putting Off Increases | True | | C1B 626887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/british-strikes-in-march.html | British Strikes in March | True | By Wireless To the New York Times. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/mrs-kate-kuder.html | MRS. KATE ?,. KUDER | True | Speolal to TH NV YORK T.. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/budget-fashions-shown-wanamaker-presents-collection-of-clothes-for.html | BUDGET FASHIONS SHOWN; Wanamaker Presents Collection of Clothes for Summer | True |  | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/ls-andrew-biixler.html | !!S. ANDREW BIIX,LER | True | Special to THE NBW YOK TIZ8. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/explorer-gets-medal-of-women-geographers.html | Explorer Gets Medal Of Women Geographers | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/partisans-take-2-towns-germans-gain-in-zagreb-area-flood-northern.html | PARTISANS TAKE 2 TOWNS; Germans Gain in Zagreb Area -- Flood Northern Region | True |  | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/vmail-for-british-seamen.html | V-Mail for British Seamen | True |  | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/dr-villiam-t-wooiion.html | DR. V/ILLIAM T. WOOI!'ON' | True |  | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/navy-halts-stevens-83-mueller-gives-3-hits-as-mates-group-runs-in.html | NAVY HALTS STEVENS, 8-3; Mueller Gives 3 Hits as Mates Group Runs in Two Innings | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/hat-union-calls-for-a-fourth-term-roosevelt-indispensable-leader-in.html | HAT UNION CALLS FOR A FOURTH TERM; Roosevelt Indispensable Leader in Post-War Era, Resolution Holds | True |  | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/buys-scarsdale-home-jw-lundale-purchases-dwelling-in-the-heathcote.html | BUYS SCARSDALE HOME; J.W. Lundale Purchases Dwelling in the Heathcote Section | True |  | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/united-states.html | United States | True |  | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/denker-and-fine-victors-in-chess-former-retains-lead-in-us.html | DENKER AND FINE VICTORS IN CHESS; Former Retains Lead in U.S. Championship by Defeating Persinger in 14th Round | True |  | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/boudreau-of-indians-rejected-in-draft-arthritic-ankle-responsible.html | BOUDREAU OF INDIANS REJECTED IN DRAFT; Arthritic Ankle Responsible -- Tribe Beats White Sox, 9-4 | True |  | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/mayor-unveils-poster-i-am-an-american-day-notice-put-in-times.html | MAYOR UNVEILS POSTER; 'I Am an American Day' Notice Put in Times Square | True |  | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/retirement-plan-approved.html | Retirement Plan Approved | True |  | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/mrs-neill-taught-at-famous-chool-cofounder-of-do-as-you-like.html | MRS. NEILL, TAUGHT ' AT FAMOUS CHOOL; Co-Founder of 'Do As You Like' Institution Dies in Walesm Wife of Noted Educator | True |  | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/two-ilo-delegates-die-of-heart-attacks-heiremans-chile-and-ramzi-of.html | Two ILO Delegates Die of Heart Attacks, Heiremans Chile and Ramzi of Egypt | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/-do1vato.html | , DO1VATO | True | 8peels,! to THE iE%V N01 TIES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/ottmen-lose-71-fall-to-4th-place-giants-drop-third-in-row-as.html | OTTMEN LOSE, 7-1, FALL TO 4TH PLACE; Giants Drop Third in Row as Phillies Chase Adams and Polli in 5-Run Fourth | True | By John Drebinger | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/i-i.html | I I | True | Speefal to THB NSW YORK TIMES. | C1B 626887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/prayer-proposed-for-invasion-day-bishop-tucker-asks-churches-to.html | PRAYER PROPOSED FOR INVASION DAY; Bishop Tucker Asks Churches to Offer It, and to Be Open When Blow Falls | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/savings-banks-sell-large-apartments-dispose-of-tall-houses-on-5th.html | SAVINGS BANKS SELL LARGE APARTMENTS; Dispose of Tall Houses on 5th and West End Avenues | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/camps-to-reopen-for-poor-children-city-recreational-facilities-to.html | CAMPS TO REOPEN FOR POOR CHILDREN; City Recreational Facilities to Be Available Also, Says Welfare Council Group | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/back-interest-may-be-paid.html | Back Interest May Be Paid | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/army-trucks-crash-in-midtown-7-hurt-3-prisoners-injured-7-sacks-of.html | ARMY TRUCKS CRASH IN MIDTOWN; 7 HURT; 3 Prisoners Injured, 7 Sacks of Mail Burned on Lexington Ave. | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/edison-exemploye-seized-after-20-years-of-altering-meters-loss-put.html | Edison Ex-Employe Seized After 20 Years Of Altering Meters; Loss Put at $1,000,000 | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/stocks-inch-higher-on-rise-in-trading-peaks-of-march-not-desired-to.html | STOCKS INCH HIGHER ON RISE IN TRADING; Peaks of March Not Desired to Avoid Profit-Taking -- Bonds More Active | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/australia-halts-releases.html | Australia Halts Releases | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/full-pay-restored-to-17-justices-here-cuts-of-2500-a-year-from.html | FULL PAY RESTORED TO 17 JUSTICES HERE; Cuts of $2,500 a Year From Salaries by Estimate Board in 1939 Declared Void | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/guatemala-relies-on-us-expects-good-offices-on-claim-against.html | GUATEMALA RELIES ON U.S.; Expects 'Good Offices' on Claim Against British Honduras | True | By Cable To The New York Times. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/bob-hope-has-cyst-removed.html | Bob Hope Has Cyst Removed | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/quality-of-waste-paper-continues-to-improve.html | Quality of Waste Paper Continues to Improve | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/indianas-members-renamed.html | Indiana's Members Renamed | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/germans-inundate-pontine-marshes-area-between-cassino-and-anzio.html | GERMANS INUNDATE PONTINE MARSHES; Area Between Cassino and Anzio Fronts Is Flooded -- Ports Bombed Again | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/souths-primaries-cheer-democrats-party-leaders-in-illinois-turn.html | SOUTH'S PRIMARIES CHEER DEMOCRATS; Party Leaders in Illinois Turn From Earlier Fear That State Was Lost to the New Deal | True | By Turner Catledge | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/warner-swasey-hearing-set.html | Warner & Swasey Hearing Set | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/vast-expansion-seen-for-canada-publicity-man-tells-advertising-club.html | VAST EXPANSION SEEN FOR CANADA; Publicity Man Tells Advertising Club It Will Dwarf Output Devoted to War Goods | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/stage-leaders-pay-tribute-to-forrest-heads-of-actors-guilds-speak.html | STAGE LEADERS PAY TRIBUTE TO FORREST; Heads of Actors' Guilds Speak at Service for Director | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/ccny-trips-nyu-20-neuberger-allows-3-hits-faces-27-men-in.html | C.C.N.Y. TRIPS N.Y.U, 2-0; Neuberger Allows 3 Hits, Faces 27 Men in Conference Game | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/wpb-cut-ordered-in-light-newsprint-10-slash-required-in-deals-with.html | WPB CUT ORDERED IN LIGHT NEWSPRINT; 10% Slash Required in Deals With Canadian Mills for 100 Tons or Over | True | Special to THE NEW YORK TIMES. | C1B 626887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/article-9-no-title.html | Article 9 -- No Title | True | By Telephone To the New York Times. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/haile-selassie-helps-raf.html | Haile Selassie Helps RAF | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/head-of-nha-urges-local-building-say-blandford-tells-planning-men.html | HEAD OF NHA URGES LOCAL BUILDING SAY; Blandford Tells Planning Men Government Intends to Let Private Enterprise Work | True | By Russell Porter | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/agustins.html | AGUSTINS. | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/50-out-for-nyu-football.html | 50 Out for N.Y.U. Football | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/miss-goddard-back-from-war-front-gained-8-pounds-despite-the.html | MISS GODDARD BACK FROM WAR FRONT; Gained 8 Pounds Despite the Privations of Army Life -- Praises Our Troops | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/central-orders-new-equipment.html | Central Orders New Equipment | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/kingsmen-top-panzer-91-score-five-times-in-second-to-triumph-behind.html | KINGSMEN TOP PANZER, 9-1; Score Five Times in Second to Triumph Behind Lieberfreund | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/cotton-advances-in-steady-market-close-shows-gains-of-4-to-9-points.html | COTTON ADVANCES IN STEADY MARKET; Close Shows Gains of 4 to 9 Points -- Slight Decline in Acreage Forecast | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/gloria-limberg__s-troth-i-she-will-be-wed-in-june-to-lt1-john-p.html | GLORIA LIMBERG__'S TROTH I; She Will Be Wed in June to Lt.1 John P. Hastings of Army ' | True | Special to THE Nnvr TORE: TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/borowy-subdues-athletics-3-to-1-yankee-ace-misses-shutout-on-error.html | BOROWY SUBDUES ATHLETICS, 3 TO 1; Yankee Ace Misses Shut-Out on Error in Ninth as He Hurls Third Victory | True | By James P. Dawson | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/raf-hits-bullseye-of-nazi-documents-fliers-go-right-to-house-in-the.html | RAF HITS BULLSEYE OF NAZI DOCUMENTS; Fliers Go Right to House in The Hague and Drop Bombs to Destroy Vital Papers | True | By the United Press. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/berlin-minimizes-loss.html | Berlin Minimizes Loss | True | By Telephone To the New York Times. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/jack-veg.html | JACK VEG | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/sadie-amerioan-club-leader-dies-exaide-of-national-council-of.html | SADIE AMERIOAN, CLUB LEADER, DIES; Ex-Aide of National Council of Jewish Women, 82, Helped Found Home for Girls | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/bolder-peace-aims-urged-by-mrs-catt-present-ones-will-not-avert.html | BOLDER PEACE AIMS URGED BY MRS. CATT; Present Ones Will Not Avert Another World War, She Tells New Women's Group | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/us-plan-assailed-upheld-before-ilo-australian-other-delegates-call.html | U.S. PLAN ASSAILED, UPHELD BEFORE ILO; Australian, Other Delegates Call Program Vague -- Briton Leads in Defense | True | By Walter W. Ruch | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/girl-7-is-killed-in-fire-nine-others-hurt-when-flames-destroy.html | GIRL, 7, IS KILLED IN FIRE; Nine Others Hurt When Flames Destroy Bungalow in Queens | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/allied-officers-optimistic.html | Allied Officers Optimistic | True | | C1B 626887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/opa-asks-triple-damages-files-suits-in-philadelphia-against-blouse.html | OPA ASKS TRIPLE DAMAGES; Files Suits in Philadelphia Against Blouse, Dress Firms | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/bombsight-concern-plans-for-postwar-norden-company-preparing-to.html | BOMBSIGHT CONCERN PLANS FOR POST-WAR; Norden Company Preparing to Enter Commercial Field | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/germans-salvage-our-downed-planes-ballbearings-especially-sought.html | GERMANS SALVAGE OUR DOWNED PLANES; Ball-Bearings Especially Sought From Allies' Aircraft | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/prediction-on-negro-vote-two-naacp-leaders-say-roosevelt-is-favored.html | PREDICTION ON NEGRO VOTE; Two NAACP Leaders Say Roosevelt Is Favored Over Dewey | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/candy-chain-gets-42d-street-store-restaurants-and-investment-co.html | CANDY CHAIN GETS 42D STREET STORE; Restaurants and Investment Co. Also Figure in Latest Commercial Leases | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/alan-porter.html | ALAN PORTER | True | Spe(lal to Tmu Nmw YORK TDaZS. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/william-snowden.html | WILLIAM SNOWDEN | True | SpeCial to TH NmW YORK IMES | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/purpose-of-the-relocation-hostel.html | Purpose of the Relocation Hostel | True | ERNEST LEFEVER | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/providence-sells-2000000-bonds-lehman-syndicate-gets-issues-in.html | PROVIDENCE SELLS $2,000,000 BONDS; Lehman Syndicate Gets Issues in City's Sinking Fund -- Erie County Lien | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/finnish.html | Finnish | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/seeks-output-now-by-small-business-maverick-swpc-head-urges-grant.html | SEEKS OUTPUT NOW BY SMALL BUSINESS; Maverick, SWPC Head, Urges Grant of Materials, Priorities to Make 600 to 700 Items | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/yonkers-asks-rent-control.html | Yonkers Asks Rent Control | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/gen-worsham-transferred.html | Gen. Worsham Transferred | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/indices-of-production-federal-reserve-defends-its-statistics-as.html | Indices of Production; Federal Reserve Defends Its Statistics As Guide to Readjustment | True | WOODLIEF THOMAS, | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/a-verys-case-stirs-price-bill-hearing-committee-members-and-cio.html | A VERYS CASE STIRS PRICE BILL HEARING; Committee Members and CIO Witness Debate Seizure of Montgomery Ward | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/methodists-deplore-lag-in-sunday-school-800000-student-drop-in.html | METHODISTS DEPLORE LAG IN SUNDAY SCHOOL; 800,000 Student Drop in Decade Reported by Bishops | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/bonds-and-shares-on-london-market-buying-of-industrial-issues-for.html | BONDS AND SHARES ON LONDON MARKET; Buying of Industrial Issues for Investment Is Spur to Volume of Trading | True | By Wireless To the New York Times. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/525-books-donated-at-hunter.html | 525 Books Donated at Hunter | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/bombs-hit-troop-parade-treviso-blow-takes-big-toll-graziani.html | BOMBS HIT TROOP PARADE; Treviso Blow Takes Big Toll -- Graziani Reported Hurt | True | | C1B 626887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/empires-premiers-get-invasion-plans-dominion-leaders-sit-in-with.html | EMPIRE'S PREMIERS GET INVASION PLANS; Dominion Leaders Sit in With War Cabinet -- Team Spirit Marks Approach to Issues | True | By P.j. Philip | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/city-college-to-celebrate-today.html | City College to Celebrate Today | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/afl-council-backs-ward-case-action-votes-9-to-2-on-party-lines-at.html | AFL COUNCIL BACKS WARD CASE ACTION; Votes, 9 to 2, on Party Lines, at Direct Request of the White House | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/french-are-told-to-fight-invasion-armistice-binds-them-to-view-the.html | FRENCH ARE TOLD TO FIGHT INVASION; Armistice Binds Them to View the Allies as Enemies, Vichy Announces | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/nature-aids-enemy-wind-weather-and-coastal-terrain-add-to-foes.html | Nature Aids Enemy; Wind, Weather and Coastal Terrain Add to Foe's Defenses in Western Europe | True | By Hanson W. Baldwin | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/nasds-5-rule-hit-by-dealers-group-petition-to-sec-demands-that.html | NASD'S 5% RULE HIT BY DEALERS' GROUP; Petition to SEC Demands That Public Hearings Be Held on Legality of Measure | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/catholics-raise-357080-special-gifts-group-in-drive-reports-to.html | CATHOLICS RAISE $357,080; Special Gifts Group in Drive Reports to Spellman | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/russian.html | Russian | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/house-group-backs-gi-rights-bill-but-rankin-committee-asks-cut-in.html | HOUSE GROUP BACKS 'G.I. RIGHTS BILL'; But Rankin Committee Asks Cut in Idleness Grants, Rise in Loans to Veterans | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/farm-prices-found-at-inflation-level-regan-of-bae-reports-rise-of.html | FARM PRICES FOUND AT INFLATION LEVEL; Regan of BAE Reports Rise of One-third in Values in Last Three Years | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/willkie-aide-sees-dewey-named.html | Willkie Aide Sees Dewey Named | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/woman-gets-law-post-first-of-sex-in-jersey-to-become-attorney.html | WOMAN GETS LAW POST; First of Sex in Jersey to Become Attorney General's Aide | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/promoted-by-nashkelvinator.html | Promoted by Nash-Kelvinator | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/mrs-lincoln-bajfferso.html | MRS. LINCOLN BAJffERSO | True | Special to Tu NW YORK 'XXgS. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/hungary-liquidates-jewish-businesses-16000-of-30000-confiscated.html | HUNGARY LIQUIDATES JEWISH BUSINESSES; 16,000 of 30,000 Confiscated With Aid of Gestapo | True | By Telephone To the New York Times. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/most-meats-freed-of-rations-by-opa-red-points-halved-only.html | MOST MEATS FREED OF RATIONS BY OPA; RED POINTS HALVED; Only Beefsteaks and Roasts Stay on List in Temporary Move to Ease Storage Glut | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/march-store-stocks-show-13-increase-womens-misses-readytowear-put.html | MARCH STORE STOCKS SHOW 13% INCREASE; Women's, Misses' Ready-to-Wear Put at 87% Over '43 | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/movies-to-recruit-wac-theatres-will-devote-a-week-to-drive-to.html | MOVIES TO RECRUIT WAC; Theatres Will Devote a Week to Drive to Increase Force | True | Special to THE NEW YORK TIMES. | C1B 626887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/how-much-manpower.html | HOW MUCH MANPOWER? | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/british-armored-columns-smash-farther-into-foes-line-in-india.html | British Armored Columns Smash Farther Into Foe's Line in India; Japanese Hold on the Road Between Imphal and Kohima Is Weakened -- Chindits Win More in Burma | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/revival-of-the-lazy-susan.html | REVIVAL OF THE LAZY SUSAN | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/dewey-urges-observance-prolaims-the-dday-of-invasion-as-one-of.html | DEWEY URGES OBSERVANCE; Prolaims the D-Day of Invasion as One of Prayer | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/debt-reduction-put-first-castings-concerns-head-says-it-is-first.html | DEBT REDUCTION PUT FIRST; Castings Concern's Head Says It Is First Obligation | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/price-adjustment-on-textiles-urged-task-committee-favors-step-for.html | PRICE ADJUSTMENT ON TEXTILES URGED; 'Task Committee' Favors Step for Output of Scarce Items -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/reds-crush-cubs-10-to-4-cincinnatis-17-hits-pin-tenth-straight.html | REDS CRUSH CUBS, 10 TO 4; Cincinnati's 17 Hits Pin Tenth Straight Defeat on Chicago | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/investors-purchase-lofts-in-manhattan-several-buildings-on-west.html | INVESTORS PURCHASE LOFTS IN MANHATTAN; Several Buildings on West Side Pass to New Owners | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/canteen-to-close-for-repairs.html | Canteen to Close for Repairs | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/military-phase-concluded.html | Military Phase Concluded | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/hollandia-troops-cheer-as-food-arrives-by-air.html | Hollandia Troops Cheer As Food Arrives by Air | True | By the United Press. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/two-bronx-houses-sold-to-operator-c-walzer-buys-montgomery-ave.html | TWO BRONX HOUSES SOLD TO OPERATOR; C. Walzer Buys Montgomery Ave. Apartment Property -- Other Deals | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/27-negro-colleges-in-1500000-drive-hoving-in-opening-campaign-tells.html | 27 NEGRO COLLEGES IN $1,500,000 DRIVE; Hoving, in Opening Campaign, Tells of Need for Giving Training for Leadership | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/mary-de-reede___r-fiancee-troth-of-cadet-nurse-to-edwin-i-m-eyre.html | MARY DE REEDE___R FIANCEE; Troth of Cadet Nurse to Edwin I M. Eyre Announced by Parents | True | Specta! to T Nw 'i''ORK TnES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/program-of-glees-by-down-town-group-lucius-metz-tenor-assists-club.html | PROGRAM OF GLEES BY DOWN TOWN GROUP; Lucius Metz, Tenor, Assists Club in Annual Concert | True | R.L. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/mr-dewey-with-his-successor.html | MR. DEWEY WITH HIS 'SUCCESSOR' | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/theatre-fire-routs-900-audience-leaves-movie-house-in-good-order.html | THEATRE FIRE ROUTS 900; Audience Leaves Movie House in Good Order After Alarm | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/advertising-official-to-aid-fund-drive-larry-bennett-to-head-unit.html | ADVERTISING OFFICIAL TO AID FUND DRIVE; Larry Bennett to Head Unit During the Campaign | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/big-blow-at-japan-near-heart-is-due-great-attacks-from-north-center.html | BIG BLOW AT JAPAN NEAR HEART IS DUE; Great Attacks From North, Center and South May Be Costly to Our Forces | True | By George F. Horne | C1B 626887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/valentine-to-face-court.html | Valentine to Face Court | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/rockefeller-center-plans-new-buildings-after-war-rockefeller-city.html | Rockefeller Center Plans New Buildings After War; ROCKEFELLER CITY PLANS EXPANSION | True | By Lee E. Cooper | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/alorter-appears-ready-for-derby-ernst-entry-shows-no-trace-of.html | ALORTER APPEARS READY FOR DERBY; Ernst Entry Shows No Trace of Lameness in Jog -- Kope Kona 10th in Mile Race | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/senate-backs-bill-on-warorder-end-plan-in-line-with-baruch-views.html | SENATE BACKS BILL ON WAR-ORDER END; Plan in Line With Baruch Views Approved, but Broader Post-War Idea Is Weighed | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/tentative-accord-on-oil-is-reached-us-british-group-reported.html | TENTATIVE ACCORD ON OIL IS REACHED; U.S., British Group Reported Recommending Equality in Production, Distribution | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/bevin-backs-aims-of-london-poles-calls-for-support-of-nation.html | BEVIN BACKS AIMS OF LONDON POLES; Calls for Support of Nation Against 'Aggressor' -- Soviet Cautioned in Congress | True | By Cable To the New York Times. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/standard-oil-unit-clears-7822607-california-concern-reports-profit.html | STANDARD OIL UNIT CLEARS $7,822,607; California Concern Reports Profit in First Quarter Was Best Since 1937 | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/4-held-in-15000-theft-tea-and-coffee-concerns-workers-accused-of.html | 4 HELD IN $15,000 THEFT; Tea and Coffee Concern's Workers Accused of Looting It | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/certainteed-row-enters-new-phase-refusal-of-management-to-vote.html | CERTAIN-TEED ROW ENTERS NEW PHASE; Refusal of Management to Vote Proxies Blocks Showdown With Lizars Group | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/buys-site-for-apartments.html | Buys Site for Apartments | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/3-witnesses-link-wright-to-japan-trace-contracts-of-newspaper-copy.html | 3 WITNESSES LINK WRIGHT TO JAPAN; Trace Contracts of Newspaper Copy Editor in 10 Years Before Pearl Harbor | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/ceiling-on-strawberries-they-go-on-price-list-first-time-here-at-62.html | CEILING ON STRAWBERRIES; They Go on Price List First Time Here at 62 Cents a Quart | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/morris-farrell.html | Morris -- Farrell | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/vote-set-on-pension-plan.html | Vote Set on Pension Plan | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/decline-in-jersey-autos-stirs-fear-of-shortage.html | Decline in Jersey Autos Stirs Fear of Shortage | True | Special to THE NEW YORK TIMES. | C1B 626887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/us-agency-hunts-bad-canned-milk-wfa-orders-surplus-stocks-tested.html | U.S. AGENCY HUNTS BAD CANNED MILK; WFA Orders Surplus Stocks Tested After Donated Food Causes Illness Here | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/douola8-gordon-horfolk-editor-6-head-of-ledgerdispatch-22-years.html | DOUOLA8 GORDON, HORFOLK EDITOR, 6; { Head of Ledger-Dispatch 22 Years Dies -- Ex-Drama Critic Had Edited Richmond Paper | True | Special to Ti NZW YORE TS. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/allah-be-praised-to-close-saturday-bloomingdale-musical-has-a-brief.html | 'ALLAH BE PRAISED' TO CLOSE SATURDAY; Bloomingdale Musical Has a Brief Career -- Franken Play Listed for September | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/girls-get-practical-lesson-in-price-control-they-save-25c-each-on.html | Girls Get Practical Lesson in Price Control; They Save 25c Each on Class Photographs | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/new-russian-drive-reported-nazis-berlin-tells-of-soviet-attacks-on.html | NEW RUSSIAN DRIVE REPORTED NAZIS; Berlin Tells of Soviet Attacks on Siret River in Rumania, Ending Three-Week Lull | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/fea-takes-over-agencies-3-foreign-trade-units-combined-in-single.html | FEA TAKES OVER AGENCIES; 3 Foreign Trade Units Combined in Single Regional Office | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/eda-rapoport-music-heard-at-town-hall-group-of-wellknown-artists.html | EDA RAPOPORT MUSIC HEARD AT TOWN HALL; Group of Well-Known Artists Participates in Concert | True | N.S. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/housing-acquired-on-the-west-side-several-new-owners-announce-plans.html | HOUSING ACQUIRED ON THE WEST SIDE; Several New Owners Announce Plans to Improve Their Buildings After War | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/hoag-triumphs-in-squash-otis-rose-and-sonneborn-also-advance-in-red.html | HOAG TRIUMPHS IN SQUASH; Otis, Rose and Sonneborn Also Advance in Red Cross Event | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/1hs-eva-g-buckelew.html | 1HS. JEVA G. BUCKELEW | True | Slelal to TRI NZW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/rumanian.html | Rumanian | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/barton-promises-a-vigorous-party-says-republicans-would-not-be-too.html | BARTON PROMISES A VIGOROUS PARTY; Says Republicans Would Not Be Too 'Tired' to Make 'Good Peace' | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/senators-balk-sedition-inquiry-subcommittee-votes-to-reject-dilling.html | SENATORS BALK SEDITION INQUIRY; Subcommittee Votes to Reject Dilling Plea for 'Observation' at Trial of Thirty | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/latin-americas-reaction.html | Latin America's Reaction | True | By Frank M. Garcia | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/forum-to-hear-power-official.html | Forum to Hear Power Official | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/foxbrennan.html | FoxBrennan | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 626887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/virginia-marie-sair-married-in-trenton-brlde-of-lieut-kirkhum.html | VIRGINIA MARIE S?AIR MARRIED IN TRENTON; Brlde of Lieut. Kirkhum Raphael l of the Army Air Forces | True | Bpecl.l to IEW Yo T,g | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/curb-again-seeks-a-paid-president-governors-agree-to-hire-fulltime.html | CURB AGAIN SEEKS A PAID PRESIDENT; Governors Agree to Hire Full-Time Man When Moffiatt Indicates Wish to Quit | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/makes-plea-for-negroes-martin-says-they-should-have-chance-to-work.html | MAKES PLEA FOR NEGROES; Martin Says They Should Have Chance to Work Where Fitted | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/lieutenant-chew-gets-silver-star.html | Lieutenant Chew Gets Silver Star | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/senate-unanimous-for-ward-inquiry-widens-its-scope-byrd-accepts.html | SENATE UNANIMOUS FOR WARD INQUIRY; WIDENS ITS SCOPE; Byrd Accepts Barkley Changes to Include Use of Army and Company's Labor Relations | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/baron-va___nn-geen-i-private-secretary-to-queen-ofi-netherlands.html | BARON VA___NN _GEEN I; Private Secretary to Queen ofl Netherlands, 1904-34, Dead I | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/british.html | British | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/plovdiv-seen-hard-hit-nazis-reported-forcing-bulgaria-to-supply.html | PLOVDIV SEEN HARD HIT; Nazis Reported Forcing Bulgaria to Supply Fighters for Luftwaffe | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/frank-j-iichugh.html | FRANK J. IIcHUGH | True | Special to TE XW YORTr Txms. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/puerto-rico-safe-tugwell-declares-governor-says-revolution-warning.html | PUERTO RICO SAFE, TUGWELL DECLARES; Governor Says Revolution Warning Is 'Irresponsible Talk' | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/portrait-of-a-man-of-genius.html | PORTRAIT OF A MAN OF GENIUS | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/hornet-officer-to-speak.html | Hornet Officer to Speak | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/bond-notes.html | BOND NOTES | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/4-seized-in-fraud-on-sugar-rations-one-has-spurious-stamps-for.html | 4 SEIZED IN FRAUD ON SUGAR RATIONS; One Has Spurious Stamps for Almost 250,000 Pounds in Paper Bag on Arrest | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/childfeeding-bills-lauded.html | Child-Feeding Bills Lauded | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/west-side-plot-bought-and-resold-to-builders.html | West Side Plot Bought And Resold to Builders | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/freezing-television.html | FREEZING TELEVISION | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/chinese.html | Chinese | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/coe-glade-again-sings-carmen.html | Coe Glade Again Sings 'Carmen' | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/charles-hendry-general-engineer-for-crucible-steel-at-harrison-nj.html | CHARLES HENDRY; General Engineer for Crucible Steel at Harrison, N.J. | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/oil-stocks-in-us-decrease-in-week-greatest-decline-is-in-heavy-fuel.html | OIL STOCKS IN U.S. DECREASE IN WEEK; Greatest Decline Is In Heavy Fuel, but Light Grades and Gasoline Also Drop | True | | C1B 626887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/war-buying-raised-on-work-clothing-navy-to-expand-1944-orders-over.html | WAR BUYING RAISED ON WORK CLOTHING; Navy to Expand 1944 Orders Over 100% Above 1943 -- Civilians to Be Hit | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/orange-price-gouge-brings-10000-fine-officer-of-guilty-concern.html | ORANGE PRICE GOUGE BRINGS $10,000 FINE; Officer of Guilty Concern Misses Year Term by Aiding OPA | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/warn-on-religious-bias-church-leaders-address-6000-at-2-army-camps.html | WARN ON RELIGIOUS BIAS; Church Leaders Address 6,000 at 2 Army Camps in Jersey | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/js-young-on-pittston-board.html | J.S. Young on Pittston Board | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/james-john-connor.html | JAMES JOHN CONNOR | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/george-l-p-squibb.html | GEORGE L. P. SQUIBB | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/red-sox-down-senators-cronin-at-first-base-bats-in-3-runs-in-1110.html | RED SOX DOWN SENATORS; Cronin, at First Base, Bats In 3 Runs in 11-10 Victory | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/will-aid-soldier-vote-republican-committee-to-pass-out-political.html | WILL AID SOLDIER VOTE; Republican Committee to Pass Out Political Information | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/pickets-turn-back-ford-canada-heads-conciliators-seek-to-end-new.html | PICKETS TURN BACK FORD CANADA HEADS; Conciliators Seek to End New Strike of 14,000 Workers at Big Windsor Plant | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/mastery-in-the-pacific.html | MASTERY IN THE PACIFIC | True | | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/forest-fire-raging-in-south-jersey-area-4000-acres-swept-by-blaze.html | FOREST FIRE RAGING IN SOUTH JERSEY AREA; 4,000 Acres Swept by Blaze That Threatens 4 Communities | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/screen-news-here-and-in-hollywood-warners-to-resume-canteen-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners to Resume 'Canteen' With Joan Leslie as Star -- Two Films Open Today | True | Special to THE NEW YORK TIMES. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/new-gi-uniform-in-italy-acts-as-tonic-to-morale.html | New G.I. Uniform in Italy Acts as Tonic to Morale | True | By the United Press. | C1B 626887 |
| 1944-05-04 | 1944-05-04 | https://www.nytimes.com/1944/05/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626887 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/says-postwar-boom-may-last-to-195052-economist-gives-view-at.html | SAYS POST-WAR BOOM MAY LAST TO 1950-52; Economist Gives View at Meeting to Aid United Jewish Appeal | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/approves-pension-bill-senate-committee-concurs-with-house-on-rise.html | APPROVES PENSION BILL; Senate Committee Concurs With House on Rise for Disabled | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/public-to-get-penicillin-through-1000-hospitals-penicillin-set-for.html | Public to Get Penicillin Through 1,000 Hospitals; PENICILLIN SET FOR CIVILIAN USE | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/chauffeurs-apply-for-licenses.html | Chauffeurs Apply for Licenses | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/article-16-no-title-single-stockpile-of-wool-is-barred.html | Article 16 -- No Title; SINGLE STOCKPILE OF WOOL IS BARRED | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/money-for-unrra.html | MONEY FOR UNRRA | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/architects-aid-fund-committee-drawn-from-private-and-public-fields.html | ARCHITECTS AID FUND; Committee Drawn From Private and Public Fields Is Named | True | | C1B 626970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/at-loews-state.html | At Loew's State | True | P.P.K. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/reserve-balances-rise-153000000-treasury-deposits-decrease.html | RESERVE BALANCES RISE $153,000,000; Treasury Deposits Decrease $144,000,000 in Week Ended May 3 | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/mrs-alfred-e-smith.html | MRS. ALFRED E. SMITH | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/stewart-mdonald-weds-mrs-lynch-former-head-of-fha-marries-widow-of.html | STEWART M'DONALD WEDS MRS. LYNCH; Former Head of FHA Marries Widow of New York Broker in Palm Beach Rectory | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/gaslight-adapted-from-play-angel-street-at-capitol-hardys-blonde.html | 'Gaslight,' Adapted From Play 'Angel Street,' at Capitol -Hardy's Blonde 'Trouble' Is Shown at Loew's State | True | By Bosley Crowther | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/red-cross-unit-expands-arts-and-skills-service-aids-at-military.html | RED CROSS UNIT EXPANDS; Arts and Skills Service Aids at Military Hospitals Here | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/balance-needed.html | Balance Needed | True | ROBERT ISAAC | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/houses-in-brooklyn-in-new-ownership-apartment-building-and-a-home.html | HOUSES IN BROOKLYN IN NEW OWNERSHIP; Apartment Building and a Home Figure in Deals | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/bank-clearings-decline-9297857000-total-last-week-79-below-figure.html | BANK CLEARINGS DECLINE; $9,297,857,000 Total Last Week 7.9% Below Figure in 1943 | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944 With Comparisons | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/scarcity-is-noted-in-girls-dresses-buyer-able-to-place-only-10-of.html | SCARCITY IS NOTED IN GIRLS' DRESSES; Buyer Able to Place Only 10% of Needs for Low-Cost Items -- Due to Fabric Shortage | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/wpb-to-curb-government-mayors-hear-slash-in-printing-paper-use-is.html | WPB TO CURB GOVERNMENT; Mayors Hear Slash in Printing Paper Use Is in Prospect | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/german-exnewsman-detained-in-finland-police-take-away-passport-for.html | GERMAN EX-NEWSMAN DETAINED IN FINLAND; Police Take Away Passport for Passage to Sweden | True | By Cable To the New York Times. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/gimbel-net-sales-set-record-of-164318200-for-a-year-profit-of.html | Gimbel Net Sales Set Record Of $164,318,200 for a Year; Profit of $4,168,104 Listed, Equivalent to $3.12 for Each Share of Common Stock -Assets Shown as $47,501,958 | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/kennedy-wedding-plans-marriage-of-kathleen-expected-in-london.html | KENNEDY WEDDING PLANS; Marriage of .Kathleen Expected in London Tomorrow | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/australia-to-seek-more-immigrants-labor-leader-says-country-needs.html | AUSTRALIA TO SEEK MORE IMMIGRANTS; Labor Leader Says Country Needs Rise in Population as Defense Measure | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/margarine-taxes-12812090-in-year-trade-group-head-declares-program.html | MARGARINE TAXES $12,812,090 IN YEAR; Trade Group Head Declares Program of Discrimination Retards Wider Use | True | By Charles Grutzner Jr. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/lack-news-of-jay-gould-agents-here-of-riviera-resident-get-no-word.html | LACK NEWS OF JAY GOULD; Agents Here of Riviera Resident Get No Word in 6 Months | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/jesse-jones-sister-dies.html | Jesse Jones' Sister Dies | True | | C1B 626970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/end-of-rollback-asked-on-asphalt-additional-price-rise-sought-to.html | END OF ROLL-BACK ASKED ON ASPHALT; Additional Price Rise Sought to Cover Increased Cost of Raw Materials | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/named-to-second-post.html | Named to Second Post | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/wins-nomination-on-recount.html | Wins Nomination on Recount | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/wife-sues-david-r-mcilwaine.html | Wife Sues David R. McIlwaine | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/firm-moves-after-74-years.html | Firm Moves After 74 Years | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/rowing-expert-is-missing.html | Rowing Expert Is Missing | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/british.html | British | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/rheem-co-gets-big-shell-order.html | Rheem Co. Gets Big Shell Order | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/german-defeatism-in-norway-alleged-sabotage-and-even-possibility-of.html | GERMAN DEFEATISM IN NORWAY ALLEGED; Sabotage and Even Possibility of Revolt Seen by Belgian | True | By Cable To the New York Times. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/railway-yards-demolished.html | Railway Yards Demolished | True | By Telephone To the New York Times. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/french-impatient-for-invasion-day-among-troops-in-italy-main-topic.html | FRENCH IMPATIENT FOR INVASION DAY; Among Troops in Italy, Main Topic Is Great Event That Will Take Them Home | True | By Milton Bracker | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/james-spenserkelly.html | JAMES SPENSER-KELLY | True | special to T NEw YORK T1MESo | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/lou-gehrigs-parents-become-citizens-efrem-kurtz-conductor-and-wife.html | Lou Gehrig's Parents Become Citizens; Efrem Kurtz, Conductor, and Wife Sworn In | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/upper-manhattan-houses-purchased-apartments-and-dwellings-sold-in.html | UPPER MANHATTAN HOUSES PURCHASED; Apartments and Dwellings Sold in Marble Hill and Washington Heights | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/goldstein-aids-clothing-drive.html | Goldstein Aids Clothing Drive | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/cdvo-seeks-old-clothing.html | CDVO Seeks Old Clothing | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/canada-shifts-staff-maj-gen-jc-murchie-new-chief-at-home.html | CANADA SHIFTS STAFF; Maj. Gen. J.C. Murchie New Chief at Home Headquarters | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/250000-babies-get-allowances-from-odb.html | 250,000 Babies Get Allowances From ODB | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/screen-news-here-and-in-hollywood-barbara-britton-borrowed-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Barbara Britton Borrowed for Crosby's 'The Great John L.' -- 3 Films Open Today | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/denies-patriotic-fraud-operator-of-cigarette-service-for-our-troops.html | DENIES PATRIOTIC FRAUD; Operator of Cigarette Service for Our Troops Is Arraigned | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/mis-leslie-s-clark.html | MIS. LESLIE S. CLARK | True | Special to THR IqgW YoP. i TIMI8. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/mkenzie-inspects-homes-acts-on-complaints-of-residents-near.html | M'KENZIE INSPECTS HOMES; Acts on Complaints of Residents Near Idlewild Project | True | | C1B 626970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/george-i-briggs-headmaster-of-battle-ground-academy-since-1925-dies.html | GEORGE i. BRIGGS; Headmaster of Battle Ground Academy Since 1925 Dies | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/big-black-market-in-work-clothes-producer-officials-say-prices-are.html | BIG BLACK MARKET IN WORK CLOTHES; Producer Officials Say Prices Are 50 to 75% Over Ceilings -- Small Plants Blamed | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/italy-to-simplify-grain-distribution-council-of-ministers-cuts-red.html | ITALY TO SIMPLIFY GRAIN DISTRIBUTION; Council of Ministers Cuts Red Tape to Aid Bread Plan for Liberated Territory | True | By A.c. Sedgwick | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/bomb-ruin-in-italy-reported.html | Bomb Ruin in Italy Reported | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/finnish.html | Finnish | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/business-world.html | Business World | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/alp-committee-to-meet.html | ALP Committee to Meet | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/toll-of-stalingrad-surpassed.html | Toll of Stalingrad Surpassed | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/frederick-thwaits-former-hoover-aide-served-with-relief-groups-in.html | FREDERICK THWAITS, FORMER HOOVER AIDE; [Served With Relief Groups in Belgium arJ Italy | True | Specia! to r Nl YORK TES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/foe-is-closing-gap-on-peiping-railway-japanese-now-hold-all-but-65.html | FOE IS CLOSING GAP ON PEIPING RAILWAY; Japanese Now Hold All but 65 Miles of Road -- U.S. Fliers Sink Ship at Amoy | True | By the United Press. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/brownie-captures-sprint-at-jamaica-defeats-jack-sl-by-head-25968.html | BROWNIE CAPTURES SPRINT AT JAMAICA; Defeats Jack S.L. by Head -25,968 See Olympus Annex First Start Since 1942 | True | By William D. Richardson | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/eden-solicits-aid-of-dominion-heads-he-unfolds-policy-regarding.html | EDEN SOLICITS AID OF DOMINION HEADS; He Unfolds Policy Regarding Foreign Countries and Gives Outline of Terms to Nazis | True | By Cable To the New York Times. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/industry-gives-ilo-broad-peace-plan-postwar-program-of-economic.html | INDUSTRY GIVES ILO BROAD PEACE PLAN; Post-War Program of Economic Reconversion and Expansion Is Put Before Parley | True | By Walter W. Ruch | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/war-contract-bill-passed-by-senate-vote-is-unanimous-kilgore-fails.html | WAR CONTRACT BILL PASSED BY SENATE; Vote Is Unanimous -- Kilgore Fails to Broaden Measure Into Over-All Reconversion Plan | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/blast-injures-3-boys-youths-were-experimenting-in-high-school.html | BLAST INJURES 3 BOYS; Youths Were Experimenting in High School Laboratory | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/neutral-businesses-are-warned-to-cease-trading-with-germany-britain.html | Neutral Businesses Are Warned To Cease Trading With Germany; Britain and United States Join in New Step to Tighten Economic Blockade, Asserting Blacklist Will Continue After War | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/wheeler-to-study-news-interchange-senator-heads-subcommittee-to.html | WHEELER TO STUDY NEWS INTERCHANGE; Senator Heads Subcommittee to Formulate Policy on International Communications | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/reopen-drive-on-loyang.html | Reopen Drive on Loyang | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/foreign-minister-hints-turkey-may-face-war.html | Foreign Minister Hints Turkey May Face War | True | By the United Press. | C1B 626970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/mps-darn-socks-in-servant-crisis-debate-on-acute-shortage-of.html | M.P.'S DARN SOCKS IN SERVANT CRISIS; Debate on Acute Shortage of Domestics Brings Inquiry Into Inequality Charges | True | By James MacDonald | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/afl-council-urges-public-works-plan-asks-for.html | AFL COUNCIL URGES PUBLIC WORKS PLAN; Asks for Industry-Government-Labor Conference on a Post-War Program | True | By Louis Stark | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/navy-commissions-sullivan.html | Navy Commissions Sullivan | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/new-stamp-sales-set.html | New Stamp Sales Set | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/article-11-no-title.html | Article 11 -- No Title | True | By Cable To the New York Times. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/chinese.html | Chinese | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/atlas-plywood-gains-net-for-9-months-is-equal-to-120-a-share.html | ATLAS PLYWOOD GAINS; Net for 9 Months Is Equal to $1.20 a Share | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/senate-post-for-cp-holcomb.html | Senate Post for C.P. Holcomb | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/sales-of-rationfree-meat-only-normal-on-first-day-demand-lighter.html | Sales of Ration-Free Meat Only Normal on First Day; Demand Lighter Than Average Thursday in Some Shops -- Retail Supplies Not Big Enough to Care for a Real Rush | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/mcdonald-gets-football-post.html | McDonald Gets Football Post | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/bond-committees-named-sports-leaders-organized-for-fifth-war-loan.html | BOND COMMITTEES NAMED; Sports Leaders Organized for Fifth War Loan Drive | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/28th-hunter-sing-today.html | 28th Hunter 'Sing' Today | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/chopin-was-a-german-nazis-in-poland-decide.html | Chopin Was a German, Nazis in Poland Decide | True | By Reuter | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/election-by-mail-set-state-bankers-group-to-hold-no-convention-this.html | ELECTION BY MAIL SET; State Bankers Group to Hold No Convention This Year | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/bar-to-salvage-paper-in-old-legal-files.html | Bar to Salvage Paper In Old Legal Files | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/june-14-set-as-flag-day-president-calls-on-all-americans-to-display.html | JUNE 14 SET AS FLAG DAY; President Calls on All Americans to Display Banner Proudly | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/japanese-contact-linked-to-wright-deposits-topping-salary-shown-at.html | Japanese Contact Linked to Wright, Deposits Topping Salary Shown at Trial | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/wymorris.html | Wy,---Morris | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/gentile-and-godfrey-start-for-furlough-top-us-aces-in-europe-leave.html | GENTILE AND GODFREY START FOR FURLOUGH; Top U.S. Aces in Europe Leave for Visit to Their Homes | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/srenco-handball-victor-tops-lewis-in-national-aau-play-platak-easy.html | SRENCO HANDBALL VICTOR; Tops Lewis in National A.A.U. Play -- Platak Easy Winner | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/dogs-quit-cat-island-army-reception-center-moved-from-gulf-coast.html | DOGS QUIT CAT ISLAND; Army Reception Center Moved From Gulf Coast Site | True | Special to THE NEW YORK TIMES. | C1B 626970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/sympathy-of-president-roosevelt-grieved-by-death-of-mrs-i-i.html | SYMPATHY OF: PRESIDENT; Roosevelt Grieved by Death of Mrs. I I Smith--DeweY Wires Also ] | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/russia-purchases-postwar-supplies-commission-works-in-britain-after.html | RUSSIA PURCHASES POST-WAR SUPPLIES; Commission Works in Britain After Placing Orders for $2,500,000,000 in U.S. | True | By E.c. Daniel | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/college-alumnae-dine.html | College Alumnae Dine | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/100000-fire-in-new-jersey.html | $100,000 Fire in New Jersey | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/daughter-to-f-a-mccarthys.html | Daughter to F. A. McCarthys | True | Special to T I'EW Yoltx TI,IES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/housing-aides-ask-nonwar-building-resumption-when-manpower-and.html | HOUSING AIDES ASK NON-WAR BUILDING; Resumption When Manpower and Materials Permit Is Backed at Chicago Session | True | By Russell Porter | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/note-circulation-up-to-record-in-england-1129170000-during-week-a.html | NOTE CIRCULATION UP TO RECORD IN ENGLAND; 1,129,170,000 During Week, a Gain of 4,697,000 | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/certainteed-corp-to-meet-on-may-12-opposing-factions-agree-to.html | CERTAIN-TEED CORP. TO MEET ON MAY 12; Opposing Factions Agree to Postponement, Conditioned Upon Proxy Strength | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/news-man-who-escaped-is-in-nazi-klink-again.html | News Man Who Escaped Is in Nazi 'Klink' Again | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/mythological-base-for-chindits.html | Mythological Base for Chindits | True | M. ELEANOR HERRINGTON | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/arbarabscrri-arsp-i-i-minlster-s-oauiancee-ofi-rev-mtin-van-b.html | ‚ARBARABSC"RRI A,R?SP I; i Minlster s Oauiancee ofi Rev. M? tin Van B. Sargent I | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/ford-asks-ottawa-to-protect-plants-company-at-windsor-asks-use-of.html | FORD ASKS OTTAWA TO PROTECT PLANTS; Company at Windsor Asks Use of Royal Mounted Police | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/postwar-problems-of-working-women-discussed-by-experts-at.html | Post-War Problems of Working Women Discussed by Experts at Conference | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/article-9-no-title.html | Article 9 -- No Title | True | By Telephone To the New York Times. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/may-25-is-day-say-nazis.html | May 25 Is Day, Say Nazis | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/files-debenture-issue-dodge-concern-plans-to-pay-off-loans-with.html | FILES DEBENTURE ISSUE; Dodge Concern Plans to Pay Off Loans With Proceeds | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/rumanian.html | Rumanian | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/wasp-militarization-favored-by-stimson-women-pilots-deserve-army.html | WASP MILITARIZATION FAVORED BY STIMSON; Women Pilots Deserve Army Status, Secretary Asserts | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/reports-on-a-new-test-for-antimalaria-drugs.html | Reports on a New Test For Anti-Malaria Drugs | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/mercury-soars-to-833-degrees-for-hottest-may-4-recorded-here.html | Mercury Soars to 83.3 Degrees For Hottest May 4 Recorded Here | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 626970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/alabama-triumphs-in-ral-parr-stakes-favorite-defeats-don-chance-by.html | ALABAMA TRIUMPHS IN RAL PARR STAKES; Favorite Defeats Don Chance by Nose to Earn $6,150 in Pimlico Juvenile Sprint | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/algiers-nuptials-for-amn-oigbrs-if-ools-bernice-mwiiburand-stewart.html | ALGIERS NUPTIALS FOR ARM*N O*I.GBRS; If. ools. Bernice M.Wilbur*and Stewart Ai.exander'Are. Wed in Colorful' Ceremony: | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/fitzhugh-haensel-onct-manager-leading-figure-in-the-music-world.html | FITZHUGH HAENSEL, 'ONCT MANAGER; Leading Figure in the Music World Dies at 65--Had Been Critic for Newpapers | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/bank-of-manhattan-co-names-a-vice-president.html | Bank of Manhattan Co. Names a Vice President | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/joh-j-feniessey.html | JOH J. FENIESSEY | True | Specfal to I NoP Ts. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/us-transfers-aides-in-brazil.html | U.S. Transfers Aides in Brazil | True | By Wireless To the New York Times. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/international-currencies-cooperative-effort-called-requisite-in.html | International Currencies; Cooperative Effort Called Requisite in World Monetary Plan | True | LOUIS H. PINK. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/wider-aid-to-youth-urged-by-hoover-expresident-tells-boys-clubs-he.html | WIDER AID TO YOUTH URGED BY HOOVER; Ex-President Tells Boys Clubs He Hopes Program Can Take in Another 1,000,000 | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/charles-haberer.html | CHARLES HABERER | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/pirates-3-in-sixth-top-cardinals-63-cooper-is-beaten-by-rally.html | PIRATES' 3 IN SIXTH TOP CARDINALS, 6-3; Cooper Is Beaten by Rally -Butcher Blanks St. Louis After First Inning | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/at-last-synthetic-quinine.html | AT LAST SYNTHETIC QUININE | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/to-urge-open-cut-mining.html | To Urge "Open Cut" Mining | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/tenting-on-the-city-hall-grounds.html | TENTING ON THE CITY HALL GROUNDS | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/miss-m-c-fletiher-to-ibe-wejune-i-6-fiance-capt-victor-baibonl-of-m.html | 'MISS M. C FL-ET(IHER TO i;BE :: WE])/JUNE i 6; Fiance, Capt. Victor Baibonl of ;Medical ,Corps, Served a Year and a Half in Greenland | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/says-wacs-will-be-fine-wives.html | Says Wacs Will Be Fine Wives | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/us-flier-claims-three-planes.html | U.S. Flier Claims Three Planes | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/new-position-for-freccia.html | New Position for Freccia | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/chinese-red-in-sian-for-talk-on-press-lin-chuan-expected-to-discuss.html | CHINESE RED IN SIAN FOR TALK ON PRESS; Lin Chuan Expected to Discuss Visit by Correspondents -Chungking Admits Defects | True | By Brooks Atkinson | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/hotel-men-protest-30-cabaret-levy-association-tells-congress.html | HOTEL MEN PROTEST 30% CABARET LEVY; Association Tells Congress Members of Heavy Business Decline | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/conferees-assail-barriers-to-trade-trend-among-latinamericans-in.html | CONFEREES ASSAIL BARRIERS TO TRADE; Trend Among Latin-Americans in 'Unfair' Laws Concerns Commerce Council Here | True | | C1B 626970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/notes.html | Notes | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/janet-mackay-a-bride-i-wed-in-gittlver-n-j-to-maj-william-t-0___.html | JANET MACKAY A BRIDE I; Wed in gittl-ver, N. J., to! Maj. William T. 0___ sb_orne, ArmyI | True | Special to Tn ITw Not TZES. I | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/educators-discuss-speedup-in-courses-college-and-university-heads.html | EDUCATORS DISCUSS SPEED-UP IN COURSES; College and University Heads Differ on Merits of Proposal | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/heads-bank-tax-group.html | Heads Bank Tax Group | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/william-a-stickel.html | WILLIAM A. STICKEL | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/stimson-pledges-haste-to-aid-china-cites-ledo-road-as-earnest-of.html | STIMSON PLEDGES HASTE TO AID CHINA; Cites Ledo Road as Earnest of Our Plans -- German Fighters Get 'Priority' | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/stock-to-be-redeemed.html | Stock to Be Redeemed | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/set-up-group-program.html | Set Up Group Program | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/army-promotes-four-majors.html | Army Promotes Four Majors | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/british-protest-to-spain-object-to-tangier-censors-ban-on-news-of.html | BRITISH PROTEST TO SPAIN; Object to Tangier Censor's Ban on News of Nazi Ouster | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/william-j-otoole-former-ship-line-owner-had-been-contracting.html | WILLIAM J. O'TOOLE; Former Ship Line Owner Had Been Contracting Stevedore | True | Special to THE l7cmV YORK TIMES8. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/germans-moving-on-italian-fronts-dispositions-around-cassino-and-on.html | GERMANS MOVING ON ITALIAN FRONTS; Dispositions Around Cassino and on Adriatic Follow Rome Reports of Allies Massing | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/david-rumsys-jr-have-son.html | David Rumsys Jr. Have Son | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/oil-official-backs-arabian-pipe-line-head-of-california-standard.html | OIL OFFICIAL BACKS ARABIAN PIPE LINE; Head of California Standard Says He Hopes for Push to Its 'Early Completion' | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/chicago-beats-northwestern.html | Chicago Beats Northwestern | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/approves-landing-ship-bill.html | Approves Landing Ship Bill | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/treasury-bills-increased.html | Treasury Bills Increased | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/negroes-allowed-in-grandstand.html | Negroes Allowed in Grandstand | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/ilo-votes-72-to-30-to-support-women-in-postwar-employment.html | ILO Votes 72 to 30 to Support Women In Post-War Employment Opportunities | True | Special to THE NEW YORK TIMES. | C1B 626970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/puerto-rican-here-gloomy-on-future-banker-tells-state-chamber-that.html | PUERTO RICAN HERE GLOOMY ON FUTURE; Banker Tells State Chamber That Capital Has Started Flight From Island | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/hopp-of-cards-rejected-sundra-browns-reports-tuesday-galehouse-is.html | HOPP OF CARDS REJECTED; Sundra, Browns, Reports Tuesday - - Galehouse Is Signed | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/asks-fair-coal-dealing-ickes-says-shortage-of-certain-solid-fuels.html | ASKS FAIR COAL DEALING; Ickes Says Shortage of 'Certain Solid Fuels' Can Be Expected | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/iron-ore-shipments-up-april-total-on-great-lakes-2-12-times-greater.html | IRON ORE SHIPMENTS UP; April Total on Great Lakes 2 1/2 Times Greater Than Year Ago | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/marseillegenoa-line-bombed.html | Marseille-Genoa Line Bombed | True | By Wireless To the New York Times. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/goebbels-offers-secret-weapons-he-tells-germans-reich-has-many-to.html | GOEBBELS OFFERS 'SECRET WEAPONS'; He Tells Germans Reich Has Many to Meet Invasion - George VI. Inspects RAF | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/bears-top-montreal-178-cicero-drives-in-ten-runs-on-three-homers.html | BEARS TOP MONTREAL, 17-8; Cicero Drives In Ten Runs on Three Homers Off 3 Hurlers | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/stock-to-be-delisted-cw-liquidating-common-to-go-off-curb-on-may-16.html | STOCK TO BE DELISTED; C.W. Liquidating Common to Go Off Curb on May 16 | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/200000-in-bonds-for-pga-golfers-six-events-arranged-with-as-many.html | $200,000 IN BONDS FOR P.G.A. GOLFERS; Six Events Arranged, With as Many More Tentative -- Tour Opens in Philadelphia | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/agree-on-teamster-paper-mailers-printers-and-union-work-out.html | AGREE ON TEAMSTER PAPER; Mailers, Printers and Union Work Out Publication Plan | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/allies-win-channel-fight-british-and-french-craft-bag-nazi-torpedo.html | ALLIES WIN CHANNEL FIGHT; British and French Craft Bag Nazi Torpedo Boat | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/george-parlby-i-artist-in-stained-glass-dies-at-studios-near-london.html | GEORGE PARLBY I; Artist .in Stained Glass Dies at Studios Near London | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/russian.html | Russian | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/shortage-of-coal-confronts-allies-american-mission-expected-in.html | SHORTAGE OF COAL CONFRONTS ALLIES; American Mission Expected in Britain to Discuss Needs of Europeans | True | By David Anderson | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/macy-in-republican-club-post.html | Macy in Republican Club Post | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/mrs-iubin-lnia.html | MRS. IUBIN Ln'IA | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/movements-of-railway-freight-increase-but-indices-are-irregular-for.html | Movements of Railway Freight Increase But Indices Are Irregular for the Week | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/underwriters-cut-pacific-rates.html | Underwriters Cut Pacific Rates | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/ship-earnings-cut-nearly-twothirds-wsa-compares-1943-profit-of-28.html | SHIP EARNINGS CUT NEARLY TWO-THIRDS; WSA Compares 1943 Profit of 28 Major Freight Lines With Their 1940 Return | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 626970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/students-advised-on-home-making-are-told-not-to-attempt-to-imitate.html | STUDENTS ADVISED ON HOME MAKING; Are Told Not to Attempt to Imitate Professionals in Decorating Abodes | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/liberators-give-truk-followup-bombing-meet-only-moderate-aa-fire-in.html | LIBERATORS GIVE TRUK FOLLOW-UP BOMBING; Meet Only Moderate AA Fire in Blow After Carrier Attack | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/spring-tapestry.html | SPRING TAPESTRY | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/americans-strike-above-hollandia-land-at-nearby-torare-bay-and-at.html | AMERICANS STRIKE ABOVE HOLLANDIA; Land at Near-By Torare Bay and at Demta, on Coast 40 Miles to the West | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/tall-house-sold-on-east-96th-st-operators-buy-apartment-from-bank.html | TALL HOUSE SOLD ON EAST 96TH ST.; Operators Buy Apartment From Bank -- Other Deals on the East Side | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/new-costume-jewelry-creations.html | NEW COSTUME JEWELRY CREATIONS | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/recovery-march-slowed-in-stocks-lack-of-demand-rather-than-outright.html | RECOVERY MARCH SLOWED IN STOCKS; Lack of Demand, Rather Than Outright Pressure, Brings Upward Swing to Halt | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/lady-fights-like-a-tiger-says-boy-after-she-beats-off-mugging.html | 'Lady Fights Like a Tiger,' Says Boy After She Beats Off Mugging Attack | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/ward-aide-is-held-for-taking-poster-charged-with-intent-to-steal.html | WARD AIDE IS HELD FOR TAKING POSTER; Charged 'With Intent to Steal' Federal Property, He Is Handcuffed for a Time | True | By Louther S. Horne | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/samuel-nadel.html | SAMUEL NADEL | True | 8pecfal to T YORK E, | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/dowling-to-offer-men-to-the-sea-plans-rehearsals-next-month-for.html | DOWLING TO OFFER 'MEN TO THE SEA'; Plans Rehearsals Next Month for Herbert Kubly Play - Todd Enters Film Field | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/service-men-to-hear-race-columbia-will-shortwave-and-rebroadcast.html | SERVICE MEN TO HEAR RACE; Columbia Will Short-Wave and Rebroadcast Kentucky Derby | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/bonds-and-shares-on-london-market-strength-is-general-throughout.html | BONDS AND SHARES ON LONDON MARKET; Strength Is General Throughout List, With New Buying Absorbing Profit-Taking | True | By Wireless To the New York Times. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/5-frenchmen-slain-for-death-in-algiers-nazi-reprisal-condemns-5.html | 5 FRENCHMEN SLAIN FOR DEATH IN ALGIERS; Nazi Reprisal Condemns 5 More -- Judge to Die as Saboteur | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/will-assist-president-of-cluett-peabody-co.html | Will Assist President Of Cluett, Peabody & Co. | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/polish-music-festival.html | Polish Music Festival | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/trading-in-cotton-continues-narrow-prices-close-unchanged-to-4.html | TRADING IN COTTON CONTINUES NARROW; Prices Close Unchanged to 4 Points Up -- Market Shows Steady Undertone | True | | C1B 626970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/casualties-up-to-197841-weeks-reports-raise-total-figures-for-army.html | CASUALTIES UP TO 197,841; Week's Reports Raise Total Figures for Army, Navy by 5,005 | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/nwlb-limits-bonuses-wont-approve-any-that-mean-sizable-rise-in.html | NWLB LIMITS BONUSES; Won't Approve Any That Mean Sizable Rise in Prices | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/in-the-nation-a-reduced-but-steadfast-southern-majority.html | In The Nation; A Reduced but Steadfast Southern Majority | True | By Arthur Krock | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/gm-will-train-veterans.html | G.M. Will Train Veterans | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/geobg-j-schaefer.html | GEOBG] J. SCHAEFER | True | Special to TItE IZW YO Tra. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/wfa-making-tests-of-its-canned-milk-orders-chemical-analysis-of.html | WFA MAKING TESTS OF ITS CANNED MILK; Orders Chemical Analysis of Surplus Stocks to Avoid Causing Further Illness | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/honors-nursing-teacher-national-group-presents-medal-to-mary.html | HONORS NURSING TEACHER; National Group Presents Medal to Mary Adelaide Nutting, 86 | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/butler-again-heads-peace-group.html | Butler Again Heads Peace Group | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/senators-ask-facts-on-lendlease-return-president-at-same-time-sets.html | SENATORS ASK FACTS ON LEND-LEASE RETURN; President at Same Time Sets Up Clearing House for Data | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/phillips-of-bears-in-navy.html | Phillips of Bears in Navy | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/the-springfield-plan-education-in-practical-democracy-is-clearing.html | The Springfield Plan; Education in Practical Democracy Is Clearing Away Prejudice | True | ANNE STOCKTON GOODWIN | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/dutch-to-promote-indies-autonomy-six-caribbean-isles-to-receive.html | DUTCH TO PROMOTE INDIES' AUTONOMY; Six Caribbean Isles to Receive Greater Self-Rule as Step in Empire's Democratization | True | By John MacCormac | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/7-sentenced-in-gas-case.html | 7 Sentenced in 'Gas' Case | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/dr-george-pierce.html | DR. GEORGE PIERCE | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/german.html | German | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/gets-2-more-vice-presidencies.html | Gets 2 More Vice Presidencies | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/realty-bond-prices-increase.html | Realty Bond Prices Increase | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/hawaiian-blackout-lifted.html | Hawaiian Blackout Lifted | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/child-to-albert-h-clayburghs.html | Child to Albert H. Clayburghs | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/japanese-hit-back-wildly-in-burma-enemy-believing-own-radio-enters.html | JAPANESE HIT BACK WILDLY IN BURMA; Enemy, Believing Own Radio, Enters Town Held by the British and Is Wiped Out | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/by-cable-to-the-new-york-times.html | By Cable to THE NEW YORK TIMES. | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/wards-sales-off-sharply.html | Ward's Sales Off Sharply | True | | C1B 626970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/war-chiefs-favor-induction-of-4-fs-not-in-vital-jobs-patterson-bard.html | WAR CHIEFS FAVOR INDUCTION OF 4-F'S NOT IN VITAL JOBS; Patterson, Bard and Hershey Hail Senate Bill to Cover Also Men 38-45, Million in All | True | By C.p. Trussell | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/troth-is-announced-of-monique-schless-finch-alumna-fiancee-of-r-hi.html | TROTH IS ANNOUNCED OF MONIQUE SCHLESS; Finch Alumna Fiancee of R. H.i Sprayregen of Coast Guard | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/bucharest-bombed-at-night.html | Bucharest Bombed at Night | True | By Wireless To the New York Times. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/liberal-citizens-held-major-need-schools-must-create-new-type-of.html | LIBERAL CITIZENS HELD MAJOR NEED; Schools Must Create New Type of Men, Dr. Elias Lieberman Says at City College Fete | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/les-sylphides-is-danced-ballet-theatre-also-presents-argentina-and.html | 'LES SYLPHIDES' IS DANCED; Ballet Theatre Also Presents Argentina and Company | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/buckshot-shells-for-pistols.html | Buck-Shot Shells for Pistols | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/union-cooperation-with-soviet-urged-citrine-says-such-callaboration.html | UNION COOPERATION WITH SOVIET URGED; Citrine Says Such Collaboration Would Aid World Labor Policy | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/store-sales-show-increase-in-nation-17-rise-reported-during-week.html | STORE SALES SHOW INCREASE IN NATION; 17% Rise Reported During Week, Compared With Year Ago -- 19% Gain Noted Here | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/izvestia-analyzes-roosevelt-gains-macarthur-incident-and-defeat-of.html | IZVESTIA ANALYZES ROOSEVELT 'GAINS; MacArthur 'Incident' and Defeat of Willkie Have Aided 4th Term Chance, Paper Says | True | By W.h. Lawrence | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/security-taxes-deductible.html | Security Taxes Deductible | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/hearing-on-book-tuesday-magistrate-to-pass-on-the-first-lady.html | HEARING ON BOOK TUESDAY; Magistrate to Pass on 'The First Lady Chatterley' | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/4-onion-growers-jailed-get-oneday-sentences-and-fines-for-evading.html | 4 ONION GROWERS JAILED; Get One-Day Sentences and Fines for Evading Ceilings | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/rudolph-o-froeml.html | RUDOLPH O. FROEML | True | Special to ThE Nmw YOR Ts. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/donald-to-face-red-sox-will-start-for-yanks-opening-18day-stadium.html | DONALD TO FACE RED SOX; Will Start for Yanks Opening 18-Day Stadium Stand Today | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/potter-of-browns-blanks-tigers-20-pitcher-scores-third-victory-with.html | POTTER OF BROWNS BLANKS TIGERS, 2-0; Pitcher Scores Third Victory With Five-Hitter -- McQuinn Drives Home Both Runs | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/to-simplify-taxes.html | TO SIMPLIFY TAXES | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/partisans-cut-off-foe-from-supplies-axis-spalato-garrison-isolated.html | PARTISANS CUT OFF FOE FROM SUPPLIES; Axis Spalato Garrison Isolated as Tito Seizes Islands and Slashes Rail Routes | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/curtin-opens-fight-for-empire-bureau-australian-bars-a-return-to.html | CURTIN OPENS FIGHT FOR EMPIRE BUREAU; Australian Bars a Return to Casual Pre-War Ties -- Talk Reveals Split With Canada | True | By P.j. Philip | C1B 626970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/sixday-week-set-for-produce-trade-mayor-orders-dealers-to-go-back.html | SIX-DAY WEEK SET FOR PRODUCE TRADE; Mayor Orders Dealers to Go Back to Old Schedule of Market Days at Once | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/more-cotton-yarn-assured-for-tape-wpb-to-grant-priorities-aid-for.html | MORE COTTON YARN ASSURED FOR TAPE; WPB to Grant Priorities Aid for Specific List of Items Under Program | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/may-rye-advances-to-a-3month-high-gains-1-38-cents-over-wednesday.html | MAY RYE ADVANCES TO A 3-MONTH HIGH; Gains 1 3/8 Cents Over Wednesday -- Distant Deliveries Also Rise, With Wheat, Oats Up | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/steel-industrys-profits-set-wartime-low-in-43.html | Steel Industry's Profits Set Wartime Low in '43 | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/costa-rica-for-soviet-tie-picado-plans-move-managua-bands-to-attend.html | COSTA RICA FOR SOVIET TIE; Picado Plans Move -- Managua Bands to Attend Inauguration | True | By Cable To the New York Times. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/childcare-centers-planned-for-state-project-will-aid-migrant-farm.html | CHILD-CARE CENTERS PLANNED FOR STATE; Project Will Aid Migrant Farm and Cannery Workers | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/americans-with-titos-men.html | Americans With Tito's Men | True | By Wireless To the New York Times. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/mrs-gerome-leone-owner-of-a-teatrical-district.html | MRS. GEROME LEONE; Owner of a T--eatrical District' | True | """-:,":2::2nc,:,20 , | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/sedition-suspect-found-dead-in-bed-end-of-garner-80-alleged.html | SEDITION SUSPECT FOUND DEAD IN BED; End of Garner, 80, Alleged Anti-Semitic Publisher, Laid to Natural Causes | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/san-carlo-opera-offers-faust.html | San Carlo Opera Offers 'Faust' | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/boiling-water-bath-method-in-canning-held-not-long-enough-to.html | Boiling Water Bath Method in Canning Held Not Long Enough to Destroy Bacteria | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/white-sox-rookie-halts-indians-21-lopat-lefthander-wins-mound-duel.html | WHITE SOX ROOKIE HALTS INDIANS, 2-1; Lopat, Left-Hander, Wins Mound Duel With Kennedy | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/honor-for-juilliard-graduate.html | Honor for Juilliard Graduate | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/police-shoot-two-in-a-stolen-auto-holdup-men-seized-after-a-wild.html | POLICE SHOOT TWO IN A STOLEN AUTO; Hold-Up Men Seized After a Wild Chase That Reaches 70 Miles an Hour | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/seek-more-gasoline-for-fishing.html | Seek More Gasoline for Fishing | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/art-notes.html | Art Notes | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/admit-defrauding-us-two-more-plead-guilty-in-sale-of-tugboat-and.html | ADMIT DEFRAUDING U.S.; Two More Plead Guilty in Sale of Tugboat and Barges | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/final-exchange-figure.html | Final Exchange Figure | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/our-base-in-greenland-finished-veterans-tell-here-of-vast-task.html | Our Base in Greenland Finished; Veterans Tell Here of Vast Task | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/buy-house-in-mount-vernon.html | Buy House in Mount Vernon | True | | C1B 626970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/heads-visiting-nurses.html | Heads Visiting Nurses | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/railway-refunding-proposed.html | Railway Refunding Proposed | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/food-price-index-up-one-cent.html | Food Price Index Up One Cent | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/s-alfred-smith-is-dead-here-at-65-exgovernors-wife-succumbs-to.html | S. ALFRED SMITH IS DEAD HERE AT 65; Ex-Governor's Wife Succumbs to Pneumonia After an Illness of 5 Weeks | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/commodity-prices-rise-01-in-month-average-in-primary-markets-only.html | COMMODITY PRICES RISE 0.1% IN MONTH; Average in Primary Markets Only 0.2% Higher Than at the End of April, 1943 | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/japanese.html | Japanese | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/josephine-t-woolman-welfare-leader-was-a-member-of-the-society-of.html | JOSEPHINE T. WOOLMAN; Welfare Leader Was a Member of the Society of Friends | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/stettinius-returns-and-talks-to-hull-undersecretary-parries-all.html | STETTINIUS RETURNS AND TALKS TO HULL; Under-Secretary Parries All Questions About Mission | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/germans-list-13-ships-sunk.html | Germans List 13 Ships Sunk | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/dave-h-morris-72-lawyer-diplomat-ambassador-to-belgium-1933lg37.html | DAVE H. MORRIS, 72, LAWYER, DIPLOMAT; Ambassador to Belgium 19:33lg37 Diesportsman, Musi-I cian, Friend of Roosevelt I | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/nicaragua-gets-new-airline.html | Nicaragua Gets New Airline | True | By Cable To the New York Times. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/listerine-citation-dismissed-by-ftc-charges-of-misrepresentation.html | LISTERINE CITATION DISMISSED BY FTC; Charges of Misrepresentation Against Lambert Co. Dropped 'Without Prejudice' | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/treviso-nazis-lost-5000-allied-bombs-that-hit-parade-narrowly.html | TREVISO NAZIS LOST 5,000; Allied Bombs That Hit Parade Narrowly Missed Ribbentrop | True | By Telephone To the New York Times. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/news-of-food-no-great-increase-in-butter-demand-is-seen-as-sequel.html | News of Food; No Great Increase in Butter Demand Is Seen as Sequel to Rationless Meat | True | By Jane Holt | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/gandhi-release-weighed-wavell-said-to-plan-freedom-for-iii-indian.html | GANDHI RELEASE WEIGHED; Wavell Said to Plan Freedom for III Indian Leader | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/helium-relieves-baby-supply-is-rushed-to-hospital-from-floyd.html | HELIUM RELIEVES BABY; Supply Is Rushed to Hospital From Floyd Bennett Field | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/mrs-moore-sponsors-2-ships.html | Mrs. Moore Sponsors 2 Ships | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/axis-forces-routed-by-italys-partisans-resistance-troops-in-north.html | AXIS FORCES ROUTED BY ITALY'S PARTISANS; Resistance Troops in North Flee After Widespread Clashes | True | By Telephone To the New York Times. | C1B 626970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/methodists-vote-support-of-war-reversing-position-taken-in-1940.html | Methodists Vote Support of War, Reversing Position Taken in 1940; First General Conference Since Pearl Harbor Adopts Stand, 373 to 300, That 'God Himself Has a Stake in the Struggle' | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/meter-case-bail-3500-man-accused-of-resetting-dials-is-held-on.html | METER CASE BAIL $3,500; Man Accused of Resetting Dials Is Held on Burglar Kit Charge | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/soviet-to-bar-london-poles-in-rule-of-liberated-land-moscow-may.html | Soviet to Bar London Poles In Rule of Liberated Land; Moscow May Pick Leaders Within Nation -Allies Not Likely to Enter Dispute - Conciliation of Issue Possible | True | By Raymond Daniell | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/where-armageddon-began.html | Where Armageddon Began | True | K. THOMAS | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/gop-farm-conference-here.html | GOP Farm Conference Here | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/orlemanski-coming-home-priests-visit-to-russia-attacked-by-two-in.html | ORLEMANSKI COMING HOME; Priest's Visit to Russia Attacked by Two in Washington | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/cancer-unit-is-formed-created-to-provide-care-for-patients-of.html | CANCER UNIT IS FORMED; Created to Provide Care for Patients of Moderate Means | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/paintings-bring-78110-a-portrait-by-sir-thomas-lawrence-sold-for.html | PAINTINGS BRING $78,110; A Portrait by Sir Thomas Lawrence Sold for $4,200 | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/books-authors.html | Books -- Authors | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/linen-importers-get-5th-ave-floor-e-braun-co-lease-new-quarters.html | LINEN IMPORTERS GET 5TH AVE. FLOOR; E. Braun & Co. Lease New Quarters -- Other Renting Covers Wide Area | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/uniforms-redesigned-for-army-officers-new-winter-suits-to-be-made.html | UNIFORMS REDESIGNED FOR ARMY OFFICERS; New Winter Suits to Be Made Available in the Fall | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/approves-british-strike-penalties.html | Approves British Strike Penalties | True | IRVING B. RUBY | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/defeat-by-braves-sends-giants-into-fourth-place-tie-with-idle.html | Defeat by Braves Sends Giants Into Fourth Place Tie With Idle Dodgers; BOSTON ROUTS PYLE FOR 8-T0-4 TRIUMPH | True | By John Drebinger | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/lnrtti-e-perms.html | lnr.T,T&l E. PERrNS | True | Special to T N YOR T,ZES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/foe-of-penicillin-fond-in-bacteria-enzyme-that-destroys-wonder-drug.html | FOE OF PENICILLIN FOND IN BACTERIA; Enzyme That Destroys Wonder Drug Reported by Three Groups at Science Parley | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/brazil-bond-payments-probably-will-start-by-june-1-representative.html | BRAZIL BOND PAYMENTS; Probably Will Start by June 1, Representative Says Here | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/nazi-guns-stud-coast-allies-must-crush-powerful-defenses-in.html | Nazi Guns Stud Coast; Allies Must Crush Powerful Defenses In Invasion but This Is Feasible Job | True | By Hanson W. Baldwin | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/posture-fashions-shown-elizabeth-arden-presents-her-ideas-at-red.html | POSTURE FASHIONS SHOWN; Elizabeth Arden Presents Her Ideas at Red Cross Benefit | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/united-nations.html | United Nations | True | | C1B 626970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/charles-1-orchaid.html | CHARLES 1. ORCHAID | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/sevastopol-siege-aided-by-bombers-heavy-night-air-attack-hints-at.html | SEVASTOPOL SIEGE AIDED BY BOMBERS; Heavy Night Air Attack Hints at Early Renewal of Advance by Soviet Infantry | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/denker-defeats-chernev-at-chess-retains-us-tourney-lead-fine-a-pawn.html | DENKER DEFEATS CHERNEV AT CHESS; Retains U.S. Tourney Lead -Fine a Pawn Ahead When He and Horowitz Adjourn | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/aid-to-women-seen-in-new-labor-unit-state-department-reorganized-to.html | AID TO WOMEN SEEN IN NEW LABOR UNIT; State Department Reorganized to Effect Enforcement of Social Legislation | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/paper-paid-knox-60000.html | Paper Paid Knox $60,000 | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/driver-of-jeep-in-italy-wants-to-join-the-navy.html | Driver of Jeep in Italy Wants to Join the Navy | True | By Wireless To the New York Times. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/state-continues-opa-price-limits-milk-up-to-court-deweys-war.html | STATE CONTINUES OPA PRICE LIMITS; MILK UP TO COURT; Dewey's War Council Acts to Maintain State Law Behind Orders for Year More | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/phil-baker-gets-license-to-wed.html | Phil Baker Gets License to Wed | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/eileen-bradley-engaged-michigan-senior-fiancee-of-corp-john-t-foley.html | EILEEN BRADLEY ENGAGED; Michigan Senior Fiancee of Corp. John T. Foley of Army | True | Special to T ZTBV YORK TIES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/asks-taylor-resignation-head-of-italianamerican-group-calls-him.html | ASKS TAYLOR RESIGNATION; Head of Italian-American Group Calls Him Unfitted for Relief | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/death-claims-baby-of-sergeant-truax-child-dies-of-leukemia-6-days.html | DEATH CLAIMS BABY OF SERGEANT TRUAX; Child Dies of Leukemia 6 Days After Father Returns on Leave | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/mis-j-frederick-haines.html | MIS. J. FREDERICK HAINES | True | 8pecfal to T ' YORK s. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/us-invasion-force-gets-new-weapons-ordnance-chief-with-aef-says.html | U.S. INVASION FORCE GETS NEW WEAPONS; Ordnance Chief With AEF Says Arms Are Superior to Any Foe Has Used | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/war-news-summarized-friday-may-5-1944.html | War News Summarized; FRIDAY, May 5, 1944 | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/450000000-fund-for-unrra-asked-roosevelt-bids-congress-allot.html | $450,000,000 FUND FOR UNRRA ASKED; Roosevelt Bids Congress Allot Lend-Lease Supplies in Sum of $350,000,000 | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/1279302-earned-by-crucible-steel-profit-for-first-quarter-of-this.html | $1,279,302 EARNED BY CRUCIBLE STEEL; Profit for First Quarter of This Year Is Equivalent to $1.97 a Common Share | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/defoe-on-another-invasion.html | Defoe on Another Invasion | True | W.L. PAYNE | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/von-gontard-trial-delayed.html | Von Gontard Trial Delayed | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/lescohier-heads-drug-group.html | Lescohier Heads Drug Group | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/scores-religious-bias-head-of-united-synagogue-says-enemy-is.html | SCORES RELIGIOUS BIAS; Head of United Synagogue Says Enemy Is Responsible | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/the-weapon-of-uncertainty.html | THE WEAPON OF UNCERTAINTY | True | | C1B 626970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/-rev-clarence-a-willis-exprofeso-at-girard-college-an-episoopal.html | ! REV. CLARENCE A. WILLIS; Ex-Professo at Girard College, an Episoopal Deacon, Dies | True | Special to T Nw Yor. T. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/grierlathrop.html | GrierLathrop | True | Special to Tm lw YORK Trs. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/brazilians-ignore-argentine-gesture-embassy-treats-foreign-minister.html | BRAZILIANS IGNORE ARGENTINE GESTURE; Embassy Treats Foreign Minister as Ordinary Visitor | True | By Wireless To the New York Times. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/single-stockpile-of-wool-is-barred-dsc-and-ccc-see-no-need-of-step.html | SINGLE STOCKPILE OF WOOL IS BARRED; DSC and CCC See No Need of Step, House Committee Chairman Reveals | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/courts-decision-delayed.html | Court's Decision Delayed | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/meat-rationing.html | MEAT RATIONING | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/gonzalez-scores-in-boheme-role-mexican-soprano-sings-mimi-in-debut.html | GONZALEZ SCORES IN 'BOHEME' ROLE; Mexican Soprano Sings Mimi in Debut at the City Center -Natalie Bodanya Returns | True | By Noel Straus | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/ship-mauch-to-montreal-dodgers-also-send-weaver-and-zachary-hurlers.html | SHIP MAUCH TO MONTREAL; Dodgers Also Send Weaver and Zachary, Hurlers, to Royals | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/triplets-need-a-nurse-mother-of-soldier-bachants-babies-unable-to.html | TRIPLETS NEED A NURSE; Mother of Soldier Bachants' Babies Unable to Find Help | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/bill-to-stabilize-values-of-war-bonds-through-bank-system-offered.html | Bill to Stabilize Values of War Bonds Through Bank System Offered in Senate | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/army-orders-political-news-for-soldiers-kept-impartial-army-puts.html | Army Orders Political News For Soldiers Kept Impartial; ARMY PUTS CURBS ON POLITICAL NEWS | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/wpb-helps-cities-on-postwar-plan-la-guardia-and-other-mayors-on.html | WPB HELPS CITIES ON POST-WAR PLAN; La Guardia and Other Mayors on Advisory Council | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/allies-to-spare-treasures-in-europe-during-invasion-allies-will.html | Allies to Spare Treasures In Europe During Invasion; Allies Will Spare Art Treasures in Europe During the Invasion | True | By Herbert L. Matthews | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/municipal-bond-total-up.html | Municipal Bond Total Up | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/dr-m-e-maltby-long-at-barnard-retired-associate-professor-of.html | DR. M. E. MALTBY, LONG AT BARNARD; Retired Associate Professor of Physics Dies--Served on Faculty 31 Years | True | | C1B 626970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/school-lunch-plan-urged-on-senators-miss-gosselin-and-others-say.html | SCHOOL LUNCH PLAN URGED ON SENATORS; Miss Gosselin and Others Say Federal Service Offers Big Dividends in Health | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/russia-seeks-third-loan.html | Russia Seeks Third Loan | True | By Wireless To the New York Times. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/united-states.html | United States | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/arms-depots-burn-tank-and-truck-center-ammunition-dump-and-air.html | ARMS DEPOTS BURN; Tank and Truck Center, Ammunition Dump and Air Supplies Hit | True | By Drew Middleton | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/heads-another-concern-ea-tanner-made-president-of-inland-steel.html | HEADS ANOTHER CONCERN; E.A. Tanner Made President of Inland Steel Container Co. | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/refinancing-is-planned-libby-mcneill-libby-files-7500000-debenture.html | REFINANCING IS PLANNED; Libby, McNeill & Libby Files $7,500,000 Debenture Issue | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/defense-is-started-in-propaganda-case-court-dismisses-charges-under.html | DEFENSE IS STARTED IN PROPAGANDA CASE; Court Dismisses Charges Under 1917 Notification Act | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/nelson-is-weighing-plan-of-distillers-to-free-alcohol-he-says-it.html | NELSON IS WEIGHING PLAN OF DISTILLERS TO FREE ALCOHOL; He Says It Appears 'to Have Merit,' but None Can Go to Public for 3 or 4 Months | True | By Charles E. Egan | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/kneipshinlde.html | Kneip----Shinlde | True | Special to T XxW OR TIME. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/public-work-raises-engineering-total-weekly-average-3-higher-in.html | PUBLIC WORK RAISES ENGINEERING TOTAL; Weekly Average 3% Higher in April, but Off for Year | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/john-a-radcliffe-and-gloucester-mass-editor-publisher-is-dead-at-62.html | JOHN A. RADCLIFFE and; Gloucester, Mass,, Editor Publisher Is Dead at 62 | True | pecial to T NEW YORK TXXS. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/sports-of-the-times-about-the-fabulous-jim-durfee.html | Sports of the Times; About the Fabulous Jim Durfee | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/upstate-gas-deal-authorized.html | Up-State Gas Deal Authorized | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/blast-rocks-bridgeport.html | Blast Rocks Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/pirates-release-ordenana.html | Pirates Release Ordenana | True | | C1B 626970 |
| 1944-05-05 | 1944-05-05 | https://www.nytimes.com/1944/05/05/archives/deficiency-recurs-in-banks-reserves-new-york-members-of-federal.html | DEFICIENCY RECURS IN BANKS RESERVES; New York Members of Federal System Lack $15,000,000 of Required Excess Funds | True | | C1B 626970 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/columbia-crew-to-race-meets-navy-and-cornell-today-in-harlem.html | COLUMBIA CREW TO RACE; Meets Navy and Cornell Today in Harlem Regatta | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/procita-tops-ponzi-12564.html | Procita Tops Ponzi, 125-64 | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/books-authors.html | Books -- Authors | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/theatre-in-white-plains-is-purchased-by-the-rko.html | Theatre in White Plains Is Purchased by the RKO | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/steel-payrolls-in-march-reached-new-high-mark.html | Steel Payrolls in March Reached New High Mark | True | | C1B 629000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/missouri-pacific-gets-rule-to-participate-in-plan-to-buy-eads.html | Missouri Pacific Gets Rule to Participate In Plan to Buy Eads Bridge at St. Louis | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/aiken-asks-seaway-he-says-st-lawrence-project-will-give-aid-to.html | AIKEN ASKS SEAWAY; He Says St. Lawrence Project Will Give Aid to 45,000,000 | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/sauter-to-aid-war-bond-drive.html | Sauter to Aid War Bond Drive | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/anzio-forces-calm-in-constant-peril-men-live-underground-to-avoid.html | ANZIO FORCES CALM IN CONSTANT PERIL; Men Live Underground to Avoid German Shells on Riskiest Front in Western Europe ONE 'DUD' KILLS SOLDIER Nurses Caused Sensation on Tour of Area Where There Are No Women | True | By Milton Brackerby Wireless To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/british-ships-seen-ready-for-invasion-transport-official-praises-us.html | BRITISH SHIPS SEEN READY FOR INVASION; Transport Official Praises U.S. Help in Relieving Shortage -- Travel Curb Urged | True | By Cable To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/hungry-japanese-now-surrendering-are-giving-up-in-the-hollandia-and.html | HUNGRY JAPANESE NOW SURRENDERING; Are Giving Up in the Hollandia and Aitape Areas in Unprecedented Numbers ENEMY SENDING IN PLANES Reinforcing West New Guinea Against Allied Invasion of the Philippines, It Is Indicated | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/san-carlo-repeats-rigoletto.html | San Carlo Repeats 'Rigoletto' | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/sprinter-saves-woman-policemans-foot-work-prevents-leap-from.html | SPRINTER SAVES WOMAN; Policeman's Foot Work Prevents Leap From Triborough Bridge | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/undisturbed-by-bullets-suspect-in-holdups-says-he-slept-through.html | UNDISTURBED BY BULLETS; Suspect in Hold-Ups Says He Slept Through Police Chase | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/thomas-c-woodbury-new-york-lawyer-was-a-bell-telephone-research.html | THOMAS C. WOODBURY; New York Lawyer Was a Bell Telephone Research Engineer | True | Specfal to T Nz' NoR' 'Tr,,uS. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/-moss-s-.html | . MOSS S. . | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/cadet-cudahy-saved-at-sea.html | Cadet Cudahy Saved at Sea | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/sports-of-the-times-its-derby-day-at-churchill-downs.html | Sports of the Times; It's Derby Day at Churchill Downs | True | Res. U.S. Pat. Off.By Arthur Daley | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/china-loses-more-of-honan-railroad-japanese-capture-kioshan-so-only.html | CHINA LOSES MORE OF HONAN RAILROAD; Japanese Capture Kioshan, So Only 53 Miles of Peiping-Hankow Line Is Free CHUNGKING IS PESSIMISTIC Spokesman Expects Big Battle West of Railway as Enemy Approaches Loyang | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/time-sales-in-two-trends-appliance-accounts-steady-with-other-lines.html | TIME SALES IN TWO TRENDS; Appliance Accounts Steady, With Other Lines Showing Drop | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/army-raises-nurse-quota-from-40000-to-50000.html | Army Raises Nurse Quota From 40,000 to 50,000 | True | Special to THE NEW YORK TIMES. | C1B 629000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/grimm-to-return-as-cubs-manager-but-he-delays-taking-charge-to.html | GRIMM TO RETURN AS CUBS' MANAGER; But He Delays Taking Charge to Install Stengel as His Milwaukee Successor | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/nicaraguan-editor-to-tour-us.html | Nicaraguan Editor to Tour U.S. | True | By Cable To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/press-urged-to-mediate-australian-judge-advises-papers-to-settle.html | PRESS URGED TO MEDIATE; Australian Judge Advises Papers to Settle Issue Outside Court | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/edward-g-porter.html | EDWARD G. PORTER | True | Special to TH NEW '0RK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/ithaca-college-awards-degrees.html | Ithaca College Awards Degrees | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/russian.html | Russian | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/hotel-executives-wield-mop-and-broom-due-to-help-shortage-in-spring.html | Hotel Executives Wield Mop and Broom Due to Help Shortage in Spring Cleaning | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/ensign-eugenie-morrison-to-wed.html | Ensign Eugenie Morrison to Wed | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/sedition-lawyers-charge-trial-plot-come-to-support-of-laughlin-in.html | SEDITION LAWYERS CHARGE TRIAL 'PLOT'; Come to Support of Laughlin in Contempt Hearing With Accusation of Roosevelt | True | By Nancy MacLennanspecial To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/foe-tries-to-break-through.html | Foe Tries to Break Through | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/foe-sees-kohima-peril-but-british-expect-all-japanese-will-fight-to.html | FOE SEES KOHIMA PERIL; But British Expect All Japanese Will Fight to the End | True | By Tillman Durdinby Wireless To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/elizabeth-mosey-to-be-wed.html | Elizabeth Mosey to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/merger-planned-by-milk-concerns-action-by-stockholders-of-pet-and.html | MERGER PLANNED BY MILK CONCERNS; Action by Stockholders of Pet and Van Camp Companies Scheduled for May 24 | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/british-see-portugal-yielding-on-reich-aid-us-launches-drive-on.html | BRITISH SEE PORTUGAL YIELDING ON REICH AID; U.S. Launches Drive on Swiss -- Talks Open in London | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/wilkie-bard-british-stage-comedian-known-for-sea-shells-song.html | WILKIE BARD; British Stage Comedian Known for 'Sea Shells' Song | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/court-keeps-boy-in-army-fathers-naturalization-blocks-soldiers.html | COURT KEEPS BOY IN ARMY; Father's Naturalization Blocks Soldier's Discharge Move | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/persian-influence-seen.html | Persian Influence Seen | True | ARTHUR UPHAM POPE. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/war-decorations.html | War Decorations | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/troops-in-europe-begin-vote-steps-eisenhower-orders-each-man-to-get.html | TROOPS IN EUROPE BEGIN VOTE STEPS; Eisenhower Orders Each Man to Get Postcard to Ask for Home-State Ballot PROCEDURE TO BE SIMPLE Registering of Choice Will Be Secret and Air Mail Will Aid in Dispatching Result | True | By Gene Currivanby Wireless To the New York Times. | C1B 629000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/no-price-control-on-new-cloths.html | No Price Control on New Cloths | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/mass-raf-photos-of-europe-form-mosaic-for-invasion-mass-raf-photos.html | Mass RAF Photos of Europe Form Mosaic for Invasion; MASS RAF PHOTOS ARE INVASION AID | True | By Drew Middletonby Cable To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/mexican-bond-case-postponed.html | Mexican Bond Case Postponed | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/george-beyers-jr-have-son.html | George Beyers Jr. Have Son | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/family-of-13-evicted-rahway-father-says-landlords-object-to-size-of.html | FAMILY OF 13 EVICTED; Rahway Father Says Landlords Object to Size of His Brood | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/victory-gardens.html | VICTORY GARDENS | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/colgate-conquers-columbia-14-to-4-wildness-on-mound-and-weak.html | COLGATE CONQUERS COLUMBIA, 14 TO 4; Wildness on Mound and Weak Support End Lion Winning Streak at Baker Field | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/award-goes-to-dr-moss-engineering-societies-of-new-england-honor-ge.html | AWARD GOES TO DR. MOSS; Engineering Societies of New England Honor G.E. Consultant | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/services-rush-production-of-new-rocket-gun-due-to-big-demand-to.html | Services Rush Production of New Rocket Gun Due to Big Demand -- To Spend $35,000,000 | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/brief-quake-in-ciudad-trujillo.html | Brief Quake in Ciudad Trujillo | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/packers-protest-fruit-price-spread-claim-they-are-unable-to-fill.html | PACKERS PROTEST FRUIT PRICE SPREAD; Claim They Are Unable to Fill Needs Because of Higher Produce Market Level | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/foe-senses-adriatic-blow.html | Foe Senses Adriatic Blow | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/big-peach-crop-seen-on-coast.html | Big Peach Crop Seen on Coast | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/regina-kaplan-honored-levi-hospital-head-is-guest-of-bnai-brith.html | REGINA KAPLAN HONORED; Levi Hospital Head Is Guest of B'nai Brith Women | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/frederic-e-manson-i-editor-of-williamsport-grit-for-14-years-on.html | FREDERIC E. MANSON i; Editor of Williamsport Grit for 14 Years, on Paper Since 1893: | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/japanese-pilots-are-called-good-lieut-kepford-navy-ace-says-here.html | JAPANESE PILOTS ARE CALLED 'GOOD'; Lieut. Kepford, Navy Ace, Says Here Deterioration of Foe Fighters Is Only Myth | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/curb-urged-on-travel.html | Curb Urged on Travel | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/radio-station-exonerated.html | Radio Station Exonerated | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/4-rail-yards-hit-lines-of-freight-cars-are-blown-into-bits-in.html | 4 RAIL YARDS HIT; Lines of Freight Cars Are Blown Into Bits in Somain Area PLOESTI BATTERED AGAIN Turnu Severin Also Is Bombed After Heavy RAF Attack on Capital of Hungary ALLIED BOMBS CONTINUE TO FIND THEIR TARGETS 4 RAIL YARDS HIT IN INVASION AREAS | True | By Cable To the New York Times. | C1B 629000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/allies-gain-in-india-satisfactory-progress-reported-in-counterblow.html | ALLIES GAIN IN INDIA; ' Satisfactory Progress' Reported in Counter-Blow at Kohima ADVANCE IN NORTH BURMA Chinese Get Inkagahtawng on Way to Kamaing and Trap Garrison of 1,000 BRITISH AT KOHIMA IN A COUNTER-BLOW | True | By the United Press. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/john-h-sugoen-bandmaster-composer-wrote-the-march-of-the-spars.html | JOHN H. SUGOEN; Bandmaster, Composer, Wrote 'The March of the Spars' | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/appeal-for-lewis-rejected-by-afl-council-9-to-4-refuses-to-take-all.html | APPEAL FOR LEWIS REJECTED BY AFL; Council, 9 to 4, Refuses to Take All Chemical Workers With Miners into Federation | True | By Louis Starkspecial To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/frank-j-mglinn-exdeputy-commissioner-of-the-pennsylvania-dept-of.html | FRANK J. M'GLINN; Ex-Deputy Commissioner of the Pennsylvania Dept. of Banking | True | Special to THeNmW YOX TS. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/gandhi-freed-unconditionally-british-act-on-health-grounds-british.html | Gandhi Freed Unconditionally; British Act on Health Grounds; BRITISH ANNOUNCE RELEASE OF GANDHI | True | By E.c. Danielby Cable To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/nursery-at-sidney-to-get-first-state-aid-under-new-provisions-for.html | Nursery at Sidney to Get First State Aid Under New Provisions for Use of Funds | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/hero-wins-anzio-track-event.html | Hero Wins Anzio Track Event | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/koppers-company-gets-loans.html | Koppers Company Gets Loans | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/uruguayan-envoy-in-moscow.html | Uruguayan Envoy in Moscow | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/taxes-and-inflation.html | TAXES -- AND INFLATION | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/united-nations.html | United Nations | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/frank-n-ditma_rs.html | FRANK N. DITMA_RS | True | Special to TH lm YORK TIMZS. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/provident-mutual-life-gains.html | Provident Mutual Life Gains | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/abroad-responsibility-in-the-use-of-air-power.html | Abroad; Responsibility in the Use of Air Power | True | By Anne O'Hare McCormick | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/mayor-challenges-data-of-landlords-in-rent-rise-fight-in-10000word.html | MAYOR CHALLENGES DATA OF LANDLORDS IN RENT RISE FIGHT; In 10,000-Word Report to OPA He Holds 10% Residential Increase Unjustified PUTS COST AT $80,000,000 Calls It Inflationary, a Peril to Price Control and 'a Step Backward Socially' MAYOR CHALLENGES DATA OF LANDLORDS | True | By Lee E. Cooper | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/another-process-to-age-whisky-wins-patent-for-a-californian-five.html | Another Process to 'Age' Whisky Wins Patent for a Californian; Five Missouri Doctors Take Out Papers to Cover Their Method of Producing Anti-Bleeding Vitamin -- Other Inventions NEWS OF PATENTS | True | From a Staff Correspondent | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/german-expert-in-stockholm.html | German Expert in Stockholm | True | | C1B 629000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/paroled-in-husbands-death.html | Paroled in Husband's Death | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/senate-unit-votes-18-months-for-opa-would-extend-act-to-dec-31-1945.html | SENATE UNIT VOTES 18 MONTHS FOR OPA; Would Extend Act to Dec. 31, 1945 -- House Republicans Drop Anti-Subsidy Fight | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/odt-allows-convention-specials.html | ODT Allows Convention Specials | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/embassy-cites-allies-approval.html | Embassy Cites Allies' Approval | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/four-productions-departing-tonight-sheppey-starring-edmund-gwenn.html | FOUR PRODUCTIONS DEPARTING TONIGHT; ' Sheppey,' Starring Edmund Gwenn, 'Merry Widow,' 'Allah' and 'Mrs. January' to Close | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/janie-with-the-offblonde-hair-passes-for-a-carrot-top-and-gets.html | Janie With the Off-Blonde Hair Passes For a Carrot Top and Gets Longed-For Doll | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/canadian-wheat-sold-winnipeg-reports-deals-in-day-for-1000000.html | CANADIAN WHEAT SOLD; Winnipeg Reports Deals in Day for 1,000,000 Bushels | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/us-poloists-eliminated.html | U.S. Poloists Eliminated | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/airmen-beat-marines-61.html | Airmen Beat Marines, 6-1 | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/dewey-sets-june-6-for-two-elections-new-members-of-congress-to-be.html | DEWEY SETS JUNE 6 FOR TWO ELECTIONS; New Members of Congress to Be Chosen in 4th and 11th, Where Democrats Lead | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/backs-wlb-in-ward-case-hat-union-asserts-that-agency-preserves.html | BACKS WLB IN WARD CASE; Hat Union Asserts That Agency Preserves Industrial Peace | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/liberators-strike-garrison-town.html | Liberators Strike Garrison Town | True | By Wireless To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/managua-accepts-resignation.html | Managua Accepts Resignation | True | By Cable To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/questions-to-be-settled-simple-suit-for-trespass-might-solve.html | Questions to Be Settled; Simple Suit for Trespass Might Solve Montgomery Ward Problems | True | NOEL T. DOWLING. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/south-pacific-air-chief-leaves.html | South Pacific Air Chief Leaves | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/great-lakes-nine-victor-81.html | Great Lakes Nine Victor, 8-1 | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/judah-p__-bow__erivian-retired-life-insurance-actuaryl-dies-in.html | JUDAH P__ BOW__ERIVIAN; Retired Life Insurance Actuaryl Dies in California at 86 I | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/opa-drops-speeding-case-los-angeles-agent-says-judge-did-not-report.html | OPA DROPS SPEEDING CASE; Los Angeles Agent Says Judge Did Not Report Mrs. J. Roosevelt | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/keeping-count-on-lendlease.html | KEEPING COUNT ON LEND-LEASE | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/dance-aids-stony-wold-sanitorium-in-adirondacks-is-beneficiary-of.html | DANCE AIDS STONY WOLD; Sanitorium in Adirondacks Is Beneficiary of Event Here | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/russia-accuses-foe-of-razing-novgorod-mass-killing-of-civilians-and.html | RUSSIA ACCUSES FOE OF RAZING NOVGOROD; Mass Killing of Civilians and Looting of Cathedrals Charged | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/j-geoq-u__r-ag-exhead-of-scranton-brewery-once-new-york-policeman.html | J. GEo.Q .u__r. AG,.:; Ex-Head of Scranton Brewery ] Once New York Policeman | True | Special to rl'II YOK B. I | C1B 629000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/release-is-unconditional.html | Release Is Unconditional | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/sec-orders-split-in-cities-service-holding-company-required-to-drop.html | SEC ORDERS SPLIT IN CITIES SERVICE; Holding Company Required to Drop Either Its Oil or Utility Business SEC ORDERS SPLIT IN CITIES SERVICE | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/methodists-fight-own-racial-bias-conference-votes-study-aimed-at.html | METHODISTS FIGHT OWN RACIAL BIAS; Conference Votes Study Aimed at 'Ultimate Elimination' of Practice by Church | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/store-owner-routs-armed-holdup-men-man-50-fights-off-2-who-are-half.html | STORE OWNER ROUTS ARMED HOLD-UP MEN; Man, 50, Fights Off 2 Who Are Half His Age and Much Bigger | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/a-trailer-chapel-to-visit-war-areas-church-on-wheels-will-be-on.html | A 'TRAILER CHAPEL' TO VISIT WAR AREAS; ' Church on Wheels' Will Be on Exhibit Tomorrow on Campus of Lutheran Institute BIBLE CONFERENCE HERE Organist of Church in Jersey Has Composed a New Anthem Based on Poem of Faith | True | By Rachel K. McDowell | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/music-settlement-in-golden-jubilee-school-marks-progress-with.html | MUSIC SETTLEMENT IN GOLDEN JUBILEE; School Marks Progress With Dinner, Concert -- Miss Emily Wagner, Founder, Guest | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/new-governing-body-chosen.html | New Governing Body Chosen | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/aide-says-wright-barred-war-story-japanese-move-on-attack-eve.html | AIDE SAYS WRIGHT BARRED WAR STORY; Japanese Move on Attack Eve Shielded by Alleged Agent, Trial Witness Testifies | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/tell-world-plan-for-education-aid-fulbright-and-others-of-our.html | TELL WORLD PLAN FOR EDUCATION AID; Fulbright and Others of Our Delegation to London Speak at Washington Session | True | By Benjamin Finespecial To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/4th-brother-guilty-as-objector.html | 4th Brother Guilty as Objector | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/sunray-oil-calls-stock.html | Sunray Oil Calls Stock | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/in-chryslers-finance-group.html | In Chrysler's Finance Group | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/tigers-drop-4-players-squad-is-cut-to-21-but-mooty-pitcher-is-due.html | TIGERS DROP 4 PLAYERS; Squad Is Cut to 21, but Mooty, Pitcher, Is Due Today | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/talk-of-big-drive-in-balkans-gains-return-of-british-aide-from.html | TALK OF BIG DRIVE IN BALKANS GAINS; Return of British Aide From Mikhailovitch Mission Tied to Mapping of Thrust | True | By Cable To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/platak-crushes-srenco-wins-216-213-in-gaining-us-handball-final-at.html | PLATAK CRUSHES SRENCO; Wins, 21-6, 21-3, in Gaining U.S. Handball Final at Chicago | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/nuptials-are-held-for-alice-voorhees-she-is-wed-in-highland-park-to.html | NUPTIALS ARE HELD FOR ALICE VOORHEES; She Is Wed in Highland Park to Lt. George L. Adams of Army | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 629000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/canol-oil-prices-sharply-reduced-under-an-agreement-with-canada.html | Canol Oil Prices Sharply Reduced Under an Agreement With Canada; Plan, Also Involving Imperial Oil, Will Cut Our Payment From $1.25 to 20c a Barrel Plus Production Cost, With Post-War Grants | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/james-m-gilmoui.html | JAMES M. GILMOUI | True | Special to THE YORK TIM8. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/jennifer-jones-is-sued-studio-says-bernadette-refused-to-work-and.html | JENNIFER JONES IS SUED; Studio Says 'Bernadette' Refused to Work and Asks $613,000 | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/guild-to-try-television-theatre-group-believes-play-openings-will.html | GUILD TO TRY TELEVISION; Theatre Group Believes Play Openings Will Be Shown | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/old-railroad-bonds-to-go-into-salvage.html | Old Railroad Bonds To Go Into Salvage | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/cutbacks-to-ease-lumber-shortage-wpb-says-1944-war-civilian.html | CUTBACKS TO EASE LUMBER SHORTAGE; WPB Says 1944 War, Civilian Building to Be About 10% Under Fall Estimates ARMY CLOTHS PRICE FREE Covers 4 New Fabric Types Now in Development Stage -- Other Agency Action | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/gale-lashes-invasion-waters.html | Gale Lashes Invasion Waters | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/harry-c-kayse.html | HARRY C. KAYSE | True | R | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/bank-sells-lofts-on-fifth-avenue-sixth-avenue-corner-and-home-on-e.html | BANK SELLS LOFTS ON FIFTH AVENUE; Sixth Avenue Corner and Home on E. 72d St. Sold -- Cash Deal on Broadway | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/sevastopol-defenses-described.html | Sevastopol Defenses Described | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/bonds-and-shares-on-london-market-weekend-profittaking-in-kaffirs.html | BONDS AND SHARES ON LONDON MARKET; Week-End Profit-Taking in Kaffirs Especially Seen -- Gilt-Edges Steady | True | By Wireless To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/amelia-mason-wed-to-edward-pierce-bride-in-madison-ave-church-of.html | AMELIA MASON WED TO EDWARD PIERCE; Bride in Madison Ave. Church of Army Lieutenant, Ex-Deputy Superintendent of Banks | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/flak-at-ploesti-is-intense.html | Flak at Ploesti Is Intense | True | By Wireless To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/nazi-foe-reported-jailed.html | Nazi Foe Reported Jailed | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/northwestern-tennis-victor.html | Northwestern Tennis Victor | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/trees-to-honor-student-dead.html | Trees to Honor Student Dead | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/secret-target-revealed-kleykamp-art-gallery-housed-vital-nazi.html | SECRET TARGET REVEALED; Kleykamp Art Gallery Housed Vital Nazi Documents | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/creole-petroleum-dividend.html | Creole Petroleum Dividend | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/strike-halts-jersey-war-plant.html | Strike Halts Jersey War Plant | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/charles-brossman-horseman-writer-traner-of-imp-famous-mare-of-1899.html | CHARLES BROSSMAN, HORSEMAN, WRITER; Tra/ner of Imp, Famous Mare! of 1899, Dies at Age of 84 | True | | C1B 629000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/bond-stores-plan-new-brooklyn-unit-company-to-get-big-building-at.html | BOND STORES PLAN NEW BROOKLYN UNIT; Company to Get Big Building at Fulton St. Corner in Post-War Program | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/minnesota-wins-in-9th-43.html | Minnesota Wins in 9th, 4-3 | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/senators-homers-top-athletics-118-spence-and-kuhel-connect-in-ninth.html | SENATORS' HOMERS TOP ATHLETICS, 11-8; Spence and Kuhel Connect in Ninth to Settle Issue in First Game of Series | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/williams-kennedy-air-pals.html | Williams, Kennedy Air Pals | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/sonneborn-downs-wells-triumphs-1814-1215-158-in-veterans-red-cross.html | SONNEBORN DOWNS WELLS; Triumphs, 18-14, 12-15, 15-8, in Veterans' Red Cross Squash | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/judy-garland-files-suit-film-actress-asks-california-divorce-from.html | JUDY GARLAND FILES SUIT; Film Actress Asks California Divorce From Dave Rose | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/drucker-guilty-of-icepick-murder-brooklyn-rings-fingerman-is.html | DRUCKER GUILTY OF ICE-PICK MURDER; Brooklyn Ring's Finger-Man Is Convicted in Second Degree | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/stylists-shift-to-more-feminine-hairdos-to-replace-the-now-passe.html | Stylists Shift to More Feminine Hair-Do's To Replace the Now Passe Pompadour | True | By Martha Parker | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/opposes-japanese-hostel.html | Opposes Japanese Hostel | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/mississippi-for-bricker-uninstructed-gop-convention-delegates-favor.html | MISSISSIPPI FOR BRICKER; Uninstructed GOP Convention Delegates Favor Him | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/us-asks-ilo-aid-peace-settlement-we-seek-appropriate-provisions-for.html | U.S. ASKS ILO AID PEACE SETTLEMENT; We Seek Appropriate Provisions for World Labor Standards, Resolution Says | True | By Walter W. Ruchspecial To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/troy-bank-sells-three-houses.html | Troy Bank Sells Three Houses | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/7-groups-joining-to-salvage-slums-chicago-planning-conferences.html | 7 GROUPS JOINING TO SALVAGE SLUMS; Chicago Planning Conferences Bring Campaign for Laws to Spur Private Building | True | By Russell Porterspecial To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/-moore.html | | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/bartolo-again-beats-terranova-at-boston-nba-feather-champion-keeps.html | BARTOLO AGAIN BEATS TERRANOVA AT BOSTON; N.B.A. Feather Champion Keeps Title on Split Decision | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/state-banking-affairs-appointment-of-stenographer-among.html | STATE BANKING AFFAIRS; Appointment of Stenographer Among Announcements Made | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/sheaffer-pen-dividend.html | Sheaffer Pen Dividend | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/other-leftists-back-chilean-communists-popular-parties-unite-in.html | OTHER LEFTISTS BACK CHILEAN COMMUNISTS; 'Popular' Parties Unite in Move for Cabinet Changes | True | By Cable To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/new-furlough-plan-for-indispensables-army-tells-aims-to-allow.html | NEW FURLOUGH PLAN FOR 'INDISPENSABLES'; Army Tells Aims to Allow Visits Home, With Return Overseas | True | Special to THE NEW YORK TIMES. | C1B 629000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/french-say-purge-of-army-is-at-end-war-and-air-chiefs-express-view.html | FRENCH SAY PURGE OF ARMY IS AT END; War and Air Chiefs Express View as Communist Urges Choice of New Commander | True | By Harold Callenderby Wireless To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/nazi-naturalization.html | NAZI NATURALIZATION | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/continue-meatless-days-restaurateurs-are-told.html | Continue Meatless Days, Restaurateurs Are Told | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/toy-plane-causes-fright-7foot-model-near-city-airport-almost-hits.html | TOY PLANE CAUSES FRIGHT; 7-Foot Model Near City Airport Almost Hits Cargo Plane | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/possible-missing-text.html | POSSIBLE MISSING TEXT> | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/koga-chief-of-japanese-fleet-was-killed-in-action-in-march-koga.html | Koga, Chief of Japanese Fleet, Was Killed in Action in March; Koga, Commander of the Japanese Fleet, Was Killed in a Pacific Battle Last March | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/screen-news-here-and-in-hollywood-paramount-will-star-betty-hutton.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Will Star Betty Hutton in 'Torch Song' -- 'Hitler Gang' Here Today | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/heat-of-82-here-as-midwest-freezes.html | Heat of 82 Here As Midwest Freezes | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/japanese-in-hiding-caught.html | Japanese in Hiding Caught | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/lincoln-rogers-chicago-architect-head-of-works-bureau-here-in-1933.html | LINCOLN ROGERS, CHICAGO ARCHITECT; Head of Works Bureau Here in 1933 Dies--A Designer on. the Catskill Aqueduct | True | Speetal to THE LTEW YOPC s. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/a-prisoner-goes-free.html | A PRISONER GOES FREE | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/war-captives-aid-italian-relief.html | War Captives Aid Italian Relief | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/soviet-held-to-bar-polish-puppet-rule-indigenous-regime-is-believed.html | SOVIET HELD TO BAR POLISH PUPPET RULE; Indigenous Regime Is Believed Favored, With Some London Group Members Acceptable | True | By Raymond Daniellby Wireless To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/chemical-society-unit-elects-a-new-chairman.html | Chemical Society Unit Elects a New Chairman | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/phils-halt-dodgers-for-fifth-straight-on-raffensbergers-4hitter.html | Phils Halt Dodgers for Fifth Straight on Raffensberger's 4-Hitter; HOMER BY NORTHEY TOPS BROOKLYN, 3-1 Blow With Adams On in Fifth Enables the Phillies to Seize Second Place Undisputed BORDAGARAY TRIPLES IN 3D Averts Shut-Out of Dodgers, Who Fail to Pass First in Other Innings | True | By Joseph C. Nichols | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/branca-to-hurl-for-nyu.html | Branca to Hurl for N.Y.U. | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/will-hear-utility-plan-sec-names-date-for-georgia-power-and-light.html | WILL HEAR UTILITY PLAN; SEC Names Date for Georgia Power and Light Co. | True | | C1B 629000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/safeguards-urged-on-surplus-sales-better-business-bureaus-also-seek.html | SAFEGUARDS URGED ON SURPLUS SALES; Better Business Bureaus Also Seek Assurances on Delivery of Unfrozen Goods SAFEGUARDS URGED ON SURPLUS SALES | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/womens-chorus-heard-university-singers-offer-spring-concert-aided.html | WOMEN'S CHORUS HEARD; University Singers Offer Spring Concert Aided by Soloists | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/us-polish-groups-protest-to-hull-bitter-attack-for-facilitating.html | U.S. POLISH GROUPS PROTEST TO HULL; Bitter Attack for Facilitating Priest's Moscow Trip Made in Name of 6,000,000 Here CLERIC IS CALLED A RED Party Visits House Leaders to Criticize Father Orlemanski and Chicago Professor | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/stolen-bacon-recovered-british-thieves-lose-7ton-load-at-1ton-only.html | STOLEN BACON RECOVERED; British Thieves Lose 7-Ton Load at '1-Ton Only' Bridge | True | By Cable To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/david-krin.html | DAVID Kr.IN | True | Special to Tm llw YOltK s. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/joan-worrell-a-bride-married-in-church-to-ensign-thomas-morgan-dodd.html | JOAN WORRELL A BRIDE; Married in Church to Ensign Thomas Morgan Dodd, Navy | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/us-chamber-gives-johnston-3d-term-reelection-as-head-is-called.html | U.S. CHAMBER GIVES JOHNSTON 3D TERM; Re-election as Head Is Called Victory for Policies — Stand on Foreign Affairs Adopted | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/miss-noyes-bride-of-naval-officer-wears-white-marquisette-at.html | MISS NOYES BRIDE OF NAVAL OFFICER; Wears White Marquisette at Marriage in Montclair to Lt. Marcus B. Hall Jr. | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/mrs-smith-praised-in-house.html | Mrs. Smith Praised in House | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/croat-foreign-minister-named.html | Croat Foreign Minister Named | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/new-ward-ruling-by-court-expected-expiration-of-temporary-order.html | NEW WARD RULING BY COURT EXPECTED; Expiration of Temporary Order Tomorrow Is Factor in Case -- Strike at Subsidiary | True | By Louther S. Hornespecial to the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/united-states.html | United States | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/japanese-hideout-bombed.html | Japanese Hideout Bombed | True | By Wireless To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/dutch-say-germans-mistreat-students-report-24-youths-have-died-in.html | DUTCH SAY GERMANS MISTREAT STUDENTS; Report 24 Youths Have Died in Slave Labor Camps | True | By Cable To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/chauncey-dodd.html | Chauncey -- Dodd | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/supplies-of-meat-still-limited-here-lack-of-rush-to-buy-after-the.html | SUPPLIES OF MEAT STILL LIMITED HERE; Lack of Rush to Buy After the Easing of Rationing Averts Any Serious Shortage SUPPLIES OF MEAT STILL LIMITED HERE | True | By Jefferson G. Bell | C1B 629000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/berne-hints-surprise-by-hitler-on-invasion-defense-strategy.html | Berne Hints Surprise by Hitler On Invasion Defense Strategy; Observers Say Germans May Not Depend on Atlantic Wall to Hold Back Allied Attacks -- Suggest Stand Deeper in Continent | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/helen-r-alexander-married.html | Helen R. Alexander Married | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/vatican-visit-canceled.html | Vatican Visit Canceled | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/food-trade-backs-us-cut-in-buying-whitmarsh-advisory-unit-head.html | FOOD TRADE BACKS U.S. CUT IN BUYING; Whitmarsh, Advisory Unit Head, Views Step to Ease Surplus Problem as Constructive | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/curb-head-names-group-to-select-his-successor.html | Curb Head Names Group To Select His Successor | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/british.html | British | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/11-more-ships-sunk-near-sevastopol-5-transports-totaling-13000-tons.html | 11 MORE SHIPS SUNK NEAR SEVASTOPOL; 5 Transports Totaling 13,000 Tons included -- Soviet Radio Tells of Rumanian Drive 11 MORE SHIPS SUNK NEAR SEVASTOPOL | True | By the United Press. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/fine-and-horowitz-in-draw-at-chess-pincus-and-dicamillo-match-also.html | FINE AND HOROWITZ IN DRAW AT CHESS; Pincus and DiCamillo Match Also Ends in Deadlock -Miss Karff Triumphs | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/giannini-heard-in-cavalleria.html | Giannini Heard in 'Cavalleria' | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/hungarian.html | Hungarian | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/von-gontard-slap-at-army-charged-former-secretary-says-draft-trial.html | VON GONTARD SLAP AT ARMY CHARGED; Former Secretary Says Draft Trial Defendant Told Her It Was 'for Common People' | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/bendix-aviation-needs-workers.html | Bendix Aviation Needs Workers | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/only-1000-men-under-26-to-be-deferred-in-jersey.html | Only 1,000 Men Under 26 To Be Deferred in Jersey | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/joint-censorship-is-invasion-plan-owi-and-london-agree-on.html | JOINT CENSORSHIP IS INVASION PLAN; OWI and London Agree on Coordinating Routine | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/mrs-kennedy-improved-leaves-boston-hospital-today-talks-of.html | MRS. KENNEDY IMPROVED; Leaves Boston Hospital Today -- Talks of Daughter's Wedding | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/cabaret-tax-fight-pressed-by-union-knutson-and-downey-invited-to.html | CABARET TAX FIGHT PRESSED BY UNION; Knutson and Downey Invited to Speak at Emergency Meeting Here Friday 2,000 MEMBERS JOBLESS Hotel and Restaurant Group Fears Further Closings of Night Clubs in City | True | | C1B 629000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/postwar-job-role-for-women-urged-gen-hines-calls-for-recognition-of.html | POST-WAR JOB ROLE FOR WOMEN URGED; Gen. Hines Calls for Recognition of Their Right to Work, Opposes Unfairness POPULATION GAIN PRAISED Transfer of Feminine Laborers From Plants to Services, Professions Forecast | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/farm-tool-output-hit-by-castings-lack-hay-devices-and-combines-are.html | FARM TOOL OUTPUT HIT BY CASTINGS LACK; Hay Devices and Combines Are Chiefly Affected by Shortage | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/father-of-13-joins-son-in-navy.html | Father of 13 Joins Son in Navy | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/net-of-monsanto-put-at-1141733-chemical-company-report-for-first.html | NET OF MONSANTO PUT AT $1,141,733; Chemical Company Report for First Quarter Equal to 73 Cents on Common Stock NET OF MONSANTO PUT AT $1,141,733 | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/gunfire-heard-off-portugal.html | Gunfire Heard Off Portugal | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/news-of-food-wfa-estimates-that-extra-ice-cream-for-2-months-will.html | News of Food; WFA Estimates That Extra Ice Cream For 2 Months Will Be 15 Million Gallons | True | By Jane Holt | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/german.html | German | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/shrine-will-bless-gifts-tomorrow-st-pauls-church-in-mt-vernon-to.html | SHRINE WILL BLESS GIFTS TOMORROW; St. Paul's Church in Mt. Vernon to Hold Evensong Service | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/derby-to-be-radioed-overseas.html | Derby to Be Radioed Overseas | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/nylon-gouging-charged-opa-asks-revocation-of-license-of-specialty.html | NYLON GOUGING CHARGED; OPA Asks Revocation of License of Specialty Stores | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/notes.html | Notes | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/two-lawyers-disbarred-attorneys-had-been-convicted-on-grand-larceny.html | TWO LAWYERS DISBARRED; Attorneys Had Been Convicted on Grand Larceny Charges | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/is-watson-1-guilfoil.html | IS. WATSON 1. GUILFOIL | True | special to T 1 Yo s. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/bricker-plans-tour-in-the-east.html | Bricker Plans Tour in the East | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/gimbel-honors-war-hero-capt-isaac-is-feted-at-dinner-and-gets.html | GIMBEL HONORS WAR HERO; Capt. Isaac Is Feted at Dinner and Gets Better Job | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/o-raymond-dead-shipyard-official-rice-president-of-todd-corp.html | O RAYMOND DEAD;, SHIPYARD OFFICIAL; rice President of Todd Corp. Stricken at 76--Aided in Torpedo Development | True | Spedal to T3EIZ NE Yolmo 'Z'Z3S. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/nelson-and-wilson-deny-policy-split-in-joint-interview-they-make.html | NELSON AND WILSON DENY POLICY SPLIT; In Joint Interview They Make Point by Point Answer to Wide Rumors | True | By John H. Criderspecial To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/gop-isolationists-lie-low-in-illinois-awaiting-return-to-power.html | GOP ISOLATIONISTS LIE LOW IN ILLINOIS; Awaiting Return to Power, Republican Leaders Try to Avoid 'Rocking the Boat' | True | By Turner Catledgespecial To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/us-envoy-to-finns-to-visit-stockholm-talks-held-no-sign-of-break.html | U.S. ENVOY TO FINNS TO VISIT STOCKHOLM; Talks Held No Sign of Break -- Soviet Embassy Reports Helsinki Regime Weaker | True | | C1B 629000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/mj-hrqwop.html | M.J HRQWOP | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/iasr-c-genung.html | IASR C. GENUNG | True | Special to YORK TB8. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/exstar-pitchers-nominated.html | Ex-Star Pitchers Nominated | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/fra_nk-a-turbett.html | FRA_NK A. TURBETT | True | Special to T HEW YORE TItanS. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/triplets-get-a-nurse-young-bronx-mother-was-at-point-of-exhaustion.html | TRIPLETS GET A NURSE; Young Bronx Mother Was at Point of Exhaustion | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/joseph-s-mdonagh-labor-official-65-afl-metal-trades-secretary-dies.html | JOSEPH S. M'DONAGH, LABOR OFFICIAL, 65; AFL Metal Trades Secretary, .' Dies While Making 'Speech i | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/american-pilots-in-first-attack.html | American Pilots in First Attack | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/alrekt-e-rowles.html | ALREKT E. ROWLES | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/jersey-city-housing-bought.html | Jersey City Housing Bought | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/cigars-in-plenty-for-services.html | Cigars in Plenty for Services | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/fraser-invasion-view-stresses-link-to-pacific.html | Fraser Invasion View Stresses Link to Pacific | True | By Wireless To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/waters-rush-onto-pescara-imperiling-german-defense-allied.html | Waters Rush Onto Pescara, Imperiling German Defense; Allied Dive-Bombing of Great Dam Sends Giant Waves Pouring Toward the Adriatic Hinge of the Enemy's Line PESCARA DAM THAT WAS BROKEN BY ALLIED BOMBS BIG PESCARA DAM BROKEN BY ALLIES | True | By A. C. Sedgwickby Wireless To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/the-right-to-criticize.html | THE RIGHT TO CRITICIZE | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/alien-doctor-examinations-urged.html | Alien Doctor Examinations Urged | True | JOHN McDONALD, | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/cotton-is-steady-price-changes-few-market-lacks-definite-trend.html | COTTON IS STEADY; PRICE CHANGES FEW; Market Lacks Definite Trend Pending Developments in Washington and Europe | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/ferdinand-c-latrobe-2di-author-conservationist-was-ani.html | FERDINAND C. LATROBE 2DI; Author, Conservationist Was an[I | True | AUtsOc:tty | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/the-challenge-of-cancer.html | THE CHALLENGE OF CANCER | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/scientists-destroy-butyl-alcohol-foe-4-battles-with-bacteria-that.html | SCIENTISTS DESTROY BUTYL ALCOHOL FOE; 4 Battles With Bacteria That Ruin Fermentation Process Produce Immunized Organisms | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/chinese.html | Chinese | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/welsh-song-festival.html | Welsh Song Festival | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/-finnish-i.html | | True | | C1B 629000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/samuel-ioc__-eblave-i-french-educator-and-authority1.html | SAMUEL IOC"__ EBLAVE I; French Educator and Authority I | True | m | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/yellowdoor-dispute-ends.html | Yellow-Door Dispute Ends | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/liquor-to-be-made-essential-product-nelson-tells-senators-this-will.html | LIQUOR TO BE MADE ESSENTIAL PRODUCT; Nelson Tells Senators This Will Be Done as Soon as Supplies Reach a Safe Level | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/aim-outlook-faces-lowcost-apparel-inadequate-consumer-supplies-held.html | AIM OUTLOOK FACES LOW-COST APPAREL; Inadequate Consumer Supplies Held Certain Unless OPA Gives Price Relief at Once | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/ii-japanese-i.html | ii Japanese I | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/wallgren-seeks-governorship.html | Wallgren Seeks Governorship | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/zoo-selects-farmer-he-has-had-35-years-experience-and-is-expert.html | ZOO SELECTS FARMER; He Has Had 35 Years' Experience and Is Expert Milker | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/mrs-obrien-gets-divorce-reno-decree-goes-to-wife-of-prominent-new.html | MRS. O'BRIEN GETS DIVORCE; Reno Decree Goes to Wife of Prominent New Yorker | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/ballet-theatre-presents-giselle-markova-and-dolin-appear-in-fine.html | BALLET THEATRE PRESENTS 'GISELLE'; Markova and Dolin Appear in Fine Performance -- 'Fancy Free' Also on the Program | True | By John Martin | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/cafe-pay-rise-favored-local-wlb-announces-approvable-rates-for.html | CAFE PAY RISE FAVORED; Local WLB Announces Approvable Rates for 100,000 Workers | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/the-screen-between-two-worlds.html | THE SCREEN 'Between Two Worlds' | True | By Bosley Crowther | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/modern-architecture-upheld-there-is-a-great-difference-between-it-a.html | Modern Architecture Upheld; There Is a Great Difference Between It and the Modernistic | True | G.E. KIDDER SMITH, | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/big-fires-are-set-on-paramushiru-venturas-bomb-installations-at.html | BIG FIRES ARE SET ON PARAMUSHIRU; Venturas Bomb Installations at Japanese Naval Base -- Nauru and Ponape Also Hit | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/princeton-enters-full-team.html | Princeton Enters Full Team | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/legal-means-available.html | Legal Means Available | True | HUGH A. BONE, | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/newark-beats-montreal-hiller-gains-30-victory-as-he-strikes-out.html | NEWARK BEATS MONTREAL; Hiller Gains 3-0 Victory as He Strikes Out Seven Royals | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/betrothed.html | BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/the-uses-of-diplomacy.html | THE USES OF DIPLOMACY | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/singers-see-opera-films-metropolitan-guild-sponsors-of-program-at.html | SINGERS SEE OPERA FILMS; Metropolitan Guild Sponsors of Program at Museum Here | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/hoosiers-acclaim-pyle-sons-of-indiana-here-award-scroll-to-war.html | HOOSIERS ACCLAIM PYLE; Sons of Indiana Here Award Scroll to War Correspondent | True | | C1B 629000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/dominions-support-small-lands-rights-canadian-attitude-to-french-is.html | DOMINIONS SUPPORT SMALL LANDS' RIGHTS; Canadian Attitude to French Is Termed One of Confidence | True | By Wireless To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/doll-dealer-held-as-japanese-spy-was-seized-in-censorship-case.html | Doll Dealer Held as Japanese Spy; Was Seized in Censorship Case; Charged With Gathering Data on Our Warships and Sending Them to Woman in Argentina as Harmless Talk on Wares | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/republicans-take-up-westchester-slate-decide-on-10-for-ticket-but.html | REPUBLICANS TAKE UP WESTCHESTER SLATE; Decide on 10 for Ticket but Put Off Action on 3 Others | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/house-votes-simplified-tax-no-figuring-for-30-million-action-is.html | House Votes Simplified Tax; No Figuring for 30 Million; Action Is Unanimous, With 358 Answering 'Aye' -- Senate Committee Called to Take Up the Measure Monday HOUSE UNANIMOUS FOR SIMPLIFIED TAX | True | By John D. Morrisspecial To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/transport-is-seen-as-postwar-issue-business-parley-hears-attack-on.html | TRANSPORT IS SEEN AS POST-WAR ISSUE; Business Parley Hears Attack on 'Chosen-Instrument' Plan for Airline Operations | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/flier-wife-found-dead-georgia-police-called-by-woman-who-said-she.html | FLIER, WIFE FOUND DEAD; Georgia Police Called by Woman Who Said She Killed Husband | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/ticket-broker-loses-suit.html | Ticket Broker Loses Suit | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/bank-group-elects-chairman.html | Bank Group Elects Chairman | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/miss-iion-t-burritt.html | MISS IION T. BURRITT | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/may-rye-breaks-after-early-rise-closes-at-bottom-off-2-14-cents-a.html | MAY RYE BREAKS AFTER EARLY RISE; Closes at Bottom, Off 2 1/4 Cents a Bushel -- Wheat Is Dull and Slightly Lower | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/i-george-v-grainger-i-exofficial-of-catholic-lawyersi-guild.html | I GEORGE V. GRAINGER I !; Ex-Official of Catholic Lawyers'I Guild Practiced 40 Years I | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/free-ports-for-refugees-urged.html | Free Ports for Refugees Urged | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/pittsburgh-business-up-index-last-week-is-put-at-1784-compared-with.html | PITTSBURGH BUSINESS UP; Index Last Week Is Put at 178.4 Compared With 176.6 | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/ward-plant-seizure-protested-by-women-club-convention-opposes.html | WARD PLANT SEIZURE PROTESTED BY WOMEN; Club Convention Opposes Bringing Japanese to Kings | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/canned-milk-passes-tests.html | Canned Milk Passes Tests | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/low-auto-speed-after-war-ijrged-state-police-official-would-keep.html | LOW AUTO SPEED AFTER WAR IJRGED; State Police Official Would Keep' Present-Standard Till New Cars Are Ready | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/marketing-men-to-convene.html | Marketing Men to Convene | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/lrs-tryphena-grady-of-440-riv.html | lrs. Tryphena Grady of 440 Riv- | True | | C1B 629000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/vmail-going-all-way-by-air.html | V-Mail Going All Way by Air | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/stettinius-calls-british-tie-firm-tells-press-that-this-country-and.html | STETTINIUS CALLS BRITISH TIE FIRM; Tells Press That This Country and Britain Will Maintain Unity Despite All Odds | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/gurrah-in-tears-when-sentenced-racketeer-who-had-others-maimed.html | GURRAH IN TEARS WHEN SENTENCED; Racketeer Who Had Others Maimed Collapses When He Gets 15 Years to Life BUT HIS APPETITE IS GOOD Eats a Hearty Meal Brought by His Family -- May Go to Prison in Ambulance | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/sees-rising-sales-in-washing-machines-bendix-head-forecasts-market.html | SEES RISING SALES IN WASHING MACHINES; Bendix Head Forecasts Market for 500,000 After War | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/italian-general-reported-shot.html | Italian General Reported Shot | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/institutions-sell-bronx-properties-insurance-company-and-two.html | INSTITUTIONS SELL BRONX PROPERTIES; Insurance Company and Two Savings Banks Dispose of Houses in Borough | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/girard-trust-gets-b-o-notes.html | Girard Trust Gets B. & O. Notes | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/civil-war-veteran-dies-at-102.html | Civil War Veteran Dies at 102 | True | Special to T Nw Yo T.8. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/air-reinforcement-reported.html | Air Reinforcement Reported | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/lt-jack-bernhard-weds-pilot-exfilm-director-marries-jean-gillie.html | LT. JACK BERNHARD WEDS; Pilot, Ex-Film Director, Marries Jean Gillie, Actress, in London | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/refunding-planned-by-republic-steel-entire-71076000-debt-to-be.html | REFUNDING PLANNED BY REPUBLIC STEEL; Entire $71,076,000 Debt to Be Refinanced by Bond Sales and Loans From Banks 3 ISSUES TO BE RETIRED Call Made for Redemption of General Mortgage Series Totaling $62,748,000 | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/archdeacon-ramson.html | ARCHDEACON RAMSON | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/rt-rev-jc-morris-episcopal-bishop-former-head-of-canal-zone-and.html | RT. REV. J.C. MORRIS, EPISCOPAL BISHOP; Former Head of Canal Zone and Louisiana Dioceses, 74, Dies--Had Studied Law | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/edwald-haynes.html | EDWAID HAYNES | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/three-breaks-reported.html | Three Breaks Reported | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/investors-purchase-suites-in-brooklyn-adelphi-st-house-has-71-units.html | INVESTORS PURCHASE SUITES IN BROOKLYN; Adelphi St. House Has 71 Units -- Factory Is Resold | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/guerdon-d-laing.html | GUERDON D. LAING | True | special to T ll YoxK Tns. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/-exemption-levels-criticized-on-furs-manufacturers-voice-view-on.html | ' EXEMPTION LEVEL'S CRITICIZED ON FURS; Manufacturers Voice View on Plan Discussed With OPA -- Seek Average 2% Rise | True | | C1B 629000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/city-applies-for-penicillin.html | City Applies for Penicillin | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/fascists-say-air-toll-is-17600.html | Fascists Say Air Toll Is 17,600 | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/braves-again-defeat-giants-32-on-doubles-by-shemo-and-phillips.html | Braves Again Defeat Giants, 3-2, On Doubles by Shemo and Phillips; Adams, Relieving Melton, Loses in Eleventh -- Weintraub Hits Four Straight Singles -- Sloan Sustains Sprained Ankle | True | By John Drebingerspecial To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/son-to-mrs-daniel-m-mckeon.html | Son to Mrs. Daniel M. McKeon | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/nancy-nicholas-married-laboratory-technician-becomes-bride-of.html | NANCY NICHOLAS MARRIED; Laboratory Technician Becomes Bride of Frederick A. Preston | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/peaks-of-midapril-reached-by-stocks-broad-advance-is-made-as.html | PEAKS OF MID-APRIL REACHED BY STOCKS; Broad Advance Is Made as Investment Demand Raises Day's Turnover MOVES TO HALT RISE FAIL Liquor Issues Are Among the Most Active -- Rails Gain in Bond Market | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/sea-cliffs-oriole-returns.html | Sea Cliff's Oriole Returns | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/saiiuel-h-burger.html | SAiIUEL H. BURGER | True | SleClal to Tim lw YoR Txs. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/yankees-take-fifth-straight-with-15hit-barrage-giants-beaten-in-the.html | Yankees Take Fifth Straight With 15-Hit Barrage; Giants Beaten in the 11th; ETTEN'S BAT HELPS TRIP RED SOX, 11-7 Yank Ace Hits Homer, Double, Single and Walks Twice in Five Trips to Plate DONALD ROUTED IN FIFTH Roser, Making Major League Debut, Checks Boston in Winning Relief Role | True | By Louis Effrat | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/nazis-claim-10000-fliers-say-that-many-us-airmen-are-prisoners-in.html | NAZIS CLAIM 10,000 FLIERS; Say That Many U.S. Airmen Are Prisoners in Reich | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/ward-inquiry-set-by-house-30060-leaders-divided-majority-chief.html | WARD INQUIRY SET BY HOUSE, 300-60; LEADERS DIVIDED; Majority Chief Votes Against Resolution, While Whip and Others Back Measure ALL REPUBLICANS IN FAVOR Rules Chairman, Foe of Move in Committee, Switches and Urges Labor Relations Study WARD INQUIRY SET BY HOUSE, 300-60 | True | By C.p. Trussellspecial To the New York Times. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/art-notes.html | Art Notes | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/bond-notes.html | BOND NOTES | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/win-125000-in-alaska-ice-break.html | Win $125,000 in Alaska Ice Break | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/municipal-loans-total-8818000-offerings-scheduled-for-next-week.html | MUNICIPAL LOANS TOTAL $8,818,000; Offerings Scheduled for Next Week Will Include Notes of Housing Authorities | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/irroll-s-bid.html | IRROLL S. BID | True | | C1B 629000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/wagner-athletics-in-navy.html | Wagner, Athletics, in Navy | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/bidding-is-ordered-for-utility-stock-sec-denies-exemption-from-rule.html | BIDDING IS ORDERED FOR UTILITY STOCK; SEC Denies Exemption From Rule to Northern Indiana Public Service UNDERWRITING ARRANGED Banking Group Was to Take $22,007,800 of Preferred Shares for Exchange | True | Special to THE NEW YORK TIMES. | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/return-call-first-in-dash-at-jamaica-water-pearl-scores-in-other.html | RETURN CALL FIRST IN DASH AT JAMAICA; Water Pearl Scores in Other Section of Split Feature - 23,809 Bet $2,209,775 | True | By William D. Richardson | C1B 629000 |
| 1944-05-06 | 1944-05-06 | https://www.nytimes.com/1944/05/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 629000 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/leahy-reports-denied-maniaci-will-remain-football-coach-at.html | LEAHY REPORTS DENIED; Maniaci Will Remain Football Coach at Bainbridge Naval | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/lieut-rl-matthews-killed.html | Lieut. R.L. Matthews Killed | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/stalin-friendly-toward-church-priest-says-on-leaving-for-us-stalin.html | Stalin Friendly Toward Church, Priest Says on Leaving for U.S.; STALIN IS CALLED FRIEND OF CHURCH | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/predicts-drop-in-farming-sherwood-state-grange-head-asserts-labor.html | PREDICTS DROP IN FARMING; Sherwood, State Grange Head, Asserts Labor Is 'Confusing' | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/trucks-to-hurl-for-sailors.html | Trucks to Hurl for Sailors | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/quits-as-state-retirement-head.html | Quits as State Retirement Head | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/message-from-president-he-tells-united-synagogue-we-depend-on.html | MESSAGE FROM PRESIDENT; He Tells United Synagogue We Depend on Spiritual Things | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/russian-gala-concert-argentinita-and-group-featured-in-carnegie.html | RUSSIAN GALA CONCERT; Argentinita and Group Featured in Carnegie Hall Program | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/petrograd-finale-frossia-by-em-almedingen-358-pp-new-york-harcourt.html | Petrograd Finale; FROSSIA. By E.M. Almedingen. 358 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Isabelle Mallet | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/trade-talk-of-books-and-authors.html | Trade Talk of Books and Authors | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/pacific-states-stirrings-of-laboremployer-disputes-worry-coast.html | PACIFIC STATES; Stirrings of Labor-Employer Disputes Worry Coast | True | By Lawrence E. Davies | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/ellender-urges-more-data.html | Ellender Urges More Data | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/harriman-returns-for-talk-on-soviet.html | Harriman Returns For Talk on Soviet | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/germanys-future-is-written-in-the-skies.html | GERMANY'S FUTURE IS WRITTEN IN THE SKIES | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/chamber-sets-poll-on-economic-policy-private-enterprise-stressed-in.html | CHAMBER SETS POLL ON ECONOMIC POLICY; Private Enterprise Stressed in Items Put to Members | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/reid-pappas.html | Reid -Pappas | True | | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/mussolinis-son-accused-swiss-paper-reports-youth-was-arrested-for.html | MUSSOLINI'S SON ACCUSED; Swiss Paper Reports Youth Was Arrested for Aiding Deserters | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/end-to-vinson-rule-on-rail-rows-asked-wagner-proposes-amendment-to.html | END TO VINSON RULE ON RAIL ROWS ASKED; Wagner Proposes Amendment to Price Control Bill | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/nelson-to-discuss-war-problems-ahead-brig-gen-browning-also-to-talk.html | NELSON TO DISCUSS WAR PROBLEMS AHEAD; Brig. Gen. Browning Also to Talk at Purchasers' Session | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/stassen-delegate-urges-him-to-quit-macarthurs-stand-is-stressed-by.html | STASSEN DELEGATE URGES HIM TO QUIT; MacArthur's Stand Is Stressed by a Minnesota Leader | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/poultry-pricing-upheld-different-ceilings-valid-unless-upset-by.html | POULTRY PRICING UPHELD; Different Ceilings Valid Unless Upset by Higher Courts | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/events-of-interest-in-shipping-world-seamens-church-institute-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; Seamen's Church Institute In Year Gave 366,864 Lodgings and 1,193,630 Meals | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/kaiser-to-give-talk-at-fund-drive-rally-first-report-luncheon-of.html | KAISER TO GIVE TALK AT FUND DRIVE RALLY; First Report Luncheon of the Campaign Set for Thursday | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/more-aid-to-children-by-churches-is-urged-sermons-stress.html | MORE AID TO CHILDREN BY CHURCHES IS URGED; Sermons Stress Responsibilities Owing to War Dislocations | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/miss-van-deventer-troth-she-will-be-th-bride-of-cadet-midshipman-m.html | MISS VAN DEVENTER TROTH; She Will Be th Bride of Cadet Midshipman M. J. Rickard | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and In the Classroom | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/architect-wins-award-simon-breines-receives-arnold-w-brunner.html | ARCHITECT WINS AWARD; Simon Breines Receives Arnold W. Brunner Scholarship | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/the-deep-south-wide-resentment-growing-over-ward-plant-seizure.html | THE DEEP SOUTH; Wide Resentment Growing Over Ward Plant Seizure | True | By James E. Crown | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/funeral-service-for-daye-01ti1118-rites-for-exenvoy-conductedi-in.html | FUNERAL SERVICE FOR DAYE' 01tI1118; Rites for Ex-Envoy ConductedI in Madison Ave. Presbyterian by Drs. Btrttrick and Coffin | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/change-in-control-of-rents-is-urged-fair-return-to-landlords-and.html | CHANGE IN CONTROL OF RENTS IS URGED; ' Fair Return' to Landlords and End of 'Inequities' Asked by Realty Men | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/marjory-l-ashby-bride-of-captain-wed-in-bronxville-church-to-joe.html | MARJORY L. ASHBY BRIDE OF CAPTAIN; Wed in Bronxville Church to Joe Barry Morningstar of the Army Air Forces | True | Special to TKE NNW YORK TIDIES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/united-nations.html | United Nations | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/ensi6n-et6leason-of-waves-en6a6ed-graduate-of-vassar-college-to-be.html | ENSI6N E.T.6LEASON OF WAVES EN6A6ED; Graduate of Vassar College to Be Bride of Lieut. David G. Nichols of the Marines | True | Special to T NBW YoPa Tla. | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/1918-exaggerations-of-odds-recalled-writer-in-red-army-paper-warns.html | 1918 EXAGGERATIONS OF ODDS RECALLED; Writer in Red Army Paper Warns of Excessive Pessimism | True | By Wireless To the New York Times. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/frank-o-hill.html | FRANK O. HILL | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/russian.html | Russian | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/mrs-viereck-hopeful-believes-son-reported-killed-in-italy-is-only.html | MRS. VIERECK HOPEFUL; Believes Son, Reported Killed in Italy, Is Only Missing | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/new-uboat-assault-predicted.html | New U-Boat Assault Predicted | True | By Telephone To the New York Times. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/cheyenne-mayor-guilty-hanna-and-three-others-get-prison-terms-for.html | CHEYENNE MAYOR GUILTY; Hanna and Three Others Get Prison Terms for Bribery | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/lee-crist.html | Lee -- Crist | True | Special to TRYNW YORK ns. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/track-meet-to-garden-city.html | Track Meet to Garden City | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/wlb-confronted-by-labor-defiance-seizures-looming-afl-and-cio.html | WLB CONFRONTED BY LABOR DEFIANCE; SEIZURES LOOMING; AFL and CIO Machinists in West Coast Shipyards Fail to Answer Summons APPEAL TO UNION CHIEFS Green and Murray Are Asked to Order Men Back to Dry-docks -- Naval Work Hit DEFIANCE BY LABOR CONFRONTS THE WLB | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/auto-travel-cut-330000000-miles-state-governments-saved-22000000.html | AUTO TRAVEL CUT 330,000,000 MILES; State Governments Saved 22,000,000 Gallons of Gasoline, $15,000,000 in 1943 | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/pier___ss-g_-p___olhemus-j-mrs-musician-and-artist-was-church-i.html | PI.ER___SS G._;. P.___OLHEMUS J MRS.; Musician and Artist Was Church, I | True | Special to The New York Times | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/joan-dillon-bride-of-lt-henry-g-hay-married-to-officer-of-army-air.html | JOAN DILLON BRIDE OF LT, HENRY G. HAY; Married to Officer of Army Air Forces in the Chapel of St. Bartholomew's Church SHE WEARS SATIN GOWN Hope Dillon Is Honor Maid for Sister -- Sgt. Thomas Hay Jr. Brother's Best Man | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/production-far-outruns-profits-records-of-858-concerns-show-all.html | Production Far Outruns Profits, Records of 858 Concerns Show; All Marks for Output and Sales Broken Last Year but Net Gain Rose Only 5 Per Cent -- Special Results in Some Groups | True | By C.m. Reckert | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/industrial-group-protests-seizure-jersey-manufacturers-call-on.html | INDUSTRIAL GROUP PROTESTS SEIZURE; Jersey Manufacturers Call on Congress to Prevent Another Ward Case From Occurring | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/india-remains-wary-having-had-imperialism-it-will-fight.html | India Remains Wary; Having Had Imperialism It Will Fight Totalitarianism | True | J.J. SINGH | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/correspondent-weds-in-sweden.html | Correspondent Weds in Sweden | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/new-zealand-plans-for-peace.html | New Zealand Plans for Peace | True | By Wireless To the New York Times. | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/the-invasion-soldier-modern-atlas.html | THE INVASION SOLDIER: MODERN ATLAS" | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/bolivia-reported-on-verge-of-chaos-chilean-paper-cites-charges-made.html | BOLIVIA REPORTED ON VERGE OF CHAOS; Chilean Paper Cites Charges Made by Deported Persons, Visitors From La Paz | True | By Cable To the New York Times. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/bibliotherapy-for-the-sailor.html | Bibliotherapy for the Sailor | True | By Raphaella E. Hart. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/why-did-i-ever-tackle-it.html | WHY DID I EVER TACKLE IT?" | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/mary-e-conwa_____yy-marriedi-i-new-haven-girl-becomes-bridej.html | MARY E. CONWA_____YY MARRIEDI I; New Haven Girl Becomes BrideJ | True | o,- | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/a-domestic-question-to-settle.html | A DOMESTIC QUESTION TO SETTLE" | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/indians-home-run-trips-browns-32-cullenbine-drives-ball-over.html | INDIANS' HOME RUN TRIPS BROWNS, 3-2; Cullenbine Drives Ball Over Right-Field Screen to End Eighth-Inning Deadlock | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/barbara-clogher-bride-wed-in-englewood-to-george-m-woodriff-of.html | BARBARA' CLOGHER BRIDE; Wed in Englewood to George M. Woodriff of Coast Guard | True | Special to T YORK TS. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/chinese-art-sold-for-40847.html | Chinese Art Sold for $40,847 | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/wilson-advocates-civilian-output-wpb-vice-chairman-however-is-for.html | WILSON ADVOCATES CIVILIAN OUTPUT; WPB Vice Chairman, However, Is for Such Only if War Demands Allow | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/yugoslavs-give-ground-before-new-attack-900-of-foe-reported-killed.html | Yugoslavs Give Ground Before New Attack; 900 of Foe Reported Killed by Tito's Men | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/for-service-men-and-women.html | For Service Men And Women | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/ace-of-aces.html | ACE OF ACES" | True | P.E. MORETON | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/jade-boy-wins-coast-derby.html | Jade Boy Wins Coast Derby | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/middle-america-and-its-meaning-middle-america-by-charles-morrow.html | Middle America -- and Its Meaning; MIDDLE AMERICA. By Charles Morrow Wilson. 317 pp. New York: W.W. Norton & Co. $3.50. | True | By Nina Brown Baker | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/states-provision-for-renegotiation-section-of-income-tax-law-to.html | STATE'S PROVISION FOR RENEGOTIATION; Section of Income Tax Law to Govern Deductions Is Analyzed CLAIMS CARRIED FORWARD Year in Which Settlement Is Made Is Considered -- Proofs Required STATE'S PROVISION FOR RENEGOTIATION | True | By Godfrey N. Nelson | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/ensign-kent-fiancee-of-sergeant.html | Ensign Kent Fiancee of Sergeant | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/blow-to-germany-is-seen.html | Blow to Germany Is Seen | True | By Wireless To the New York Times. | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/called-bonds-are-suspended.html | Called Bonds Are Suspended | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/john-casey.html | JOHN CASEY | True | Special to T lw Yoa TLES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/seize-1000gallon-still-us-agents-and-police-value-newark-equipment.html | SEIZE 1,000-GALLON STILL; U.S. Agents and Police Value Newark Equipment at $50,000 | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/soviet-offensives-seen-supporting-invasion-red-army-drives-may-keep.html | SOVIET OFFENSIVES SEEN SUPPORTING INVASION; Red Army Drives May Keep Nazi Veterans on the Eastern Front | True | By Drew Middletonby Wireless To the New York Times. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/air-war-is-backed-by-a-superhuman-effort-battering-of-germany-on.html | AIR WAR IS BACKED BY A SUPERHUMAN EFFORT; Battering of Germany on the Present Scale Is Result of Years of Toil | True | By Raymond Daniellby Wireless To the New York Times. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/key-to-unity-of-empire-sought-in-london-talks-prime-ministers-agree.html | KEY TO UNITY OF EMPIRE SOUGHT IN LONDON TALKS; Prime Ministers Agree on Principles, But Debate Form of Guarantees | True | By P.j. Philipby Cable To the New York Times. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/francisharrison.html | FrancisHarrison | True | Special to THg NEW YORK TI-S. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/will-germany-try-a-counterblow-plans-of-the-allied-commanders-take.html | Will Germany Try a Counter-Blow?; Plans of the Allied commanders take into account the possibility that the assault on Europe may not be a one-way invasion. Will Germany Try a Counter-Blow? | True | By Willi Frischauerlondon. (BY WIRELESS) | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/nursing-students-get-dormitories-mrs-roosevelt-and-dr-parran-among.html | NURSING STUDENTS GET DORMITORIES; Mrs. Roosevelt and Dr. Parran Among Speakers at Garden City Ceremonies | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/changes-are-small-in-cotton-prices-range-from-2point-gain-to-1point.html | CHANGES ARE SMALL IN COTTON PRICES; Range From 2-Point Gain to 1-Point Loss in Slow Trading Session | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/ilo-votes-to-avoid-any-advice-on-how-to-treat-germany-subcommittee.html | ILO VOTES TO AVOID ANY ADVICE ON HOW TO TREAT GERMANY; Subcommittee Blocks Action as Briton Insists People of Reich Must Be Punished WATT, AMERICAN, BEATEN He and Labor Delegate From Australia Lose, 9 to 2, on Help for Rank and File ILO NOT TO ADVISE ON FATE OF REICH | True | By Walter W. Ruchspecial To the New York Times. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/wmc-director-sees-cut-in-labor-need-partial-demobilization-next-as.html | WMC DIRECTOR SEES CUT IN LABOR NEED; ' Partial Demobilization' Next as War Output Drops, L.A. Appley Declares | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/prayer-for-invasion-is-issued-to-rabbis-their-reform-association.html | PRAYER FOR INVASION IS ISSUED TO RABBIS; Their Reform Association Asks That Its Use Be Started Now | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/annual-playathome-bridge-tournament-to-aid-bonnie-brae-farm-set-for.html | Annual 'Play-at-Home' Bridge Tournament To Aid Bonnie Brae Farm Set for May 24 | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/track-meet-honors-to-army-athletes-cadets-defeat-dartmouth-and.html | TRACK MEET HONORS TO ARMY ATHLETES; Cadets Defeat Dartmouth and Columbia at West Point | True | Special to THE NEW YORK TIMES. | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/tells-wide-uses-for-penicillin-war-agency-issues-guide-on-the-new.html | TELLS WIDE USES FOR PENICILLIN; War Agency Issues Guide on the New Drug to Aid Civilian Physicians | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/the-paris-mode-a-mode-of-defiance-french-fashions-today-express-the.html | The Paris Mode -- A Mode of Defiance; French fashions today express the spirit of the people and their will to resist. The Paris Mode | True | By Helene Gordon Lazareff | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/a-job-for-himmler.html | A JOB FOR HIMMLER | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/heat-wave-in-city-ends-mercurys-high-is-75.html | Heat Wave in City Ends; Mercury's High is 75 | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/protests-drafting-of-pretheologicals-dr-long-writes-gen-hershey-of.html | PROTESTS DRAFTING OF PRE-THEOLOGICALS; Dr. Long Writes Gen. Hershey of Opposition to Taking Students | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/back-pay-at-harvester-wlb-orders-500000-to-3000-for-period-since.html | BACK PAY AT HARVESTER; WLB Orders $500,000 to 3,000 for Period Since Oct. 1, 1942 | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/unitedfront-trend-seen.html | United-Front Trend Seen | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/foreigners-seek-courses-in-public-administration.html | Foreigners Seek Courses In Public Administration | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/marjorie-wells-8-wed-ih-jersey-married-to-staff-sgt-william-paul.html | MARJORIE WELLS ]8 WED IH JERSEY; Married to Staff Sgt. William Paul Lamb Jr., AUS, at the Orange Lawn Tennis Club | True | Special to Tr Nw YogK Ts. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/miracle-is-awaited-by-devout-in-naples-prayers-at-annual-ceremony.html | MIRACLE IS AWAITED BY DEVOUT IN NAPLES; Prayers at Annual Ceremony End in Disappointment | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/perkins-gray.html | Perkins -- Gray | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/the-case-of-the-dowagers-etchings-by-rufus-king-178-pp-new-york.html | THE CASE OF THE DOWAGER'S ETCHINGS. By Rufus King. 178 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/japanese.html | Japanese | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/large-fragrant-mignonettes.html | LARGE, FRAGRANT MIGNONETTES | True | R.M.P. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/the-open-umbrella.html | THE OPEN UMBRELLA | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/protest-on-press-curbs-voted.html | Protest on Press Curbs Voted | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/babaa-sat_-egage0-new-rochelle-girl-brideelect-ofi-flying-officer-g.html | BA.BA.A S.A.T_ E.GAGE0; New Rochelle Girl Bride-Elect ofI Flying Officer G. E. Hancock | True | Special to TIIE lqEW Y01 TIMES. I | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/barbara-mgraw-bc30esa-bride-i-daughter-of-publisher-is-wed-to.html | BARBARA M'GRAW BE(30ES'A BRIDE ; Daughter of Publisher Is Wed to Stanley A. Sweet Jr.-Escorted by Her Father | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/my-life-in-pentagonia.html | My Life in Pentagonia | True | By Carl Rose | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/1-killed-3-hurt-in-crash-army-truck-and-two-passenger-autos-in.html | 1 KILLED, 3 HURT IN CRASH; Army Truck and Two Passenger Autos in Collision in Jersey | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/honor-women-of-the-americas.html | Honor Women of the Americas | True | | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/ethan-allen-author-the-first-of-a-series-of-articles-on-the.html | Ethan Allen, Author; The First of a Series of Articles On the Forgotten Best Sellers That Influenced America Ethan Allen as an Author | True | By Stewart Holbrook | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/tunbellied-wight-the-fortunes-of-falstaff-by-john-dover-wilson-143.html | Tun-Bellied Wight; THE FORTUNES OF FALSTAFF. By John Dover Wilson. 143 pp. New York: The Macmillan Company. $2.25. | True | By Mark Schorer | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/miss-nancy-a-gillies-a-connecticut-bride-she-is-wed-in-hamden.html | MISS NANCY A. GILLIES A CONNECTICUT BRIDE; She Is Wed in Hamden Church to Pfc. Thomas .4. McWeeney | True | Special to THE ,'uN,' NOP. TI.F... | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/england-triumphs-over-wales-by-20-shows-way-at-soccer-before.html | ENGLAND TRIUMPHS OVER WALES BY 2-0; Shows Way at Soccer Before Cardiff Crowd of 50,000 -- Aston Villa Wins Cup | True | By the Canadian Press. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/riverdale-wins-in-3-sports.html | Riverdale Wins in 3 Sports | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/yale-nine-victory-by-60-defeats-dartmouth-behind-the-5hit-pitching.html | YALE NINE VICTORY BY 6-0; Defeats Dartmouth Behind the 5-Hit Pitching of Machaj | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/concrete-houses-mass-production-made-possible-after-thirtyfive.html | Concrete Houses; Mass Production Made Possible After Thirty-five Years | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/propaganda-war-expanded-by-owi-absie-voice-of-america-in-europe-is.html | PROPAGANDA WAR EXPANDED BY OWI ' Absie,' Voice of America in Europe, Is New Big Gun in Battle for Continent | True | By Harold Dennyby Wireless To the New York Times. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/methodists-urge-wartime-dry-law-refuse-to-disapprove-labor-draft.html | METHODISTS URGE WARTIME DRY LAW; Refuse to Disapprove Labor Draft -- Conference Ends After Speedy Procedure | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/transplanted-tissue-duke-professor-is-developing-new-grafting.html | Transplanted Tissue; Duke Professor Is Developing New Grafting Technique | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/in-the-field-of-travel-cruise-ships-to-ply-great-lakes-this-summer.html | IN THE FIELD OF TRAVEL; Cruise Ships to Ply Great Lakes This Summer -- Peru's Beautiful Airport | True | By Diana Rice | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/white-sox-triumph-on-4run-9th-42-schalk-blow-marks-outburst-against.html | WHITE SOX TRIUMPH ON 4-RUN 9TH, 4-2; Schalk Blow Marks Outburst Against Tigers -- Victory Is Second for Grove | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/new-poetry-in-review-selected-poems-19231943-by-robert-penn-warren.html | New Poetry in Review; SELECTED POEMS, 1923-1943. By Robert Penn Warren. 102 pp. New York: Harcourt, Brace & Co. $2.50. LOVE LETTER FROM AN IMPOSSIBLE LAND. By William Meredith. With a Foreword by Archibald MacLeish. 50 pp. New Haven: Yale University Press. $2. | True | By Willard Thorp | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/us-will-commemorate-transcontinental-rail-line-steamship-and.html | U.S. Will Commemorate Transcontinental Rail Line, Steamship and Telegraph | True | By Kent B. Stiles | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/god-soul-and-country-the-risen-soldier-by-francis-j-spellman-40-pp.html | God, Soul and Country; THE RISEN SOLDIER. By Francis J. Spellman. 40 pp. New York: Macmillan Company. $1. | True | P.W. WILSON. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/higher-grain-rates-banned.html | Higher Grain Rates Banned | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/majority-vote-favored-twothirds-rule-on-treaties-is-viewed-as.html | Majority Vote Favored; Two-thirds Rule on Treaties Is Viewed as Anomaly | True | A. BARR COMSTOCK | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/american-submarines.html | AMERICAN SUBMARINES | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/hull-clarifies-mission.html | Hull Clarifies Mission | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/61-criticize-seizure-gallup-survey-indicates.html | 61% Criticize Seizure, Gallup Survey Indicates | True | By George Gallup | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/nancy-truxtun-to-wed-norfolk-girl-is-betrothed-to-richard-s-barron.html | NANCY TRUXTUN TO WED; Norfolk Girl Is Betrothed to Richard S, Barron of Navy | True | Special to THE NV YORK 'IS. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/will-refund-debentures.html | Will Refund Debentures | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/schott-stops-stromquist.html | Schott Stops Stromquist | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/corpse-de-ballet-by-lucy-cores-249-pp-new-york-duell-sloan-pearce.html | CORPSE DE BALLET. By Lucy Cores. 249 pp. New York: Duell, Sloan & Pearce. $2.50. | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/to-attend-corporate-communion.html | To Attend Corporate Communion | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/daughter-to-f-c-thayers-2d.html | Daughter to* F, C. Thayers 2d | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/steps-for-canners.html | Steps for Canners | True | By Jane Holt | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/mary-ecoykendall-is-wed-in-larchmont-becomes-bride-of-chief-officer.html | MARY E.COYKENDALL IS WED IN LARCHMONT; Becomes Bride of Chief Officer William Henry Webb, USMS | True | Special to THg NICW YORK Tlgz. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/industry-favored-for-latin-america-witherow-tells-international.html | INDUSTRY FAVORED FOR LATIN AMERICA; Witherow Tells International Conference Development Will Aid U.S. and Neighbors | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/germans-warned-in-code-broadcast-on-reich-home-radio-mystifies.html | GERMANS WARNED IN CODE; Broadcast on Reich Home Radio Mystifies Allied Monitors | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/buyers-influx-due-to-order-for-fall-cottons-rayons-other-scarce.html | BUYERS INFLUX DUE TO ORDER FOR FALL; Cottons, Rayons, Other Scarce Merchandise Is Expected to Be Sought SELECTIVE BUYING SEEN Caution Dictated by Approach of Invasion, Unwillingness to Accept Substitutes BUYERS' INFLUX DUE TO ORDER FOR FALL | True | By Thomas F. Conroy | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/eanegte-meyer-of-omaha-finch-alumna-fiancee-of-lt-charles-f-brown.html | Seanegte Meyer of Omaha, Finch Alumna, Fiancee of Lt. Charles F. Brown Jr. of Navy | True | Special to THE N,W YORK TIMES. i | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/dead-ernest-by-alice-tilton-218-pp-new-york-ww-norton-co-2.html | DEAD ERNEST. By Alice Tilton. 218 pp. New York: W.W. Norton & Co. $2. | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/central-states-isolationists-caught-in-fix-without-a-candidate.html | CENTRAL STATES; Isolationists Caught in Fix Without a Candidate | True | By Louther S. Home | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/ward-restrainer-extended-by-judge-he-disregards-plea-that-nlrb-vote.html | WARD RESTRAINER EXTENDED BY JUDGE; He Disregards Plea That NLRB Vote While It Is in Force Might Be Invalid WARD RESTRAINER EXTENDED BY JUDGE | True | By Louther S. Homespecial To the New York Times. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/john-e-hanson.html | JOHN E. HANSON | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/nebraska-annual.html | NEBRASKA ANNUAL | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/procita-wins-cue-match.html | Procita Wins Cue Match | True | | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/princeton-breaks-even.html | Princeton Breaks Even | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/gertrude-e-michaud-is-married-in-orange-bride-of-frank-kenneth.html | GERTRUDE E. MICHAUD !IS MARRIED IN ORANGE; Bride of Frank Kenneth Pierson -- She Has 5 Attendants | True | gpecial to THg NW YORK Tnt=-s. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/springfield-stage-far-from-marlborough-street-by-elizabeth.html | Springfield Stage; FAR FROM MARLBOROUGH STREET. By Elizabeth Phil-brook. Illustrated by Marjorie Torrey. 302 pp. New York: The Viking Press. $2. | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/disputes-hamper-navy-ship-work-presidential-action-expected-in.html | DISPUTES HAMPER NAVY SHIP WORK; Presidential Action Expected in Jurisdiction and Wage Cases on West Coast | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/frank-f-knothe.html | FRANK F. KNOTHE | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/woolley-warns-landlords-that-charging-prospective-tenants-bonuses.html | Woolley Warns Landlords That Charging Prospective Tenants Bonuses Is Illegal | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/atlantic-charter.html | ATLANTIC CHARTER | True | HENRY R. CASSIRER | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/soldier-philosopher-statesman-old-master-the-life-of-jan-christiaan.html | Soldier, Philosopher, Statesman; OLD MASTER. The Life of Jan Christiaan Smuts. By Rene Kraus. 471 pp. New York: E.P. Dutton & Co. $3.50. | True | By Eugene van Wyk | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/man-jumps-from-bridge.html | Man Jumps From Bridge | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/old-world-to-modern-american.html | OLD WORLD TO MODERN AMERICAN | True | By Edward Alden Jewell | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/freeze-and-snow-in-arkansas.html | Freeze and Snow in Arkansas | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/turks-fire-on-us-bomber.html | Turks Fire on U.S. Bomber | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/nursery-is-to-mark-fiftieth-anniversary-brightside-institution-on.html | NURSERY IS TO MARK FIFTIETH ANNIVERSARY; Brightside Institution on East Side Cares for 117 Children | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/boxing-honors-to-sousley.html | Boxing Honors to Sousley | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/bauer-vhelan.html | Bauer -- Vhelan | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/needles-williams.html | Needles -Williams | True | Special to THE NW YOaK Tm. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/form-aviation-fuels-group.html | Form Aviation Fuels Group | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/press-silent-on-church.html | Press Silent on Church | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/midland-writers-out-of-the-midwest-edited-by-john-t-frederick-405.html | Midland Writers; OUT OF THE MIDWEST. Edited by John T. Frederick. 405 pp. New York: Whittlesey House. $3.50. | True | By Oscar Cargill | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/joseph-j-hackett.html | JOSEPH J. HACKETT | True | special to THE IIV YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/tarkington-urges-paln-to-end-wars-letter-to-all-republican.html | TARKINGTON URGES PALN TO END WARS; Letter to All Republican Candidates for Congress Asks How They Stand on Issue | True | | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/5000-whisky-hijacked-truck-seized-by-3-men-in-buffalo-is-found.html | $5,000 WHISKY HIJACKED; Truck Seized by 3 Men in Buffalo Is Found Empty Later | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/resolutions-for-and-against-fourth-term-are-adopted-by-vote-of.html | Resolutions For and Against Fourth Term Are Adopted by Vote of Texas Democrats | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/railway-directors-elected.html | Railway Directors Elected | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/censorship-curbs-activity-of-envoys-restrictions-on-diplomatic.html | CENSORSHIP CURBS ACTIVITY OF ENVOYS; Restrictions on Diplomatic Notes to London Are Especially Questioned | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/dr-theodore-sureth-physician-50-years-a-founder.html | DR. THEODORE SURETH; ] Physician 50 Years a Founder | True | ofl | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/hearings-planned-on-4f-freeze-bill-senators-to-set-dates-tuesday.html | HEARINGS PLANNED ON 4-F FREEZE BILL; Senators to Set Dates Tuesday -- Measure Affects Men in Unessential Jobs | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/notes-on-science-simple-substance-that-kills-germs-arthritis-relief.html | NOTES ON SCIENCE; Simple Substance That Kills Germs -- Arthritis Relief | True | W.K. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/puerto-rico-officials-pensioned.html | Puerto Rico Officials Pensioned | True | By Wireless To the New York Times. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/british.html | British | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/childrens-day-at-church.html | Children's Day at Church | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/americanvignettes-the-way-our-people-lived-an-intimate-history-by.html | American-Vignettes; THE WAY OUR PEOPLE LIVED: AN INTIMATE HISTORY. By W.E. Woodward. Illustrated. 402 pp. New York: E.P. Dutton & Co. $3.95. Some American Vignettes | True | By Carl Bridenbaugh | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/rommel-breeds-rabbits-in-peace-of-atlantic-wall.html | Rommel Breeds Rabbits In 'Peace' of Atlantic Wall | True | By Telephone To the New York Times. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/washington-state-backs-dewey.html | Washington State Backs Dewey | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/former-soccer-star-cited.html | Former Soccer Star Cited | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/delay-in-congress-on-cafe-tax-scored-union-leader-declares-there.html | DELAY IN CONGRESS ON CAFE TAX SCORED; Union Leader Declares 'There Won't Be Any Business Left' Unless Relief Comes Soon | True | By James E. Powers | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/a-welcome-to-england.html | A Welcome to England | True | By Sir James Grigglondon. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/sevastopol-defenses-dented.html | Sevastopol Defenses Dented | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/medical-supplies-are-fee-for-dance-equipment-to-be-used-by-our.html | MEDICAL SUPPLIES ARE FEE FOR DANCE; Equipment to Be Used by Our Forces and Allies Is the Only Admission to Cocktail Fete BENEFIT SET FOR MAY 17 Special Entertainment Planned for Event Sponsored by the Surgical Relief Committee | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/heads-national-guard-group.html | Heads National Guard Group | True | | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/french-interrupt-talks-with-allies-virtual-suspension-is-seen-in.html | FRENCH INTERRUPT TALKS WITH ALLIES; Virtual Suspension Is Seen in Newest Protest Against British Ban on Code LE TROCQUER'S TRIP OFF Committee Reiterates Desire to Establish Working Method for Liberated Areas | True | By Harold Callenderby Wireless To the New York Times. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/two-new-york-fliers-killed.html | Two New York Fliers Killed | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/wins-five-events-for-ccny.html | Wins Five Events for C.C.N.Y. | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/research-center-at-columbia.html | Research Center at Columbia | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/mayor-in-need-of-rest-sent-home-from-office-by-dr-bernecker-cancels.html | MAYOR IN NEED OF REST; Sent Home From Office by Dr. Bernecker, Cancels Speeches | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/lerner-is-fencing-victor.html | Lerner Is Fencing Victor | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/service-unit-to-mark-50-years.html | Service Unit to Mark 50 Years | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/round-the-london-studios.html | ROUND THE LONDON STUDIOS | True | By C.a. Lejeune | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/love-in-hawaii-homeward-the-heart-by-margaret-mackay-227-pp-new.html | Love in Hawaii; HOMEWARD THE HEART. By Margaret Mackay. 227 pp. New York: The John Day Company. $2.50. Gleanings From the Crop of Spring Novels | True | By Barbara Bond | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/plans-new-science-study-city-college-to-give-experimental-instead.html | PLANS NEW SCIENCE STUDY; City College to Give Experimental Instead of Theoretical Courses | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/aircraft-electrical-engineering-by-randolph-matson-371-pp-new-york.html | AIRCRAFT ELECTRICAL ENGINEERING. By Randolph Matson. 371 pp. New York: McGraw-Hill. $3.50. | True | T.A. WELLS. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/warblers.html | WARBLERS | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/sees-nation-mad-over-ward-seizure-representative-stanley-says.html | SEES NATION 'MAD' OVER WARD SEIZURE; Representative Stanley Says Telegrams of Protest Are Flooding Capital U.S. 'TIRED' OF NEW DEAL ' Square Deal' Must Replace the Regime, Republican Women Are Told | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/citizens-committee-will-gain-by-auction-reception-here-today-to.html | CITIZENS COMMITTEE WILL GAIN BY AUCTION; Reception Here Today to Honor Members of Sponsoring Group | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/the-ukraine-today-the-bells-of-saint-ivans-by-robert-spencer-carr.html | The Ukraine Today; THE BELLS OF SAINT IVAN'S. By Robert Spencer Carr. 186 pp. New York: D. Appleton-Century Company. $2. | True | By Nina Brown Baker | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/louise-e-bowdebl-to-become-bride-senior-at-adelhi-fiancee-ofi-i-h.html | LOUISE E. BOWDEbl TO BECOME BRIDE; Senior' at Adel;hi Fiancee ofl I H. Kenneth Spaulding, an Alumnusof M. I. T. | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/chindits-attack-tiungzup.html | Chindits Attack Tiungzup | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/walowib-bronstein.html | Walowib -Bronstein | True | Special to T YoR Ts. | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/american-history-award.html | AMERICAN HISTORY AWARD | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/table-of-new-income-tax.html | Table of New Income Tax | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/promotions-in-the-army-a-lieut-colonel-and-12-majors-are-advanced.html | PROMOTIONS IN THE ARMY; A Lieut. Colonel and 12 Majors Are Advanced in This Area | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/article-9-no-title.html | Article 9 -- No Title | True | By David Platt | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/neutrals-holding-1000-us-airmen-fliers-in-sweden-are-found-in-good.html | NEUTRALS HOLDING 1,000 U.S. AIRMEN; Fliers in Sweden Are Found in Good Spirits -- Conduct Judged Excellent OCCASIONAL TRIPS MADE Men Pass Time at Reading and Games -- International Code Specifies Restrictions | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/predicts-4th-term-bolt-byrd-chairman-says-florida-and-others-in.html | PREDICTS 4TH TERM 'BOLT'; Byrd Chairman Says Florida and Others in South Will Turn | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/nyu-overcomes-colgate-10-to-5-branca-after-wobbly-start-settles.html | N.Y.U. OVERCOMES COLGATE, 10 TO 5; Branca, After Wobbly Start, Settles Down to Win Fifth Start for Violet Nine | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/2-quit-labor-party-committee.html | 2 Quit Labor Party Committee | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/cdvo-in-music-week-programs-for-civilians-and-all-units-of-armed.html | CDVO IN MUSIC WEEK; Programs for Civilians and All Units of Armed Forces on Parade | True | By Olin Downes | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/notes.html | Notes | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/conspiracy-charge-ascribed-to-gossip-two-sedition-defendants-give.html | CONSPIRACY CHARGE ASCRIBED TO GOSSIP; Two Sedition Defendants Give Jail Inmates, Newspapers as Sources for Allegation | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/another-scarlett-full-of-thy-riches-by-elizabeth-and-margaret.html | Another Scarlett; FULL OF THY RICHES. By Elizabeth and Margaret Ferrell. 315 pp. New York: M.S. Mill Company, Inc. $2.50. | True | CATHERINE BRODY. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/miss-catherine-moore.html | MISS CATHERINE MOORE | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/2-theatre-parties-aid-welfare-work-the-searching-wind-on-may-24-and.html | 2 THEATRE PARTIES AID WELFARE WORK; ' The Searching Wind' on May 24 and 'Jacobowsky' on June 8 for Protestant Group | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/charley-yates-to-wed-exgolf-champion-now-in-navy-i-i-will-marry.html | CHARLEY YATES TO WED; Ex-Golf Champion, Now in Navy, I I Will Marry Dorothy J. Malone I | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/2272155-paid-out-for-opa-violations-woolley-regional-chief-here.html | $2,272,155 PAID OUT FOR OPA VIOLATIONS; Woolley, Regional Chief Here, Says Total Covered Period From Sept., '43, to April TEXTILES PUT IN TOP SPOT $780,691 Collected in Treble Damages Against $764,873 for Food Industry | True | By Edward A. Morrow | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/the-root-of-fascism.html | THE ROOT OF FASCISM" | True | MRS. W.H. BURNET | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/aids-baruch-project-hospital-offers-all-facilities-to-physical.html | AIDS BARUCH PROJECT; Hospital Offers All Facilities to Physical Medicine Program | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/public-seen-taking-war-too-lightly-66-of-voters-agree-with-the.html | PUBLIC SEEN TAKING WAR TOO LIGHTLY; 66% of Voters Agree With the Troops on Civilians, Gallup Poll Shows | True | By George Gallup | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/bread-loafs-program-middleburys-summer-school-will-mark-25th-year.html | Bread Loaf's Program; Middlebury's Summer School Will Mark 25th Year | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/cue-on-auto-reconversion-is-awaited-in-washington-detroit-lets.html | CUE ON AUTO RECONVERSION IS AWAITED IN WASHINGTON; Detroit Lets Preparations Go On, but Says Little and Hopes for Setting of Policy | True | By Frank B. Woodford | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/barbara-l-pugh-brideelect.html | Barbara L. Pugh Bride-Elect | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/walsh-notre-dame-aide-bowdoin-football-coach-given-leave-to-assist.html | WALSH NOTRE DAME AIDE; Bowdoin Football Coach Given Leave to Assist McKeever | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/opa-ceiling-is-set-on-surplus-sales-to-be-sold-at-acquisition-cost.html | OPA CEILING IS SET ON SURPLUS SALES; To Be Sold at Acquisition Cost, Excepting Food, Resale Items -- Other Agency Action OPA CEILING IS SET ON SURPLUS SALES | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/george-j-smiths-have-a-son.html | George J. Smiths Have a Son | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/italian-prisoners-may-aid-the-army-chance-to-volunteer-for-special.html | ITALIAN PRISONERS MAY AID THE ARMY; Chance to Volunteer for Special Non-Combat Service Units Is Being Offered Them | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/8-boys-seized-by-police-theyre-held-in-7500-bail-each-on-sullivan.html | 8 BOYS SEIZED BY POLICE; They're Held in $7,500 Bail Each on Sullivan Law Charges | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/old-warpowers-issue-revived-by-ward-case-biddles-interpretation-of.html | OLD WAR-POWERS ISSUE REVIVED BY WARD CASE; Biddle's Interpretation of the Law Brings Sharp Reaction in Congress | True | By Lewis Wood | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/albert-e-hulse.html | ALBERT E. HULSE | True | Special to THE NEW YORK TIDIES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/nc-preflight-tops-navy-91.html | N.C. Pre-Flight Tops Navy, 9-1 | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/out-of-the-hollywood-hopper-mgms-musical-splurge-o-j-hit-the.html | OUT OF THE HOLLYWOOD HOPPER; MGM's Musical Splurge -- O & J Hit the Jackpot -- Other Items | True | By Fred Stanleyhollywood. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/mass-for-liberation-of-holland.html | Mass for Liberation of Holland | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/c-c-n-y-triumphs-135-neuberger-turns-back-brooklyn-college-in.html | C. C. N. Y. TRIUMPHS, 13-5; Neuberger Turns Back Brooklyn College in Conference Game | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/haefner-of-senators-downs-athletics-50-lefthander-allows-four-hits.html | HAEFNER OF SENATORS DOWNS ATHLETICS, 5-0; Left-Hander Allows Four Hits -- Spence Gets 3-Run Homer | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/achtung-achtung.html | Achtung! Achtung! | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/outstanding-mother-woman-who-has-given-11-of-12-children-to.html | OUTSTANDING MOTHER; Woman Who Has Given 11 of 12 Children to Services Is Chosen | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/the-farmer-also-fights.html | THE FARMER ALSO FIGHTS | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/first-fiddle-wins-to-equal-20yearold-jamaica-mark-first-fiddle-75.html | First Fiddle Wins to Equal 20-Year-Old Jamaica Mark; First Fiddle, 7-5, Wins Grey Lag To Tie 20-Year-Old Jamaica Mark | True | By William D. Richardson | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/us-official-in-managua.html | U.S. Official in Managua | True | By Cable To the New York Times. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/abroad.html | ABROAD | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/wm-h-button-dies-corporation-lawyer-served-many-large-firmsheaded.html | WM. H. BUTTON DIES; CORPORATION LAWYER; Served Many Large Firms-Headed Psychical Research | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/paramount-earned-16140821-in-1943-report-of-balaban-shows-net-is.html | PARAMOUNT EARNED $16,140,821 IN 1943; Report of Balaban Shows Net Is Equivalent to $4.30 Each on Common Shares PARAMOUNT MADE $16,140,821 IN 1943 | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/to-head-cotton-exchange-jh-scatterty-named-for-the-presidency-other.html | TO HEAD COTTON EXCHANGE; J.H. Scatterty Named for the Presidency -- Other Nominations | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/double-trouble-hitler-to-watson-to-chance.html | DOUBLE TROUBLE -- HITLER TO WATSON TO CHANCE | True | By Paul P. Kennedy | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/fourthterm-move-in-oklahoma.html | Fourth-Term Move in Oklahoma | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/world-oil-policy-for-peace-is-urged-standard-oil-nj-advocates.html | WORLD OIL POLICY FOR PEACE IS URGED; Standard Oil N.J. Advocates International Cooperation and Free Enterprise | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/gibbs-humphreys.html | Gibbs -Humphreys | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/basic-commodity-index-up.html | Basic Commodity Index Up | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/a-soldier-made-in-america-omar-bradley-who-will-lead-our-invasion-a.html | A Soldier 'Made in America'; Omar Bradley, who will lead our invasion army, quotes Grant and Lee and has supreme faith in the doughboy. General Bradley : A Soldier 'Made in America' | True | By Drew Middletonlondon (BY WIRELESS) | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/the-doctor-and-his-wife-these-are-the-times-by-clara-jaynes-273-pp.html | The Doctor and His Wife; THESE ARE THE TIMES. By Clara Jaynes. 273 pp. New York: Random House. $2.50. | True | EDITH H. WALTON. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/peppers-lead-increases.html | Pepper's Lead Increases | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/clerical-callers-going-my-way-gives-a-human-picture-of-men-of-god.html | CLERICAL CALLERS; ' Going My Way' Gives a Human Picture Of Men of God for a Change | True | By Bosley Crowther | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/rioting-reported-at-budapest.html | Rioting Reported at Budapest | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/tax-bill-approval-assured-by-george-finance-chairman-states-poll.html | TAX BILL APPROVAL ASSURED BY GEORGE; Finance Chairman States Poll Tax Dispute Will Delay Senate Action This Week TAX BILL APPROVAL ASSURED BY GEORGE | True | Special to THE NEW YORK TIMES. | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/survey-shows-how-the-enrollment-has-dropped-in-american-colleges.html | Survey Shows How the Enrollment Has Dropped In American Colleges Since the War Began | True | By Benjamin Fine | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/mrs-fleming-wed-to-naval-officer-former-lily-lambert-bride-of-lt.html | MRS. FLEMING WED TO NAVAL OFFICER; Former Lily Lambert Bride of Lt, John Gilman McCarthy in Washington Chapel | True | Special to THE YoR Tn[ES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/hmm-show-us-your-outsizes.html | H-M-M -- SHOW US YOUR OUTSIZES" | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/el-wendie-takes-dog-show-award-rye-top-kennels-boxer-best-at.html | EL WENDIE TAKES DOG SHOW AWARD; Rye Top Kennels' Boxer Best at Trenton -- Ali Khyber, Warland Warboy Win | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/cats-and-kittens-a-treasury-of-cat-stories-compiled-by-era-zistel.html | Cats and Kittens; A TREASURY OF CAT STORIES. Compiled by Era Zistel. Illustrated by Peggy Bacon. 278 pp. New York: Greenberg. $2.50. | True | By Beatrice Sherman | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/annette-eynolbs-webi-bride-of-lt-byron-l-ramsingi.html | ANNETTE "EYNOLBS WEBI; Bride of Lt, Byron L. Ramsingl | True | Special to THE NEW YORK YIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/german.html | German | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/barrett-of-braves-checks-giants-41-boston-pitcher-allows-four-hits.html | BARRETT OF BRAVES CHECKS GIANTS, 4-1; Boston Pitcher Allows Four Hits as Ottmen Drop Sixth Straight Contest BARRETT OF BRAVES CHECKS GIANTS, 4-1 | True | By John Drebingerspecial To the New York Times. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/butler-smith.html | Butler -- Smith | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/life-without-father-its-hard-at-first-but-the-family-of-the-absent.html | Life Without Father; It's hard at first, but the family of the absent service man seeks and finds ways of contentment. Life Without Father | True | By Juliet Danziger | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/eaker-recounts-months-gains.html | Eaker Recounts Month's Gains | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/soviet-war-loan-over-top.html | Soviet War Loan Over Top | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/jane-m-thackery-betrothed.html | Jane M. Thackery Betrothed | True | Special to THE NEW YORK TLXISS. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/1800-1944.html | 1800 -- 1944 | True | H. D. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/decree-to-mrs-fm-gould-former-florence-bacon-of-dallas-charged.html | DECREE TO MRS. F.M. GOULD; Former Florence Bacon of Dallas Charged Cruelty | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/carlnel-deadmusic-publisher-president-of-g-schirmer-inc-composer.html | CARL"EN(EL DEAD;MUSIC PUBLISHER; President of G. Schirmer, Inc., Composer, Was Editor of Tile Musical Quarterly | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/brig-gen-kerby-killed-in-action-last-letter-from-pacific-area-to.html | BRIG. GEN. KERBY KILLED IN ACTION; Last Letter From Pacific Area to Son Here Mentioned the Possibility of His Death | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/meat-ration-adjusted-to-a-varying-supply-opa-applies-flexible.html | MEAT RATION ADJUSTED TO A VARYING SUPPLY; OPA Applies Flexible Controls Which Will Have to Be Tightened Later | True | By Charles E. Egan | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/japanese-morale-low-at-hollandia-surrenders-amaze-american-troops.html | JAPANESE MORALE LOW AT HOLLANDIA; Surrenders Amaze American Troops -- 'Tojo No Good,' Say Prisoners, Tutored by G.I.'s | True | By Frank L Kluckhohnby Wireless To the New York Times. | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/mexican-army-ends-annual-maneuvers-career-generals-held-eager-to.html | MEXICAN ARMY ENDS ANNUAL MANEUVERS; Career Generals Held Eager to See Action in War | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/2-runaway-girls-tell-lurid-story-found-near-jersey-amusement-resort.html | 2 RUNAWAY GIRLS TELL LURID STORY; Found Near Jersey Amusement Resort, Eldest, 9, Says 'Lady' Told Her to Take $80 | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/victory-for-the-grahamites-those-who-stood-by-martha-graham-as-she.html | Victory for the Grahamites; Those who stood by Martha Graham as she explored the realm of the dance can now claim vindication. | True | By John Martin | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/west-point.html | WEST POINT | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/a-cure-for-deficiency-diseases.html | A Cure for Deficiency Diseases | True | W.K. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/south-poses-a-problem-on-power-of-electors-discussion-very-academic.html | SOUTH POSES A PROBLEM ON POWER OF ELECTORS; Discussion, Very Academic As Yet, Raises Question on Ability of One or Two States to Swing an Election HISTORY OFFERS EXAMPLES | True | By Arthur Krock | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/police-round-up-boy-bootblacks-drive-35-from-times-square-area.html | Police Round Up Boy Bootblacks; Drive 35 From Times Square Area; SHOESHINE BOYS IN CUSTODY POLICE BEGIN DRIVE ON BOOTBLACK RISE | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/bishops-views-held-opposed.html | Bishops' Views Held Opposed | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/dog-warns-of-fire-then-dies.html | Dog Warns of Fire, Then Dies | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/mccarthy-may-join-yankees-this-week.html | McCarthy May Join Yankees This Week | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/sgt-kelly-gets-40000-for-film-and-article.html | Sgt. Kelly Gets $40,000 For Film and Article | True | By the United Press. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/carol-stryker-42-naturalist-dies-exdirector-of-staten-island-zoo.html | CAROL STRYKER, 42, / NATURALIST, DIES; Ex-Director of Staten Island 'Zoo, Authority on Reptiles, Ran 'Snake Show' Here | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/saving-and-planning-to-build.html | Saving and Planning to Build | True | By Mary Madison | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/adventure-in-living-the-night-is-ending-by-james-ronald-477-pp.html | Adventure in Living. THE NIGHT IS ENDING. By James Ronald. 477 pp. Philadelphia: J.B. Lippincott Company. $2.75. | True | By Margaret Wallace | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/record-bomb-weight-on-balkans.html | Record Bomb Weight on Balkans | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/radio-news-used-in-classrooms.html | Radio News Used in Classrooms | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/jonesinewman.html | JonesiN'ewman | True | pecial to THE NEw YORK. TIME. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/roosevelt-draft-advocated-by-alp-state-executive-committee-adopts.html | ROOSEVELT DRAFT ADVOCATED BY ALP; State Executive Committee Adopts Platform -- Calls for World Peace Machinery PLANNING BOARD IS URGED Foreign Policy Plan Asks Full Cooperation With Allies to Implement Atlantic Charter | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/38-in-eire-placed-on-us-blacklist-government-answers-refusal-of.html | 38 IN EIRE PLACED ON U.S. BLACKLIST; Government Answers Refusal of Irish to Expel Axis Agents in That Country 38 IN EIRE PLACED ON U.S. BLACKLIST | True | By John MacCormacspecial To the New York Times. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/the-wide-horizons-of-norway-with-centuries-of-democratic-life.html | THE WIDE HORIZONS OF NORWAY; With Centuries of Democratic Life Behind Them, Its People Await the Nazi Collapse THE VOICE OF NORWAY. By Halvdan Koht and Sigmund Skard. 313 pp. New York: Columbia University Press. $3.50. Wide Horizons of Norway | True | By Sigrid Undset | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/lifts-membership-239-camp-fire-girls-report-shows-los-angeles-first.html | LIFTS MEMBERSHIP 23.9%; Camp Fire Girls Report Shows Los Angeles First With 1,201 | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/87-tons-of-bombs-dumped-on-ponape-liberators-attack-three-days.html | 87 TONS OF BOMBS DUMPED ON PONAPE; Liberators Attack Three Days After Battleship Shelling of Satellite of Truk | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/relocated-japanese-favor-east-those-released-from-internment-avoid.html | RELOCATED' JAPANESE FAVOR EAST; Those Released From Internment Avoid Pacific Coast | True | By Charles Hurd | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/will-address-safe-deposit-men.html | Will Address Safe Deposit Men | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/nuptials-are-held-for-miss-crosland-she-has-six-attendants-at-her-m.html | NUPTIALS ARE HELD FOR MISS CROSLAND; She Has Six Attendants at Her Marriage to LieUt. Robert M. Dalrymple of the Army | True | Special to THS NgW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/hotcaps-save-early-plants.html | HOTCAPS SAVE EARLY PLANTS | True | R.L.W. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/exercise-of-rights-reported.html | Exercise of Rights Reported | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/wagnerbehrle.html | WagnerBehrle | True | Special to TE lw YORK TrlES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/best-promotions-in-week-faille-coat-2piece-dress-called-leaders-by.html | BEST PROMOTIONS IN WEEK; Faille Coat, 2-Piece Dress Called Leaders by Meyer Both | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/ir-tiodore-tror.html | IRS. T!::l,ODORE TROR | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/general-to-analyze-war-news.html | General to Analyze War News | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/muting-of-freedom.html | MUTING OF FREEDOM | True | JOSEPH A. LEIGHTON | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/elected-to-church-pension-fund.html | Elected to Church Pension Fund | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/princess-goes-to-dance.html | Princess Goes to Dance | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/republican-group-scores-hog-chaos-nine-midwest-congressmen-to-query.html | REPUBLICAN GROUP SCORES HOG 'CHAOS; Nine Midwest Congressmen to Query Marvin Jones on 'Failure' to Keep Prices Up | True | Special to THE NEW YORK TIMES. | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/je-long-heads-state-ymca.html | J.E. Long Heads State Y.M.C.A. | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/festival-of-american-works.html | FESTIVAL OF AMERICAN WORKS | True | G.B. Ellis. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/oklahoma-gets-a-nod.html | OKLAHOMA!' GETS A NOD | True | By Lewis Nichols | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/brides.html | Brides | True | By Virginia Pope | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/students-planning-new-veteran-unit-hospitalized-ensign-tells-of.html | STUDENTS PLANNING NEW VETERAN UNIT; Hospitalized Ensign Tells of Opposition to the Legion at Meeting of Assembly Here | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/germany-strained-to-supply-armies-by-using-all-her-industrial.html | GERMANY STRAINED TO SUPPLY ARMIES; By Using All Her Industrial Capacity for That Purpose, She Hopes to Hold Out NO RESERVE OF WORKERS | True | By Fritz Sternberg | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/dominion-leaders-weigh-police-role-participation-in-occupation-of.html | DOMINION LEADERS WEIGH POLICE ROLE; Participation in Occupation of Germany and in Security Poses Grave Problem | True | By P.j. Philipby Wireless To the New York Times. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/bache-seeks-to-void-order-of-the-wlb-holds-union-no-longer-is.html | Bache Seeks to Void Order of the WLB; Holds Union No Longer Is Representative | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/stage-3run-rally-hits-by-levy-metheny-in-the-eighth-decide-game-at.html | STAGE 3-RUN RALLY; Hits by Levy, Metheny in the Eighth Decide Game at Stadium SIXTH VICTORY IN ROW Yanks Use Three Hurlers Against Red Sox -- Etten's Streak Is Ended HE ALSO LOST HIS CAP IN THE ATTEMPT THREE RUNS IN 8TH WIN FOR YANKS, 4-3 | True | By James P. Dawson | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/virginia-cio-assails-servicemens-talks-raps-assertion-that-no.html | VIRGINIA CIO ASSAILS SERVICEMEN'S TALKS; Raps Assertion That No Overtime Is Paid in Foxholes | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/more-little-people-teenie-weenie-days-written-and-illustrated-by.html | More Little People; TEENIE WEENIE DAYS. Written and Illustrated by William Donahey. 65 pp. New York: Whittlesey House. $1.50. | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/odt-shifts-vessels-to-lake-ore-trade-movement-of-11000000-tons-is.html | ODT SHIFTS VESSELS TO LAKE ORE TRADE; Movement of 11,000,000 Tons Is Needed This Month | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/williai-h-porter.html | WILLIAI! H. PORTER | True | Special to TH I',lw YORK TD, IES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/miss-eluned-mlaren-married-to-navy-man-bride-of-lieut-john-y-miuar.html | MISS ELUNED M'LAREN MARRIED TO NAVY MAN; Bride of Lieut. John Y. MiUar at Ceremony in Setauheg Church | True | Specia. l to TFI] N' YORI l'I'l!8. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/edwald-h-peentice.html | EDWAID H. PEENTICE | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/the-upper-south-loss-of-teachers-to-betterpaying-jobs-arouses.html | THE UPPER SOUTH; Loss of Teachers to Better-Paying Jobs Arouses States | True | By Virginius Dabney | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/diel-r-davies.html | D.IEL R. DAVIES | True | Special to THE N-W YORK TLES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/margaret-c-curri-wed-to-r-e-flemingi-she-is-bride-in-st-james.html | MARGARET C. CURRI ] WED TO R. E. FLEMINGI; She Is Bride in St. James Chapel of St. John the Divine | True | | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/united-states.html | United States | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/the-nation.html | THE NATION | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/revolution-and-tidewater-storm-against-the-wind-by-helen-hull.html | Revolution and Tidewater; STORM AGAINST THE WIND. By Helen Hull Jacobs, Lieutenant (j.g.) USNR. 403 pp. New York: Dodd, Mead & Co. $2.75. | True | CHARLOTTE DEAN. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/death-of-eugene-klein.html | Death of Eugene Klein | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/george-e-finn.html | GEORGE E. FINN | True | Special to THE lqEV YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/paintings-sold-at-auction-late-robert-w-chambers-art-collection.html | PAINTINGS SOLD AT AUCTION; Late Robert W. Chamber's Art Collection Brings $25,920 | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/stock-market-value-off-by-751364040-total-of-48670491792-is-listed.html | STOCK MARKET VALUE OFF BY $751,364,040; Total of $48,670,491,792 Is Listed as of April 29 | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/physicians-fight-tension-at-anzio-even-some-of-doctors-suffer-from.html | PHYSICIANS FIGHT TENSION AT ANZIO; Even Some of Doctors Suffer From Nervous Disorders After Hospital Bombings SOME PROGRESS IS MADE Survey Shows That Percentage of Neuro-Psychiatric Cases Has Decreased Lately | True | By Milton Brackerby Wireless To the New York Times. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/to-expand-brake-deliveries.html | To Expand Brake Deliveries | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/newspaper-clip-identifies-heir.html | Newspaper Clip Identifies Heir | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/equal-rights-a-debate-equal-rights-a-debate.html | Equal Rights: A Debate; Equal Rights: A Debate | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/changes-in-indemnity-agency.html | Changes in Indemnity Agency | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/leg-makeup.html | Leg Make-up | True | By Martha Parker | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/sports-of-the-times-the-sad-story-of-threemitt-and-twotop.html | Sports of the Times; The Sad Story of Three-Mitt and Two-Top | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/dewey-frog-wins-gop-race.html | Dewey Frog Wins GOP Race | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/leaves-sec-for-law.html | Leaves SEC for Law | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/britain-seeking-dogs-to-guard-airfields-hundreds-of-animals-wanted.html | BRITAIN SEEKING DOGS TO GUARD AIRFIELDS; Hundreds of Animals Wanted as 'Recruits' by the Army | True | By Cable To the New York Times. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/new-england-housewives-act-cautiously-over-ration-lifting.html | NEW ENGLAND; Housewives Act Cautiously Over Ration Lifting | True | By Lawrence Dame | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/tie-for-yacht-trophy-tropical-radio.html | Tie for Yacht Trophy; Tropical Radio | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/price-of-may-rye-breaks-2-58-cents-general-liquidation-develops.html | PRICE OF MAY RYE BREAKS 2 5/8 CENTS; General Liquidation Develops, Wiping Out Gains Earlier in Week -- Wheat Unaffected | True | Special to THE NEW YORK TIMES. | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/germans-to-squeeze-french-underground-gestapo-and-vichy-are-seen.html | GERMANS TO SQUEEZE FRENCH UNDERGROUND; Gestapo and Vichy Are Seen Preparing Sudden Move Against Patriots as Invasion D-Day Approaches ALGIERS RADIO WARNS THEM | True | By Edwin L. James | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/press-thanks-gen-davis-correspondents-group-praises-invasion.html | PRESS THANKS GEN. DAVIS; Correspondents' Group Praises Invasion Coverage Plan | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/steel-company-calls-bonds.html | Steel Company Calls Bonds | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/pattern-for-liberation-is-set-by-major-powers-but-application-to.html | PATTERN FOR LIBERATION IS SET BY MAJOR POWERS; But Application to Some Small Nations Is Going to Prove Very Difficult | True | By E.c. Danielby Wireless To the New York Times. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/city-center-gives-la-boheme.html | City Center Gives 'La Boheme' | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/grimm-takes-post-today-new-cubs-manager-expected-to-sign-for-25000.html | GRIMM TAKES POST TODAY; New Cubs' Manager Expected to Sign for $25,000 Annually | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/first-derby-fans-arrive-at-4-am-all-unreserved-seats-are-gone-by-8.html | FIRST DERBY FANS ARRIVE AT 4 A.M.; All Unreserved Seats Are Gone by 8 o'Clock -- Bourbon Aids the Chilly Spectators MILITARY NOTE AT DOWNS Navy Students Stage Drill on Infield -- Initial Clubhouse Bet Placed on Pensive | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/enemy-reported-at-loyang-gates-japanese-column-crosses-the-yellow.html | ENEMY REPORTED AT LOYANG GATES; Japanese Column Crosses the Yellow River to Catch City in a Nutcracker Move | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/is-there-a-trend-to-the-right-a-political-observer-casts-doubt-on.html | Is There a Trend To the Right?; A political observer casts doubt on the theory in spite of recent victories by the Republicans. A Trend to The Right? A Trend to The Right? | True | By Gerald W. Johnson | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/mcreary-confident-pensive-would-win-jockey-in-fourth-try-finally.html | M'CREARY CONFIDENT PENSIVE WOULD WIN; Jockey, in Fourth Try, Finally Rides a Derby Victor | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/bertram-a-ham.html | BERTRAM A. HAM | True | Special to 'I' IIEW YORK TIMXJ. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/text-of-statement.html | TEXT OF STATEMENT | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/games-and-rhymes.html | Games and Rhymes | True | By Catherine MacKenzie | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/bulgarian-turn-is-seen-people-realize-disaster-lies-ahead-russia.html | BULGARIAN TURN IS SEEN; People Realize Disaster Lies Ahead, Russia Says | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/dr-g-shipley-dead-baltimore-educator-ormer-headmaster-of-the-boys.html | DR. G. SHIPLEY DEAD; BALTIMORE EDUCATOR; ormer Headmaster of the Boys Latin School Once an Editor | True | Special to Tram NEW YORK TL'UES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/no-bites.html | NO BITES? | True | | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/gandhis-release-widely-approved-british-as-well-as-nationalist.html | GANDHI'S RELEASE WIDELY APPROVED; British as Well as Nationalist Press Endorses Freeing of Ill Political Chief MAHATMA'S HEALTH POOR Doctors Request His Followers to 'Spare Him From Strain for Some Time to Come' | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/asks-grade-labels-as-consumers-aid-wolcott-council-head-urges.html | ASKS GRADE LABELS AS CONSUMERS AID; Wolcott, Council Head, Urges Program as Necessity Due to Many New Food Brands 40-STATE SURVEY MADE Shows Packers' Brands Alone Had More Than Doubled in Four Canned Products | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/czech-traitors-get-last-chance.html | Czech Traitors Get Last Chance | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/finnish.html | Finnish | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/pronounced-greezay-about-equitys-secretaryactor-and-his-various.html | PRONOUNCED 'GREEZAY'; About Equity's Secretary-Actor and His Various Theatrical Turns | True | By Stephen Alexander | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/records-selections-from-carmen-jones-highlights-from-show-sung-by.html | RECORDS: SELECTIONS FROM 'CARMEN JONES'; Highlights From Show Sung by Broadway Cast -- Samuel Barber Overture | True | M.A.S. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/jose-rodriguez-alves-brazilian-envoy-to-argentina-for-6-years-long.html | JOSE RODRIGUEZ 'ALVES; Brazilian Envoy to Argentina for 6 Years Long a Diplomat | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/mother-of-12-in-service-urges-salvage-of-paper.html | Mother of 12 in Service Urges Salvage of Paper | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/gregg-halts-phils-for-brooklyn-101-dodgers-pitcher-has-nohit-game.html | GREGG HALTS PHILS FOR BROOKLYN, 10-1; Dodgers' Pitcher Has No-Hit Game Till Seventh, While Team-Mates Bat Hard GREGG HALTS PHILS FOR BROOKLYN, 10-1 | True | By Roscoe McGowen | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/zeal-for-dates.html | ZEAL FOR DATES | True | HELEN MACPHERSON | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/germany-hard-hit-by-loss-of-alloys-sharp-drop-in-production-and.html | GERMANY HARD HIT BY LOSS OF ALLOYS; Sharp Drop in Production and Quality of Steel Is Predicted by Experts | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/mrs-george-p-hobson.html | MRS. GEORGE P. HOBSON | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/republican-club-plans-dance.html | Republican Club Plans Dance | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/invasion-at-hand-rommel-declares-marshal-inspects-south-coast-of.html | INVASION AT HAND, ROMMEL DECLARES; Marshal Inspects South Coast of France and Warns of 'Surprises' for Allies | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/grolier-exhibit-grolier-exhibit.html | Grolier Exhibit; Grolier Exhibit | True | By David Randall | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/test-boat-ride-success-dane-builds-craft-for-germans-and-flees-to.html | TEST BOAT RIDE SUCCESS; Dane Builds Craft for Germans and Flees to Sweden | True | | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/garlands-in-the-spring.html | GARLANDS IN THE SPRING | True | By John K. Hutchens | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/johnny-the-clown-works-as-usual-on-65th-birthday-46th-in-circus.html | Johnny the Clown Works as Usual On 65th Birthday, 46th in Circus; Veteran Tripp Was Also Juggler in Spry Younger Days -- Claims an Equal Facility in Eliciting Either Laughter or Briny Tears | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/fire-fells-15000-pawling-trees.html | Fire Fells 15,000 Pawling Trees | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/plan-for-occupation-of-reich-seen-ready-meeting-of-roosevelt.html | PLAN FOR OCCUPATION OF REICH SEEN READY; Meeting of Roosevelt, Churchill and Stalin Believed Likely | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/two-earthquakes-recorded.html | Two Earthquakes Recorded | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/choral-program-given-golden-hill-group-assisted-by-down-town-glee.html | CHORAL PROGRAM GIVEN; Golden Hill Group, Assisted by Down Town Glee Club, Heard | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/roosevelt-asks-3-12-billions-for-lendlease-next-year-he-says-this.html | Roosevelt Asks 3 1/2 Billions For Lend-Lease Next Year; He Says This Will Give $7,188,893,000 Total for Fiscal Period Starting July 1 When Added to Unexpended Balances ASKS 3 1/2 BILLIONS FOR LEND-LEASE | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/in-the-wings-with-winged-victory.html | IN THE WINGS WITH 'WINGED VICTORY' | True | By Bill Doll | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/nicaragua-fixes-gasoline-quota.html | Nicaragua Fixes Gasoline Quota | True | By Wireless To the New York Times. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/wide-police-bribes-charged-in-state-but-scully-ending-inquiry-says.html | WIDE POLICE BRIBES CHARGED IN STATE; But Scully, Ending Inquiry, Says Evidence Is Conclusive Against Only One Trooper | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/rumanian-communiques.html | Rumanian; Communiques | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/poll-tax-is-opposed-those-who-favor-retention-held-unrepresentative.html | Poll Tax Is Opposed; Those Who Favor Retention Held Unrepresentative of South | True | JENNINGS PERRY | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/miss-kennedy-wed-to-devonshire-heir-daughter-of-exenvoy-bride-of.html | MISS KENNEDY' WED'. TO DEVONSHIRE HEIR; Daughter of Ex-Envoy Bride of Marquess of Hartington in London Registry Office HER BROTHER IS 'PRESENT Reception Held at Home of Lady Hambleden -- Couple First Met at Court in '38 | True | By Wireless To T Lqew Yoa Tzes. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/rooftop-gardening-flowers-and-vegetables-can-be-grown-on-city.html | ROOFTOP GARDENING; Flowers and Vegetables Can Be Grown on City Buildings if Special Pains Are Taken | True | By Dorothea Sheldon | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/article-13-no-title.html | Article 13 -- No Title | True | By Helen S. Hull | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/illinois-captures-meet.html | Illinois Captures Meet | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/strikers-ordered-back-war-labor-board-acts-in-new-york-pennsylvania.html | STRIKERS ORDERED BACK; War Labor Board Acts in New York, Pennsylvania Troubles | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/negro-spellbinders-black-gods-of-the-metropolis-by-arthur-huff.html | Negro Spellbinders; BLACK GODS OF THE METROPOLIS. By Arthur Huff Fauset. 109 pp. University of Pennsylvania Press. $2. | True | By William H. Baldwin | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/body-of-brooklyn-flier-found.html | Body of Brooklyn Flier Found | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/union-pacific-honored-given-safety-council-award-for-low-casualty.html | UNION PACIFIC HONORED; Given Safety Council Award for Low Casualty Rate | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/bridge-rebidding-problem.html | BRIDGE: REBIDDING PROBLEM | True | By Albert H. Morehead | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/qmc-presents-.html | QMC Presents -- | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/navy-netmen-beat-columbia.html | Navy Netmen Beat Columbia | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/kohima-japanese-are-forced-back-british-and-indian-troops-are.html | KOHIMA JAPANESE ARE FORCED BACK; British and Indian Troops Are Continuing Advance, Causing Heavy Casualties RECORD BLOW IS EXPECTED Chindits Attack Tiungzup, 40 Miles North of Myitkyina, Foe's Base in Burma | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/tunis-plans-celebration-de-gaulle-there-to-mark-first-anniversary.html | TUNIS PLANS CELEBRATION; de Gaulle There to Mark First Anniversary of Liberation | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/5-theft-draws-10-lashes.html | $5 Theft Draws 10 Lashes | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/hearing-for-utilities-set.html | Hearing for Utilities Set | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/officials-to-attend-irish-feis.html | Officials to Attend Irish Feis | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/refugee-mother-yours-is-the-earth-by-margaret-vail-287-pp.html | Refugee Mother; YOURS IS THE EARTH. By Margaret Vail. 287 pp. Philadelpia: J.B. Lippincott. $3. | True | By Emily Morison | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/two-empire-ideas.html | TWO EMPIRE IDEAS | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/barbara-m-jorgensens-plans.html | Barbara M. Jorgensen's Plans | True | Special to TH NRW YORK TIMIS. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/production-miracle-claimed-for-jersey-traced-to-managerial-labor.html | PRODUCTION MIRACLE CLAIMED FOR JERSEY; Traced to Managerial, Labor Skill in Association Report | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/middleclass-casanova-the-apple-must-be-bitten-by-fanny-sedgwick.html | Middle-Class Casanova; THE APPLE MUST BE BITTEN. By Fanny Sedgwick Colby. 339 pp. New York: Charles Scribner's Sons. $2.50. | True | By Thelma Purtell | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/eleanor-stokes-wed-to-carl-ruprecht-jr-she-has-four-attendants-at.html | ELEANOR STOKES WED TO CARL RUPRECHT JR.; She Has Four Attendants at Her Marriage in Little Falls | True | Special to T NEW YORK TS. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/mother-leaves-for-rest.html | Mother Leaves for "Rest" | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/ss-mello-franco-is-launched.html | S.S. Mello Franco Is Launched | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/living-costs-in-britain.html | LIVING COSTS IN BRITAIN | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/army-now-using-foxhole-writers-war-department-tells-of-sending.html | ARMY NOW USING 'FOXHOLE' WRITERS; War Department Tells of Sending Ex-Newspaper Men to Front as Marines Do | True | Special to THE NEW YORK TIMES. | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/world-bank-plans-meeting-as-usual-annual-session-in-basle-set-for.html | WORLD BANK PLANS MEETING AS USUAL; Annual Session in Basle Set for May 22 -- Warring Nations to Be Represented DIVIDEND TO BE DECLARED Comments of Soviet Economist on Institution Explained and Answered Here | True | By Edward J. Condlon | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/every-italian-railway-yard-below-florence-knocked-out-italian-rail.html | Every Italian Railway Yard Below Florence Knocked Out; ITALIAN RAIL YARDS SEVERELY CRIPPLED | True | By the United Press. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/blitzermayers.html | BlitzerMayers | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/in-the-music-world-american-works-nominated-for-critics-award-to-be.html | IN THE MUSIC WORLD; American Works Nominated for Critics' Award to Be Aired at NBC Concerts | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/germanys-own-war-of-nerves.html | GERMANY'S OWN WAR OF NERVES | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/fugitive-rebels-in-mexico.html | Fugitive Rebels in Mexico | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/nohitter-for-army-hurler.html | No-Hitter for Army Hurler | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/saves-chum-on-mountain-ledge.html | Saves Chum on Mountain Ledge | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/midwest-states-watchful-waiting-for-dday-engrosses-farmers.html | MIDWEST STATES; ' Watchful Waiting' for D-Day Engrosses Farmers | True | By Roland M. Jones | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/nations-to-discuss-hemisphere-unity-interamerican-development.html | NATIONS TO DISCUSS HEMISPHERE UNITY; Inter-American Development Conference to Begin Tuesday and Last Ten Days Here | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/montreal-beats-newark-stevens-2-homers-bat-in-5-runs-for-1110.html | MONTREAL BEATS NEWARK; Stevens' 2 Homers Bat In 5 Runs for 11-10 Triumph | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/one-by-one-painters-show-work.html | ONE BY ONE PAINTERS SHOW WORK | True | By Howard Devree | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/the-fatal-progress-of-curiosity-in-germany.html | THE FATAL PROGRESS OF CURIOSITY IN GERMANY | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/formal-dresses-in-heavy-demand-rush-noted-during-week-due-to-desire.html | FORMAL DRESSES IN HEAVY DEMAND; Rush Noted During Week Due to Desire to Fill Orders for Graduation, Evening Types | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/postwar-scarcity-in-textiles-looms-worth-st-feels-that-end-of-war.html | POST-WAR SCARCITY IN TEXTILES LOOMS; Worth St. Feels That End of War in Europe Will Not Ease Cotton Goods Stringency | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/going-to-dig-into-it.html | GOING TO DIG INTO IT? | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/other-fronts.html | OTHER FRONTS | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/bandwagon-blues-the-ghost-talks-by-charles-michelson-240-pp-new.html | Bandwagon Blues; THE GHOST TALKS. By Charles Michelson. 240 pp. New York: G.P. Putnam's Sons. S3. | True | By Walter Davenport | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/the-rtpb-gets-a-tentative-report.html | THE RTPB GETS A TENTATIVE REPORT | True | By T.r. Kennedy Jr. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/davis-warns-us-public-owi-chief-says-only-london-will-announce.html | DAVIS WARNS U.S. PUBLIC; OWI Chief Says Only London Will Announce Invasion | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/seeks-gym-equipment.html | Seeks 'Gym' Equipment | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/dr-daniel-j-mangan-exchief-veterinarian-of-dept-of-sanitation-for.html | DR. DANIEL J. MANGAN; Ex-Chief Veterinarian of Dept. of Sanitation for 20 Years | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/columbia-subdues-penn-nine-7-to-3-scores-four-times-in-eighth-to.html | COLUMBIA SUBDUES PENN NINE, 7 TO 3; Scores Four Times in Eighth to Break 3-3 Tie and Take Lead in League Race YEABSLEY LEADING HITTER Keeps Philadelphians in Game at Baker Field With Three Hits in Three Chances | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/french-in-raf-guard-mediterranean-ships-most-of-the-fliers-escaped.html | FRENCH IN RAF GUARD MEDITERRANEAN SHIPS; Most of the Fliers Escaped From France in 1940 | True | By Wireless To the New York Times. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/2-marines-police-clash-jaywalking-leads-to-call-for-riot-squad-at.html | 2 MARINES, POLICE CLASH; Jay-Walking Leads to Call for Riot Squad at Capital | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/greenmask-by-jefferson-farjeon-253-pp-indianapolis-the-bobbsmerrill.html | GREENMASK. By Jefferson Farjeon. 253 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | By Isaac Anderson | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/under-the-botree-a-preface-to-prayer-by-gerald-heard-250-pp-new.html | Under the Bo-Tree; A PREFACE TO PRAYER. By Gerald Heard. 250 pp. New York: Harper & Bros. $2. | True | By Reinhold Niebuhr | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/danish-nazi-chief-quits-dr-fritz-clausen-is-replaced-by-new.html | DANISH NAZI CHIEF QUITS; Dr. Fritz Clausen Is Replaced by New Triumvirate | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/san-carlo-offerings-traviata-and-trovatore-draw-capacity-houses-at.html | SAN CARLO OFFERINGS; ' Traviata' and 'Trovatore' Draw Capacity Houses at Center | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/about-.html | About -- | True | L.H.R. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/bnai-brith-opens-4day-convention-vast-war-expenditures-by.html | B'NAI B'RITH OPENS 4-DAY CONVENTION; Vast War Expenditures by Organization Cited | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/farrellwhughes.html | FarrellwHughes | True | Special to Titg NEw YORK. TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/the-burned-books-still-live-eleven-years-ago-the-nazis-set-the.html | The Burned Books Still Live; Eleven years ago the Nazis set the torch to them, but no flame could kill their spirit of freedom. The Burned Books Still Live | True | By Alfred Kantorowicz | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/ghouls-alley-poldrate-street-by-garrett-weston-258-pp-new-york.html | Ghouls' Alley; POLDRATE STREET. By Garrett Weston. 258 pp. New York: Julian Messner. $2.50. | True | BEATRICE SHERMAN. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/56000000-bond-refunding.html | $56,000,000 Bond Refunding | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/along-radio-row-several-points-of-view-about-the-battle-over.html | ALONG RADIO ROW; Several Points of View About the Battle Over Television -- Other Matters | True | By Jack Gould | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/to-honor-walter-nash-industrial-democracy-league-to-give-luncheon.html | TO HONOR WALTER NASH; Industrial Democracy League to Give Luncheon for Him | True | | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/doughboys-march-a-high-point-in-war-us-battalion-clawed-way-over.html | DOUGHBOYS MARCH A HIGH POINT IN WAR; U.S. Battalion Clawed Way Over New Guinea Range Through a Jungle Hell THEN SHARED BUNA GLORY Terrible Trek Over Mountains Amid Slime and Danger Made Military History | True | By Hanson W. Baldwin | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | A.L. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/new-york.html | New York | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/mexican-railroads-plan-curb-on-union-new-contract-would-bar-key-men.html | MEXICAN RAILROADS PLAN CURB ON UNION; New Contract Would Bar Key Men From the Organization | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/signs-help-surrender.html | Signs Help Surrender | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/miss-gmwoodrtlff-wed-in-bronxyille-wears-mothers-bridal-gown-at-her.html | MISS G.M. WOODRtlFF WED IN BRONXYILLE; Wears Mother's Bridal Gown at Her Marriage to Lieut. Horace Haddox of Navy | True | Special to THE NE?%F YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/wfa-to-do-nothing-about-meat-gluts-supply-and-demand-rule-to-be.html | WFA TO DO NOTHING ABOUT MEAT GLUTS; Supply and Demand Rule to Be Followed -- Pork and Lamb Shortages Here a Surprise NO RUSH BUYING DEVELOPS Kosher Cuts Are Sold Below Ceilings as Non-Kosher -- Heavy Cream Ban Stands | True | By Jefferson G. Bell | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/miss-jane-sidford-engaged-to-marry-pine-manor-graduates-troth-to.html | MISS JANE SIDFORD ENGAGED TO MARRY; Pine Manor Graduate's Troth to Lieut. James A. Gordon of the Army Is Announced | True | Special to THS NExv Yortx TLXES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/recipe-for-japan-japan-its-resources-and-industries-by-clayton-d.html | Recipe for Japan; JAPAN: ITS RESOURCES AND INDUSTRIES. By Clayton D. Carus and Charles L. McNichols. 252 pp. New York: Harper and Brothers. $3.50. | True | By William Henry Chamberlin | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/denver-hospital-a-haven-for-poor-work-of-the-national-jewish.html | DENVER HOSPITAL A 'HAVEN' FOR POOR; Work of the National Jewish Institution Acclaimed on 45th Anniversary | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/allied-fliers-rake-new-guinea-coast-strike-japanese-bases-from.html | ALLIED FLIERS RAKE NEW GUINEA COAST; Strike Japanese Bases From Sarmi to Hansa Bay -- Dutch Airmen Hit Kupang on Timor | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/queen-marks-hollandia-step.html | Queen Marks Hollandia Step | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/ann-w-howard-wed-to-navy-lieutenant-greenwich-girl-becomes-bride-of.html | ANN W. HOWARD WED TO NAVY LIEUTENANT; Greenwich Girl Becomes Bride of James A. Shellenberger | True | pecial to T]] NI NORX TES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/to-meet-with-farmers-republican-group-to-seek-views-on-postwar.html | TO MEET WITH FARMERS; Republican Group to Seek Views on Post-War Problems | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/gossip-of-the-rialto-gertrude-berg-to-dramatize-chicken-sequel-for.html | GOSSIP OF THE RIALTO; Gertrude Berg to Dramatize 'Chicken' Sequel for Edward Gross | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/cancel-regatta-when-shells-sink-columbia-and-navy-jayvees-founder.html | CANCEL REGATTA WHEN SHELLS SINK; Columbia and Navy Jayvees Founder as Only Cornell Finishes, So Varsity Is Off COLUMBIA CREW GOING FOR AN UNSCHEDULED SWIM YESTERDAY CANCEL REGATTA WHEN SHELLS SINK | True | By Allison Danzig | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/record-claimed-by-airline.html | Record Claimed by Airline | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/orr-howe.html | Orr -Howe | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/washington-gets-request.html | Washington Gets Request | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/synthetic-quinine-of-high-medical-importance-achieved-at-last-by.html | Synthetic Quinine, of High Medical Importance, Achieved at Last by Two American Chemists | True | By Waldemar Kaempffert | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/nyu-tennis-victor-90.html | N.Y.U. Tennis Victor, 9-0 | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/23-high-officers-casualties-in-war-ten-of-them-were-killed-or-are.html | 23 HIGH OFFICERS CASUALTIES IN WAR; Ten of Them Were Killed or Are Listed as Missing in Action -- Plane Crashes Fatal | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/new-destroyer-torpedo-expected-to-play-big-part-against-japanese-in.html | New Destroyer Torpedo Expected to Play Big Part Against Japanese in the Pacific | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/hospital-praised-for-cancer-work-the-memorial-marks-its-60th.html | HOSPITAL PRAISED FOR CANCER WORK; The Memorial Marks Its 60th Anniversary -- Fund to Push Study of the Disease | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/the-pride-of-wva.html | THE PRIDE OF W.VA. | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/chinese.html | Chinese | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/unbeaten-denker-is-held-to-draw-divides-with-steiner-while-fine.html | UNBEATEN DENKER IS HELD TO DRAW; Divides With Steiner, While Fine Defeats DiCamillo to Stay in Chess Race | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/review-1-no-title-so-long-ago-by-e-boyd-smith-35-pp-boston-houghton.html | Review 1 -- No Title; SO LONG AGO. By E. Boyd Smith. 35 pp. Boston: Houghton Mifflin Company. $2. | True | By Anne T. Eaton | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/record-set-in-c46-output.html | Record Set in C-46 Output | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/furniture-market-hums-record-attendance-of-1200-marks-jamestown.html | FURNITURE MARKET HUMS; Record Attendance of 1,200 Marks Jamestown Event | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/reds-blank-cards-and-lead-league-walters-gives-only-four-hits-for.html | REDS BLANK CARDS AND LEAD LEAGUE; Walters Gives Only Four Hits for His Second Shut-Out of St. Louis, 2-0 CLAY AND TIPTON SCORE Cincinnati Climbs From Third Place With Runs in Third and Sixth Innings | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/manual-of-aircraft-production-by-bernard-h-de-selm-144-pp-new-york.html | MANUAL OF AIRCRAFT PRODUCTION. By Bernard H. de Selm. 144 pp. New York: McGraw-Hill. $1.25. | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/ship-spotter-ends-service-in-3-wars-hm-harrison-enters-second.html | SHIP SPOTTER' ENDS SERVICE IN 3 WARS; H.M. Harrison Enters Second Retirement -- Informed Navy of Approaching Vessels | True | | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/five-rumanian-rail-hubs-bombed-after-attack-on-oil-refineries.html | FIVE RUMANIAN RAIL HUBS BOMBED AFTER ATTACK ON OIL REFINERIES; WEATHER CURBS ASSAULT IN WEST; BALKAN STRIKE BIG U.S. 'Heavies' Hit Third Blow in 24 Hours at Nazi Traffic AIR PLANT ALSO TARGET From Britain Liberators Rock Pas-de-Calais, Other Planes Batter Nazis in France RAIL HUBS BOMBED THROUGH RUMANIA | True | By Gene Currivanby Cable To the New York Times. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/guardsmen-hold-service-today.html | Guardsmen Hold Service Today | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/louis-d.html | LOUIS D. | True | Special to THE .tW YORK TXES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/imrs-lyh3h-bride-of-l-b-elliman-widow-of-edmund-a-lynch-is-married.html | iMRS. LYH3H BRIDE OF L. B. ELLIMAN; Widow of Edmund A. Lynch Is Married Here to President of Real Estate Firm | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/not-sparing-the-rod.html | NOT SPARING THE ROD | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/impolite-reflections-on-life.html | Impolite' Reflections on Life | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/prepacking-revival-seen-furniture-men-plan-to-renew-practice-after.html | PRE-PACKING REVIVAL SEEN; Furniture Men Plan to Renew Practice After War | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/mcguire-washington-high-upsets-soltow-in-psal-mile-feature-heads-36.html | McGuire, Washington High, Upsets Soltow in P.S.A.L. Mile Feature; Heads 36 Rivals in Time Event Run in Two Divisions -- Hulse Victor Over Devaney in A.A.U. Handicap at Relay Meet | True | By Louis Effrat | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/ordered-to-obey-ceiling-pulp-and-paper-company-must-cease-evading.html | ORDERED TO OBEY CEILING; Pulp and Paper Company Must Cease Evading OPA Ruling | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/the-dance-more-in-sorrow-.html | THE DANCE: MORE IN SORROW -- | True | By John Martin | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/stocks-irregular-but-averages-rise-trading-active-for-a-short.html | STOCKS IRREGULAR BUT AVERAGES RISE; Trading Active for a Short Session -- Liquor Issues Lead -- Bonds Slow | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/53-ships-converged-by-bethlehem-steel-for-use-by-army-and-navy-in.html | 53 Ships Converged by Bethlehem Steel for Use by Army and Navy in Last Year | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/prisoner-coddling-is-denied-by-army-enemy-captives-treated-fairly.html | PRISONER CODDLING IS DENIED BY ARMY; Enemy Captives Treated 'Fairly but Firmly,' General Bryan Declares | True | By Sidney Shalettspecial To the New York Times. | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/cards-release-burmeister.html | Cards Release Burmeister | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/nazis-invasion-propaganda-plays-on-hopes-and-fears-much-talk-of.html | NAZIS' INVASION PROPAGANDA PLAYS ON HOPES AND FEARS; Much Talk of Secret Weapons Is Coupled With Dire Threats Against Patriots | True | By George Axelssonby Wireless To the New York Times. | C1B 629034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/allies-shoot-four-spies-group-is-convicted-of-conspiracy-to-aid-foe.html | ALLIES SHOOT FOUR SPIES; Group Is Convicted of Conspiracy to Aid Foe in Italy | True | | C1B 629034 |
| 1944-05-07 | 1944-05-07 | https://www.nytimes.com/1944/05/07/archives/formaldehyde-price-cut-du-pont-announces-reductions-for-tank-cars.html | FORMALDEHYDE PRICE CUT; Du Pont Announces Reductions for Tank Cars, Package Goods | True | | C1B 629034 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/gusville-thrives-in-anzio-front-line-gis-have-a-town-a-mayor.html | 'GUSVILLE' THRIVES IN ANZIO FRONT LINE; G.I.'s Have a Town, a Mayor, Chickens and a Cow That Is a Dairy to Outpost | True | By Milton Brackerby Wireless To the New York Times | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/cards-annex-pair-and-lead-league-reds-turned-back-51-and-10-lanier.html | CARDS ANNEX PAIR AND LEAD LEAGUE; Reds Turned Back, 5-1 and 1-0 -- Lanier and Jurisich Hurl Six-Hit Contests | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/mother-no-bar-to-lease-court-upholds-soldiers-right-to-house-wifes.html | MOTHER NO BAR TO LEASE; Court Upholds Soldier's Right to House Wife's Parent | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/home-is-sold-at-yonkers.html | Home Is Sold at Yonkers | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/new-directors-of-continental-bank.html | NEW DIRECTORS OF CONTINENTAL BANK | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/elizabeth-cummin-bridei-ishe-is-wed-to-boyce-brandoml.html | ELIZABETH CUMMIN BRIDEI; IShe Is Wed to Boyce Brandoml | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/eintracht-wins-final-beats-bendix-72-for-eastern-amateur-soccer.html | EINTRACHT WINS FINAL; Beats Bendix, 7-2, for Eastern Amateur Soccer Title | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/noted-club-burns-in-hollywood.html | Noted Club Burns in Hollywood | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/money-easier-in-london-treasury-deposit-payments-met-without.html | MONEY EASIER IN LONDON; Treasury Deposit Payments Met Without Special Bill Buyers | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/roosevelt-rested-at-quiet-manor-hobcaw-barony-has-23000-acres-and.html | ROOSEVELT RESTED AT QUIET MANOR; Hobcaw Barony Has 23,000 Acres and Village of 40 Negro Employees | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/chinas-greetings-to-picado.html | China's Greetings to Picado | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/taking-the-war-seriously.html | TAKING THE WAR SERIOUSLY | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/salvador-revolt-trials-continue.html | Salvador Revolt Trials Continue | True | By Cable To the New York Times. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/sports-of-the-times-glancing-through-a-record-book.html | Sports of the Times; Glancing Through a Record Book | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/12000000-issues-approved-by-sec-jersey-power-and-light-is-to-offer.html | $12,000,000 ISSUES APPROVED BY SEC; Jersey Power and Light Is to Offer $9,000,000 of Bonds, $3,000,000 of Stock | True | Special to THE NEW YORK TIMES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/perry-in-ring-tonight-will-face-cummings-at-the-st-nicholas-arena.html | PERRY IN RING TONIGHT; Will Face Cummings at the St. Nicholas Arena | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/dr-fifield-appointed-brooklyn-pastor-to-prepare-plan-for-christian.html | DR. FIFIELD APPOINTED; Brooklyn Pastor to Prepare Plan for Christian Post-War World | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/gordon-smith-writer-0-f-fiction-author-of-4-novels-prolific.html | GORDON SMITH, , WRITER 0 F FICTION; Author of 4 Novels Prolific *Short-Story Contributor-Ex-Air Officer in France | True | Special to TH NW YORK TrES. | C1B 629035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/wants-veterans-trained-corsi-appeals-to-the-state-apprenticeship.html | WANTS VETERANS TRAINED; Corsi Appeals to the State Apprenticeship Council | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/yanks-and-dodgers-halted-by-downpour-two-doubleheaders-washed-away.html | YANKS AND DODGERS HALTED BY DOWNPOUR; Two Double-Headers Washed Away While Thousands Wait | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/mexican-envoy-in-canada.html | Mexican Envoy in Canada | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/first-child-at-us-base-in-cuba.html | First Child at U.S. Base in Cuba | True | By Cable To the New York Times. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/books-authors.html | Books -- Authors | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/buys-brooklyn-parcel-investor-acquires-business-build-ing-from-h-c.html | BUYS BROOKLYN PARCEL; Investor Acquires Business Build ing From H. C. Davison Jr. | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/canada-to-study-health-minister-to-debate-insurance-bill-three-days.html | CANADA TO STUDY HEALTH; Minister to Debate Insurance Bill Three Days | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/south-english-city-bombed.html | South English City Bombed | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/denker-takes-us-chess-title-finishing-unbeaten-to-top-fine-divides.html | Denker Takes U.S. Chess Title, Finishing Unbeaten to Top Fine; Divides Point in Final Game with Altman at Park Central -- Mrs. Gresser Gains Women's Laurels on an 8-0 Score | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/corn-program-succeeding-ccc-gets-grain-to-permit-industries-to.html | CORN PROGRAM SUCCEEDING; CCC Gets Grain to Permit Industries to Reopen CASH WHEAT NEEDS EXCEED THE SUPPLY | True | Special to THE NEW YORK TIMES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/abeaham-refowich.html | ABEAHAM REFOWICH | True | Special to THS N!OW 'OK T!!. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/the-president-returns.html | THE PRESIDENT RETURNS | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/razing-tavern-of-revolution.html | Razing Tavern of Revolution | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/divided-loyalties.html | DIVIDED LOYALTIES | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/lydia-ewit-a_mac0i.html | LYDIA .EWIT A _mA.C0I | True | Red Cross Aide in England to Bel | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/british-prices-reach-a-new-wartime-high-rise-in-textiles-chief.html | BRITISH PRICES REACH A NEW WARTIME HIGH; Rise in Textiles Chief Factor in Sending Economist Index Up | True | By Wireless To the New York Times. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/purchasing-in-new-orleans-buying-said-to-have-been-made-as-far.html | PURCHASING IN NEW ORLEANS; Buying Said to Have Been Made as Far Ahead as Spring of 1945 PRICE-FIXING AIDS TRADING IN COTTON | True | Special to THE NEW YORK TIMES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/british-circulation-up-increase-of-4600000-in-week-shown-by-bank-of.html | BRITISH CIRCULATION UP; Increase of 4,600,000 in Week Shown by Bank of England | True | By Wireless To the New York Times. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/state-department-policies-agreement-among-allies-considered-as.html | State Department Policies; Agreement Among Allies Considered as Necessary Before Adoption | True | GEORGE A. CARDEN | C1B 629035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/flied-s-loai.html | FliED S. LOAI | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/hans-ford-harris.html | Hans ford -- Harris | True | Special to THX ll!'w YoRx Tms. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/united-states.html | United States | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/shirking-war-service-charged.html | Shirking War Service Charged | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/news-of-food-factory-here-specializes-in-making-chocolates-in-the.html | News of Food; Factory Here Specializes in Making Chocolates in the European Manner | True | By Jane Holt | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/charles-v-frear.html | CHARLES V. FREAR | True | Special to THE N!W YORK TIMES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/comedy-to-entertain-soldiers.html | Comedy to Entertain Soldiers | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/balkan-invasion-feared.html | Balkan Invasion Feared | True | By Wireless To the New York Times. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/bergen-gymnasts-win.html | Bergen Gymnasts Win | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/james-e-ganong-first-president-of-lever-bros-soap-firm-dies-in.html | JAMES E. GANONG; First President of Lever Bros., Soap Firm, Dies in Toronto | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/jean-gabins-films-barred-in-france-vichy-issues-another-order.html | JEAN GABIN'S FILMS BARRED IN FRANCE; Vichy Issues Another Order Aiding German Industry | True | By Wireless To the New York Times. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/overall-backlogs-in-steel-mount-pressure-on-plate-situation-eases.html | OVER-ALL BACKLOGS IN STEEL MOUNT; Pressure on Plate Situation Eases, but Production and Shipments Are Stressed SHELL PROGRAM PRESSED Orders for 236,000 Tons Seen for October Against Average of 110,000 a Month | True | Special to THE NEW YORK TIMES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/maneuver-at-night-british-troops-follow-american-day-show-for.html | MANEUVER AT NIGHT; British Troops Follow American Day Show for Allied Chiefs LARGE FORCES INVOLVED Leigh-Mallory Predicts Great Air-Borne Landing Will Be Made in Europe MANEUVER AT NIGHT FEATURES AIR TEST | True | By Frederick Grahamby Cable To the New York Times. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/grocers-group-to-meet.html | Grocers' Group to Meet | True | Special to Tlg N YORK Trigs. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/john-h-mmurdy-head-of-own-brokerage-firm-spent-35-years-in-wall.html | JOHN H. M'MURDY; Head of Own Brokerage Firm, Spent 35 Years in Wall Street | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/weiner-cantata-heard-premiere-of-to-thee-america-by-workmens-circle.html | WEINER CANTATA HEARD; Premiere of 'To Thee America' by Workmen's Circle Chorus | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/london-talks-bar-pacific-stalemate-premiers-agreed-on-pushing-war.html | LONDON TALKS BAR PACIFIC STALEMATE; Premiers Agreed on Pushing War on Japan During Drive in Europe, Curtin Says | True | By E.c. Danielby Wireless To the New York Times. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/pricefixing-aids-trading-in-cotton-governments-textile-awards-are.html | PRICE-FIXING AIDS TRADING IN COTTON; Government's Textile Awards Are the Leading Influence on Quotations in Week | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/paris-reports-2-sinkings-radio-says-us-forces-in-south-china-sea.html | PARIS REPORTS 2 SINKINGS; Radio Says U.S. Forces in South China Sea Sank French Craft | True | | C1B 629035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/mayor-sees-no-cause-for-a-rush-on-meat-congratulates-consumers-for.html | MAYOR SEES NO CAUSE FOR A RUSH ON MEAT; Congratulates Consumers for Refusing to Be Stampeded | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/terry-and-jones-paired.html | Terry and Jones Paired | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/the-screen-the-hitler-gang-a-picture-of-birth-and-growth-of-nazism.html | THE SCREEN; ' The Hitler Gang,' a Picture of Birth and Growth of Nazism, Revealing Activities of Nest of Vipers, at the Globe | True | P.P.K. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/beatrice-seaburn-wed-boston-girl-is-bride-in-texas-of-pfo-robert-l.html | BEATRICE SEABURN WED; .Boston Girl Is Bride in Texas of[ Pfo. Robert L. Sturgis, AUS I | True | Special to T NEW YORK TlgS. [ | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/state-promotes-krakaur-career-man-named-metropolitan-estate-tax.html | STATE PROMOTES KRAKAUR; Career Man Named Metropolitan Estate Tax Supervisor | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/charlotte-phillips-brideelect.html | Charlotte Phillips Bride-Elect | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/howard-p-savage-i-exhead-of-legiohi-former-national-and-illinois.html | HOWARD P. SAVAGE, I EX-HEAD OF LEGIOHI; ' Former National and Illinois Commander Led 'Pilgrimage' to Paris--Dies at 60 | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/capt-henry-mandley-whaling-skipper-of-new-bedford-mass-on-sea-48.html | CAPT. HENRY MANDLEY; Whaling Skipper of New Bedford, Mass., on Sea 48 Years | True | Special to T Lw YORK TS. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/oil-merger-is-approved-darby-stock-to-be-converted-into-sunray.html | OIL MERGER IS APPROVED; Darby Stock to Be Converted Into Sunray Preferred | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/price-control-acts.html | PRICE CONTROL ACTS | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/teamwork-dr6ed-on-postwar-jobs-murray-of-clo-and-hoffman-studebaker.html | TEAM-WORK DR6ED ON POST-WAR JOBS; Murray of CIO and Hoffman, Studebaker Head, Call for Labor-Industry Amity | True | Special to T zlgr YORK TIES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/maid-hunted-as-thief-employer-reports-10000-in-clothing-and-jewelry.html | MAID HUNTED AS THIEF; Employer Reports $10,000 in Clothing and Jewelry Gone | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/margarine-hearings-set-ellender-says-these-will-begin-june-6-to.html | MARGARINE HEARINGS SET; Ellender Says These Will Begin June 6 to Weigh Smith Bill | True | Special to THE NEW YORK TIMES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/freedom-of-speech-lawyer-disagrees-on-necessity-for-amendment-to.html | Freedom of Speech; Lawyer Disagrees on Necessity for Amendment to NLR Act | True | OSMOND K. FRAENKEL | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/miss-switzgabl__-e-to-wed-fiancee-of-lt-lothrop-f-u1 1is-i-oooo-jri.html | MISS SWITZGABL__ E TO WED); -- Fiancee of Lt. Lothrop F. u1 1is, I ,o?o,::Oo, jr,I | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/dealings-in-rye-heavy-for-week-prices-close-lower-despite-3cent.html | DEALINGS IN RYE HEAVY FOR WEEK; Prices Close Lower Despite 3-Cent Advance in May to Highest Since February DEALINGS IN RYE HEAVY FOR WEEK | True | Special to THE NEW YORK TIMES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/burco-merger-proposed-shareholders-to-vote-june-8-on-union-with.html | BURCO MERGER PROPOSED; Shareholders to Vote June 8 on Union With Investment Company | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/protest-sent-to-mayor-civil-liberties-union-attacks-stand-on.html | PROTEST SENT TO MAYOR; Civil Liberties Union Attacks Stand on Japanese-Americans | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/building-lesed-on-franklinst-industrial-waste-corp-gets-30000-sq.html | BUILDING LESED ON FRANKLIN,ST.; Industrial Waste Corp. Gets 30,000 Sq. Ft.--Other Rentals of Business Quarters | True | | C1B 629035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/chinese.html | Chinese | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/soviet-says-nazis-murdered-102000-civilians-and-war-prisoners.html | SOVIET SAYS NAZIS MURDERED 102,000; Civilians and War Prisoners Killed Near Rovno, Poland, Commission Charges | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/jerusalem-gang-is-sought.html | Jerusalem Gang Is Sought | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/7-army-fliers-killed-at-west-chester-pa-six-other-lives-lost-in.html | 7 ARMY FLIERS KILLED AT WEST CHESTER, PA.; Six Other Lives Lost in Crash of Transport Near Elmira | True | Special to THE NEW YORK TIMES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/child-care-volunteers-organized.html | Child Care Volunteers Organized | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/more-german-ships-smashed-by-british-planes-and-light-sea-forces.html | MORE GERMAN SHIPS SMASHED BY BRITISH; Planes and Light Sea Forces Blast Seven Vessels | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/cobb-buia__ll-d_eayed-humorists-ashes-are-to-bei-placed-in-cemetery.html | COBB BU.IA__LL D_E.AYED; Humorist's Ashes Are to Bel Placed in Cemetery in Fall | True | Special to BW Z'OR TI:EIS. I | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/guardsmen-march-to-memorial-rites-400-parade-in-rain-to-church-of.html | GUARDSMEN MARCH TO MEMORIAL RITES; 400 Parade in Rain to Church of Heavenly Rest to Honor Dead of Squadron A | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/hurls-7inning-nohitter.html | Hurls 7-Inning No-Hitter | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/resnik-a-success-in-santuzza-role-cavalleria-rusticana-and.html | RESNIK A SUCCESS IN SANTUZZA ROLE; ' Cavalleria Rusticana' and 'Pagliacci' Compose Double Bill at City Center | True | By Noel Straus | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/plant-seizure-as-cureall.html | PLANT SEIZURE AS CURE-ALL | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/soviet-influence-questioned-in-ilo-by-worker-group-delegates-move.html | SOVIET INFLUENCE QUESTIONED IN ILO BY WORKER GROUP; Delegates Move to Learn if the Soviet Has Upset Policies, Directly or Indirectly WATT MAY PRESS ISSUE Drive Develops Over British Opposition to Conference Action on Germany's Future WORKERS QUESTION REDS' ILO POWERS | True | By Walter W. Ruchspecial To the New York Times. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/gets-wpb-civilian-post-wy-elliott-is-named-to-succeed-arthur-d.html | GETS WPB CIVILIAN POST; W.Y. Elliott Is Named to Succeed Arthur D. Whiteside | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/germans-in-london-split-on-partition-august-weber-leaves-committee.html | GERMANS IN LONDON SPLIT ON PARTITION; August Weber Leaves Committee as Opposition Mounts | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/partisans-claim-rout-say-german-drive-in-eastern-bosnia-is-halted.html | PARTISANS CLAIM ROUT; Say German Drive in Eastern Bosnia Is Halted | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/germans-fail-in-trickery-to-dig-out-underground-killings-sabotage.html | Germans Fail in Trickery To Dig Out Underground; Killings, Sabotage, False Allied Messages and Other Ruses Used in Effort to Detect and Smash Resistance Before Invasion GERMAN TRICKERY FAILS IN EUROPE | True | By Walter H. Waggonerspecial To the New York Times. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 629035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/knox-memorial-held-here.html | Knox Memorial Held Here | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/holman-assails-kimmel-he-says-admiral-upset-plans-for-pearl-harbor.html | HOLMAN ASSAILS KIMMEL; He Says Admiral Upset Plans for Pearl Harbor Defense | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/reginal-jziay.html | REGINAL J.z-'IAY | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/shapiro-woods.html | Shapiro -- Woods | True | Special to Ts2 NZW YORK TILDES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/mrs-daniel-a-dugan-wife-of-orange-n-j-uxjudge-a-leading-war-mother.html | MRS. DANIEL A. DUGAN; Wife of Orange, N. J., ux-Judge a Leading 'War Mother' | True | Special to Tic ORK 9. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/calls-for-coal-orders-mayor-urges-prompt-placing-of-consumer.html | CALLS FOR COAL ORDERS; Mayor Urges Prompt Placing of Consumer Declarations | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/most-rev-c-green-79-a-welsharchbishop-head-of-church-in-wales-from.html | MOST REV. C. GREEN, 79, A WELSHARCHBISHOP; Head of Church in Wales From 1934 Until a Month Ago | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/finnish.html | Finnish | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/screen-news-here-and-in-hollywood-lee-bowman-named-to-lead-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lee Bowman Named to Lead of 'Tonight and Every Night' -- 3 Newcomers Listed | True | Special to THE NEW YORK TIMES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/johnson-hits-home-run.html | Johnson Hits Home Run | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/vicar-describes-atrocities.html | Vicar Describes Atrocities | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/tigers-bow-twice-to-the-white-sox-lose-by-41-and-42-as-victors.html | TIGERS BOW TWICE TO THE WHITE SOX; Lose by 4-1 and 4-2 as Victors Sweep Series -- Cuccinello Is Batting Star | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/wartime-births-decline-sharply-drop-will-continue-until-the-peace.html | WARTIME BIRTHS DECLINE SHARPLY; Drop Will Continue Until the Peace, When a Brief 'Boom' Will Develop, Analyst Asserts | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/british-succor-arabs-planes-fly-relief-to-thousands-near-death-in.html | BRITISH SUCCOR ARABS; Planes Fly Relief to Thousands Near Death in Famine | True | By Wireless To the New York Times. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/cash-wheat-needs-exceed-the-supply-shortage-developing-rapidly-with.html | CASH WHEAT NEEDS EXCEED THE SUPPLY; Shortage Developing Rapidly With Orders of Feed Mills and Distillers Unfilled TRADERS SHOW CAUTION Await Effect of Western Front -- May Holds at Ceiling While Later Months Dip | True | Special to THE NEW YORK TIMES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/enid-hughes-engaged-to-a-british-aviator-art-student-here-will-be.html | ENID HUGHES ENGAGED TO A BRITISH AVIATOR; Art Student Here Will Be Bride of Sub-Lt. J. Gordon Walker | True | Special to WIE Nw YoaK WIMES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/atlantic-charters-misuse-lack-of-clarity-hit-in-russia-atlantic.html | Atlantic Charter's 'Misuse,' Lack of Clarity Hit in Russia; ATLANTIC CHARTER WEIGHED IN SOVIET | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/family-life-stressed-chworowsky-calls-it-basis-for-new-and-better.html | FAMILY LIFE STRESSED; Chworowsky Calls It Basis for New and Better World | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/soviet-science.html | SOVIET SCIENCE | True | | C1B 629035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/lawyers-to-hear-paul.html | Lawyers to Hear Paul | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/petain-stays-near-paris-germans-say-government-has-not-been-shifted.html | PETAIN STAYS NEAR PARIS; Germans Say Government Has Not Been Shifted | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/kearny-launches-troop-transport-20000ton-carrier-named-for-gen-wh.html | KEARNY LAUNCHES TROOP TRANSPORT; 20,000-Ton Carrier Named for Gen. W.H. Gordon, First World War Hero | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/one-of-gutenberg-bibles-to-be-presented-to-harvard-today-by-george.html | One of Gutenberg Bibles to Be Presented To Harvard Today by George D. Widener | True | Special to THE NEW YORK TIMES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/newark-is-downed-by-buffalo-9-to-3-three-of-first-four-to-face.html | NEWARK IS DOWNED BY BUFFALO, 9 TO 3; Three of First Four to Face Queen Hit Homers | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/restoring-limas-library.html | Restoring Lima's Library | True | LOUIS ALBERTO SANCHEZ | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/homer-tops-jersey-city-montreal-wins-game-cut-to-six-innings-2-to-1.html | HOMER TOPS JERSEY CITY; Montreal Wins Game Cut to Six Innings, 2 to 1 | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/admits-peppers-victory-edmunds-says-returns-indicate-senators.html | ADMITS PEPPER'S VICTORY; Edmunds Says Returns Indicate Senator's Renomination | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/rthstein-new-head-of-united-synagogue-convention-authorizes.html | RTHSTEIN NEW HEAD OF UNITED SYNAGOGUE; Convention Authorizes Commission on Post-War Program | True | Special to TE iE YOR TrMES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/moscow-sees-blow-in-west-any-day-assails-feverish-drive-by-nazi.html | MOSCOW SEES BLOW IN WEST 'ANY DAY'; Assails Feverish Drive by Nazi Friends Here and in Britain to Divert Invasion Course | True | By Wireless To the New York Times. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/resident-offices-report-on-trade-fewer-buyers-in-market-with.html | RESIDENT OFFICES REPORT ON TRADE; Fewer Buyers in Market, With Interest Centering Largely Upon Boys' Coats | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/greeks-seen-in-allied-camp-governmentinexile-regarded-as-not.html | Greeks Seen in Allied Camp; Government-in-Exile Regarded as Not Representative of Country | True | D. CHRISTOPHORIDES | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/la-follette-warns-of-repeating-1918-says-progressives-wont-help-buy.html | LA FOLLETTE WARNS OF REPEATING 1918; Says Progressives Won't Help 'Buy International Pig in Poke' | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/gets-new-steel-post.html | Gets New Steel Post | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/broway-lofts-in-new-ownership-buildings-at-bond-street-and.html | BROWAY LOFTS IN NEW OWNERSHIP; Buildings at Bond Street and Washington Pl. SoldBOther Manhattan Deals | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/de-gaulle-for-tie-with-dear-russia-wants-permanent-alliance-with.html | DE GAULLE FOR TIE WITH 'DEAR' RUSSIA; Wants Permanent Alliance With Soviet While Favoring 'Cooperation' With West De Gaulle for Permanent Alliance With 'Dear' Russia After the War | True | By Harold Callenderby Wireless To the New York Times. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/sets-world-unity-goal-us-envoy-in-canada-sees-it-expressed-in.html | SETS WORLD UNITY GOAL; U.S. Envoy in Canada Sees It Expressed in Economics | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/utility-merger-approved-northern-indiana-public-service-to-take.html | UTILITY MERGER APPROVED; Northern Indiana Public Service to Take Other Company | True | | C1B 629035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/tokyo-admits-difficulty-in-winning-the-filipinos.html | Tokyo Admits Difficulty In Winning the Filipinos | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/296-put-on-bench-by-the-president-in-11-years-he-has-named-big.html | 296 PUT ON BENCH BY THE PRESIDENT; In 11 Years He Has Named Big Majority in the Federal Judiciary, Data Show LESSER COURT LIST LARGE Circuit, District, Claims and Other Benches Have Many Roosevelt Appointees | True | By Lewis Woodspecial To the New York Times. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/frances-sktnlq-bankers-fiancee-graduate-of-wellesley-college-will.html | FRANCES SKtNlq BANKER'S FIANCEE; Graduate of Wellesley College Will Be Wed in Summer to William H. McMaster Jr. | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/athletics-get-garrison.html | Athletics Get Garrison | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/american-export-earns-1449563-1943-net-equal-to-3-a-share-after.html | AMERICAN EXPORT EARNS $1,449,563; 1943 Net Equal to $3 a Share After Provision for Taxes of $1,380,600 AMERICAN EXPORT EARNS $1,449,563 | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/sutton-drake.html | Sutton -- Drake | True | l:lpecial to THa l,IEW Yoa Trrs. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/lord-halifax-visits-new-mexico.html | Lord Halifax Visits New Mexico | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/iqicrow.html | iq[i!!Crow | True | special to T Nw YoR, Tss. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/apartment-resold-on-lorillard-place-w-c-voelker-disposes-of-bronx.html | APARTMENT RESOLD ON LORILLARD PLACE; W. C. Voelker Disposes of Bronx House Purchased Recently | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/for-modified-occupation-republican-group-urges-voluntary-postwar.html | FOR MODIFIED OCCUPATION; Republican Group Urges Voluntary Post-War Army Abroad | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/scholarship-honors-robeson.html | Scholarship Honors Robeson | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/springfield-poles-split.html | Springfield Poles Split | True | Special to THE NEW YORK TIMES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/hungarian-notables-reported-slain-by-nazis-to-hide-secret-of-horthy.html | Hungarian Notables Reported Slain by Nazis To Hide Secret of Horthy Role in Occupation | True | By Cable To the New York Times. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/renewal-of-devotion-for-peacetime-urged-animation-by-holy-ghost.html | RENEWAL OF DEVOTION FOR PEACETIME URGED; Animation by Holy Ghost Called Need in St. Patrick's Sermon | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/rumanian.html | Rumanian | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/blumenthal-schaefer.html | Blumenthal -- Schaefer | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/greeks-meet-for-talks-new-government-to-be-debated-somewhere-in.html | GREEKS MEET FOR TALKS; New Government to Be Debated 'Somewhere in Middle East' | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/bricker-to-have-capital-base.html | Bricker to Have Capital Base | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/major-el-bradley-promoted.html | Major E.L. Bradley Promoted | True | Special to THE NEW YORK TIMES. | C1B 629035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/the-financial-week-prices-of-stocks-and-bonds-hardly-changed.html | THE FINANCIAL WEEK; Prices of Stocks and Bonds Hardly Changed -- Transactions Light During the Week | True | By Alexander D. Noyes | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/foreign-exchange-rates-week-ended-may-6-1944.html | FOREIGN EXCHANGE RATES; WEEK ENDED MAY 6, 1944 | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/john-f-geaha.html | JOHN F. GEAHA | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/col-thomas-h-ball-texascongressman-from-1896-to-1903convention.html | COL. THOMAS H. BALL; TexasCongressman From 1896 to 1903--Convention Ex-Official ' | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/abroad-the-president-returns-to-face-the-hardest-test.html | Abroad; The President Returns to Face the Hardest Test | True | By Anne O'Hare McCormick | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/another-british-ace-gets-28th.html | Another British Ace Gets 28th | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/disputes-facing-the-house.html | Disputes Facing the House | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/dewey-is-assailed-on-election-delay-farley-charges-the-governor.html | DEWEY IS ASSAILED ON ELECTION DELAY; Farley Charges the Governor Hoped to Avoid a Call in 4th and 11th Districts | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/rationing-at-a-glance-week-beginning-may-8.html | Rationing at a Glance; (WEEK BEGINNING MAY 8) | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/grimm-is-at-helm-but-cubs-drop-two-pirates-win-65-in-14-frames-32.html | GRIMM IS AT HELM BUT CUBS DROP TWO; Pirates Win, 6-5 in 14 Frames, 3-2 in 11 -- Chicago Losing Streak Now 12 Games | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/franco-hails-oil-grant-generalissimo-calls-end-of-us-ban-a-peace.html | FRANCO HAILS OIL GRANT; Generalissimo Calls End of U.S. Ban a 'Peace Victory' | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/liberator-fails-to-return.html | Liberator Fails to Return | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/howards-plans-miss-e-_-she-will-be-wed-to-lt-r-l-gwinn-of-navy-on.html | HOWARD'S PLANS; MISS E. _ She Will Be Wed to Lt. R. L.{ Gwinn of Navy on May 20 { | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/i-dewey-bricker-to-speak-will-share-platform-may-28-at-governors.html | I DEWEY, BRICKER TO SPEAK; Will Share Platform May 28 at Governors' Conference | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/bucharest-bombed-again.html | Bucharest Bombed Again | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/us-priest-flying-home-from-russia-soviet-press-plays-up-stalin.html | U.S. PRIEST FLYING HOME FROM RUSSIA; Soviet Press Plays Up Stalin Remark on Church as Quoted by Father Orlemanski | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/i-hiram-mallinsonshave-daughteri.html | I Hiram MallinsonsHave DaughterI | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/civil-war-veteran-102-dies.html | Civil War Veteran, 102, Dies | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/red-cross-plan-rebuffed.html | Red Cross Plan Rebuffed | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/german.html | German | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/briton-will-report-on-bearings-issue-embassy-aide-in-sweden-will.html | BRITON WILL REPORT ON BEARINGS ISSUE; Embassy Aide in Sweden Will Return to London | True | By Cable To the New York Times. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/bedlington-goes-to-best-in-show-rock-ridge-driftwood-takes-chief.html | BEDLINGTON GOES TO BEST IN SHOW; Rock Ridge Driftwood Takes Chief Prize in Annual Event at Trenton | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 629035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/altar-decorations-blessed-at-shrine-gifts-in-memory-of-parents-of.html | ALTAR DECORATIONS BLESSED AT SHRINE; Gifts in Memory of Parents of Mr. and Mrs. A.H. Sulzberger Dedicated at Eastchester | True | Special to THE NEW YORK TIMES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/fine-start-for-stengel.html | Fine Start for Stengel | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/8800-tons-on-berlin-in-month.html | 8,800 Tons on Berlin in Month | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/hickory-stick-set-to-arrive-tonight-play-about-vocational-school.html | ' HICKORY STICK' SET TO ARRIVE TONIGHT; Play About Vocational School Will Open at Mansfield -- Belasco Theatre Sold | True | By Sam Zolotow | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/demand-for-pork-much-stronger-in-week-movement-of-lard-continues-to.html | Demand for Pork Much Stronger in Week, Movement of Lard Continues to Be Slow | True | Special to THE NEW YORK TIMES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/stone-walls.html | STONE WALLS | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/service-for-george-raymond-i.html | Service for George Raymond I | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/allies-already-at-work-in-italy-on-program-to-spare-treasures.html | Allies Already at Work in Italy On Program to Spare Treasures; TREASURES IN ITALY MARKED BY ALLIES | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/miss-mary-a-loeb-to-ary-an-kin-of-late-meyer-guggenheim-becomes.html | MISS MARY A. LOEB / TO ARY AN; Kin of Late Meyer Guggenheim Becomes Bride Here of Pfc. Paul L. Kohnstamm | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/sevastopol-fight-in-attrition-stage-nazi-planes-munitions-dumps-and.html | SEVASTOPOL FIGHT IN ATTRITION STAGE; Nazi Planes, Munitions Dumps and Firing Points Pounded -- Foe's Ships Battered | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/employment-here-deemed-near-peak-report-for-new-york-region-shows.html | EMPLOYMENT HERE DEEMED NEAR PEAK; Report for New York Region Shows Manpower Reserves Nearly Gone Except in City SHIFTING OF WOMEN LAGS Factory Employment 20 to 25 Per Cent Above Pre-War Level Forecast by Hendrikson | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/naples-has-mild-smallpox-cases.html | Naples Has Mild Smallpox Cases | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/churchmen-urge-justice-in-peace-mgr-flannelly-cites-blooms-let-god.html | CHURCHMEN URGE JUSTICE IN PEACE; Mgr. Flannelly Cites Bloom's 'Let God Rule the World' as a Sound Doctrine | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/attack-on-kuriles-sets-large-fires-american-planes-meet-heavy-aa.html | ATTACK ON KURILES SETS LARGE FIRES; American Planes Meet Heavy AA Defense at Paramushiru, Shimushu but All Return | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/george-w-jacoby-exhead-of-the-marble-dealers-association-of-america.html | GEORGE W. JACOBY; Ex-Head of the Marble Dealers Association of America | True | Special to TH .N'W YoRx Tzrgs. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/penicillin-study-mapped-state-medical-society-plans-to-instruct.html | PENICILLIN STUDY MAPPED; State Medical Society Plans to Instruct Doctors in Its Use | True | | C1B 629035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/air-attacks-grow-strike-at-reich-capital-paces-2way-blows-by-4500.html | AIR ATTACKS GROW; Strike at Reich Capital Paces 2-Way Blows by 4,500 Allied Craft LUFTWAFFE SHUNS FIGHTS Bucharest Bombed Night and Day -- RAF Hits Rail Yards, Blows Up Nazi Munitions 2,000 U.S. PLANES SMASH AT BERLIN | True | By Gene Currivanby Wireless To the New York Times. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/hawaii-mortgages-all-sold-by-holc-savings-and-loan-groups-there-get.html | HAWAII MORTGAGES ALL SOLD BY HOLC; Savings and Loan Groups There Get the Remaining 266 With Debt Below $300,000 | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/albany-society-to-meet-51st-annual-dinner-to-be-at-the-astor-on.html | ALBANY SOCIETY TO MEET; 51st Annual Dinner to Be at the Astor on Saturday | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/parimutuel-tickets-lengthen-odds-on-axis.html | Pari-Mutuel Tickets Lengthen Odds on Axis | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/market-activity-surprises-london-moderate-price-rise-develops-into.html | MARKET ACTIVITY SURPRISES LONDON; Moderate Price Rise Develops Into a Movement That Far Exceeds Expectations INDUSTRIALS LEAD GAINS Observers Regard the Upswing as Due to Misjudgment of Tax Relief Benefits | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/alleghany-inquiry-postponed.html | Alleghany Inquiry Postponed | True | Special to THE NEW YORK TIMES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/scrap-tire-sales-under-new-rules-opa-order-says-they-must-be.html | SCRAP TIRE SALES UNDER NEW RULES; OPA Order Says They Must Be Separated From Other Items to Bring Ceiling Prices CHANGE EFFECTIVE MAY 11 Other Agency Actions Cover Caskets, Plywood and Cane Sugar -- Bearings Scarce | True | Special to THE NEW YORK TIMES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/shipments-show-dip-forrayon-yarns-43700000-pounds-mark-april.html | SHIPMENTS SHOW DIP FORRAYON YARNS; 43,700,000 Pounds Mark April, Against 45,600,000 in March | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/troy-woman-dies-at-103.html | Troy Woman Dies at 103 | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/reports-increased-sales.html | Reports Increased Sales | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/united-nations.html | United Nations | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/la-guardia-scores-broadcast-critics-tempted-to-use-commercial.html | LA GUARDIA SCORES BROADCAST CRITICS; Tempted to Use Commercial Station, He Says -- Denies City Radio Is Political Asset PENICILLIN SUPPLY ASKED Mayor Applies to the WPB on Behalf of Hospitals -- Health Plan Reported Favored | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/buys-gas-system-concern.html | Buys Gas System Concern | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/aileen-is-victor-in-sound-regatta-shields-sloop-gains-margin-over.html | AILEEN IS VICTOR IN SOUND REGATTA; Shields Sloop Gains Margin Over Bumble Bee in Last Leg -- White Whale Seen | True | By James Robbinsspecial To the New York Times. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/charles-w-hincklen-president-of-wadsworth-ave.html | CHARLES W. HINCKLEN '; President of Wadsworth Ave, | True | I | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/submarines-launched.html | Submarines Launched | True | Special to THE NEW YORK TIMES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/wmc-gets-12000-for-salmon-run.html | WMC Gets 12,000 for Salmon Run | True | | C1B 629035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/wants-television-left-to-engineers-nbc-president-asserts-that.html | WANTS TELEVISION LEFT TO ENGINEERS; NBC President Asserts That Non-Technical Persons Should Stay Out of Dispute Now PROMPTED BY CBS STAND Trammell Says Video Should Not Be Withheld From Public Pending Full Development | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/nicaragua-combats-rises-black-market-is-said-to-bechief-obstacle-to.html | NICARAGUA COMBATS RISES; Black Market is-Said 'to Be-Chief Obstacle to Control | True | By Cable To the I'En' /01i Times. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/stanley-w-goulden.html | STANLEY W. GOUJLDEN | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/mis-john-m-davidson.html | MIS. JOHN' M. DAVIDSON' | True | Spechal to Tsm NEw YOnK TnES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/exhibit-stresses-colonial-crafts-decoration-of-farmhouse-walls-and.html | EXHIBIT STRESSES COLONIAL CRAFTS; Decoration of Farmhouse Walls and Floors Demonstrated at Folk Arts Show | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/red-cross-praises-fund-aid-by-press.html | Red Cross Praises Fund Aid by Press | True | By the United Press. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/dr-h-a-prehard-rector-30-years-mount-kisoo-minister-former-canon.html | DR. H. A. PREHARD, RECTOR 30 YEARS; Mount Kisoo' Minister, Former 'Canon and Acting Dean of St. John's Cathedral, Dies | True | Special to TI NEW YORK Trx.s. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/anzio-guns-smash-german-assault-allied-beachhead-artillery-then.html | ANZIO GUNS SMASH GERMAN ASSAULT; Allied Beachhead Artillery Then Batters Enemy Lines -- Foe Repelled on Garigliano | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/all-urged-to-vote-by-mrs-roosevelt-women-at-home-and-students-asked.html | ALL URGED TO VOTE BY MRS. ROOSEVELT; Women at Home and Students Asked to Take on Task of Insuring Full Ballot | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/zilberts-society-gives-concert.html | Zilberts Society Gives Concert | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/notes.html | Notes | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/us-poloists-win-126-upset-argentina-for-initial-panamerican-victory.html | U.S. POLOISTS WIN, 12-6; Upset Argentina for Initial Pan-American Victory | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/q-ballantine-dies-radio-engineer-6-for-aviatorsheld-patents-on-30.html | q. BALLANTINE DIES; RADIO ENGINEER, 6; for Aviators—Held Patents on 30 Other Inventions | True | Special to TEz NZr YORK TS. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/graham-triumphs-as-season-opens-deaths-and-entrances-dance-is-the.html | GRAHAM TRIUMPHS AS SEASON OPENS; ' Deaths and Entrances' Dance Is the Feature -- Ballet Theatre at Metropolitan | True | By John Martin | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/ousted-britons-helped-by-american-army-fund.html | Ousted Britons Helped By American Army Fund | True | By Reuter. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/byrd-forces-push-texas-test.html | Byrd Forces Push Texas Test | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/lenox-hill-house-reaches-50th-year-hunter-alumnae-sponsors-see.html | LENOX HILL HOUSE REACHES 50TH YEAR; Hunter Alumnae, Sponsors, See Dramatization of Work | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/russian.html | Russian | True | | C1B 629035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/delinquency-curb-urged-by-jurist-to-safeguard-future-of-nation.html | Delinquency Curb Urged by Jurist To Safeguard Future of Nation; Justice Bayes Warns Against the 'Alarming' Spread of Immorality -- Florence Crittenton League Figures Are Cited | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/gandhi-and-wavell-expected-to-confer-talks-on-putting-a-united.html | GANDHI AND WAVELL EXPECTED TO CONFER; Talks on Putting a United India Into War Held Likely | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/staten-island-homes-bought-i.html | Staten Island Homes Bought I | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/nazis-wonder-where-will-blow-fall-allies-have-choice-of-many.html | Nazis Wonder: Where Will Blow Fall?; Allies Have Choice Of Many Harbors | True | By Hanson W. Baldwin | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/belmont-park-racing-starts-today-with-toboggan-and-fashion-as.html | Belmont Park Racing Starts Today With Toboggan and Fashion as Features; DEVIL DIVER HEADS SPRINT FIELD OF 10 Greentree's Shut Out Rated Next in Weight Scale for Toboggan Handicap FASHION PURSE DRAWS 13 Rich Stake List for 24-Day Spring Session Topped by Belmont, Suburban | True | By Joseph C. Nichols | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/senate-prepares-for-polltax-fight-house-also-faces-disputes-with-gi.html | SENATE PREPARES FOR POLL-TAX FIGHT; House Also Faces Disputes, With 'G.I. Bill of Rights' Topping Busy Program | True | Special to THE NEW YORK TIMES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/16-police-listed-in-valor-awards-valentine-announces-names-of-3.html | 16 POLICE LISTED IN VALOR AWARDS; Valentine Announces Names of 3 Medal of Honor Men -- 2 Citations Posthumous | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/share-index-at-war-high-financial-news-figure-jumps-from-1068-to.html | SHARE INDEX AT WAR HIGH; Financial News Figure Jumps From 106.8 to 108.1 in Week | True | By Wireless To the New York Times. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/dean-in-new-airways-post.html | Dean in New Airways Post | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/catalinas-attack-japanese-convoy-damage-one-of-8-ships-off-celebes.html | CATALINAS ATTACK JAPANESE CONVOY; Damage One of 8 Ships Off Celebes as Allied Bombers Strike Deep in East Indies | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/australian-flier-marries-american-army-nurse.html | Australian Flier Marries American Army Nurse | True | By the United Press. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/gen-6iusepp___e-pavone-italian-officer-was-called-black-devil-by.html | GEN. 6IUSEPP___E PAVONE; Italian Officer Was Called 'Black/Devil' by Libyan Tribeemen | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/bonds-on-market-today-syndicate-to-offer-1500000-south-coast.html | BONDS ON MARKET TODAY; Syndicate to Offer $1,500,000 South Coast Mortgage Issue | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/union-cutters-to-fashion-dressings-for-red-cross.html | Union Cutters to Fashion Dressings for Red Cross | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/japanese.html | Japanese | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/political-reform-expected-in-china-japanese-offensive-believed.html | POLITICAL REFORM EXPECTED IN CHINA; Japanese Offensive Believed Bringing Democracy if Civil War Is Avoided | True | By Brooks Atkinsonby Wireless To the New York Times | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/nelson-enters-golf-tourney.html | Nelson Enters Golf Tourney | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/74-berlin-plants-blasted-in-march-air-ministry-reports-four-of.html | 74 BERLIN PLANTS BLASTED IN MARCH; Air Ministry Reports Four of City's Factory Areas Wrecked in Month's Bombings | True | By Harold Dennyby Wireless To the New York Times. | C1B 629035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/british-in-burma-quit-buthedaung-base-captured-march-12-is-given-up.html | BRITISH IN BURMA QUIT BUTHEDAUNG; Base Captured March 12 Is Given Up in 'Readjustment' -- Allies Firm at Kohima | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/lt-robert-h-beaver-to-marry-jane-craig-annapolis-graduate-and.html | LT. ROBERT H. BEAVER TO MARRY JANE CRAIG; Annapolis Graduate and Alumnai of William and Mary Engaged | True | Special to THE NEW YORE TIMES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/ruth-c-hoffmann-affianced.html | Ruth C. Hoffmann Affianced | True | Specia. I to TI:I lqlw 'YORE TIAIZ | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/sturges-advises-on-policy-in-sicily-yale-professor-named-to-run-us.html | STURGES ADVISES ON POLICY IN SICILY; Yale Professor, Named to Run U.S. Aid There, Puts Economic Rebuilding First | True | Special to THE NEW YORK TIMES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/canadian-loan-tops-43-mark.html | Canadian Loan Tops '43 Mark | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/navy-first-in-sailing-haverford-is-second-and-cornell-third-in.html | NAVY FIRST IN SAILING; Haverford Is Second and Cornell Third in Series | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/mt-sinai-to-greet-hospital-in-africa-former-doctors-and-nurses-of.html | MT. SINAI TO GREET HOSPITAL IN AFRICA; Former Doctors and Nurses of Institution Are in Unit That Has Served Year Abroad | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/hosiery-shipments-down-65-decline-is-noted-for-march-compared-with.html | HOSIERY SHIPMENTS DOWN; 6.5% Decline Is Noted for March Compared With Year Ago | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/independent-artists-open-annual-show-housewives-and-a-bartender-are.html | INDEPENDENT ARTISTS OPEN ANNUAL SHOW; Housewives and a Bartender Are Among the 388 Exhibitors | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/commodity-average-is-little-changed-weeks-index-11268-against-11268.html | COMMODITY AVERAGE IS LITTLE CHANGED; Week's Index 112.68, Against 112.68 -- Food Stays Steady | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/price-boxes-riccio-tonight.html | Price Boxes Riccio Tonight | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/trout-takes-fisherman.html | Trout Takes Fisherman | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/mrs-hugh-j-grant-widow-of-former-mayor-of-new-york-dies-in-home.html | MRS. HUGH J. GRANT; Widow of Former Mayor of New York Dies in Home | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/23-churches-score-new-draft-ruling-protestants-call-canceling-of.html | 23 CHURCHES SCORE NEW DRAFT RULING; Protestants Call Canceling of Pre-Theological Deferments Unfair to Their Faiths 23 CHURCHES SCORE NEW DRAFT RULING | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/british.html | British | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/william-coopers-recital-songs-in-three-languages-are-given-at.html | WILLIAM COOPER'S RECITAL; Songs in Three Languages Are Given at Chamber Music Hall | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/senators-win-21-then-lose-by-7-to-3-beat-athletics-in-10-innings-in.html | SENATORS WIN, 2-1, THEN LOSE BY 7 TO 3; Beat Athletics in 10 Innings in First Game, but Drop the Second | True | | C1B 629035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/-ttltac-deininger.html | ' TTLTAC. DEININGER | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/1500-pay-tribute-to-eddie-cantor-dinner-celebrates-35-years-in-show.html | 1,500 PAY TRIBUTE TO EDDIE CANTOR; Dinner Celebrates 35 Years in Show Business | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/gets-fiction-award-lm-warrick-honored-in-chicago-for-yesterdays.html | GETS FICTION AWARD; L.M. Warrick Honored in Chicago for 'Yesterday's Children' | True | Special to THE NEW YORK TIMES. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/tire-man-gets-new-post.html | Tire Man Gets New Post | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/seek-postwar-fair-deal-women-workers-open-campaign-for-employment.html | SEEK POST-WAR 'FAIR DEAL'; Women Workers Open Campaign for Employment Program | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/william-rod6ers-u-s-nice-admiral-commander-of-the-asiatic-fleet-in.html | WILLIAM ROD6ERS, U. S. NIC',E ADMIRAL; Commander of the Asiatic Fleet in First World War Dies in Maryland at 84 | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/new-art-shows-due-group-and-oneman-exhibitions-to-open-here-this.html | NEW ART SHOWS DUE; Group and One-Man Exhibitions to Open Here This Week | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/abbot-makes-city-center-debut.html | Abbot Makes City Center Debut | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/giants-turn-back-braves-to-halt-their-losing-streak-but-then-are.html | Giants Turn Back Braves to Halt Their Losing Streak, but Then Are Blanked; OTTMEN VANQUISH TOBIN IN 9TH, 5-4 Rucker's Single, Sending Home Hausmann, Decides Opener for Giants in Boston ANDREWS TRIUMPHS BY 2-0 Yields 5 Blows in Nightcap in Duel With Seward -- Jurges Back in Game | True | By John Drebingerspecial To the New York Times. | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/homes-may-adopt-factory-interiors-color-on-walls-and-equipment.html | HOMES MAY ADOPT FACTORY INTERIORS; Color on Walls and Equipment Prevents Eye Strain and Stimulates Activity | True | By Mary Madison | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/shirt-convention-opens-may-15.html | Shirt Convention Opens May 15 | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/america-first-and-gerald-smith.html | America First and Gerald Smith | True | M.E. ARMBRUSTER | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/kogas-ashes-in-tokyo-chinese-officials-believe-the-admiral-was-a.html | KOGA'S ASHES IN TOKYO; Chinese Officials Believe the Admiral Was a Suicide | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/george-d-blood.html | GEORGE D. BLOOD | True | Special to THE NEW YORE TIMEg | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/all-nine-on-bomber-decorated.html | All Nine on Bomber Decorated | True | | C1B 629035 |
| 1944-05-08 | 1944-05-08 | https://www.nytimes.com/1944/05/08/archives/finder-of-vivicillin-risked-death-in-casting-himself-as-guinea-pig.html | Finder of Vivicillin Risked Death In Casting Himself as 'Guinea Pig'; VIVICILLIN'S MAKER IS OWN 'GUINEA PIG' | True | By James MacDonaldby Cable To the New York Times. | C1B 629035 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/fire-delays-lirr-trains.html | Fire Delays L.I.R.R. Trains | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/butlerrearden.html | Butler'Rearden | True | | C1B 629036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/coty-bids-25000-for-mayors-talks-whalen-makes-offer-in-letter-to.html | COTY BIDS $25,000 FOR MAYOR'S TALKS; Whalen Makes Offer in Letter to Estimate Board -- Station for Broadcasts Not Named CITY WOULD GET MONEY Proposal Is for the 'Exclusive Privilege' to 'Weekly Report' for Period of 26 Weeks | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/panama-hears-of-protest-strikes.html | Panama Hears of Protest Strikes | True | By Cable To the New York Times. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/a-s-railroad-to-pay-375.html | A. & S. Railroad to Pay $3.75 | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/war-alone-is-test-in-ward-case-biddle-tells-court-in-a-new-brief.html | War Alone Is Test in Ward Case, Biddle Tells Court in a New Brief; Biddle in New Brief Tells Court War Alone Is Test in Ward Case TO PROBE WARD SEIZURE | | By Louther S. Hornespecial To the New York Times. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/dr-dayton-stoner-n-y-state-zoologist-served-since-1932was-on-the.html | DR. DAYTON STONER, N. Y. STATE ZOOLOGIST; Served Since 1932--Was on the Staff of U. of Iowa 20 Years | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/4500-get-hourly-pay-rise.html | 4,500 Get Hourly Pay Rise | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/urgent-need-seen-for-foster-homes-3000-children-here-require.html | URGENT NEED SEEN FOR FOSTER HOMES; 3,000 Children Here Require Shelter, Welfare Official Reveals at Meeting | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/thousiis-ittei-mrs-smiths-ma55-old-friends-from-lower-east-side.html | THOUSIIS ITTEI MRS. SMITH'S MA55; Old Friends From Lower East Side Mourn With Dignitaries in Rites at St. Patrick's | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/mail-vote-taken-by-state-bankers-cg-niebank-of-jamestown-new-head.html | MAIL VOTE TAKEN BY STATE BANKERS; C.G. Niebank of Jamestown New Head of Association -Other Officers Elected | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/crisis-on-the-yellow-river.html | CRISIS ON THE YELLOW RIVER | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/cash-deals-in-brooklyn-houses-on-east-eightyninth-st-and-seventh.html | CASH DEALS IN BROOKLYN; Houses on East Eighty-ninth St. and Seventh Ave. Change Hands | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/botany-mills-fail-to-void-nlrb-poll-board-rejects-protest-against.html | BOTANY MILLS FAIL TO VOID NLRB POLL; Board Rejects Protest Against Press Release by Aide and Certifies CIO Union | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/clothing-for-russia.html | CLOTHING FOR RUSSIA | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/molotoff-sees-iceland-envoy.html | Molotoff Sees Iceland Envoy | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/rumanian.html | Rumanian | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/state-loses-land-award-case.html | State Loses Land Award Case | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/le-trocquer-awaits-invasion.html | Le Trocquer Awaits Invasion | True | | C1B 629036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/panamerican-pool-of-capital-urged-needed-to-industrialize-latin.html | PAN-AMERICAN POOL OF CAPITAL URGED; Needed to Industrialize Latin Countries for Hemisphere's Prosperity, Is Claim POST-WAR AIMS DISCUSSED Delegates to Inter-American Conference Cite Problems to Be Solved | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/mrs-fiederxck-hitchcock.html | MRS. FIEDERXCK HITCHCOCK | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/more-light-on-television-open-discussion-viewed-as-best-way-to.html | More Light on Television; Open Discussion Viewed as Best Way to Solution of Problem | True | NORMAN D. WATERS. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/higgs-is-sailing-victor.html | Higgs Is Sailing Victor | True | By Wireless To the New York Times. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/bombings-hint-new-moves.html | Bombings Hint New Moves | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/hearing-delays-sedition-trial-contempt-session-for-jj-laughlin.html | HEARING DELAYS SEDITION TRIAL; Contempt Session for J.J. Laughlin, Defense Lawyer, Causes Day's Stay | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/korelktrra.html | Korel!Ktrra | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/school-book-gifts-to-pupils-planned-by-use-of-inexpensive.html | School Book Gifts to Pupils Planned By Use of Inexpensive Paperbound Copies | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/screen-news-here-and-in-hollywood-paramount-names-lake-for-out-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Names Lake for 'Out of This World' -- Two More Openings Listed | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/hollandia-seizure-cost-us-28-lives-allied-bombers-strike-heavily-at.html | HOLLANDIA SEIZURE COST U.S. 28 LIVES; Allied Bombers Strike Heavily at Wakde Island-Sarmi Area on Path to Philippines | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/patrolmen-to-nominate.html | Patrolmen to Nominate | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/wac-dance-frock-for-summer-is-shown-col-hobbys-preview-wins.html | Wac Dance Frock for Summer Is Shown; Col. Hobby's Preview Wins Admiration | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/hearing-set-on-utility-sale.html | Hearing Set on Utility Sale | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/case-under-advisement-labor-board-attorney-calls-attention-to.html | Case Under Advisement; Labor Board Attorney Calls Attention to Misuse of Word "Upheld" | True | A. NORMAN SOMERS, | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/dr-ariohur-lestee.html | DR. ARI.oHUR LESTEE | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/pioneer-bombing-group-honored.html | Pioneer Bombing Group Honored | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/total-loans-drop-at-reserve-banks-us-deposits-off-541000000-in-week.html | TOTAL LOANS DROP AT RESERVE BANKS; U.S. Deposits Off $541,000,000 in Week to May 3, Federal Board Reports | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/printers-silence-paper-fail-to-report-for-work-in-wilkesbarre.html | PRINTERS SILENCE PAPER; Fail to Report for Work in Wilkes-Barre Contract Case | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/egon-petri-thrills-a-large-audience-dutch-pianist-is-in-brilliant.html | EGON PETRI THRILLS A LARGE AUDIENCE; Dutch Pianist Is in Brilliant Form at Town Hall -- At His Best in Brahms Prelude | True | R.L. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/heads-mexican-branch-of-steel-exporting-co.html | Heads Mexican Branch Of Steel Exporting Co. | True | | C1B 629036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/large-diamond-in-east-gem-uncovered-in-west-virginia-is-biggest-for.html | LARGE DIAMOND IN EAST; Gem Uncovered in West Virginia Is Biggest for Region | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/young-chemists-are-needed-their-deferment-however-should-be-based.html | Young Chemists Are Needed; Their Deferment, However, Should Be Based on Individual Fitness | True | F.C. WHITMORE. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/discuss-1as-over-26-hershey-meets-regional-draft-aides-on-their.html | DISCUSS 1-A'S OVER 26; Hershey Meets Regional Draft Aides on Their Status | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/us-expert-in-sweden-confers-with-american-minister-on-ballbearing.html | U.S. EXPERT IN SWEDEN; Confers With American Minister on Ball-Bearing Issue | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/machinists-ignore-finishships-order-get-word-from-wlb-and-own.html | MACHINISTS IGNORE FINISH-SHIPS ORDER; Get Word From WLB and Own Unions, but Stay Off Two Craft on West Coast | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/5-onion-growers-sentenced.html | 5 Onion Growers Sentenced | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/pricing-delayed-on-fur-garments-industry-marks-time-awaiting-opa.html | PRICING DELAYED ON FUR GARMENTS; Industry Marks Time Awaiting OPA Action -- Buyers Seek Fall Merchandise | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/-hickory-stick-a-study-of-a-vocational-school-opens-at-the.html | ' Hickory Stick,' a Study of a Vocational School, Opens at the Mansfield Theatre | True | By Lewis Nichols | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/weighs-protestant-plea-hershey-office-says-it-knows-of-pretheology.html | WEIGHS PROTESTANT PLEA; Hershey Office Says It Knows of Pre-Theology Draft Problem | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/books-authors.html | Books -- Authors | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/more-danish-sabotage.html | More Danish Sabotage | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/japan-sending-retort-to-us-on-prisoners.html | Japan Sending Retort to U.S. on Prisoners; | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/miss-marie-k-ward-married.html | Miss Marie K. Ward Married | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/bond-club-slated-named-riter-to-be-candidate-for-the-presidency.html | BOND CLUB SLATED NAMED; Riter to Be Candidate for the Presidency -- Election June 9 | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/us-flier-equals-bongs-mark-of-27-capt-rs-johnson-ends-tour-by.html | U.S. FLIER EQUALS BONG'S MARK OF 27; Capt. R.S. Johnson Ends Tour by Shooting Down 2 Nazi Planes Near Brunswick | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/calls-alaska-highway-failure.html | Calls Alaska Highway Failure | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/home-owner-buys-plot-adds-vacant-land-at-atlantic-beach-to.html | HOME OWNER BUYS PLOT; Adds Vacant Land at Atlantic Beach to Residence Site | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/grao-stein-btrothad.html | Grao-'. Stein Btrothad | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/beef-for-us-assailed-meatless-cubans-protest-sending-of-supplies-to.html | BEEF FOR U.S. ASSAILED; Meatless Cubans Protest Sending of Supplies to America | True | By Cable To the New York Times. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/bowling-alleys-mobilize-owners-in-bronx-declare-war-on-mayors.html | BOWLING ALLEYS MOBILIZE; Owners in Bronx Declare War on Mayor's Closing Edict | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/chain-store-sales-rise-department-of-commerce-issues-figures-for.html | CHAIN STORE SALES RISE; Department of Commerce Issues Figures for March | True | Special to THE NEW YORK TIMES. | C1B 629036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/guilty-of-tax-charges-samuel-greenberg-refuses-to-offer-defense-in.html | GUILTY OF TAX CHARGES; Samuel Greenberg Refuses to Offer Defense in Case | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/fred-tod-on-foundation-board.html | Fred Tod on Foundation Board | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/new-health-plan-backed-by-doctors-state-society-votes-approval-of.html | NEW HEALTH PLAN BACKED BY DOCTORS; State Society Votes Approval of New Unit to Provide Prepaid Insurance TWO GROUPS ARE MERGED A Third to Sell the Service -- Celler Assails Scheme and Praises the Mayor's | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/new-jersey-bankers-to-meet-this-week-1400-expected-to-attend-twoday.html | NEW JERSEY BANKERS TO MEET THIS WEEK; 1,400 Expected to Attend Two-Day Parley Here | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/highest-court-takes-ap-case-on-appeal-oral-arguments-and-briefs.html | HIGHEST COURT TAKES AP CASE ON APPEAL; Oral Arguments and Briefs Will Be Accepted in the Fall | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/new-haven-corner-sold.html | New Haven Corner Sold | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/reactionary-trend-seen-speaker-at-ort-session-doubts-lasting-peace.html | REACTIONARY TREND SEEN; Speaker at ORT Session Doubts Lasting Peace Is in Prospect | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/in-the-nation-the-amended-petition-of-mr-biddle.html | In The Nation; The Amended Petition of Mr. Biddle | True | By Arthur Krock | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/coleman-retained-for-second-term-chairman-of-board-of-governors-of.html | COLEMAN RETAINED FOR SECOND TERM; Chairman of Board of Governors of Stock Exchange Is Re-elected in Heavy Vote | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/hb-dean-in-new-airways-post.html | H.B. Dean in New Airways Post | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/lendlease-voted-by-senate-63-to-1-extension-for-another-year.html | LEND-LEASE VOTED BY SENATE, 63 TO 1; Extension for Another Year Carries Amendment to Curb Post-War Commitments LEND-LEASE VOTED BY SENATE, 63 TO 1 | True | By C.p. Trussellspecial To the New York Times. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/british.html | British | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/siege-of-sevastopol.html | SIEGE OF SEVASTOPOL | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/text-of-agreement.html | TEXT OF AGREEMENT | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/dr-jon-p-earnestjr-i-washington-physician-on-thei-s-ta-fefsal.html | DR. JO,N P_ EArNEST JR. I; Washington Physician on theI S ta fefsal t:fTnzTwo Hospitals | True | I | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/business-world.html | Business World | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/big-home-market-is-seen-after-war-segal-head-of-hardware-concern.html | BIG HOME MARKET IS SEEN AFTER WAR; Segal, Head of Hardware Concern, Says 1,500,000 Will Be Needed in the Nation | True | | C1B 629036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/accused-in-boys-death-man-who-cared-for-child-2-is-charged-with.html | ACCUSED IN BOY'S DEATH; Man Who Cared for Child, 2, Is Charged With Homicide | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/europe-nears-siege-status-nazis-further-curb-travel-europe-is-near.html | Europe Nears Siege Status; Nazis Further Curb Travel; EUROPE IS NEAR STATE OF SIEGE | True | By Cable To the New York Times. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/jersey-nominee-barred-senate-group-withholds-approval-of-pj-mcgrath.html | JERSEY NOMINEE BARRED; Senate Group Withholds Approval of P.J. McGrath | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/wright-swingle.html | Wright -- Swingle | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/bucharest-bombed-third-time.html | Bucharest Bombed Third Time | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/trade-union-league-elects.html | Trade Union League Elects | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/lewis-ends-talks-with-afl-calls-it-new-deal-puppet-withdrawing.html | LEWIS ENDS TALKS WITH AFL, CALLS IT NEW DEAL 'PUPPET'; Withdrawing Reaffiliation Bid, He Says Aides of Roosevelt Oppose Labor Unity HITS COUNCIL 'MUMBLING' Demands Return of $60,000 Fee and Green Agrees, Citing Jurisdictional Clash LEWIS WITHDRAWS BID TO REJOIN AFL | True | By Jay Walzspecial To the New York Times. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/liquor-gouger-jailed-head-of-waldorf-liquors-gets-6-months-concern.html | LIQUOR GOUGER JAILED; Head of Waldorf Liquors Gets 6 Months, Concern Fined $10,000 | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/tut-mason-c-gafnen.html | T.UT. MASON C. GAFNEN | True | Special to. Tl llw YoR rgs. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/women-doctors-in-service-speak-tell-association-meeting-here-of.html | WOMEN DOCTORS IN SERVICE SPEAK; Tell Association Meeting Here of Their Experiences in U.S. Armed Forces | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/yanks-await-tigers-giants-dodgers-head-west-mcarthy-rejoins.html | Yanks Await Tigers; Giants, Dodgers Head West; M'CARTHY REJOINS CHAMPIONS TODAY Manager, Out for a Month, Has 6-Game Streak to Protect Against Tigers Tomorrow DUROCHER IS FACING TEST Brooklyn Invades Cards' Lair for Big Series -- Giants to Keep Revised Line-Up | True | By Louis Effrat | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/diplomatic-coup-seen-by-argentina-brazils-acceptance-of-buenos.html | DIPLOMATIC 'COUP' SEEN BY ARGENTINA; Brazil's Acceptance of Buenos Aires Cruiser to Take Body of Envoy Is Hailed | True | By Wireless To the New York Times. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/japanese.html | Japanese | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/isaac-c-mishler-altoona-pa-theatrical-leader-began-as-a-woolworth-c.html | ISAAC C. MISHLER; Altoona, Pa., Theatrical Leader Began as a Woolworth Clerk | True | Special to THE NEW YORK TrTES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/seventh-straight-for-navy.html | Seventh Straight for Navy | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/gets-big-vt-credit-continental-motors-arranges-a-30000000-bank-fund.html | GETS BIG VT CREDIT; Continental Motors Arranges a $30,000,000 Bank Fund | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/miss-ettabeth-tatu.html | MISS ETTABETH TATU | True | | C1B 629036 |